Amended Schedule F, Part 3.1 - Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00601242 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0, -0.45000000], FTM[0.00000001], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.439], LUNA2_LOCKED[1.02], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TRX-PERP[0], UNI-PERP[0], USD[563.73], USDT[70.03838582], USTC[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00601315 | | BOBA[.099335], BTC[.06285572], CHR-PERP[0], ETH[.23297303], ETHW[0.23297301], FTM-PERP[0], FTT[.099734], LUNA2[6.33595301], LUNA2_LOCKED[14.78389037], LUNC[20.4105684], SOL[6.64578316], USD[2.75], USDT[0.00000001] | | |
| 00601321 | | ALGO-PERP[0], FTT[.00270353], FTT-PERP[0], RAY[.00000001], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.00005552], SRM_LOCKED[.04811658], SRM-PERP[0], THETA-PERP[0], USD[-0.01], XRP[0], XRP-PERP[0] | | |
| 00601575 | | DYDX[0.08059002], ETH[0], LINK[0.08988516], LTC[28.35], LUNA2[0.00151075], LUNA2_LOCKED[0.00352509], LUNC[328.97], OXY[0], SNX[0.07347311], SOL[0.00490078], SRM[1.67583365], SRM_LOCKED[15.44821947], USD[1630.56] | | |
| 00601594 | | AGLD[.00632], AVAX-PERP[0], BIT[.75009088], BOBA[.286], BTC-PERP[0], CHZ[6.3687863], ETH[0], ETH-PERP[0], FTT[0.22512779], GST-PERP[0], LUNA2[0.06693158], LUNA2_LOCKED[0.01617370], LUNC-PERP[0], MOB[.1405], NEAR-PERP[0], OMG[.286], POLIS[2], POLIS-PERP[0], SOL-PERP[0], TRX[.000066], USD[446594.43], USDT[9], USTC[.9812] | | |
| 00601708 | | AKRO[8], BAO[35], BNB[0.00000001], DENT[6], ETH[.00000001], HXRO[.00016655], KIN[48], LTC[0], LUNA2[0.00001002], LUNA2_LOCKED[0.00000340], LUNC[2.18399147], MANA[.00003803], NFT [302615400925965396/Limbo Woman #U20][1], RSR[1], STEP[.00075979], TRX[6.21266790], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 00601823 | | AAVE-PERP[0], ADA-PERP[0], AGLD[237.89292288], AGLD-PERP[0], ALCX[0.00069625], ALGO-PERP[0], ALPHA[566.96034616], APE-PERP[0], AR-PERP[0], ASD[348.28259746], ATOM[6.5], ATOM-PERP[0], AVAX[6.5988942], AVAX-PERP[0], BADGER[10.87731395], BCH[0.31294399], BICO[31.9867], BNB[0.60992624], BNB-PERP[0], BNT[41.37460920], BTC[0.02539168], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP[2.4519], CRV[.9961297], CRV-PERP[0], DENT[15394.84169], DENT-PERP[0], DOGE[939.3496756], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.056], ETH-093G[0], ETH-PERP[0], ETHW[.012], FIDA[96.971557], FIL-PERP[0], FTM[164], FTM-PERP[0], FTT[32.79945242], FTT-PERP[0], GLMR-PERP[0], GRT[547], HNT-PERP[0], ICP-PERP[0], JOE[297], KIN[499905], KSM-PERP[0], LINA[149.126], LINK-PERP[0], LOOKS[172.9584489], LRC-PERP[0], LUNA2[0.08826338], LUNA2_LOCKED[14.2059479], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[0.49721868], MTL[35.5932552], NEAR-PERP[0], NEO-PERP[0], NEXO[68], ONE-PERP[0], OXY-PERP[0], PERP[89.1], PERP-PERP[0], PROM[6.16573090], PUNDIX[.08722801], QTUM-PERP[0], RAY[216.84226458], RAY-PERP[0], REN[124], ROSE-PERP[0], RSR[6007.00747713], RUNE-PERP[0], RVN-PERP[0], SAND[125.98575], SAND2-PERP[0], SHIB-PERP[0], SKL[256], SNX-PERP[0], SOL-PERP[0], SPELL[37.67782], SRM[39], SRM-PERP[0], STMX[4779.032957], SUSHI-PERP[0], SXP[39], TLM[2028.8271], TLM-PERP[0], USD[51.07], USDT[0], VET-PERP[0], WAVES-PERP[0], WRX[234.9516469], XRP-PERP[0], ZIL-PERP[0] | | |
| 00601870 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00009883], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT[.02], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.83695128], LUNA2_LOCKED[4.28621966], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[17], USDT[0.91420262], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00601993 | | BTC[2.90002900], CEL[0], DYDX[1.5000075], ETH[34.00034], ETHW[34.00034], FTM[46.00023], FTT[1001.3978341], HT[105.605528], SOL[1001.1100055], SRM[11.4908723], SRM_LOCKED[179.3091277], USD[3093.16] | | |
| 00601999 | | 1INCH-202109240], AAVE-PERP[0], ALGOBULL[5000000], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGEBULL[1], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.22], ETH-PERP[0], ETHW[.22], FTM-PERP[0], HT-PERP[0], KNCBULL[125], LINA[4014.6633219], LINA-PERP[0], LINK[30], LINKBULL[70], LTCBULL[350], LUNA2[0.46577101], LUNA2_LOCKED[1.08679904], LUNC[101422.62], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[60], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[500000], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[2.82], XRPBULL[34219.16738984], XRP-PERP[0] | | |
| 00602060 | | ADA-20210326[0], ADA-PERP[0], ATOM-PERP[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM[0], FTT-PERP[0], LTC-PERP[0], MATIC[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00262318], SRM_LOCKED[.00995571], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0], XRP[0] | | |
| 00602092 | | BADGER-PERP[0], ETH[0], FTT[0], NFT [392600063520781124/Pepe's Vintage Life – Episode 5][1], NFT [417693937115060845/Pepe's Vintage Life – Episode 8][1], NFT [423161946021392380/Pepe's Vintage Life – Episode 9][1], NFT [534641213827019707/Pepe's Vintage Life – Episode 6][1], RAY-PERP[0], RUNE[0], SOL[-0.00639885], SRM[76.97062874], SRM_LOCKED[3079516], USD[196.16], USDT[0] | | USD[191.61] |
| 00602099 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.06823952], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [367451622247304164/The Hill by FTX #29405][1], SAND-PERP[0], SOL-PERP[0], SRM[.00495917], SRM_LOCKED[0.00328113], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00602254 | | ADAHALF[0], ATLAS[0], AVAX[0], BAND[0], BNB[0.00000001], BTC[0], CHR[0], CRO[0], DOGE[0], DOT[0], DYDX[0], ENJ[0], ETH[0], FTT[0], LINK[0], LTC[0], LUNA2[0.00021183], LUNA2_LOCKED[0.00049428], LUNC[46.12798089], MATIC[0], SAND[0], SRM[0], TLM[0], TRX[0.0000600], UNI[0], USD[0.00], USDT[0.00000007], XRP[0] | | |
| 00602279 | | BTC[0], FIDA[.00243859], FIDA_LOCKED[.02420034], FTT[0.09687369], MER[0], RAY[0], SRM[.00048433], SRM_LOCKED[.01091023], USD[0.00], USDT[0] | | |
| 00602286 | | FTT[0], FTT-PERP[0], SOL-PERP[0], SRM[.36137504], SRM_LOCKED[1.73026236], SUSHI-PERP[0], USD[802.71], USDT[0] | | |
| 00602316 | | AAVE[0], AMC[5.7], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BADGER[0], BCH[0.00084316], BCH-PERP[0], BNB[0], BTC[0.11584912], BTC-PERP[0], CEL[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[3318.17], FTT[12.36840836], KSM-PERP[0], LINK[17.56411545], LTC[20.51711329], NEAR-PERP[0], PYPL[1.81472968], RUNE-PERP[0], SRM[3.00196963], SRM-PERP[0], SUN[298.984], UNI[0], USD[3078.55], USDT[0.00710387], XAU[10.00009207] | | |
| 00602386 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[2.49999819], BTC-093G[0], BTC-1230[0], BTC-20210625[0], BTC-PERP[.25], DOGEBULL[100.006005], DOGE-PERP[0], ETH[2.50000000], ETH-PERP[2.50000000], EUR[4999.35], FTT[250], FTT-PERP[0], LEO[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS[3.21614677], LUNA2[3.21614677], LUNC[0.00000001], LUNC-PERP[0], SOL-PERP[0], SRM[63845727], SRM_LOCKED[2.42154273], USD[ -4899.20], USDT-PERP[0], USTC-PERP[0] | | |
| 00602462 | | BNB[.00876651], CEL[109.6203995], LUNA2[0.12506069], LUNA2_LOCKED[0.29180829], LUNC[27232.23], USD[39.99] | | |
| 00602471 | | BTC[.00000001], BTC-PERP[0], LUNA2_LOCKED[13.00116275], USD[0.21], XRP-PERP[0] | | |
| 00602498 | | AAVE[.04], ALGO-PERP[0], AVAX[.2], BAT[12], BTC[0.00001492], DOGE-PERP[0], FTM[15], FTT-PERP[0], GRT[43], ICX-PERP[0], LINK[.4], LRC[11], LUNA2[0.15821922], LUNA2_LOCKED[0.36917819], LUNC[34452.57], MKR[.003], RUNE[1.7], SLP-PERP[0], UNI[.5], USD[1.54], USDT[0.00576544], XMR-PERP[0] | | |
| 00602505 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETHBULL[0.00009294], ETH-PERP[0], FTT[2.35549289], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], MATIC-PERP[0], MEDIA[0], NEO-PERP[0], OXY[11.99202], SC-PERP[0], SRM[.00131887], SRM_LOCKED[0.00508879], SUSHI-PERP[0], TRX[.000003], UBXT[575.61696], USD[0.00], USDT[0.00000097], ZRX-PERP[0] | | |
| 00602514 | | ADA-0624[0], APT[0], ATOM[0], AVAX[0], BNB[0], BRZ[0], BTC[0], DOT[0], ETH[0.00015950], ETHW[0.00000003], LUNA2[0.00000001], LUNC[0.00115068], LUNC-PERP[0], MATIC[0], SOL[0], USD[383.39], USDT[8.88000001], USTC[0.00000003] | | |
| 00602527 | | ATLAS[414.91151016], ATOM[.0905], ATOM-PERP[0], AVAX-PERP[0], AXS[.09493], BAL[9.9981], BNB[2.01411183], BNBBULL[0], BTC[.07497925], BULL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[250.62675], CQT[.563], CRV[.9685], DEFIBULL[0], DOGE-PERP[0], DYDX[.0973], ETC-PERP[0], ETH[2.2476293], ETHBULL[0], ETH-PERP[0], ETHW[.0000588], EUR[7500.00], FTT[0.04068648], FXS-PERP[0], HNT[.082268], HXRO[999.597675], LOOKS[349.937], LOOKS-PERP[0], LTC[1.99924], LUNA2_LOCKED[760.8526329], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], REN[999.7225], RUNE[149.95735], RVN-PERP[0], SAND-PERP[0], SNX[99.9905], SOL[.009135], SOL-PERP[0], SPELL[82], SRM[99.9365], TRX[100], TRX-PERP[0], USD[1990.23], USDT[1617.07531500], USTC[4007.12], USTC-PERP[0], XRP-PERP[0] | | |
| 00602552 | | AAVE-PERP[0], BTC[2.00019666], BTC-PERP[0], FTT[0.00000001], FTT[.1], GRT-PERP[0], MATIC-PERP[0], MAPS[8143.61267325], MATIC-PERP[0], OXY[3229.64515725], RAY[938.43463100], REN-PERP[0], ROOK-PERP[0], SOL[0], SRM[1585.83082967], SRM_LOCKED[19.15334533], SUSHI[.29998225], UNI-PERP[0], USD[179.46], XRP[720.5] | | |
| 00602554 | | BNB[0.86204233], FTT[0.00056002], HT[46.06856461], JST[2789.4699], KIN[1249762.5], SRM[104.24894105], SRM_LOCKED[1.86240473], TRX[0.00000100], USD[0.36], USDT[0] | | BNB[.844248], HT[44.558922], USD[0.35] |
| 00602589 | | SRM[.02219647], SRM_LOCKED[.01462353] | | |
| 00602791 | | AAPL[.00037924], BTC[1.03421467], BTC-PERP[0], LUNA2[0.03214664], LUNA2_LOCKED[0.07500884], LUNC[7000], USD[0.05], USDT[1000.43266980] | | |
| 00602798 | | ALCX[.00000001], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH[.071], ETH-PERP[0], FTT[0.36085112], ICP-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[1.18905628], PAXG-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[21389.69], USDT[0] | | |
| 00602862 | | ETHBULL[.001944], HT[5.39706], LUNA2[0.00743462], LUNA2_LOCKED[0.01734746], LUNC[1618.90579], TRX[8.805592], USD[0.37], USDT[0.00367849] | | |
| 00602902 | | 1INCH[0], AUD[0.00], CEL[0], DOGE[0], ETH[.00000001], LUNA2[43.82089607], LUNA2_LOCKED[102.2487575], TRX[.000002], USD[0.00], USDT[0.00808717], USTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00602905 | | ALICE[2], ATLAS[550], AXS[.5], BAND[0.06747375], COPE[14.95324], FTM[217.76268413], FTT[0.04988410], LINA[9007.05195], LTC[.0099958], POLIS[15], RAY[.1062763], SPELL[2000], SRM[50.30191868], SRM_LOCKED[.24730324], STEP[500], USD[487.39], USDT[0] | | |
| 00602909 | | CHZ[0], ETH[0], FTT[5.05350810], KIN[5450000], LINA[7.95804], MAPS[0], MATH[0.07126000], PTU[0], SRM[.01002549], SRM_LOCKED[0.03802403], STMX[31.702], TRU[0], TRX[.000095], USD[0.00], USDT[0] | | |
| 00602975 | | BTC[0.06110801], BTC-PERP[0], DOGE[7], LTC[0.00961600], LTC-PERP[0], LUNA2[0.30433253], LUNA2_LOCKED[0.71010924], TRX[.001624], USD[0.00], USDT[14.26221016] | | |
| 00603001 | | AKRO[2], BAO[1], BTC[0.00000003], CAD[0.00], CHZ[2.00285141], CRO[0], DENT[9], DOGE[3.000548], ETH[0], KIN[20], LUNA2[1.20936681], LUNA2_LOCKED[2.72185292], LUNC[3.76155390], MBS[0], REEF[0.02919476], TRX[1], UBXT[7], USD[0.00], USDT[0] | Yes | |
| 00603024 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-20210625[0], FIL-20210924[0], FLM-PERP[0], FTT[0.07222863], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY[.78], OXY-PERP[0], RAY-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[.05051778], SRM_LOCKED[26.1824471], SRM-PERP[0], SRN-PERP[0], SUSHI-0325[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX-20210924[0], TRX-PERP[0], TWTR-0624[0], UNI-PERP[0], USD[1691.39], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00603073 | | ETH[0], LUNA2[0.00004976], LUNA2_LOCKED[0.00011610], LUNC[10.83554449], NFT (406855614541281041/FTX EU - we are here! #206746)[1], NFT (519970972159169736/FTX EU - we are here! #206930)[1], NFT (562162510248603565/FTX EU - we are here! #206888)[1], STEP[.07658], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00603076 | | 1INCH-PERP[0], AAVE[.00032], AAVE-PERP[0], ALPHA[.7104], ALPHA-PERP[0], BCH-PERP[0], BNB[.0016025], BNB-PERP[0], BTC[.000018], BTC-20210326[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.5625], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[25.0841505], FTT-PERP[0], GODS[.00201], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], SOL[.00706], SOL-PERP[0], SRM[26.46835607], SRM_LOCKED[102.29164393], SRM-PERP[0], SUSHI[.11297], SUSHI-PERP[0], USD[1.22], USDT[0] | | |
| 00603114 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000094], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRO[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LUNA2[0.05140745], LUNA2_LOCKED[0.11995071], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VETBULL[1070168.86509499], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00603150 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210326[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[8.56183707], LUNA2_LOCKED[19.07761985], LUNC[1664358.05], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], USD[4.63], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00603158 | | BNB[.0095], CEL[331.4], FTT[48.17004622], NEXO[42], SOL[72.43617364], SRM[92.22796715], SRM_LOCKED[1.81665613], THETABULL[0], TRX[.00079], USD[0.10], USDT[0.00619488] | | |
| 00603218 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[7.6], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.40000000], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[147.41768511], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00700001], ETH-PERP[0], FIL-PERP[0], FTM[34.99278], FTM-PERP[0], FTT[30.00000001], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2_LOCKED[332.1228683], LUNC[102580.02529], LUNC-PERP[0], MANA-PERP[0], MATIC[2], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[85], SOL-PERP[0], SRM-PERP[0], STG[9], STX-PERP[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX[.000056], USD[1.02], USDT[1.44210000], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00603228 | | ADA-PERP[14008], APE-PERP[0], FTT[0.03114983], ICP-PERP[0], MAPS-PERP[0], SRM[12.00211488], SRM_LOCKED[57.76564828], USD[-2812.91], USDT[0] | | |
| 00603244 | | AKRO[1], APE[.085254], AUDIO[.2429225], BAO[1], CHZ[1], DENT[1], DOGE[1], EDEN[.0447605], GALA[8.62655], HOLY[1], LRC[.68777667], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0067256], PERP[.02851516], RNDR[.03899448], ROOK[0.00016055], SXP[1], TRU[1], TRX[2], UBXT[1], USD[0.01], USTC-PERP[0], YGG[.3044575] | | |
| 00603292 | | ADA-PERP[0], BAO[954000], BAO-PERP[0], BCH-PERP[0], BTC[0.09998218], BTC-PERP[0], BULL[0.00000087], DOGEBULL[.00000421], DOGE-PERP[0], DOT-PERP[0], ETH[9.002], ETH-PERP[0], ETHW[9.002], FLOW-PERP[0], FTT[55.99223397], FTT-PERP[0], LUNA2[20.39814955], LUNA2_LOCKED[47.59568228], LUNC[4441740.01], NEO-PERP[0], QTUM-PERP[0], USD[-6864.82], XRP[140000], XRPBULL[79713], XRP-PERP[25000] | | |
| 00603332 | | AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], AXS[0.00000001], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000005], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.27669741], SRM_LOCKED[159.8388794], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.89530628], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00603376 | | AMPL[0], BNB[0], BTC-PERP[0], DYDX[0], ETH[0], ETH-PERP[0], GMT[187], NFT (296832771373693817/Austria Ticket Stub #1784)[1], NFT (305268310271071329/FTX AU - we are here! #1693)[1], NFT (315150629570188226/FTX Crypto Cup 2022 Key #7538)[1], NFT (387142038815908314/FTX EU - we are here! #108738)[1], NFT (407655061364503745/FTX EU - we are here! #109201)[1], NFT (475907730708059833/FTX AU - we are here! #26787)[1], NFT (513220337389092470/FTX EU - we are here! #109040)[1], NFT (554026800559156921/The Hill by FTX #5501)[1], SRM[22.48587915], SRM_LOCKED[118.15554158], TRX[.000007], USD[0.40], USDT[1.39829810] | | |
| 00603444 | | 1INCH-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COPE[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], KIN[1], KSHIB-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SNDS-PERP[0], SRM[.00008080], SRM_LOCKED[0.003026], SRM-PERP[0], SUSHI-PERP[0], USD[7][25.47367088] | | |
| 00603492 | | ASD[0.00000001], ASD-PERP[0], BEAR[12.1], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00005206], CRO-PERP[0], DENT-PERP[0], DOGEBEAR202[0], DOGE-PERP[0], EDEN-PERP[0], ETHBULL[10.46044025], ETH-PERP[0], FLOW-PERP[0], FTT[155.51238658], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], MATIC-PERP[0], MKR-PERP[0], PSY[420], RAY-PERP[0], SHIB-PERP[0], SOL[5.09333122], SOL-PERP[0], SRM[.0933247], SRM-PERP[0], SUSHIBEAR[97438404.375], SXP-PERP[0], TRX-20210625[0], UNI-PERP[0], USD[10.17], USDT[8.11625313], XMRPULL[1500.0075] | | |
| 00603508 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND[0.00000001], BAND-PERP[0], BCH[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0325[0], COMP-20211231[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.03250], ETH-0624[0], ETH-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.07773298], FTT-PERP[0], GMT-PERP[0], GODS-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[13.33643613], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[0.66842758], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.16445823], SRM_LOCKED[95.00204746], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], USD[-0.01], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP[11942.85658814], XRP-PERP[0], XTZ-PERP[0], YFI-0325[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00603533 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALEPH[.00000001], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000002], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000002], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000004], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO[0], DOGE-PERP[0], DOT-PERP[0], DOT-20211231[0], DYDX-PERP[0], EDEN-0211231[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000008], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2.37], USDT[0.00000015], USTC[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00603538 | | ATLAS-PERP[0], FTT[0], ICP-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], UBXT[.56339018], USD[1.73], USDT[0.65758643] | | |
| 00603550 | | 1INCH-20210326[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-20210326[0], BNB-PERP[0], BTC[.00001022], BTC-PERP[0], BTTPRE-PERP[0], DAI[.04502251], DOGE[3], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LUNA2[3.63749722], LUNA2_LOCKED[8.48749353], MATIC-PERP[0], MKR-PERP[0], PERP-PERP[0], SOL[.00995], SOL-PERP[0], SOL-20210625[0], UNI-PERP[0], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00603586 | | ATLAS[29689.32284], BOBA[113.0920944], BTC[0], COPE[510.985312], DFL[4459.919], ETH[0], FIDA[415.97939], FTT[144.93996867], IMX[793.8622], MNGO[2319.76411], NFT (31636219412209667/Chris Cyclos)[1], NFT (377386047423339447/Fat Polis)[1], NFT (434102483074287187/Cam Cope #2)[1], NFT (460369027029749031/Barry Burn)[1], NFT (501954282268487699/Larry Lido)[1], NFT (502094697693326648/FTX Swag Pack #467)[1], NFT (508243340497263189/Phil Phantom)[1], NFT (509750651747704626/Tiffany Tulip)[1], NFT (520052173960767610/Seb Serum)[1], NFT (528489211919321830/Cam Cope)[1], NFT (535688137165766453/Kelly Kin)[1], NFT (565013078490214655/Garry Grape)[1], POLIS[263.6887329], RAY[583.86757412], SOL[1.5], SPELL[99790.3331], SRM[893.88563211], SRM_LOCKED[8.13043693], STEP[25251.7823197], TRX[.000003], TULIP[12.27136], USD[169.91], USDT[0] | | |
| 00603674 | | 1INCH-PERP[-.235], AAVE[.0048719], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[12.19000000], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[89.3], BAT-PERP[0], BCH-PERP[2.835], BNB-PERP[1.4], BOBA[226.5], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[-0.08609909], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[-1060], CLV-PERP[0], CRV-PERP[0], CREAM-PERP[0], CRO-PERP[-.4200], CRV[.00000001], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0.1], DOT-PERP[-.14.0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[-22.08], EOS-PERP[0], ETC-PERP[0], ETH[0.00000000], ETH-PERP[-0.15299999], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[24.99999999], FTT-PERP[-39.20000000], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[107], GST-PERP[2792.7], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[-15.45], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[-39.5], LOOKS-PERP[-713], LRC-PERP[1826], LTC-PERP[0], MANA-PERP[-253], MATIC-PERP[377], MEDIA-PERP[0], MKR-PERP[.229], NEAR-PERP[-93.5], NEO-PERP[0], OKB-PERP[16.54], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[14770], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[-1196], REEF-PERP[-91480], REN-PERP[0.0440], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[9800000], SLP-PERP[0], SNX-PERP[-93.4], SOL-PERP[-18.6], SRM[9.36686086], SRM_LOCKED[47.74738588], SRM-PERP[-.622], STORJ-PERP[0], SUSHI[60.5], SUSHI-PERP[0.5], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[9020.49], USDT[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[-.645], XTZ-PERP[0], YFII-PERP[0.08000000], YFI-PERP[0], ZRX-PERP[465] | | |
| 00603715 | | ADABULL[.5], BTC[0], BTC-PERP[0], CEL[300], DASH-PERP[0], DOGE-PERP[0], FTT[25.0156668], FTT-PERP[0], LINK[100], LUNA2[0.13777134], LUNA2_LOCKED[0.32146646], LUNC[30000], LUNC-PERP[0], MATIC[1500], MID-PERP[0], SHIT-PERP[0], SOL[20], THETA-PERP[0], USD[1159.31], USDT[-0.07881014], XRP[3000] | | |
| 00603726 | | AKRO[.79002], ALICE[14], ATLAS[3640], AUDIO[9626365], BAC[796.1015], BTC[0.00009179], CONV[6.53635], CREAM[.00796525], DENT[24383.774], DYDX[20.6], FTM[.3053585], FTT[25.17894942], KIN[8248968.075], LINA[2079.0918], MATIC[4.49031927], MEDIA[0.00783613], POLIS[40.8], RAMP[20.3935], ROOK[1.984], SRM[936.82744682], SRM_LOCKED[0.58690046], SUSHI[16.50000000], THL[6431], USD[50.39], USDT[0.00080051], XRP[1832] | | |
| 00603750 | | ATOM-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[16.00734103], ETH-PERP[0], ETHW[17.26834103], FTT[150], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], RAY-PERP[0], SOL[0], SRM[.31140563], SRM_LOCKED[112.12241989], USD[-1564.44], USDT[0.00939399], XTZ-PERP[0] | | |
| 00603765 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], LINK[127.71249913], LUNC-PERP[0], MATIC[0], RAY[192.83927319], SOL[27.96983037], SRM[403.37871199], SRM_LOCKED[7.8227665], TRX[.000005], USD[0.47], USDT[0.00000006] | | LINK[42.800069] |
| 00603773 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.0009692], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ[89.878], CHZ-PERP[0], COMP[.00005766], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0.03440915], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[544.5], LINA-PERP[0], LINK[.09952], LTC[.009634], LTC-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY[.76038749], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SRM[.99516], SRM_LOCKED[.07687588], SRM-PERP[0], TRB-PERP[0], TRU-PERP[0], UNI[.04626], UNI-PERP[0], USD[-2.96], USDT[0.00329435], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00603816 | | ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETHBULL[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.3], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.64973863], LUNA2_LOCKED[1.51605682], LUNC[141481.95664261], LUNC-PERP[0], MANA-PERP[0], MATH[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[55.32], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-76.85], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRPBEAR[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00603859 | | CEL[.0045], ETHW[.00046582], EUR[0.01], LUNA2[0], LUNA2_LOCKED[7.42640305], USD[0.00], USTC[.327] | | |
| 00603893 | | ALPHA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.07672534], SOL[0.00007753], SRM[.0516217], SRM_LOCKED[21522511], SUSHI-PERP[0], TRX-PERP[0], USD[0.02], USDT[0] | | |
| 00603984 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98[.00473], C98-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-0930[0], ETH-PERP[0], FTT[0.00991420], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC[.00683055], LUNC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NFT (313289482259642551/FTX EU - we are here! #28869)[1], NFT (333058894775032625/FTX EU - we are here! #28806)[1], NFT (333058894775032625/FTX EU - we are here! #33153)[1], NFT (465242555536432829/FTX AU - we are here! #33133)[1], NFT (524085155272145168/FTX AU - we are here! #33133)[1], NFT (572535172957547507/FTX Crypto Cup 2022 Key #2468)[1], NFT (573762526034036725/Japan Ticket Stub #1158)[1], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.89382813], UNI-PERP[0], USD[0.56], USDT[1222.19296571], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XPLA[10], XRP1.00368831], YFII-PERP[0] | Yes | |
| 00604009 | | BNB[0], BNBBEAR[399924], BNBBULL[0], BTC[0.03129425], BTC-PERP[0], ETH[0], FTT-PERP[0], LUNA2[0.00000463], LUNA2_LOCKED[0.00001081], LUNC[1.0088942], LUNC-PERP[0], SRM-PERP[0], SRM_PERP[0], USD[2352.14], USDT[0] | | |
| 00604027 | | AGLD[.00000001], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00022000], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAI[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[30.38192389], ETH-PERP[0], ETHW[168.15.02992], FTM-PERP[0], FTT[1025.03758798], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LRC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT (348253000062367657/The Hill by FTX #38686)[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SGD[0.00], SHIB-PERP[0], SLP-PERP[0], SOL[3.09133850], SOL-PERP[0], SRM[19.34583052], SRM_LOCKED[402.71818673], SRM-PERP[0], SUSHI-PERP[0], SXP[20079.9], TRX-PERP[0], USD[21100.42], USDT[0.00000770], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00604037 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[0], CRV-PERP[0], DAI[0], DOGE[0.00000001], DOGEBULL[0.00000098], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIDA[.00657030], FIDA_LOCKED[0.0516741], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO[0], OXY-PERP[0], RAY[0.00000001], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00000000], SRM[0.00291818], SRM_LOCKED[0.085099], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[813.26], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00604052 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000710], BTC-PERP[0], BULL[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000000], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], INJ-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[13979841], LUNA2_LOCKED[0.32619631], LUNC[30441.4], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0.00313490], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00078], USD[1501.43], USDT[1.30862355], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00604088 | | AAVE[0.00881630], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], AMPL[0], ATOM[.090329], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.094566], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL[0], BAT-PERP[0], BCH[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], COMP[0.00053818], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], FTM-PERP[0], FTT[0.03698885], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], KIN-PERP[0], LINA[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA[0], LUNA2_LOCKED[0], LUNC[0], NFT (438453408236464789/FTX AU - we are here! #28986)[0], PAXG-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], UNI[0.04284650], UNI-PERP[0], USD[2.78], USDT[0.00016054], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00604132 | | ADA-PERP[0], APE-PERP[0], ATLAS[6.61210871], ATOM-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.00009763], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00051862], ETH-PERP[0], ETHW[0.00051862], FLOW-PERP[0], FTT[337.53363319], FTT-PERP[0], IND[431.09937799], IP3[100.58985477], LINK[0.00025957], MATIC[4.44226630], MNGO-PERP[0], NEAR-PERP[0], POLIS[.05498667], SAND-PERP[0], SHIB-PERP[0], SOL[0.00156201], SOL-PERP[0], SRM[11.20154678], SRM_LOCKED[74.21542293], TLM-PERP[0], TRX[.000002], USD[1054.37], USDT[0], VET-PERP[0], ZEC-PERP[0] | Yes | |
| 00604159 | | BNB[0.00485412], BTC[0.00000362], DOGE[.81076], ETH[0], ETH-PERP[0], EUR[0], HAI[0053222], FTT[150.18185511], HKD[781.66], HT[0.04104384], HT-PERP[0], KIN[68525921.75324906], MOB[0.13563177], OKB[0.09990349], RAY[.585705], RON-PERP[0], SPELL[9.24866732], SRM[10.19487011], SRM_LOCKED[17.78779421], TRX[.000426], USD[27.45], USDT[11.65187397], USDT-PERP[100] | Yes | |
| 00604176 | | ANC-PERP[0], BNB[.0000005], C98[.67682053], ETH[0], ETHW[0], FTT[0.55966878], LDO[.27106193], LUNA2[0.66135750], LUNA2_LOCKED[0.05026144], LUNC[0.00875777], NFT (304222456060882759/FTX EU - we are here! #21785)[1], NFT (424405829991601909/Japan Ticket Stub #1130)[1], NFT (453043587333200022/The Hill by FTX #5720)[1], NFT (499013827821124543/FTX Crypto Cup 2022 Key #2824)[1], NFT (499948270096797471/FTX AU - we are here! #21499)[1], SHIB[22230.28347326], USD[0.43], USDT[0.0197162], USDT-PERP[0] | Yes | |
| 00604186 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETHW[0.05400000], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], SYN[1], THETA-PERP[0], TOMO[0], TOMO-PERP[0], UNI-PERP[0], USD[94.68], USDT[0], YFI-PERP[0] | | |

Consolidated Schedule 2.1 - Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00604191 | | ATOM-PERP[0], AURY[.00000001], AVAX[37], BNB[0], BNT[0], BTC[0.14073019], BTC-PERP[0], ETH[2.59029941], ETHW[2.58255860], FTM[1000], FTT[49.77534364], HGET[.039295], LUNA[4.59790687], LUNA2_LOCKED[10.72844938], LUNC[0], LUNC-PERP[0], RUNE[0], SOL[1.51630471], STETH[0], USD[511.66], USDT[0.78262000], XRP[0] | | SOL[1.45626735] |
| 00604198 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE[.07077], ALICE-PERP[0], ANC-PERP[0], APE[.05452], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[4.029], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.9538], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00497181], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000258], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[8.50887692], CHZ-PERP[0], COMP-PERP[0], CRV[.37324], CRV-PERP[0], CVX-PERP[0], DFL[2.6815], DOGE-PERP[0], DYDX[.08733], DYDX-PERP[0], EDEN[36.56228679], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.04466692], ETH-PERP[0], ETHW[0.00012811], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.781], FTM-PERP[0], FTT[25.01159355], FTT-PERP[0], GAL[0.00000000], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[.99293S], GMT-PERP[0], GRT[.5139], GRT-PERP[0], HNT[.0771030], HNT-PERP[0], HT[.01722], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB[4.6775], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA[2.597], LINA-PERP[0], LINK-PERP[0], LOOKS[6.66593374], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00159469], LUNA2_LOCKED[0.00363882], LUNA2-PERP[0], LUNC[.00691600], MANA[.378145], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB[.00098656], MCB-PERP[0], MINA-PERP[0], MNGO[8.56555], NEAR-PERP[0], OKB[.08752177], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[3117.07956391], PEOPLE[0.846], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[.00274], RAY-PERP[0], RUNE-PERP[0], SAND[2193], SAND-PERP[0], SHIB[77461.32233279], SHIB-PERP[0], SLP[5.95], SLP-PERP[0], SNX-PERP[0], SOL[.001935], SOL-PERP[0], SPELL[98.555], SRM[15.00661685], SRM_LOCKED[64.46933344], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000048], TRX-PERP[0], TRX[.000048], UNI-PERP[0], USD[18790.60], USDT[0.56543983], USDT-PERP[0], USTC[.22075], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00604208 | | ATLAS[7.46466262], AUD[0.10], BAND[0], BNB[0.09669999], BTC[0.40000200], ETH[0], ETHW[0], FTM[0], FTT[150.02819495], LINK[0.03824395], LUNA2[0.05922886], LUNA2_LOCKED[0.13820067], LUNC[0.00043151], MATIC[0], PAXG[0], RAY[.562915], SOL[.00000001], USD[0.00], USDT[3.60106779], USTC[0.20853281] | | |
| 00604210 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.01169863], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[10.09525304], FTT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM[.00633016], SRM_LOCKED[0.00451896], THETA-PERP[0], TRX-PERP[0], USD[-87.07], USDT[0.00017820], VET-PERP[0], WAVES-PERP[0], XRP-PERP[212], ZEC-PERP[0] | | |
| 00604227 | | DFL[.05], FTT[650.03252143], INDI_IEO_TICKET[1], SRM[4.52446192], SRM_LOCKED[85.20411083], TRX[.000012], USD[0.00], USDT[0] | | |
| 00604237 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00490264], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[13.83670217], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02299523], LUNA2_LOCKED[0.05365553], LUNC[3007.26], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.34017226], SRM_LOCKED[2.37760628], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-27.75], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00604239 | | BAL-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], FTT[0.01638645], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUA[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00053534], SRM_LOCKED[0.00191959], SRM-PERP[0], SXP-PERP[0], TOMO[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 00604245 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[.00000005], SOL-20210924[0], SOL-PERP[0], SRM[.4915919], SRM_LOCKED[2.47339932], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[1.91], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00604287 | | FTT[0], LUNA2[4.77178550], LUNA2_LOCKED[11.13416618], LUNC[1039066.34], SOL[0], SRM[0], USD[0.00], USDT[0] | | |
| 00604345 | | BTC[.0319], BTC-0624[0], BTC-20210625[0], ETH[.00023226], ETHW[.00023226], FTT[5.498], MATIC[0], OXY-PERP[0], SOL-20210625[0], SOL[46.36696621], SRM[262.39651669], SRM_LOCKED[.29685378], USD[2.67], USD[3.51832] | | |
| 00604385 | | ATLAS[S278.9968], COPE[18000.421959], ETH[0.00259943], ETHW[0.00259943], FIDA[9.9981], FTM[1121.92096], LUNA2[0.35291655], LUNA2_LOCKED[0.82347197], MNGO[1169.7777], NFT [498822088123115920/FTX AU - we are here! #44334][1], NFT [512081507065972698/FTX AU - we are here! #44203][1], NFT [528281747275824585/FTX EU - we are here! #135825][1], NFT [538279654459304634/FTX EU - we are here! #135617][1], SOL[1.1], SPELL[16396.884], STEP[758.655638], USD[233.32], USDT[0.01108457] | | |
| 00604406 | | BULL[22.79405520], SRM[3.1485647], SRM_LOCKED[11.97143S3], TRX[.00078], USD[25.00], USDT[680509.43979572] | | |
| 00604447 | | CHZ[0], ETH[.00096905], ETHW[.00098254], GBP[1.89], KIN[0], SRM[.0012985], SRM_LOCKED[.04246049], USD[0.00], USDT[0.00000001] | | |
| 00604466 | | FTT[0.17295961], SRM[14.29432923], SRM_LOCKED[48.76702898], USD[1.45], USDT[0] | | |
| 00604471 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DFL[1], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.54316172], LUNA2_LOCKED[1.26737736], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS[.099379], RAY-PERP[0], REN-PERP[0], RUNE[.091823], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000145], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00604505 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.267487], CRO-PERP[0], CRV-PERP[0], DFL[166721.6474], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[3.35000000], ETH-PERP[0], ETHW[3.35000000], FIL-PERP[0], FTM-PERP[0], FTT[0.10554 4752565], FTT-PERP[0], FXS[4.8], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000007], LUNA2_LOCKED[0.00000007], LUNC[0.00724], LUNC-PERP[0], MANA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [30374285931165559 1/DEEP CAT DREAMS #12][1], NFT [333525633456577106/DEEP CAT DREAMS #4][1], NFT [349954571067589 12/FTX Beyond #248][1], NFT [371518716685721554/DEEP CAT DREAMS #3][1], NFT [405350536590962993 4/FTX Night #289][1], NFT [427004915161644216/[W/E] Dark Lord Al ART][1], NFT [472650620342337488/FTX Beyond #359][1], NFT [532552462722213461 4/Inception #24][1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[56.55265511], SRM_LOCKED[0.11.68858894], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[124779.47], USDT[9.99714385], USDT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00604533 | | 1INCH[0], AAPL[0.01999890], AMPL[0], AVAX[0], BNB[0.19505762], BTC[0], BTC-PERP[0], BULL[0], CBSE[0], CEL[119.70674442], COIN[0], DOGE[0], ETH[0], FLOW-PERP[0], FTT[5.79906480], LINKBULL[0], LUNA2[0.00005249], LUNA2_LOCKED[0.00012249], LUNC[0], LUNC-PERP[0], MOB[0], NVDA[0], OKB[0], SLV[0], SRM[0.0859533], SRM_LOCKED[0.24624295], TRX[0], TSLA[0.13035699], TSLAPRE[0], UNISWAPBULL[0], USD[4.96], USDT[0], USTC[0], XRP[38.04119484] | | AAPL[.009998], BNB[.005057], CEL[119.706385], TSLA[.000356], USD[4.96], XRP[38.041042] |
| 00604538 | | ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC[0.00003122], DOGE[2], ETH[0.00036895], ETH-PERP[0], ETHW[0.00036896], EUR[0.00], FIDA[.40658712], FIDA_LOCKED[.935644], FTM-PERP[0], FTT[72.3738275], FTT-PERP[0], KSM-PERP[0], LTC[.00152572], MEDIA[.0079119], SOL[.00676173], SOL-PERP[0], TRX[.000013], USD[1.24], USDT[2.89094519] | | |
| 00604539 | | 1INCH[.766], ADA-PERP[0], ALPHA-PERP[0], AUDIO[.52902], BNB-PERP[0], BTC[.00007834], BTC-PERP[0], CHZ[8.916], ETH[0], FIDA[.613926], FTT[.12102643], FTT-PERP[0], HT-PERP[0], KIN[39928.21892], LINK[.0712], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00959], RAY[.325345], RAY-PERP[0], SOL-PERP[0], SRM[2.51906557], SRM_LOCKED[9.60093443], USD[3.36], USDT[0] | | |
| 00604547 | | BCH[0.00000001], BNB[0.00000001], BTC[0.00100499], FTT[164.74993194], FTT-PERP[0], LINK-20210326[0], OXY[0.88010642], RAY[271.90735376], SOL[3.61283726], SRM[881.38337296], SRM_LOCKED[409.75103586], USD[-12.31], XRP[-5.54178370] | | |
| 00604551 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA[3880], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BIT-PERP[0], BLT[500], BNB[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[300], EDEN-PERP[0], ENJ-PERP[0], ENS[3], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[191.11642049], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS[20], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[1.69], SOL-PERP[0], STEP[1500], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[200], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[.000079], TRX-PERP[0], USD[35], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1251.6720657], XRP-PERP[0], ZIL-PERP[0] | | |
| 00604566 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.00499514], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MKR-PERP[0], RAY[2569.85175856], ROSE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.00361521], SRM_LOCKED[.0883909], STEP-PERP[0], SXP-PERP[0], USD[5863.59], USDT[0], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 00604612 | | BTC-PERP[0], CLV-PERP[0], ETH-PERP[0], FLOW-PERP[0], KSHIB-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008102], SHIB-PERP[0], USD[0.00], USDT[2219.60002083], USTC-PERP[0] | | |
| 00604686 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00362842], FTT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[1.36572747], SRM_LOCKED[0.50558369], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[3.35], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00604688 | | AUD[0.01], BNB[0], BTC[7.58207497], CBSE[0], CEL[0], COIN[0], DOGE[0], ETH[0.00000001], ETHW[0], FTT[509.24672831], LINK[0], MATIC[0.00000001], NFT (450069311763262204/FTX Swag Pack #649)[1], RUNE[0], SOL[0], SRM[.28562403], SRM_LOCKED[44.99548716], SUSHI[0], USD[15422.35], USDT[0] | | |
| 00604815 | | 1INCH[0], AAVE[0.00025748], ADA-PERP[0], APE[0.00001010], ATOM[0], AVAX[1.09622827], AVAX-PERP[0], AXS[14.04702219], AXS-PERP[0], BEAR[10.735], BNB[0], BTC[0.50756476], BTC-2021123[0], BTC-PERP[0], BULL[0.00005085], CEL[0], DOGE[0.10100802], ETH[0], ETHBEAR[30018515], ETHBULL[2.00070246], ETH-PERP[0], FTM[137.23768104], FTM-PERP[0], FTT[179.87899992], FTT-PERP[0], GMT[10.69612852], GMT-PERP[0], LINK[0], LUNA2[1.66885322], LUNA2_LOCKED[3.89406574], LUNC[10.22574035], LUNC-PERP[0], MATIC[28.76649332], NEAR-PERP[0], NFT (349138767183930902/FTX EU - we are here! #98195)[1], NFT (557433494763941239/FTX EU - we are here! #97324)[1], PERP[8.00004], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.00284263], SRM_LOCKED[.01076115], STEP[.0011205], STEP-PERP[0], STG[5.000025], USD[1459.53], USDT[352.85262830], USTC[231.16757420], XRP[0] | | AAVE[.000257], APE[.00001], AVAX[1.087808], AXS[13.038756], BTC[.0075564], DOGE[.100533], FTM[136.418703], MATIC[28.635734], USD[711.21], USDT[350.172314] |
| 00604844 | | BTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0026677], NFT (362761244938448268/FTX EU - we are here! #210608)[1], NFT (387860143447003104/FTX EU - we are here #210639)[1], NFT (449302040573074464/FTX EU - we are here! #210661)[1], USD[0.01], USDT[0.17388552] | | |
| 00604850 | | AVAX-PERP[0], BTC[0.25774846], ENJ[.7698], EOS-PERP[0], FTM-PERP[0], GRT[.00000001], HBAR-PERP[0], HKD[688.32], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[18.5679239], LUNA2_LOCKED[43.32515576], LUNC[43204.52102729], LUNC-PERP[0], ROSE-PERP[50462], TRX[.00000001], USD[-781.91], USDC[-19359.20528878], VET-PERP[0], XRP[50427.4830249], XRP-PERP[0] | | |
| 00604911 | | ADA-PERP[0], ALPHA-PERP[0], BAL[31.23626879], BAL-PERP[0], BAO[0], BAO-PERP[0], BNT-PERP[0], BTC[0], CHZ[849.9127], CHZ-PERP[0], DOGE-PERP[0], ENJ[39], ENJ-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.2990622], HNT[1.598902], LOOKS[77.9863812], LUNC-PERP[0], REEF[5810], SLP[1060], SRM[180.12211990], SRM_LOCKED[1909], TLM[504], TRX[.00001], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], YFI[.05799496] | | |
| 00604933 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[3.03571041], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[1.00128936], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0.00776364], BNB-PERP[0], BTC[0.00018484], BTC-PERP[0], CAKE-PERP[0], CEL[0.09806792], CHR[1], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00093046], ETH-PERP[0], ETHW[0.00093045], FIL-PERP[0], FRONT[0.00532294], FTM[3.1042514], FTM-PERP[0], FTT[5.10171301], FTT-PERP[-4], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HXRO[0.93081251], LINK[0.14713133], LINK-PERP[0], LUNA2[0.10631025], LUNA2_LOCKED[0.24805725], LUNC[143.24359533], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MSTR[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (491791082143842731/The Hill by FTX #31902)[1], NFT (494453377921214732/FTX EU - we are here! #31583)[1], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RUNE[0.00000001], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.73275648], SOL-PERP[-1.5], SPELL-PERP[0], SPY[.00213038], SRM[3.45983101], SRM_LOCKED[.09525974], SRM-PERP[0], STEP[0], SXP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[.0000003], TSLAPRE[0], TULIP-PERP[0], UBXT[0], USD[44.24], USDT[0.00000003], USTC[14.95561092], VET-PERP[0], WRX[0], XRP-PERP[0], YFI[0] | | |
| 00604955 | | BNB[.006916], ETHW[.1179964], FTT[35.1], GST[.028], LUNA2[0.00303627], LUNA2_LOCKED[0.0708465], USD[0.08], USTC[.4298] | | |
| 00604978 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-20210831[0], BTC-MOVE-20210902[0], BTC-MOVE-20210913[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210924[0], BTC-MOVE-20210926[0], BTC-MOVE-20210930[0], BTC-MOVE-20210931[0], BTC-MOVE-20211001[0], BTC-MOVE-20211003[0], BTC-MOVE-20211100[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211106[0], BIT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], COPE[2.69881], CREAM-PERP[0], CRO-PERP[10], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO[0.84862120], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.06023333], FIDA_LOCKED[0.00930541], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HOOD[0.53342415], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[10000], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.10327450], LUNA2_LOCKED[0.24097384], LUNC[2488.24084376], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.5], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[8.15333332], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[25.44050227], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.61726014], TRX-PERP[0], TRYB[0.26372809], UBXT[9.9981], UBXT_LOCKED[61.798096], USD[-11.92], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00604990 | | BNB[.00000001], FTT[25.11391962], FTT-PERP[0], NFT (376041181969871818/The Hill by FTX #21244)[1], SOL[.00000001], SRM[1.28398353], SRM_LOCKED[7.86280778], USD[1.05], USDT[19] | | |
| 00604997 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-2021123100], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[117.01353378], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[2], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00809142], BTC-PERP[0], BTTPRE-PERP[0], C98[1], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[429.99305075], CREAM-PERP[0], CRO[10], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN[26], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00200000], ETHW-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[37.79415503], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04922715], LUNA2_LOCKED[0.11439670], LUNA2-PERP[0], LUNC[10675.7672], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA[.1], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.5], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[6.15333332], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[25.44050227], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[256.83008199], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UBXT[100], UNI[5.13068855], UNI-PERP[0], UNISWAP-PERP[0], USD[994.93], USDT[555.39221501], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BTC[.007936], TRX[221.32832] |
| 00605073 | | ANC[.38565], ANC-PERP[0], AVAX-PERP[0], ATOM[0.07825157], AVAX[0.04353754], BAO[183.20085], BCH[0], BCO[.58574082], BNB[0], BSV-PERP[0], BTC[0.00006349], BTC-PERP[0], CONV[8.18202S], CRO[9.995053], DAWN[0], ENS-PERP[0], ETH[0.00076668], ETH-PERP[1.76186668], FTT[25.09489904], FTT-PERP[0], HUM[9.86762101], LINK[0.40832145], LTC[.00018186], LUNA2[0.00327105], LUNA2_LOCKED[0.00763245], LUNC[.000588], LUNC-PERP[0], MAPS[.63579845], MATIC[8], MKR[0.00002895], MNGO[1.22986], MOB[.411775], NEAR[.098], RAY[0.63633094], SOL[0], SPL2[4.0909091], SPELL[200], TRX[0.00178], USD[0.00], USDT[0.00000001], XRP-PERP[0], XRP[0.41544000] | | |
| 00605132 | | ETH[.00000001], LUNA2[4.22775820], LUNA2_LOCKED[8.96476913], LUNC[920603.24966633], MOB[0.40758959], NFT (404773030331089773/The Hill by FTX #21586)[1], OXY[.97], USD[2.11], USDT[0] | | USD[1.95] |
| 00605164 | | BIT[.3838], BIT-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.09382768], FTT-PERP[0], LUNA2[0.00523719], LUNA2_LOCKED[0.01222011], LUNC[1140.41], LUNC-PERP[0], RAY-PERP[0], SLP-PERP[0], USD[2058.25] | | |
| 00605165 | | LUNA2[0.02776698], LUNA2_LOCKED[0.06478963], LUNC[6046.32], USDT[0.36307220] | | |
| 00605183 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNA2_LOCKED[136.9809807], LUNC[0], LUNC-PERP[0], MATIC[17035.5922], USD[11.42], USDT[0.00443479] | | |
| 00605188 | | ATLAS[53245.0924], BNB[0], ETHBULL[1099.50581404], FTT[1000.3826315], LUNA2[0.27855905], LUNA2_LOCKED[0.64997112], LUNC[60656.62], MAPS[381.12761], OXY[128135.09541965], OXY_LOCKED[586149.90458035], SOL[6700.67787182], SOL-PERP[0], SRM[10515.25826455], SRM_LOCKED[9364.03495186], SRM-PERP[0], USD[0.05] | | |
| 00605282 | | DEFI-2021062S[0], DEFI-PERP[0], FTT[25.59533829], HXRO[202.9294481], SOL[15.09972481], SRM[.00531328], SRM_LOCKED[.06180962], SUSHIBULL[23000], USD[0.03], USDT[0] | | |
| 00605345 | | ATOM[.00062], AVAX[0.00001], BTC[0.00080039], ETH[0.00080038], EUR[9884.88], FTM[.01596], FTT[25.08442015], LTC[.00463488], LUNA2[0.02051906], LUNA2_LOCKED[0.04787782], LUNC[4000.06922455], MATIC[.04975], SOL[.0007366], USD[0891.88], USDT[0.05] | | |
| 00605385 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[0.29023040], LUNA2_LOCKED[0.67720428], LUNC[63198.28226112], LUNC-PERP[0], MATIC-PERP[0], MNGO[3080], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRY-PERP[0], USD[12.48], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00605393 | | 1INCH[0.98916954], 1INCH-2021123100], 1INCH-PERP[0], AAVE[0], APE-PERP[0], BNB-1230[0], BNB-2021062S[0], BNB-PERP[0], BOBA[.02649736], BTC[0.00947886], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], DOGE-20210625[0], ENS-PERP[0], ETH[0.00005031], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], GALA[0.00533016], FTM-PERP[0], NEAR-PERP[0], OMG[0.00248674], OMG-2021062S[0], LINK-PERP[0], LTC-PERP[0], LUNC[4.99622], LEO-PERP[0], LINK[.00452], LUNA2[1.20229047], LUNA2_LOCKED[2.80548843], MATIC-PERP[0], MATIC[16.44232648], LUNA2_LOCKED[37.78699513], LUNC-PERP[0], MANA-PERP[0], MATIC[SLL], MATIC-PERP[0], NEAR-PERP[0], OMG[0.02486674], OMG-2021062S[0], OMG-PERP[0], ONT-PERP[0], PAXG[0.17206562], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP[9.8974], SOL[0], SOL-0325[0], SOL-2021062S[0], SOL-2021123100], SOL-PERP[0], SRM[.0893686] SRM_LOCKED[.0770], SRM-PERP[0], SUSHI-2021062S[0], SUSHI-PERP[0], TRX[.00078], TRYB[.01861], TRYB-PERP[0], USD[56.95], USDT[16.55182018], USTC[0], VET-PERP[0] | | |
| 00605466 | | ADA-PERP[0], ALPHA[0], AMPL[0], ANC-PERP[0], APE-PERP[0], ASD[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BNT[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ETH[-0.0900], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.04693595], LUNA2_LOCKED[0.10951722], LUNC[10220.40296481], OP-PERP[0], RAY[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], SOL[0.00000001], SOL-PERP[0], SRM[.0000010], SRM_LOCKED[0.00120350], STEP-PERP[0], TRX[0], USD[0.64], USDT[0.00007107], USTC-PERP[0], YFI-PERP[0] | | |
| 00605472 | | LUNA2[1.05853757], LUNA2_LOCKED[2.46992100], LUNC[230498.785494], SOL[3.09532012], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00605480 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00001554], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-20210924[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LUNA2[0.00173296], LUNA2_LOCKED[0.0404358], LUNC[377.35674], LUNC-PERP[-0.00000001], SAND-PERP[0], SOL-PERP[0], USD[-0.61], USDT[0.00000001], XLM-PERP[0], XRP[0.83772098], XRP-20210924[0], XRP-PERP[0] | | |
| 00605498 | | DOGE[.7188], LUNA2[2.23300487], LUNA2_LOCKED[5.21055469], LUNC[486261.109674], UBXT[.66041416], USD[0.05], USDT[0.00194523] | | |
| 00605516 | | AAVE[0], AUD[0.00], AVAX[0], BNB[0], BTC[0], CHZ[9.844], CUSDT[0], DOGE[0], ETH[0], ETHW[0], EUR[0.00], FTT[25.00876830], LINK[0], LUNC[130.7956098], MOB[0.49966797], SNX[0], SOL[0], SUSHI[0], UNI[0.50995438], USD[0.02], USDT[.3438], YFI[0] | | |
| 00605523 | | AAVE[.75], BNB[.11], BTC[0.00230000], FTT[27.4], LINK[27], LUNA2[0.00137503], LUNA2_LOCKED[0.00320841], SAND[180], SOL[0], USD[75.33], USDT[0], USTC[194643] | | |
| 00605545 | | BTC[0], CEL[.0494], DOT[.042497], GBP[0.50], LINK[.0000596], LUNA2[0.12275674], LUNA2_LOCKED[0.28643240], LUNC[26730.54], MATIC[9.0082], RSR[7.5838], TRX[.000782], USD[8.47], USDT[0.00093200], XRP[.2] | | |
| 00605573 | | AAVE[6.63], ADABULL[0.00000080], ADA-PERP[0], AUDIO[.6200475], AXS[1], BAND[1], BAO[940.104], BCH[0.00664127], BNB[-41.44947059], BTC[-0.06325816], CHR-PERP[0], DAI[1], DOT-PERP[0], ENS[2.77], ETH[-7.16939342], ETHW[0.00007815], FTM[0.98805543], FTT[.3], LINK[0.04091947], LTC[0.00189307], LUNA2[0.00000091], LUNA2_LOCKED[0.00000212], LUNC[0.19845910], LUNC-PERP[0], MATIC[9.77882887], SOL[.0068308], STOR[.060.3], TLM[10], UNI[262.48972846], USD[38796.37], USDT[513.00029287], VGX[30], XRP[0.77639923] | | |
| 00605593 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000940], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00081560], ETH-PERP[0], ETHW[.0008156], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GBP[1817.62], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.04936428], SRM_LOCKED[7.12903791], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.30], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00605683 | | ATOM[40.80404666], AVAX[40.60578820], BNB[2.20407769], CAD[0.34], DOT[60.85199170], ENS[30.55], FTM[11.02084781], GBP[0.70], LUNA2[0.00088937], LUNA2_LOCKED[0.00207520], LUNC[0.00090614], MATIC[1000.88707913], SNX[411.19238469], SOL[10.14235635], USD[0.79], USDT[2482.5941168] | | |
| 00605700 | | BNB[.000577], BTC[0], BULL[0], ETH[0.00099484], ETHW[0.00099484], FTT[25.00151811], FTT-PERP[0], RAY[.488848], SOL[.05633473], SRM[.63849193], SRM_LOCKED[2.42150807], USD[0.01], USDT[2.45333172] | | |
| 00605727 | | LUNA2[0.23685520], LUNA2_LOCKED[0.55266213], LUNC[51575.7187512], USD[0.02] | | |
| 00605739 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.02062550], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0.00000001], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000800], ETH-PERP[0], ETHW[0.0000056], FILM-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN[0.00000000], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.00179274], LUNA2_LOCKED[0.00418306], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000044], MATIC-PERP[0], MKR-PERP[0], NFT [38703243173253766/FTX AU – we are here! #22965][1], OMG-PERP[0], ONE-PERP[0], OXY[0.00000001], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[0.00000002], RAY-PERP[0], REEF[0], REEF-PERP[0], ROOK-PERP[0], RUNE[0.00520550], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP[0], SOL[0.00000005], SOL-PERP[0], SPELL-PERP[0], SRM[0.00000001], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0.00122697], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00000001], TRX-PERP[0], UNI-PERP[0], USD[-0.48], USDT[0.00050706], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00605745 | | BNB[0], ETH[0], FTT[3.13693273], LUNA2[8.90870013], LUNA2_LOCKED[20.78696697], LUNC[1939888.21], SOL[18.40920313], SOL-PERP[0], USD[361.34], USDT[0] | | |
| 00605768 | | FIDA[3.96190455], FIDA_LOCKED[8.90666697], RAY[0.06284295], USD[46.71], USDT[.289053] | | |
| 00605784 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[1163], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.08441466], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0.00079568], BCH-PERP[0], BIT-PERP[0], BNB[0.00812066], BNB-PERP[3], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.57173063], BTC-PERP[-0.1203], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[-471.3], CEL-PERP[-243.8], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[5510.3], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[-105940], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.91036813], DOGE-PERP[23826], DOT[-8.36677905], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[25.58], EOS-PERP[0], ETC-PERP[0], ETH[9.83590320], ETH-PERP[0.01900000], ETHW[9.18849768], ETHW-PERP[-.72], EXCH-PERP[0], FIDA-PERP[-1528], FIL-PERP[-560.2], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[245.70805228], FTT-PERP[-1673.9], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[-29244], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[199], LEO-PERP[0], LINA-PERP[0], LINK[0.12590817], LINK-PERP[19.80000000], LOOKS-PERP[-1263], LRC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[77.18177185], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[-15420], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0.02737104], OKB-PERP[938.58], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[921769], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[184.5], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[-217.4999999], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SORT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[347.67851948], SOL-PERP[-8.16], SPELL-PERP[-412200], SRM[596.43845246], SRM_LOCKED[7.69387642], SRM-PERP[0], STEP-PERP[0], STG-PERP[950], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[-672.4], TONCOIN-PERP[0], TRU-PERP[0], TRX[20463.12939169], TRX-PERP[0], UNI-20211231[0], UNI[-90.44707448], UNI-PERP[-23.50000000], UNISWAP-PERP[0], USD[55233.55], USDT[-0.01818077], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[4411], XMR-PERP[0], XRP[-0.11050189], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | AVAX[.08], ETH[9.082738], GBP[0.04], LINK[.12], OKB[.02], SOL[5.72962416], TRX[20394.52], USDT[12294.67], XRP[.52] |
| 00605814 | | BEAR[2849725.6], BTC[-0.10756052], BTC-PERP[0], DOGE[0], LUNA2[0.05773271], LUNA2_LOCKED[0.13470966], LUNC[12571.42], USD[4751.07] | | |
| 00605824 | | 1INCH[0], AMPL[0], BNB[0], BTC[0.22210000], BTT[10000000], CRV[0], ETH[3.28465160], ETHW[3.28465160], FTT[0], GRT[0], LINK[657.03104000], LUA[0], LUNA2[9.18542475], LUNA2_LOCKED[21.43265775], LUNC[2000145.57832965], MATIC[0], MKR[0], ROOK[0], SHIB[49999999.99999999], SOS[10000000], TOMO[0], UNI[0], USD[563.29] | | |
| 00605874 | | 1INCH-20210624[0], 1INCH[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[645407.232], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009970], BTC-MOVE-0705[0], BTC-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211123[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.32971667], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RLN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.68], SOL-PERP[0], SRM[0473406], SRM_LOCKED[6.47424874], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[1549.15], USDT[-0.52485915], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00605883 | | BICO[261.708267], BLT[.4], BTC[0], CLV[.04475254], CLV-PERP[0], CQT[3111], DAI[.06918117], ETH[.00000001], ETHW[0], FLOW-PERP[0], GODS[1413.8160836], RAY[1.53583], RAY-PERP[0], SOL[23.20329825], SOL-PERP[0], SRM[1.30892141], SRM_LOCKED[7.81107859], SWEAT[.1144], TRX[.000831], USD[0.00], USDT[0] | | |
| 00605902 | | ATLAS[711.50123424], AURY[4], BTC[0], ENJ[28.99658], FRONT[49], FTT[0.04119892], LUNA2[0.31909009], LUNA2_LOCKED[0.74454355], RUNE[30.0283], USD[0.37], USDT[0] | | |
| 00605906 | | ATLAS[12531.24299625], BTC[0.07151727], BTC-PERP[0], DAI[.46386989], ETH[0.44397940], ETHW[1.0727878], EUR[0.26], FIDA[50.49232666], FIDA_LOCKED[15770338], FIDA-PERP[0], FTM[124.41391729], FTT[2.37002546], LUNA2[0.00409367], LUNA2_LOCKED[0.00955190], POLIS[123.8582878], RAY-PERP[0], SOL[12313148], SRM[10.46590948], SRM_LOCKED[17919], SRM_LOCKED[1791948], USTC[0.57947910], USTC-PERP[0] | Yes | |
| 00605967 | | APT-PERP[0], BNB[0], BRZ[0.00701177], BTC[0.00000040], BTC-PERP[0], COMP[0], COPE[0.00000002], CRV[0], DOGE-PERP[0], FTT[0], FTT[0], GRT[0.00000001], LINK[0], LOOKS-PERP[0], LTC[0], MATIC[0], RSR[0], SHIB[0], SOS[0], STEP[0], TRX[0], TRX-PERP[0], USD[0], USDT[0], USD[-0.00013557] | | |
| 00605990 | | BNB[0], BNT[0], BTC[0], CEL[0], COMP[0], DFL[0.00000001], DOGE[0], ETH[0.00002509], ETHW[0.00002509], FTM[0], FTT[0.00000001], GRT[0], LINK[0.00000001], MATIC[0], REN[0], RUNE[0], SOL[0], SRM[.03619249], SRM_LOCKED[33515727], TRX[0.00001115], UNI[0.00000001], USD[1.68], USDT[0] | | TRX[.000001], USD[0.41] |
| 00605991 | | AGLD-PERP[0], ATLAS[0], AVAX[0], BTC[0], ETH[0], FTM[15.67360646], FTM-PERP[0], FTT[0.00007188], FTT-PERP[0], KNCBULL[1600], MNGO-PERP[0], RANK[.00623393], SRM_LOCKED[.0527075], SRM-PERP[0], USD[0.02], USDT[0.00149711], USTC[0], USTC-PERP[0] | | |
| 00606005 | | ADA-PERP[0], ALCX[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0.00059206], BNB-PERP[19.1], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0719[0], BTC-MOVE-1011[0], BTC-MOVE-1031[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[32.246], EUR[0.41], FTM-PERP[0], FTT[25.25846432], FTT-PERP[-4937.7], FXS-PERP[0], GMT-PERP[0], GST-0302[0], GST-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [482084646019815680/Solarians][1], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[10.00878387], SOL-PERP[0], SRM[.00379576], SRM_LOCKED[.04836969], SRM-PERP[-7031], STEP-PERP[0], STG[0.00000001], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[41708.27], USDT[4927.42712664], USTC-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00606036 | | AXS-PERP[0], BTC[.00009713], BTC-2021123[0], BTC-PERP[0], DOGE[1.1495], DOGE-20210625[0], DOGE-PERP[0], JASMY-PERP[0], LUNA2[5.61455999], LUNA2_LOCKED[13.10064], LUNC[1222582.260686], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], UNI-PERP[0], USD[78.43], USDT[172.00000001], XRP-20210625[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00606079 | | BAND[0], BNB[0], BTC[0], CEL[0.05611685], ETH[0], ETHW[0.00043081], FTT[150.3984525], GBP[0.00], MATIC[0], PAXG[0], RUNE[0], SRM[.16112353], SRM_LOCKED[.95600743], SUSHI[0], USD[3.14], USDT[0] | | |
| 00606128 | | ADABULL[2.37405000], ALEPH[7331.20151321], ATLAS[36462.706], AVAX-20211231[0], AVAX-PERP[0], BEAR[784.88563479], BTC[0], CEL[.09830016], CRO[3449.359], CRV[10000], DOGEBEAR2021[0], DOGEBEAR[23976819053.5606936], ETHBULL[0], FTM[156.28299739], FTT[.0715944], LUNC-PERP[0], MANA[1000], MTA[1478.897], MTA-PERP[0], SAND[762], SLRS[0], SOL[302.12334811], SRM[.50634374], SRM_LOCKED[0], THETABEAR[81538.62188244], TULIP[0], USD[-18.51], USDT[0], USTC-PERP[0], VETBULL[0], XRP-PERP[0] | | |
| 00606133 | | ATLAS[19.996314], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], DOT-PERP[0], ENJ-PERP[0], ENS[0], ETH[0.24503141], ETHW[.24491493], FTT[2.11870586], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[.66911371], SOL[.04916186], SRM[1.04059485], SRM_LOCKED[2.27430248], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], UBXT[0], UNI-PERP[0], USD[0.00], USDT[0], YFI[0] | Yes | |
| 00606165 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], BULLSHIT[0.00000001], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0.00000001], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], EXCHBULL[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.37360350], FTT-PERP[0], GALA-PERP[0], GME[0.00000002], GMEPRE[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[57.44181847], MANA-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PRIVBULL[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[15.08451028], SRM_LOCKED[119.02503244], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00606168 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00989201], USD[0.18], USDT[0] | | |
| 00606183 | | UBXT[18235.70501489], UBXT_LOCKED[73.52815371] | | |
| 00606190 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AURY[50], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[1.12], ETH-PERP[0], FTM-PERP[0], FTT[0.05406229], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.003], LUNA2[0.46776989], LUNA2_LOCKED[1.09146309], LUNC[101857.88], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000061], TRX-PERP[0], USD[2.84], USDT[1430.28903260], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00606202 | | ATLAS[3216.35421544], BTC[.15881812], LUNA2[0.00011042], LUNA2_LOCKED[0.00025766], LUNC[24.04591049], USD[0.00] | Yes | |
| 00606248 | | ASD-PERP[0], CLV-PERP[-14.5], COMP-PERP[-0.0162], LUNA2[0.00094143], LUNA2_LOCKED[0.00219668], LUNC[204.999504], NFT (323365305743241689/The Hill by FTX #36614)[1], OXY-PERP[-3.90000000], STEP[.05], STEP-PERP[-31.1], SXPBULL[2145192.3080396], USD[140.03], XTZ-PERP[-0.75800000] | | USD[0.26] |
| 00606257 | | ETH-PERP[0], FTT[0], SOL[0], SOL-PERP[0], SRM[.00492222], SRM_LOCKED[.02761829], TRX[.001001], USD[1.16], USDT[0.28066467] | | |
| 00606270 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.04462019], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LUNA2[0.00200890], LUNA2_LOCKED[0.00468743], LUNC[437.442494], LUNC-PERP[0], MATIC-PERP[0], MVDA25-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[0.03], USDT[0.03353821], ZRX-PERP[0] | | |
| 00606364 | | BNB-PERP[0], BTC-PERP[0], DOGE[.81246], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], OKB-PERP[0], RAY[.01659999], SRM[.00133785], SRM_LOCKED[.00090567], SRM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00606384 | | AAVE-20210625[0], ALPHA-PERP[0], BNB[0], BRZ[0.18352779], BTC[0.00000002], BTC-20210625[0], CHZ[0], CRO[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[0], DOT-20210625[0], ETH-20210625[0], ETH[31.49600000], ETHW[0], FTT-PERP[0], GRT-20210625[0], LINK[0], LTC[0], LUNA2_LOCKED[48.47572193], RAY-PERP[0], RSR[0], SOL-20210625[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], TRX[0.3], USD[0.00], USDT[0.19028290], XRP[0], YFI-20210625[0] | | |
| 00606390 | | FTT[0.00011179], SRM[.00014587], SRM_LOCKED[0.00053023], USD[0.01] | | |
| 00606432 | | BTC[.00009709], ETH[0], ETHW[67.44790810], FTT[27.87254555], GMT[20.00146124], GRT-PERP[0], LUNA2[0.00423864], LUNA2_LOCKED[0.00989016], LUNC-PERP[0], PORT[.08], SAND[4000], STX-PERP[0], USD[154888.13], USDT[0.02173999], USTC[.6] | Yes | |
| 00606535 | | AAVE-PERP[0], BCH[0], BNB[0.00000001], BNB-PERP[0], BSVBULL[6100000], BTC[0.00000001], BTC-PERP[0], BULL[0.00000084], DOGEBEAR[19737.8], DOGEBULL[0], DOGE-PERP[0], EOSBULL[1099.2685], ETH[0.00001226], ETHBEAR[975.49], ETH-PERP[0], ETHW[.00001226], FTT-PERP[0], LINKBULL[.0916875], LTC[0], LTCBULL[.98936], LTC-PERP[0], LUNA2[0.00000002], LUNC[.04460244], MATIC[0], MATICBULL[.095611], NEAR-PERP[0], SHIB[82030.11358635], SHIB-PERP[0], SOL-PERP[0], SUSHIBULL[113282900], SXPBULL[97000], THETABULL[84.90996756], TOMOBULL[2398.404], TRX[.800206], TRXBULL[.00981], UNISWAPBULL[0], USD[0.31], USD[70.11635198], XRPBULL[21.4225055], YFI-PERP[0] | | |
| 00606555 | | AAPL[3.48], AAVE-PERP[0], AMZN-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DAI[0], DOGE[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-2021123[0], ETH-PERP[0], FB[3.52], FLOW-PERP[0], FTT[25.01613338], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LUNA2[11.5432458], LUNA2_LOCKED[26.93424019], LUNC[21590023], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], NEAR-PERP[0], NFT (3961386720173603687/TX EU - we are here #106362)[1], NFT (406683379918570227/FTX EU - we are here #106624)[1], NFT (499824989340650514/Monaco Ticket Stub #1152)[1], OMG-20211231[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPY-0930[0], SRM[.10129037], SRM_LOCKED[0.05870963], STEP[.00000002], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRU-PERP[0], USD[123.88], USDT[0.00002811], USTC[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00606559 | | 1INCH[0.00000001], 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BTC[0.00002467], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA[58], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.15912788], FTT-PERP[0], KIN-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[0.22219454], SRM_LOCKED[.98001323], SRM-PERP[0], UNISWAP-PERP[0], USD[8.28] | | USD[12141.13] |
| 00606589 | | CEL[.084971], FTT[0.01787172], LUNA2[2.09670992], LUNA2_LOCKED[4.89232315], LUNC[456563], MTL[.0809145], RAY[135.12383663], SXPBULL[0], USD[0.00], USDT[0.04742600] | | |
| 00606616 | | AAVE[.009335], AKRO[.6605], AUDIO[.9321], BNB[0], BNT[0.09051526], CHZ[0], COPE[.69657], FTT[.0253651], MAPS[.676117], MATIC[2.36358673], OMG[109.18917149], OMG-PERP[0], OXY[0.61933539], SOL[0], SRM[0.01748607], SRM_LOCKED[.07465782], SUSHI[0], TRX[.000004], USD[2.86], USDT[0.00000001] | | OMG[1.426173] |
| 00606658 | | ADA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA[58], FIDA-PERP[0], FTM-PERP[0], FTT[1.15912788], FTT-PERP[0], KIN-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[0.22219454], SRM_LOCKED[.98001323], SRM-PERP[0], UNISWAP-PERP[0], USD[8.28] | | |
| 00606714 | | APE-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[655.73], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK[0], LUNA2[1.68295948], LUNA2_LOCKED[3.92690546], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[1207.73378176], USDT-PERP[0], USTC[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00606756 | | BTC-0325[0], BTC-2021123[0], BTC-PERP[0], DOGE[1756.46016872], ETH-2021123[0], FTT[407.29525973], LUNA2[0.23880366], LUNA2_LOCKED[0.55720854], LUNC[52000], MATIC[223.48110118], RAY[687.46803561], SOL[122.8717375], SOL-20210625[0], SRM[800.70669827], SRM_LOCKED[2.50716624], TRX[25031.74781883], USD[50.22], USDT[0] | | DOGE[1724.220215], MATIC[200.33789], TRX[21519.207219] |
| 00606760 | | BTC[0], FTT[1.51995381], SRM[3.11028805], SRM_LOCKED[.08992007], USD[53.99] | | USD[50.00] |
| 00606779 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.10368682], LUNA2_LOCKED[0.24194059], LUNC-PERP[0], MANA-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00092], TRX-PERP[0], UNI-PERP[0], USD[0.30], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00606794 | | 1INCH[549.74157843], BNB[2.32080637], BTC[0.00002413], COPE[2208.00967], DOGE[.185292], ETH[2.34727586], ETHW[2.34727585], FTT[455.32598205], NFT (503585617702323175/Matthew Graham the Ankle crusher)[1], SOL[112.7663828], SRM[20.45206955], SRM_LOCKED[166.74793045], USD[179.29], USDT[0.52626688] | | BTC[0.0037], ETH[40.953192], SOL[.00186053], TRX[.148644], USD[60384.37] |
| 00606813 | | BCH-PERP[0], BTC[0.00037688], BTC-PERP[0], CEL[0.09074550], ETH[41.05766268], ETH-PERP[0], ETHW[10.00099187], FTT[25.7257677], MATIC-PERP[0], SHIB-PERP[0], SOL[0.10924380], SOL-PERP[0], SRM[8.76300935], SRM_LOCKED[29.54151499], TRX[0.17218165], USD[60802.17], USDT[10.38364737], XLM-PERP[0] | | |
| 00606817 | | 1INCH-PERP[0], AAVE[.00714395], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO[1544.8283825], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.55166023], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC[170562.4753825], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT[481.46624], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[100.8320015], LRC-PERP[0], LUNA2[36.6832514], LUNC[1219567 8.8], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI[1000.334335], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.100862], USD[-1711.03], USDT[.233], USDT-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00606822 | | LUNA2[0.14128800], LUNA2_LOCKED[0.32967201], USTC[20] | | |
| 00606891 | | ADA-PERP[0], ALGO[0], ATOM-PERP[0], BTC[0.00009900], ETH-PERP[0], EUR[0.12], FIDA[.552588], FIDA-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[0.91121148], LUNA2_LOCKED[2.12616013], SOL-PERP[0], TRX[.000004], USD[0.21], USDT-PERP[0], USTC[.523562], USTC-PERP[0], XRP-PERP[0] | | |
| 00606901 | | ATOM[0.06220485], AVAX[.00000001], BAO[1], BNB[0.00810765], BTC[0.00000001], DENT[4], ETH[0.00000002], ETHW[0], FIDA[5.69057616], FIDA_LOCKED[30.19166797], FTT[26.26883253], GST[.0301071], HKD[0.00], KIN[1], LOOKS[142.10206607], LUNC[0.00000002], NFT (432040234676031879/Mystery Box)[1], SOL[0.32031191], SOL-PERP[0], SRM[2.61761845], SRM_LOCKED[11.97972326], THETA-PERP[0], TRX-PERP[0], UBXT[1], UBXT_LOCKED[676.38343094], USD[0.52], USDT[0.00000001], USTC[1.74371147] | Yes | |
| 00606908 | | AKRO[1], BAO[46], BTC[.00151331], CRO[1286.6203613 3], DENT[2], GOG[355.34745751], IMX[102.13424664], KIN[36], LOOKS[67.1801354], LRC[62.05944482], LUNA2[155.15338672], LUNA2_LOCKED[0.35771616], LUNC[1.42916016], MATIC[53.31772827], SOL[.51802408], SUSHI[50.55088907], TRX[3], UBXT[2], UNI[5.99071879], USD[45.28], XRP[102.56258658] | Yes | |
| 00606924 | | ATOM[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.06894151], LUNA2_LOCKED[0.16086353], LUNC[823.22915338], LUNC-PERP[0], NEAR-PERP[0], SOL[-0.02], USDT[0], XRP-PERP[0] | | |
| 00606964 | | CRO-PERP[0], ETH[0], ETH-PERP[0], FTT[0.11180089], FTT-PERP[0], GMT[.98144192], GST[.01000399], GST-PERP[0], LUNA2[0.01291923], LUNA2_LOCKED[0.03014488], LUNC[1], LUNC-PERP[0], NFT (451053833318411200/FTX AU - we are here! #47876)[1], NFT (519492615687407075/FTX AU - we are here! #48082)[1], SOL[0.01870916], SOL-PERP[0], USD[84.52], USDT[0], USTC[1.82813] | Yes | |
| 00606986 | | EUR[0.00], FTM[19.999997], FTT[1.41197412], NG[9.34963068], SOL[0], SRM[18.41167211], SRM_LOCKED[0.02292068], TSM[0], USD[0.63], USDT[0.00070732] | | |
| 00607009 | | BAT-PERP[0], BTC[0], ETH[0], ETH-PERP[0], FTT[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00355], MATIC[0], SOL[0], TRX-PERP[0], USD[0.00], USDT[2.04831048], XRP[0], ZEC-PERP[0] | | |
| 00607049 | | BNB[0.0000004], BTC[0], CLV[.00000001], CLV-PERP[0], ETH[.00000001], ETH-PERP[0], LUNA2_LOCKED[0.00000003], LUNC[.008796], LUNC-PERP[0], SOL[0.00000004], USD[0.01], USDT[0.0000004], XMR-PERP[0] | | |
| 00607095 | | BAND[0], BTC[0.21960000], CHZ-PERP[0], ETH[0], FTT[25], FTT-PERP[0], LUNA2[0.01234706], LUNA2_LOCKED[0.02880982], NFT (411890938158830717/The Hill by FTX #1734)[1], SRM-PERP[0], USD[0.25] | | |
| 00607137 | | SRM[.98589671], SRM_LOCKED[0.01816019], USDT[2039.109129] | | |
| 00607223 | | 1INCH-PERP[0], ADA-PERP[0], BTC[0.00002092], BTC-PERP[0], DOGE[.9975684], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[.633483], FTT-PERP[0], LTC-PERP[0], MAPS[250.00125], MAPS-PERP[0], MATIC-PERP[0], OXY[200.001], RSR[8.32872117], RSR-PERP[0], SOL-PERP[0], SRM[2.56511597], SRM_LOCKED[9.72830857], SRM-PERP[0], STEP-PERP[0], USD[-1.03] | | |
| 00607249 | | APT-PERP[0], BCH[0], BTC-PERP[0], ETH-PERP[0], ETHW[.00059493], FTT[25.195117], JPY[0.00], KLAY-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.01473206], MAPS[.696219], NFT (295536488578007730/FTX EU - we are here! #49432)[1], NFT (317157861308919088/FTX EU - we are here! #49541)[1], NFT (331082485181294402/FTX AU - we are here! #41449)[1], NFT (390393284813036847/The Hill by FTX #62553)[1], NFT (431578165992089925/FTX AU - we are here! #41465)[1], NFT (477434535366698219/FTX EU - we are here! #49490)[1], OXY[.401377], RAY[.0178595], RAY-PERP[0], SOL[.02390545], TRX[.85325149], USD[0.00], USDT[1.60384398], USTC[.696029], XRP-PERP[0] | | |
| 00607272 | | BADGER[0], BNB-PERP[0], BTC-PERP[0], BTC-MOVE-20210225[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[.04130819], FTT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], MAPS[97.941347], MOB[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SRM[.00429635], SRM_LOCKED[.01621505], SUSHI-PERP[0], TRX[.000001], USD[13756.07], USDT[0.00904650], XRP-PERP[0] | | |
| 00607319 | | 1INCH[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADABULL[0], ADA-PERP[0], AGLD-20210625[0], AGLD-20211231[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-20210625[0], BNB-PERP[0], BRZ-20210625[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CEL-20210625[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], EDEN-0325[0], EDEN-0625[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[1.20119354], LUNA2_LOCKED[2.80278493], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20210328[0], OMG-20210625[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-20210625[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-20211231[0], REEF-PERP[0], RELN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[1.63487736], SRM_LOCKED[2.93298516], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UBXT_LOCKED[0.0278139], UNI-20210924[0], UNI-PERP[0], USD[-0.33], USDT[0], USTC-PERP[0], WAVES-20210924[0], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00607361 | | ADABULL[0], ALGOBULL[989600], BNB[0.00000001], COMPBULL[0], ETH[0], ETHBULL[0.00031213], FTT[0], LUNA2[0], LUNA2_LOCKED[0.74640226], MATICBULL[299.94], SUSHIBEAR[7734890], SUSHIBULL[995800], SXPBEAR[768200], THETABEAR[977600], USD[0.00], USDT[0], XRPBULL[481] | | |
| 00607384 | | BTC[0.00000527], ETH[.00088978], ETHW[.00088978], FTT[.01505513], RUNE[0], SRM[11.8620021], SRM_LOCKED[93.86832246], USD[0.00], USDT[0] | | |
| 00607396 | | ADABULL[0], ATOMBULL[0], BNBBULL[0], BTC[0], COPE[0], DEFIBULL[0], DOGE[0], DOGEBULL[0], ETH-PERP[0], FIDA[0.00245809], FIDA_LOCKED[1.87798361], FTT[0], LINKBULL[0], LTCBULL[0], OXY[0], RAY[0], SOL[0.00076919], SRM[0.00016824], SRM_LOCKED[.29156584], SUSHI[0], SXPBULL[0], TRXBULL[0], USD[0.00], USDT[0.00000001], XRPBULL[0], ZECBULL[0] | | |
| 00607428 | | AAVE[0.00985164], AAVE-20210326[0], AKRO[0.86500533], ALPHA[0], ALPHA-PERP[0], AMC[0], AMPL[0.04177936], ASD[0.01125006], BAT[.987099], BCH[0.00173881], BCH-PERP[0], BNB[0.00929384], BNT[0], BRZ[0], BTC[0], BTC-MOVE-20210313[0], BTC-PERP[0], CNV[0.00421026], CONV[9.904941], CRE[.07907], DOGE[0.04947908], ENJ[0], ETH[0.00010810], ETHW[0.00010810], FIDA[0.28545661], FIDA-PERP[0], GMEPRE[0], JST[9.84303], KIN[0], LINA[9.832025], LINA-PERP[0], LINK[.09210372], LTC[.00882533], LUU[.01118066], MANA[17], MATH[.096945], MATIC[0], MTA[3.997284], SAND[15], SHIB[100000001], SOL[0.00069434], SOL-PERP[0], TRX[.000004], UBXT[0.84322], UNI[0], USD[.3.99], USDT[0.00000464], XRP[0.58743314] | | |
| 00607433 | | BTC[0.00007366], ETH[0], ETHW[.0004826], FTT[4761.83309058], FTT-PERP[0], LINK[.0811057], LUNA2_LOCKED[0.77997001], NEAR[.0587131], RVN-PERP[0], SOL[0.00527902], SOL-PERP[0], SRM[.62], STEP[.00000001], TRX[.000014], USD[0.09], USDT[0.00481177], XAUT[0], XRP[.24821], XRP-PERP[0] | | |
| 00607441 | | AVAX[0], BNB[0.00000001], BTC[0], ETH[0], FTM[.06526172], FTT[1000.91181378], SRM[4.5937888], SRM_LOCKED[383.30608397], TRX[.000804], USD[0.00], USDT[0.00044226] | | |
| 00607531 | | 1INCH-20210924[0], 1INCH-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BNB-20210924[0], BOBA[.06011678], BSV-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CUSDT[0], CVC[2.71698113], CHZ[.022669], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT[0.00035326], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[334.1110276], FTT-PERP[0], HUM-PERP[0], ICX-PERP[0], ICP-PERP[0], IOTA-PERP[0], ITA-PERP[0], KIN[0], LINK-20210924[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], OMG[0.36011678], OMG-20210625[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SRM[5.31826305], SRM_LOCKED[35.79559296], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-20210924[0], THETA-PERP[0], TRX-20210625[0], TRX-20210924[0], TRX-20211231[0], TRX[.926513], TRX-PERP[0], USD[3186.04], USDT[0.14790899], VET-PERP[0], XEM-PERP[0], XRP[0.43226966], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00607567 | | ADABEAR[93046], ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.00007329], BTC-PERP[0], BTTPRE-PERP[0], BUSD-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETHBULL[0.00004213], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00900152], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00000017], LUNA2_LOCKED[0.00000040], LUNC[0.03814262], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.002281], USD[0.00], USDT[0.45141592], XRP-PERP[0], YFI-PERP[0] | | |

FTX Trading Ltd.  Case 22-11068-JTD Doc 6294 Filed 01/23/24 Page 9 of 344  22-11068 (JTD)
Amended Schedule ... Priority ... Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00607577 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX[.19996314], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[609.861775], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[6.9986928], BAL-PERP[0], BNB-PERP[0], BOBA[19.996314], BTC[0.03588063], BTC-PERP[0], CELO-PERP[0], CHR[109.11536], CHZ-PERP[0], COMP-PERP[0], COPE[154.964755], CRO[199.963314], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00098157], ETH-PERP[0], ETHW[.00098157], EUR[0.87], FIDA[14.9972355], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[4.499145], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[.0941024], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.07988807], LUNA2_LOCKED[2.51974094], LUNC[99983.569634], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[.9998157], MKR-PERP[0], MNGO[249.94471], MTA[94.963855], NEAR-PERP[0], OMG[19.996314], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[24.6833949], RAY-PERP[0], REN-PERP[0], ROOK[.299943], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[4999.0785], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX.000002], TRX-PERP[0], UNI-PERP[0], USD[51.20], USDT[951.06], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00607593 | | AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[3.1495], BNB-PERP[0], BTC[.00504748], BTC-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT[111.16992], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0.00234032], ETH-0325[0], ETH-0612[0.0234032], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[25.4052284], LUNA2_LOCKED[525.9455328], LUNC[49082463.04], LUNC-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM[0.93323081], SRM_LOCKED[1.24909442], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-2613.65], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00607599 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BNB[.37], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ[170], CHZ-PERP[0], CLV[0], CLV-PERP[0], COMP[0.00000001], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN[0], DAWN-PERP[0], DENT-PERP[0], DODO[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EN[0.00000001], EN-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FTT[150.0154238], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT[0.00000001], HNT-PERP[0], HOLY-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC[.30316654], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR[0], MKR-PERP[0], MNGO[0], MOB-PERP[0], MTA-PERP[0], MTL[0.00000001], MTL-PERP[0], OKB[0], OKB-PERP[0], OMG[0.00000001], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP[0.00000001], PERP-PERP[0], POLIS-PERP[0], PROM[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[.0002789], SOL-PERP[0], SPELL-PERP[0], SRM[98.17852427], SRM_LOCKED[877.93582905], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX[0.00000001], SXP[0.00000001], SXP-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[62219.80], WAVES-PERP[0], XAUT[0.00000001], XRP-PERP[0], YFI[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00607607 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASDBULL[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CQT-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.90652827], LUNA2_LOCKED[3.11523264], LUNC[2.58444662], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK[.00000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STARS[0], STEP-PERP[0], STG-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[806.94], USDT[0.00000004], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00607620 | | ATLAS[439.438], COPE[.8372], DOT[.08962], LUNA2[0.11321281], LUNA2_LOCKED[0.26416323], LUNC[24652.328548], TRX[.000002], USD[ -0.08], USDT[0] | | |
| 00607797 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[1.93769414], LUNA2_LOCKED[4.52128634], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[40.84], USDT[0.00000080], VET-PERP[0], XRP-PERP[0] | | |
| 00607810 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[50339.4872], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ[.00000001], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[2.35981261], LUNC[70150.7537098], MATIC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.001013], TRX-PERP[0], USD[.08], USDT[0.00000003], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00607845 | | ETH[0.26156451], ETH-PERP[0], LINK[167.769796], LINK-PERP[0], LUNA2[0.14915866], LUNA2_LOCKED[0.34803687], LUNC[32479.6126172], USD[0.28], USDT[0.95634695] | | |
| 00607848 | | 1INCH[109.85611844], AAPL[1.49235350], AAVE[0.96913950], ABNB[1.34028659], ACB[61.21785207], AKRO[3429.14932133], ALCX[0.03858299], ALPHA[229.55205913], AMZN[24.34865883], AMD[2.21058040], AMPL[8.21820385], AMZN[1.42141915], AMZNPRE[0], APHA[16.70495532], ARKK[4.02009011], ASD[145.03631273], ATOM[3.41140387], AUD[0.00], AUDIO[49.59314475], AVAX[2.29776909], AXS[5.75327378], BABA[1.39840827], BADGER[17.43770273], BAL[3.70660844], BAND[6.49579642], BAO[1656096.61284744], BB[23.36249109], BCH[0.26357000], BICO[80], BIL[0.00000001], BINANCE[0.59273533], BIT[0.11535173], BITW[12.28534486], BNB[0.44684750], BNT[45.10485175], BOBA[31.79023697], BRZ[365.19288223], BSD[0.00000001], BSV[0.00063750], BTC[0.02012749], BYND[2.27583787], CAD[0.00], CDSE[0], CEL[0], COPE[17.13856972], CHZ[102], CHZ[0.55827000], COIN[10.23353217], COMP[3.13895809], CONV[33.66642861], COPE[15.23595069], CREAM[2.32965731], CRON[16.21245830], CRV[58.05797961], CUSDT[2496.19764790], DAI[0], DAWN[3.85720292], DENT[11524.906294], DKNG[2.88456787], DMG[955.42574821], DODO[298.92502098], DOGE[844.66449491], DOT[11.24224149], EMB[44.61369490], ENJ[160.99331295], ETH[0.33102940], ETHE[0.59321949], FDA[17.54037093], FIDA[172.54957310], FARM[34.28356868], FTM[141.14031339], FTT[91.43917732], GBP[0.00], GBTC[25.68010388], GDX[5.51604547], GDXJ[3.94516208], GLD[1.19001389], GLXY[48.38565314], GME[5.57666958], GMEPRE[0], GOOGL[0.06837925], GOOGLPRE[0], GRT[89.93064194], GT[3.92664224], HGET[0], HNT[4.69500601], HOLY[7.9], HOOD[15.73605253], HOOD_PRE[0], HT[8.26037393], HUM[83.38955874], HXRO[175], JST[350], KIN[796374.6353734], KNC[67.22862994], LEO[21.59922784], LINA[255], LINK[5.39975376], LRC[387.32510584], LTC[0], LUA[57.02621385], LUNA2[15.10494219], LUNA2_LOCKED[36.24486511], LUNC[328919.32.96391669], MAPS[44.74869077], MATH[330.77034664], MATIC[0], MEDIA[67163417], MKR[0.13636467], MOB[0.02638231], MRNA[0.97714605], MSTR[1.68436500], MTA[38], MTL[3.10835555], NEAR[0], NFLX[0.33085485], NIO[8.55844579], NOK[12.64284488], NVDA[1.30261441], NVDA_PRE[0], OKB[0.89095331], OMG[33.46487053], ORBS[91.63797098], OXY[58.36448427], PAXG[0], PENN[2.37341066], PFE[0.00152041], PHIA[6.33814331], PYPL[1.22645037], RAMP[58.17372145], RAY[69.87411818], REEF[257.0291082], REN[192.41376118], ROOK[0.51024803], RSR[6543.28389971], RUNE[43.30839355], SAND[58.88553269], SECO[14.75794956], SGD[0.00], SKL[18.04367028], SLV[8.18205888], SNX[9.92612646], SOL[29.59794017], SPY[0.52584611], SQ[2.02047864], SRM[67.53835299], SRM_LOCKED[2.33071258], STEP[6.99649977], STMX[263.93483554], STOR[168.98626990], SUSHI[1.61749022], SXP[62.88607257], TLRY[34.53671277], TOMO[0], TRU[380], TRX[1081.14901109], TRYB[1254.07363151], TSLA[2.77920792], TSLAPRE[0], TSM[1.01033528], TWTR[0], UBER[5.30865775], UBXT[13156.98892743], UBXT_LOCKED[2.92909570], UNI[34.52655413], USD[446.21], USDT[0.00000044], USDTBEAR[0], WBTC[0], WNDR[47.89688197], WRX[64.41483242], XAUT[0.02576209], XRP[0], YFI[0.00143605], YFII[0.01060667], ZM[2.15961368] | | 1INCH[109.760941], AAPL[1.492183], AAVE[.968502], ALPHA[229.223636], APHA[0.0069112], ARKK[4.419409], ASD[144.903829], ATOM[3.400348], AVAX[2.294336], AXS[5.596012], BABA[1.398069], BAND[4.953884], BB[0.0425372], BCH[.262506], BIL[5.108809], BITW[1.00006189], BNB[.443457], BNT[45.010614], BTC[.020117], BYND[2.26222], COIN[10.233637], ETHE[0.593025], EUR[0.26], FTM[170.803829], GDXJ[3.946028], GLD[1.0405987], GME[5.539514], GT[3.914756], HT[8.07835], LEO[21.553411], LINK[5.394742], MKR[.135495], MOB[0.04031], MRNA[.974639], MSTR[1.344133, 22], NFLX[2.634009], NIO[.04674542], OKB[8.640913], OMG[33.468228], PENN[0.00000764], PFE[1.32131138], PYPL[1.39750107], REN[192.393944], RSR[6540.477773], SLV[13.141166], SNX[9.858755], SPY[.525639], SQ[2.015712544], SUSHI[1.613312], TRX[1082.525552], TRYB[1242.341517], TSLA[2.777938], UBER[1.0180793], UNI[16.825737], USDT[2.637485], USD[.03804833], XAUT[.025754], YFI[.001429], ZM[.526965] |
| 00607851 | | ALGOBULL[12093947.7613596], APE-PERP[0], BNB[0], BTC[.00000081], BTC-PERP[0], CELO-PERP[0], DOGEBEAR2021[.00043], DOGEBULL[915.4674677], DOGE-PERP[0], EOSBULL[39692.457], ETH[.00004334], ETHW[0.00004334], FTT-PERP[0], GMT-PERP[0], LUNA2[0.36417935], LUNA2_LOCKED[0.84975182], MATICBULL[982.81323], MATIC-PERP[0], RUNE-PERP[0], SUSHIBULL[17025974.501], SUSHI-PERP[0], THETABULL[93.43482799], THETA-PERP[0], TOMOBULL[133838.96544934], TRX[.000016], TRXBULL[277.84718], USD[2.56], USDT[0.03445911], XRPBULL[35395.966535] | | |
| 00607860 | | 1INCH[0], ADA-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ENS[0.00000001], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[420], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], PSY[5000], RUNE[0], RUNE-PERP[0], SOL[0], SRM_LOCKED[340.67615709], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[2.30], USDT[0.00000001] | | |
| 00607883 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ATLAS[0], ATOM[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AURY[.00438001], AVAX[0.00000001], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BOBA[0.00000001], BTC[0], BTC-PERP[0], C98[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CLV-PERP[0], COMP-PERP[0], CQT[0.00000001], CREAM-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], CVX[0.00000001], DAI[0.00000001], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[.01328], ENS[0.00000001], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000315], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GENE[.00000003], GMT-PERP[0], GRT-PERP[0], HNT[.012320], IMX-PERP[0], JP[0.01], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LUNA2[3.04390975], LUNA2_LOCKED[53.76912275], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA[.000625], MNGO[128960.1226], NEAR-PERP[0], NFT[1368375142397725544/Road to Abu Dhabi #32[1], NFT[.46905253356228524574/Road to Abu Dhabi #33[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PSY[.104125], PTU[.00545], RAY-PERP[0], REN[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SPELL-PERP[0], SRM[65558922], SRM_LOCKED[25.53482027], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TRX[38.99448550], TRX-PERP[0], TRYB-PERP[0], USD[1.07], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00607894 | | BNB[0], CUSDT[0], DENT[1], DMG[0], ENS[0], EUR[0.00], LUNA2[0.00000180], LUNA2_LOCKED[0.00000420], LUNC[0.39214675], MATH[0], STG[0], USD[0.01], USDT[0], XRP[0] | Yes | |
| 00607912 | | ADA-PERP[0], APE[143.8], APE-PERP[0], AR-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], ETHW[0.00004761], FTT[0.11574566], FTT-PERP[0], KIN[1330000.00000001], KIN-PERP[0], LTC[0.00877138], LUNA2[0.00035476], LUNA2_LOCKED[0.00082777], RAY-PERP[0], SHIB-PERP[0], SOL[.0074255], SOL-PERP[0], TRX[7], USD[1277.99], USDT[0.00289410], XRP[0] | | |
| 00607915 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00050086], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.0000002], LUNA2-PERP[0], LUNC[.002488], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[56078.31], USDT[1.35073952], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00607932 | | LUNA2[0.00663444], LUNA2_LOCKED[0.01548036], USD[27.65], USTC[0.93913756] | | |
| 00608021 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.06955491], FTT-PERP[0], HBAR-PERP[0], LRC-PERP[0], LTC[.00461166], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], NPXS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.01870915], SRM-LOCKED[.06339057], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.892005], UBXT[74.27205771], UNI-PERP[0], USD[0.49], USDT[0.00175090], VET-PERP[0] | | |
| 00608093 | | FTT[.091808], LUA[.026098], RAY[.52254018], SRM[.48675364], SRM_LOCKED[.29535628], USD[0.00], USDT[0] | | |
| 00608121 | | BCHBULL[.0015013], ETCBEAR[79746345.95], LUNA2[0.10910323], LUNA2_LOCKED[0.25457422], LUNC[23757.46], TRX[.000001], USD[0.01], USDT[8.67737669], XLMBULL[0.07774559] | | |
| 00608145 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNA2[0.00001024], LUNA2_LOCKED[0.00002389], LUNC[2.23], SOL-PERP[0], TRX-PERP[0], USD[0.02], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00608149 | | AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.06095533], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.02202807], SRM_LOCKED[0.04440807], SRM-PERP[0], STX-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0] | | |
| 00608218 | | AAPL-20210625[0], AAPL-20210924[0], AAVE-PERP[0], AGLD-PERP[0], AMD-20210326[0], AMD-20210625[0], AMZN-20210326[0], AMZN-20210625[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.0068], ETH-PERP[0], ETHW[0.00060000], ETHW-PERP[0], FB-20210326[0], FB-20210924[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[2910], GALA-PERP[0], GME-20210625[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[15173224], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00275883], LUNA2_LOCKED[0.00485060], LUNC[452.67], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINGO-PERP[0], NFLX-20210326[0], NFLX-20210625[0], NIO-20210326[0], NIO-20210924[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00394464], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.000025], TRYB-PERP[0], TSLA-20210625[0], UNI-PERP[0], USD[842.11], USDT[0.00903901], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00608219 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ATLAS-PERP[4150], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.88537430], EUR[8118.12], FTT[0], ICP-PERP[0], IOTA-PERP[0], LUNA2[0.00009410], LUNA2_LOCKED[0.00021957], LUNC[20.491249], PAXG[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[ -16.61], USDT[0.84450013], USTC-PERP[0], YFI-PERP[0] | | |
| 00608376 | | COPE[556.68401], DAI[.09302574], DOGE[1], FTM[1.06015475], FTT[8.695572], GBP[2057.60], PAXG[2.82885113], RSR[7995.85902698], SRM[63.295825], SRM_LOCKED[1.01384438], TRX[.000124], USD[108.94], USDT[0.00646300] | | |
| 00608417 | | ETH[0], FTT[988.42246812], FTT-PERP[0], SOL[375.48672090], SRM[42.76635457], SRM_LOCKED[237.34670325], USD[174.96], USDT[0], YFI[0] | | SOL[110.22089058] |
| 00608427 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[.09886], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO[6.18502569], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.18699999], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-1230[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.78971833], LUNA2_LOCKED[1.84267611], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[58], TRX-PERP[0], USD[445.59], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00608440 | | ATLAS[2740], BNB[.00977965], FTT[0.35032309], SRM[.00131516], SRM_LOCKED[.00535391], USD[0.57], USDT[0] | | |
| 00608462 | | ADA-PERP[0], ATLAS[0], AUDIO[0], BNB[0], BTC[0.00000001], CHZ[0], CHZ-20210326[0], COMP[0], COPE[0], DENT-PERP[0], DMG[0], DOGE[0], EMB[0], ETH[0], FTT[0], FTT-PERP[0], LINA[0], LUA[0], MANA[0], POLIS[13.19048680], RSR[0], SHIB[0.00000001], SOL[0], TRX[0], TRX-PERP[0], UBXT[.37520456], UBXT_LOCKED[$50.88696899], USD[0.00], XRP[0], ZIL-PERP[0] | | |
| 00608476 | | ATLAS[2298.63111874], BTC[0.00117509], ETH[0.06486248], ETHW[0.06451189], FTT[7.19990785], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00663235], MCB[33], SRM[13.1392554], SRM_LOCKED[.18339422], UMEE[121.80232047], USD[0.06], USDT[2.07650423], USTC[0] | | BTC[.001164], ETH[.063995] |
| 00608499 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.25407038], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.01219715], ETH-0930[0], ETH-PERP[0], ETHW[1.00822825], FIL-PERP[0], FLOW-PERP[0], FTT[151.47957471], FTT-PERP[0], GST[1], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.04463534], LUNA2_LOCKED[52.43625866], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[2.42600000], SOL-PERP[0], SRM[15.91990414], SRM_LOCKED[95.80735599], SXP-PERP[0], TRX[.000004], TSLA-20210625[0], UNI-PERP[0], USD[-896.44], USDT[0.00395001], USTC[0.05553043], USTC-PERP[0], WRX[1000.94], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | BTC[.096879], ETH[.01217928] |
| 00608593 | | AAVE-PERP[0], BNB[0.49990500], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], ETH[0.39997150], ETH-PERP[0], ETHW[0.39997150], FTT[.038706], HGET[.00617275], LTC-PERP[0], LUNA2[0.00076408], LUNA2_LOCKED[0.00178286], MATIC-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[14989.91], USTC[.108816], YFI-PERP[0] | | |
| 00608598 | | BTC[0.00019657], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], FTT[0.10429035], SRM[1.15459679], SRM_LOCKED[240.49862127], USDN[0000001], USD[39.07] | | |
| 00608624 | | AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BTC-MOVE-0327[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0520[0], BTC-MOVE-0529[0], BTC-MOVE-0606[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DRGN-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], PAXG[0], PEOPLE-PERP[0], RAMP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SKL-PERP[0], SRM-PERP[0], STG-PERP[0], STX-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.39], USDT-PERP[0], XAUT[0], XRP-PERP[0] | | |
| 00608628 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BOBA-PERP[0], BTC[0.00009779], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00025708], ETH-PERP[0], FIDA[7428512], FIL-PERP[0], FILM-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.16759058], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], IRIS-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNC-PERP[0], MAGIC[.83789635], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[.46083035], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OK-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00347633], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[88877.81], USDT[0.00717100], USTC-PERP[0], WAVES-PERP[0] | | |
| 00608653 | | 1INCH[3000.025], AAVE[100.0005], ADA-PERP[0], ALGO[10000.19498], APE[1000.00740000], APT-PERP[0], ATOM[800.00751], AVAX-093[0], AVAX[349.914431], BAO[099427.61864066], BCH[8.00261109], BNB[80.00526084], BNT[2006.33033054], BTC[23.74176955], BTC-PERP[0.2022], CEL[15000.87615970], CEL-PERP[0], COIN[0], COMP[100.00035], CRV[900.0199], CRV-PERP[0], DOGE[39025.79519411], DOT[11022.384714], ETH[125.96995357], ETH-PERP[0], ETHW[350.04749], FTM[16200.18800000], FTT[15000.67177088], GBP[43000.05], GRT[12000.12], HBAR-PERP[0], LEO[1200.40862], LINK[1200.12624981], LRC[16000.17581202], LTC[150.00283760], LUNA2[405.1677], LUNA2_LOCKED[3395.910230], LUNC[3000000000.31815725], LUNC-PERP[0], MATIC[90000.83383356], NEAR[800.00288], OP[0], RSR[100000.67906575], RUNE[1000.006], SAND[0], SGD[0.00], SHIB[100.05079253], SHIB-PERP[0], SNX[0], SOL[311.05635050], SRM[5608.72604144], SRM_LOCKED[326.00237358], SUSHI[1001.93576156], THETA-PERP[0], TRX[49963.080178], UNI[1300.69365449], USD[-430814.70], USDT[0], XRP[60000.195119], XRP-PERP[0], YFI[1.00984682], ZRX[20000.85961823] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0608663 | | AAPL[0.00474938], ADABEAR[249833750], ADABULL[.001873], ALGOBULL[213400], AMZN[30.0439115], AMZNPRE[0], ASDBULL[2.508], ATOMBULL[13.664], BABA[10], BALBULL[.277], BCHBEAR[97100], BCHBULL[24.34], BEAR[53100], BNB[0], BSVBULL[1610], BTC[0.0176], BULL[13.00000457], CBSE[0], COIN[0.52666850], COMPBULL[.0463], DEFIBULL[0.00850434], DOGEBULL[0.00032], EOSBULL[1434.3], ETCBEAR[34946000], ETCBULL[24.0128], ETH[0], ETHBEAR[24700000], ETHBULL[2.10.04993], FTT[50.01103704], GOOGL[.01868902], GOOGLPRE[0], GRTBULL[1.39], HTBULL[1.115], KNCBULL[0.2521], LINKBULL[4.5200], LTCBULL[5.73], LUNA[24.66916725], LUNA2_LOCKED[10.89472359], LUNC[10716721], MATICBEAR2021[6.09], MATICBULL[1.993], OKBBULL[1.02025], SUSHIBULL[.362], SXP[10], SXPBULL[5.995], THETABEAR[22300000], TOMOBULL[1823], TRX[171.862346], TRXBULL[2.07], TSLA[11.99278641], TSLAPRE[0], USD[22064.03], USDT[0.00797432], VETBULL[.0287], WRX[28], XLMBULL[.266], XRPBEAR[12110000], XRPBULL[3119.7], XTZBULL[3.555] | | |
| 0608739 | | ATLAS[8.932145], ATLAS-PERP[0], AURY[100], BCH[0.00081991], BNB-PERP[0], DOGE-PERP[0], DYDX[.1], DYDX-PERP[0], FTT[67.0076985], FTT-PERP[0], OMG-PERP[0], OXY[929.5296525], RAY[.00015], RAY-PERP[0], SOL-201201924[0], SOL[7.05957397], SOL-PERP[0], SRM[192.43381529], SRM_LOCKED[80.57905073], SRM-PERP[0], USD[1.70], USDT[0.08343702], VET-PERP[0], WRX[.9175627S], XRP[.557873], XRP-PERP[0] | | |
| 0608810 | | AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH[0], BCH-201201625[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-201201231[0], BTC-PERP[0], CHZ-2021062S[0], COMP[0], COMP-PERP[0], DOGE-2021062S[0], DOGE-PERP[0], DOT[0], DOT-2021062S[0], ETC-PERP[0], ETH[0], ETH-201201626[0], ETH-2021062S[0], ETH-PERP[0], FIDA[0], FIDA-201201625[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC-201201625[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], OMG[0], PUNDIX-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-2021062S[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 0608834 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM[0.02788746], SRM_LOCKED[12395654], USD[0.00] | | |
| 0608839 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX[.00000001], BAO[0], BAO-PERP[0], BEAR[0], BNB[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BULL[0], CHR-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], ENS[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTT[0.00235278], FTT-PERP[0], LUNA2_LOCKED[9.79692786], MATIC[0], MATICBULL[0], MATIC-PERP[0], RAMP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM[0], SRM-PERP[0], STEP[0], SUSHI[0], SUSHI-PERP[0], USD[0.09], USDT[0], YFI-PERP[0] | | |
| 0608967 | | BCH-PERP[0], BNB[0], BTC-PERP[0], FTT[0], FTT-PERP[0], SRM[.0376415], SRM_LOCKED[14309771], UBXT[28.25670927], USD[0.00], USDT[0.00000001] | | |
| 0608968 | | 1INCH-PERP[0], AAPL[148], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00404142], BNBBULL[0], BTC[0.00000929], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00056097], ETHBULL[0.00005530], ETH-PERP[0], ETHW[0.00056097], FIL-PERP[0], FTT[0.03466713], FTT-PERP[0], GAL-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.028379], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00651625], SOL-PERP[0], SRM[23.08030394], SRM_LOCKED[94.51969606], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRYBBEAR[0.00000727], UNI-PERP[0], USD[54154.62], VET-PERP[0], WAVES-PERP[0], XRP[0.51806470], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 0609010 | | ATLAS[0.00000001], ATLAS-PERP[0], BCH[0], BNB-PERP[0], BTC-PERP[0], DOGE-201206250[0], DYDX[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[.212], FIL-PERP[0], FTT[25.59558000], FTT-PERP[0], KLAY-PERP[0], LUNA2[14.18362963], LUNA2_LOCKED[53.0561358], LUNC[0], LUNC-PERP[0], NEO-PERP[0], PRISM[0], RAY[0], RAY-PERP[0], SLND[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], USD[2.34], USTC-PERP[0] | | |
| 0609061 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-201032[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-032S[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-201032[0], BTC-201062S[0], BTC-MOVE-0521[0], BTC-MOVE-20210821[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0.00000001], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00065458], ETH-0930[0], ETH-1230[0], ETH-2021062S[0], ETH-20210821[0], ETH-21-0213[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[0.89260000], LOOKS-PERP[0], LRC-PERP[0], LUNA[20.00000001], LUNA2_LOCKED[0.00000002], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-202109242[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-0414[0], SUSHI-1230[0], SUSHI-202109242[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[17.30], USDT[0.00807116], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0609102 | | BTC[0], ETH[0], ETHW[0.00513447], FTM[0], FTT[555.75630812], REN[0], SOL[91.67563162], SRM[4.14304972], SRM_LOCKED[34.3617506], USD[0.00], USDT[0] | | |
| 0609125 | | APE-PERP[0], ATLAS[.539], ATLAS-PERP[0], AURY[.06097421], AVAX-PERP[0], BTC[0.00001300], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETC-PERP[0], FTT[151.003464], FTT-PERP[0], IMX[.0110375], IOTA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], OXY[.00169], RAY-PERP[0], SHIB-PERP[0], SOL[.0064352], SOL-PERP[0], SRM[1.08028102], SRM_LOCKED[5.15971898], SRM-PERP[0], TRX-PERP[0], USD[137286.77], USDT[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0609188 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BCH-PERP[0], BTC[0.00007779], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ECL-PERP[0], ETC-PERP[0], ETH[0.00037000], ETH-PERP[0], ETHW[.00037], FLOW-PERP[0], FTT[25.31129698], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC[0.0392206], LTC-PERP[0], LUNA2[0.00579094], LUNA2_LOCKED[0.01351200], LUNC[1260.99], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[180.85023383], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[9006.35], USDT[1880.18189682], VET-PERP[0], XRP[.7494], ZEC-PERP[0], ZRX-PERP[0] | | |
| 0609199 | | FTT[897.91373565], MOB[7216.60541062], SRM[.22206148], SRM_LOCKED[96.20815315], USD[1.59], USDT[0.00000001] | | |
| 0609218 | | ADA-20210625[0], ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH[.04200547], BCH-PERP[0], BTC[.00547455], BTC-PERP[0], DOGE[10], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FIL-PERP[0], FTT[32.29036771], FTT-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], OXY-PERP[0], PRISM[4240], QTUM-PERP[0], RAY[.9780445], RAY-PERP[0], SAND[157], SHIB-PERP[0], SOL-PERP[0], SOL_LOCKED[22.812], SRM[.29772286], SRM_LOCKED[15.52804174], SRM-PERP[0], STORJ-PERP[0], THETA-20210625[0], TRX[71.000004], TRX-PERP[0], USD[1721.27], VET-PERP[0], WAVES-PERP[0], WRX[563.58050200], XLM-PERP[0], XRP[363.65664376], XRP-PERP[0], XTZ-PERP[0] | | |
| 0609315 | | 1INCH[0], AAVE-PERP[0], ALGO-PERP[0], ASD[0], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BCH[0], BNB[0], BNBBULL[0], BTC[0.00000001], BTC-032[0], BTC-201231[0], BTC-201210[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CEL-PERP[0], CLV-PERP[0], COMP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-032[0], ETH-20210826[0], ETH-20210924[0], ETH-2021101[0], ETH-PERP[0], FTT-PERP[0], FTT[51.30907566], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], MKR-PERP[0], LTC[0], LUNA2[22.71148432], LUNA2_LOCKED[32.99346342], LUNC[4945353.848666], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-202112311[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], TRX[0.00078000], TRYB[0], UNI-PERP[0], USD[-1.22], USDT[20.20895650], USDT-PERP[0], VET-PERP[0], XRP[0.0778], WBTC[0], XRP[0], YFI[0], ZIL-PERP[0] | | |
| 0609336 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[1828.49], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[-6000000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[52.10377323], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[1.44449387], LUNC[1254671.5054852], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[63.21], USDT[216.21263341], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 0609427 | | ENS[0], FTT[615.0005], SRM[.46689294], SRM_LOCKED[161.75710706], USD[-0.45], USDT[0] | | |
| 0609452 | | APE[736.199643], AURY[.22593962], AXS[.09217837], ETH[.00026526], ETHW[.97926526], FTT[2.17093175], IMX[.001336], LUNA2[0.06214309], LUNA2_LOCKED[0.14500055], LUNC[13531.79], RON-PERP[0], SAND[2.1603185], SOL[3.99924], USD[0.03], USDT[0], WBTC[0000609] | | |
| 0609505 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[0.02], BAO-PERP[0], BTC-PERP[0], CLV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[11.21636058], LUNA2_LOCKED[26.17150801], LUNC[.00000001], LUNC-PERP[0], MATIC[340.99999999], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], RON-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL_LOCKED[.00000001], SRM[0], SRP-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 0609555 | | BNBBULL[0], COPE[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0.17042115], LTCBULL[0], ROOK[0], SRM[7.39047937], SRM_LOCKED[45.57956372], SUSHIBULL[0], SXPBULL[0], TRXBULL[0], USD[0.00], USDT[0], ZECBULL[0] | | |
| 0609586 | | AVAX[18.50318614], BTC[0.03097376], BTC-PERP[0], ETH[0.69123493], ETH-PERP[0], ETHW[0.69123493], FTT[30.18908], FTT-PERP[0], GMT[31], LUNA2[4.20599313], LUNA2_LOCKED[8.31983597], LUNC[915863.86], RUNE[113.6], SAND[100], SOL[13.6], SRM[197], UNI[.4], USD[150526.63], VET-PERP[0] | | |
| 0609665 | | AAVE[0], ALCX-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM[0.00000001], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGEBEAR2021[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], KEEP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.00000001], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0088878], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT[55831946612315106?:FTX Swag Pack #122 (Redeemed)][1], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[23.47434426], SRM_LOCKED[189.14499729], SRM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.11], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00609671 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00032660], ETH-12320[0], ETH-PERP[0], ETHW[0.00032660], FLOW-PERP[0], FTM-PERP[0], FTT[25.08616554], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[0.00000001], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC[0437.81.84858684], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (311404811053489726/FTX EU - we are here! #100094)[1], NFT (312934932928046520/FTX Crypto Cup 2022 Key #2062)[1], NFT (332728459776255538/Hungary Ticket Stub #117)[1], NFT (369846676132550097/FTX EU - we are here! #100352)[1], NFT (376971389918203709/FTX AU - we are here! #46627)[1], NFT (458822178038873641/The Hill by FTX #8180)[1], NFT (472895731393649219/Baku Ticket Stub #1685)[1], NFT (573206679622902240/FTX EU - we are here! #73484)[1], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000243], TRX-PERP[0], USD[219.25], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00609677 | | BNB[0.00000001], BTC[0.02720659], BTC-PERP[0], DOGEBULL[0.00000097], ETH[.00000001], LTC[0.00000001], LUNA2[0.00007796], LUNA2_LOCKED[0.00018191], LUNC[16.9767738], SLP[35.37268068], SUN[3.878], TRX[0.30963427], USD[0.27], USDT[380.65678886] | | |
| 00609746 | | ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BCH[-0.00011058], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.29481066], SRM_LOCKED[1.06562382], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.73], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WRX[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00609760 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAI[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[3.44259992], FIDA_LOCKED[10.02724025], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[151.37007691], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[5.7626841], SRM_LOCKED[21.96187333], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00609763 | | BNB[0], FTT[0], NFT (375391356659537018/FTX EU - we are here! #246851)[1], NFT (377515786058612916/Singapore Ticket Stub #1317)[1], NFT (417381306196640152/Japan Ticket Stub #1463)[1], NFT (470692328813996833/FTX EU - we are here! #247012)[1], NFT (558748103396810012/FTX EU - we are here! #247004)[1], SRM[2.90257704], SRM_LOCKED[5.92913325], USD[0.00], USDT[0] | | |
| 00609771 | | 1INCH-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BLT[0.28244], BNB[0.0001178], BNB-PERP[0], BTC[0.00006462], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CQT[.54288], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.03199479], ETH-PERP[0], ETHW[0], EUL[.07055], FLOW-PERP[0], FTT[0.06971320], FTXDXY-PERP[0], GAL[.0522], GAL-PERP[0], GENE[.03359068], GST-PERP[0], HMT[.58666665], IMX[.06666666], LTC[.00506114], LUNA[0.00638995], LUNA2[.00638000], LUNC-PERP[0], MEDIA[.0093388], OP-PERP[0], RAY-PERP[0], SLRS[.47506], SOL[.001], SOL-PERP[0], SUSHI-PERP[0], TONCOIN[.01702367], TONCOIN-PERP[0], TRX[.044393], USD[7.17], USDT[1.31256939], USTC[.904529], USTC-PERP[0], WAVES-PERP[0] | | |
| 00609813 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ATLAS[638.17652666], ATOM[.00007328], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.23945606], BTC-PERP[0], CBSE[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], CRO-PERP[0], CRV-PERP[0], DFL[0], DOGE-PERP[0], DOT[10.20421086], EGLD-PERP[0], ENJ-PERP[0], ETH[1.05111710], ETH-PERP[0], ETHW[1.05081950], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.73646244], FTT-PERP[0], GALA-PERP[0], HOLY[.0000092], KIN[1], LOOKS-PERP[0], LUNA2[0.11480945], LUNA2_LOCKED[0.26788872], LUNC[22512.95128467], LUNC-PERP[0], MANA-PERP[0], MATH[0], NFXS-PERP[0], OKB-PERP[0], ONT-PERP[0], PAX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[0], SOL-PERP[0], SRN-PERP[0], STARS[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-2021026[0], UBXT[1], USD[1948.43], USDT[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 00609839 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH[0.00000003], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[25.50710247], FTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LUNA2[0], LUNA2_LOCKED[165.94653917], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (300556977336700396/FTX EU - we are here! #225745)[1], NFT (572663664548492184/FTX AU - we are here! #61769)[1], OXY-PERP[0], PUNDIX-PERP[0], RAY[.00000001], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[-12.83], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00609840 | | BNB[18.856228], BSV-PERP[0], BTC[0.56492184], DOT[.05476], ETH[2.91329241], ETHW[12.91329241], FTT[0.03413062], LUNA2[179.3264543], LUNA2_LOCKED[418.4283934], SHIB[11565598.2], USD[7103.55], USDT[0] | | |
| 00609861 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-032[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[1.09282808], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[19.56232661], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2-11796246[0], LUNA2_LOCKED[44.191246], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.00000001], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00609903 | | ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM[.36717621], BADGER-PERP[0], BAND-PERP[0], BNB[.00000001], BTC[0.00001362], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[25.16110365], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KLAY-PERP[0], LDO[.16912939], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00046711], LUNA2_LOCKED[0.00108994], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SOL[.0001805], SOL-PERP[0], STORJ-PERP[0], SWEAT[16.00896775], TRX[.000388], USD[0.00], USDT[0.00246827], USTC[.066123], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00609907 | | ATLAS-PERP[0], BTC[0.00007087], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], COMP[0], FTT[506.26906799], MSTR[0.0372197], SOL[.52620743], SRM[.27628149], SRM_LOCKED[159.55861468], USD[5632.49], USDT[0] | | |
| 00609946 | | APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB[0], BTC[0.00003000], BTC-20210326[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE[0], DOT-PERP[0], ETH[0.00000004], ETH-PERP[0], ETHW[1.15823488], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2_LOCKED[0.00000003], LUNC[0.00306358], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SOL[0.09900000], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000848], UNI[0.80450113], USD[4.21], USDT[0.00965817], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00609959 | | ATOM-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009132], REEF-PERP[0], SLP-PERP[0], SOL[.00000001], USD[0.02], USDT[0.20989482], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00609998 | | ASD[0], BNB[0.00539071], BTC[0.00009075], ETHBULL[0], FIDA[.0091608], FIDA_LOCKED[.05832377], FTT[420.09002442], TSM-20210625[0], USD[0.02], USDT[0] | | |
| 00610011 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[0], BCH[0], BIT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COMP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC[0], LINK-PERP[0], LINK[0], LRC-PERP[0], LTC[0], LUNA2_LOCKED[841.3056034], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM[11.48183555], SRM_LOCKED[59.4052675], SUSHI-PERP[0], SXP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], YFI[0], YFII-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00610038 | | BNB[0], ETH[0], LTC[0], LUNA2[0.00003382], LUNA2_LOCKED[0.00007891], LUNC[7.36483412], MATIC[0], NFT (336102236540114482/FTX EU - we are here! #3537)[1], NFT (412905236026517435/FTX EU - we are here! #3345)[1], NFT (424625344679920591/FTX EU - we are here! #3455)[1], SOL[0.00033352], TRX[0], USD[0.00], USDT[0] | | |
| 00610089 | | BNB[1.77067261], DEFI-PERP[0], ETH[1.03593993], ETHW[1.03040093], LINK[20.78544], OXY[218.851299], RAY[180.12917146], SOL[32.54170135], SRM[109.64457769], SRM_LOCKED[2.82502311], SUSH[74.66441854], USD[10.80] | | BNB[1.539701], ETH[1.010499], SUSHI[67.454167] |
| 00610092 | | 1INCH-PERP[6000], APT-PERP[200], AVAX-PERP[30], BAO[1], BNB[22.00763156], BTC[0.13121052], C98-PERP[1800], COMP-PERP[0], DYDX-PERP[0], ETH[3.7994485], ETH-PERP[0], ETHW[.00013511], FTT[35.37994791], FTT-PERP[0], GALA-PERP[6000], GMT-PERP[0], HT-PERP[0], LINK-1230[0], LINK-PERP[0], LUNA2[0.07347841], LUNA2_LOCKED[0.17144963], LUNC[16465.49444501], MATIC-PERP[0], MTL-PERP[4200], NFT (431968517043143550/The Hill by FTX #36673)[1], SAND-PERP[100], SOL-PERP[20], TRX[.21031495], USD[-3670.24], USDT[3.28167429] | Yes | |
| 00610109 | | BAO[0], ETH[0], LUNA2[5.25214546], LUNA2_LOCKED[12.09302265], TRX[.000001], USD[0.00], USDT[0], WAVES[0] | Yes | |
| 00610226 | | APE-PERP[0], BAND-PERP[0], DAI[.00552489], DOGE-20210625[0], DOGE-PERP[0], FIL-PERP[0], GMT-PERP[0], HBAR-PERP[0], LUNA2[0.13029358], LUNA2_LOCKED[0.30401836], LUNC[2179.45539898], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL[.99982], SKL-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[-0.06], USD[0.00869239], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00610385 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.02363732], AVAX-PERP[0], AXS-PERP[0], BNB[0.00003153], BNB-PERP[0], BTC[-0.00000636], BTC-PERP[0], BVOL[0.00002546], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00058067], ETH-PERP[0], ETHW[0.00068639], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25.36267950], FTT-PERP[0], GENE[0.00000001], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], INJ-PERP[0], KIN[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.01331788], LUNA2_LOCKED[0.03107509], LUNC[22900], LUNC-PERP[0], MANA-PERP[0], MATIC[0.87938484], MATIC-PERP[-40383], NEAR-PERP[0], NEO-PERP[0], NFT (458409541005737430/Official Solana NFT)[1], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.03200861], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0.01421057], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00000401], UNI[0], UNI-PERP[0], USD[5268486.86], USD[-49.92263511], XLM-PERP[0], XRP[4.20189567], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00610402 | | AVAX[0], BTC[0], BTC-2021092[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM[0], FTT[0], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], MATIC[0], RUNE[0], USD[0.00], USDT[0] | | |
| 00610474 | | BTC-PERP[0], ETH-PERP[0], GST-PERP[0], LUNA2[1.02956606], LUNA2_LOCKED[2.40028117], LUNC[224300.74627869], SOL[.0048795], TRX[10807.000777], USD[0.74], USDT[0.00385784], USDT-PERP[0], XRP-PERP[0] | Yes | |
| 00610494 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000012], GAL-PERP[0], HNT-PERP[0], JASMY-PERP[0], KSM-PERP[0], LTC-2021032[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SRM[.0000547], SRM_LOCKED[0.00022261], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.001555], TRX-PERP[0], USD[-1.31], USDT[1.31289952], USTC-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00610496 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[0], BOBA[0], BTC[0], BTC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAR[0], LTC-PERP[0], LUNA2[0.00112279], LUNA2_LOCKED[0.00261984], LUNC[244.49], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.07], USDT[0.00000001], USTC-PERP[0] | | |
| 00610497 | | LUNA2[0.0000004], LUNC[0.00908485], TRX-PERP[0], USD[-3.82], USDT[1.13022441] | | |
| 00610534 | | ALGO-PERP[0], BNB-PERP[0], BTC[0.00008011], BTC-PERP[0], ETH-PERP[0], FTT[0.05964331], FTT-PERP[0], SOL-PERP[0], SRM[5.95361858], SRM_LOCKED[25.14633204], TRX[.324107], TRX-PERP[0], USD[1.29], USDT[2.05871095], XRP[.7394] | | |
| 00610576 | | ASD[0], BAO[3], CHZ[0], CRO[0], DOGE[0], ENJ[0], ETH[0], EUR[2601.36], FTM[0], GALA[0], HOLY[1.00244123], KIN[0], LTC[0], LUNA2[0.00245358], LUNA2_LOCKED[0.05572502], LUNC[534.27244023], MANA[0], MATIC[0], SHIB[0], SOL[0], TRX[2], UBXT[1], UNI[0], XRP[0] | Yes | |
| 00610623 | | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.099548], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USD[0.00336720], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00610628 | | LUNA2[0.09237642], LUNA2_LOCKED[0.21554499], LUNC[20115.161017] | | |
| 00610776 | | ATLAS[1.68668175], BTC[0], FTT[.05859857], POLIS[.07774018], SRM[7.35345103], SRM_LOCKED[0.00854897], USD[0.24] | | |
| 00610803 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0313[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], IMX-PERP[0], JASMY-PERP[0], LUNA2[0.31910588], LUNA2_LOCKED[0.74458039], LUNC[7617.60219314], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00228232], SOL-PERP[0], SRM[3.87315001], SRM_LOCKED[34.60789471], SRM-PERP[0], SUSHI-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.13], USDT[-0.54777114], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00610839 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[.00000001], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00491661], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.005444], TRX-PERP[0], USD[0.00], USDT[5.12239335], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00610844 | | FTT[.08537], LUNA2_LOCKED[49.2092979], LUNC-PERP[0], USD[0.00], USDT[0], USTC[385] | | |
| 00610846 | | AAVE-PERP[0], ADABULL[.00002], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[5.8834765], ATOM[.006909], ATOM-PERP[0], AUDIO[.5552], AVAX[.08], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00002287], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ[6.1147373], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[.0004], DOGE-PERP[0], DOT-20210625[0], DYDX-PERP[0], ETH[0.00119301], ETH-43250[0], ETH-PERP[0], ETHW[0.00119300], EUR[0.00], FTM-PERP[0], FTT[20.34439251], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[0], LUNA2[12.44169165], LUNA2_LOCKED[29.03061384], LUNC[8.09], LUNC-PERP[0], MANA[.4525485], MATIC-PERP[0], MINA-PERP[0], MKR[0], NEAR[.09], NEAR-PERP[0], OP-PERP[0], OP-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00974438], SOL-PERP[0], SRM-PERP[0], SUSHI[0.13986711], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], UBER-0930[0], UNI-PERP[0], USD[-2217.43], USDT[2671.04269900], XTZ-PERP[0] | | |
| 00610865 | | BAO[649], LUNA2[0.00604941], LUNA2_LOCKED[0.01411530], USD[0.01], USDT[13.61567264], USTC[0.85632399] | | |
| 00611015 | | ALCX-PERP[0], ALPHA[9.9982], APE-PERP[0], AVAX[0.51542889], BAO-PERP[0], BTC[0.00210736], BTC-PERP[0], CEL[1.99664], COPE[2.9987778], ENJ[2.99946], ETH-PERP[0], EUR[11.07], FTT[3.89780778], FTT-PERP[0], GMT[2], HOLY-PERP[0], LINK-PERP[0], LUA[963.74608673], LUNA2[0.00292188], LUNA2_LOCKED[0.00681773], LUNC[636.2465514], RAY[2.32178942], RAY-PERP[0], SOL[1.50362452], SOL-PERP[0], SRM[7.07753176], SRM_LOCKED[0.06557332], STEP[5.9963334], STEP-PERP[0], SXP[13.9929287], TOMO[10.9988651], TRX-PERP[0], USD[14.01], USDT[0.48051109], WAVES[.49991], YFII-PERP[0] | | AVAX[.499928] |
| 00611026 | | AVAX-PERP[0], BTC-0325[0], BTC-PERP[0], DYDX-PERP[0], FTT[.04065114], LINK-PERP[0], SHIT-PERP[0], SOL[.00781159], SOL-PERP[0], SRM[290.12162286], SRM_LOCKED[2.18271174], STX-PERP[0], USD[624.48] | | |
| 00611046 | | AUD[0.00], FTT[0.00204833], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0034794], SUSHI[0], USD[0.00], USDT[0.00000025] | | |
| 00611095 | | APT-PERP[0], ATOM[.0002919], BTC[0], BTC-PERP[0], CEL-0930[0], CRO-PERP[0], ETH[.00000002], ETHW[0.00067994], FTT-PERP[0], LUNA2[0.00141288], LUNA2_LOCKED[0.00329672], NFT (343527773612012242/The Hill by FTX #8901)[1], NFT (361868349307663869/FTX EU - we are here! #8161)[2], NFT (385825036171837093)/FTX EU - we are here! #8052)[1], NFT (428071273384911538/FTX EU - we are here! #8149S)[1], NFT (476191086498757937/FTX Crypto Cup 2022 Key #4170)[1], NFT (530017714551320650/FTX AU - we are here! #48521)[1], NFT (543248380491589996/FTX AU - we are here! #48536)[1], USD[0.10], USDT[0.00230001], USTC[.2], XRP[0.00163000], XRP-PERP[0] | | |
| 00611103 | | ADA-PERP[0], ALCX-PERP[0], AMZN-0930[0], ANC[.904018], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BABA-0624[0], BABA-0624[0], BILI-0624[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000049], BTC-MOVE-20211216[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-0325[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00037764], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02533177], FTT-PERP[0], GALA-PERP[0], GBTC-0624[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00577564], LUNA2_LOCKED[0.01347650], LUNC[.00435], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFLX-0624[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.002242], TRYB-PERP[0], TWTR-0624[0], USD[ -0.05], USDT[0.00000002], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00611120 | | ATLAS[9.82], ENJ[1], FTM[399], FTT[71.3], GALA[290], MATIC[290], POLIS[50], SOL[57.80237399], SRM[60.40605341], SRM_LOCKED[18484295], USD[3.84], USDT[0.00000001] | | |
| 00611129 | | BTC[0.00008052], BTC-PERP[0], FTT[.05400446], RAY[.568983], SRM[.04370434], SRM_LOCKED[.04112442], USD[32.19], USDT[0] | | |
| 00611144 | | APE[.098993], BAO[.00000001], BTC[0.00109979], ETH[0], LUNA2[0.00094603], LUNA2_LOCKED[0.00220741], LUNC[206.0008341], SPELL[10096.96], SUN[0], TRX[.85199], USD[0.02] | | |
| 00611153 | | ALGOBULL[277001.8287], ATLAS[509.90785], BTC[0.02628548], EOSBULL[2390.239], ETH[0.01199778], ETHW[0.01199778], FTT[5.19893467], KIN[789891.362], LUNA2[0.00000001], LUNC[0.00286523], POLIS[18.9964983], SAND[110.9795427], SHIB[899883.55], SOL[5.50131787], SRM[13.19664606], SRM_LOCKED[15523994], SUSHIBULL[3664.8561696], SXP[63.4834091], SXPBULL[567.27101262], USD[0.00], USDT[150.75283092] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00611174 | | 1INCH-PERP[0], AAVE[.0787], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTMF-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0.30462576], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00029391], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03804287], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[1.08426], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00133645], LUNA2_LOCKED[0.00311839], LUNA2-PERP[0], LUNC[201.0157166], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.08591], MATIC[.6991.1007], MATIC-PERP[0], MEDIA-PERP[0], MID-20210625[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRH-PERP[0], RAY[.6671550], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-20210625[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.49671], SRM-PERP[0], STEP[.030678], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000011], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00962265], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00611207 | | ALGO-PERP[0], ASD-PERP[0], ATLAS[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], LTC-PERP[0], LUNA2[0.53420523], LUNA2_LOCKED[1.24647887], LUNC[116324.3141802], NEO-PERP[0], SOL[0], SRM-PERP[0], SXP-PERP[0], TRX[0.00002200], TRX-PERP[0], USD[0.00], USDT[0.00], VET-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00611209 | | 1INCH-20210924[0], 1INCH-PERP[0], ADA-20210926[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210130[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-20210625[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-20210924[0], BNB-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC[0.00000446], BTC-PERP[0], BTTMF-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210328[0], DOGE-20210625[0], DOGE-20210924[0], DOT-20210326[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINC-PERP[0], LUNA2[0.00169942], LUNA2_LOCKED[0.00396531], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT-20860296430125900FTX AU - we are here! #47653]1], NFT [546515110598884665/FTX AU - we are here! #47692]1], NFXS-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[.01], PERP-PERP[0], POLIS-PERP[0], PRISM[1068.2881], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SNY[49.991755], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.6539573][0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.037218], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], TRYB-20210625[0], USD[ -15.11], VET-PERP[0], WAVES-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00611265 | | DOGE[0], DOGEBEAR2021[19.00000081], DOGEBEAR[58467724.06038825], DOGEBULL[0.99765994], LUNA2[1.96756905], LUNA2_LOCKED[4.59099446], LUNC[428442.304398], USD[0.00], XRP[.998] | | |
| 00611267 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.0661647/0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-20210625[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.56], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00611274 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DOGE[0.10604965], DYDX-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[86.04863598], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LOGAN2021[0], LTC-PERP[0], LUNA2[0.14361181], LUNA2_LOCKED[0.33486090], LUNC-PERP[0], MAGIC-PERP[0], REEF-20211231[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLND[10], SOL-PERP[0], SRM[481.18533374], SRM_LOCKED[7.43069816], SRM-PERP[0], SUSHI[2.5], SUSHI-PERP[0], USD[-16.51], USDT[21.56240817], XLM-PERP[0], XRPD-PERP[0], ZEC-PERP[0] | | |
| 00611305 | | ETH[0], LUNA[25.87309807], LUNA2_LOCKED[13.70389551], MATICBULL[.99981], SXPBEAR[77896], SXPBULL[478714.84789948], TRX[.000019], USD[0.03], USDT[0.00002281] | | |
| 00611367 | | 1INCH[0], ADA-PERP[0], ALTBULL[0], AMPL[0], AXS[0], AXS-PERP[0], BCH[.0093], BNB[0], BTC[0], COPE[0], DAI[0], DEFIBULL[0], DENT[0], DOGE-PERP[0], ENJ[0], ETH[0], EUR[0.00], FTT[0.00000055], GODS[601.096562], GRT[0.00000001], KIN[0], KIN-PERP[0], LINA-PERP[0], LINK[1.02617997], LTC[.00461507], MATIC[0], MKR[0], MOB[0], MTA-PERP[0], PAXG[0], REN[0], RSR[0], RUNE[0], SGL[17.8544532], SOL-PERP[0], SRM[54.48820488], SRM_LOCKED[1.5242577], STMX[0], STMX-PERP[0], SUSHI[0], THETA-PERP[0], TOMO[0], USD[7.90], USDT[0] | | |
| 00611423 | | AUDIO[1064.789898], BNB[0], BTC[0], DOGE[0], ETH[0], ETHW[8.32893623], FTT[20.61236522], LOOKS[132], LUNA2[1.22068105], LUNA2_LOCKED[2.84825579], LUNC[265805.87], MANA[87], MATIC[297.69320543], MATIC-PERP[0], RAY[46.77720828], SOL[25.39942979], SXP[20.51885016], TRX[.000001], USD[187.11], USDT[0], XRP[128.40449490] | | |
| 00611465 | | ALGO-PERP[0], AVAX-PERP[0], BTC[0.00000064], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0.15386217], LUNA2_LOCKED[1.08226829], MATIC-PERP[0], USD[0.00, USDT[0.00000002] | | |
| 00611508 | | 1INCH[0], AGLD[.08745813], ASD[20.8968175], ATLAS[815.96932684], AXS[.005237], BADGER[.0045271], BCH[0], BLT[.302505], BNB[0.09924336], BTC[0.00040000], BTC-PERP[0], COMP[0], DAI[.02635302], DFL[6], DOGE[.03304074], DYDX[.00000001], DYDX-PERP[0], EDEN[5], ETH[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GENE[0.141405], HGET[0], LTC[0.00893659], MATH[0], POLIS[4], SHIB[.0038], SRM[40.0997313], SRM_LOCKED[187.2752779], SUSHI-PERP[8.5], TRX[0.32759755], UBXT[.73245802], USD[-5.58], USDT[1], WBTC[0.00001870] | | |
| 00611512 | | AVAX[0.04233373], BADGER[.0683835], BADGER-PERP[0], CAKE-PERP[0], CLV[.0857], EDEN[1550.04004866], ETH[0.00000007], FTT[150.9071128], LINA[.11235], LINA-PERP[0], LUNA2[0.00133536], LUNA2_LOCKED[0.00311584], NEO-PERP[0], RSR[2303351.7999375], RSR-PERP[0], RUNE[.0810385], RUNE-PERP[0], SOL-PERP[0], TRX[.000037], USD[0.00], USDT[0], USTC[.18902675] | | |
| 00611517 | | 1INCH[0], AGLD[.00000001], APE[-0.00000001], APE-PERP[0], ATLAS[151829.54647957], BLT[26025.058775], BTC[0.00194941], BTC-PERP[0], CEL[0], COMP[68.94070166], DOGE[137855], EDEN[.00000001], ETHW[0.00000001], FLOW-PERP[0], FTT[1070.82787960], GENE[1480.37028947], HXRO[20000.11011001], LOOKS-PERP[0], LTC[19.04020502], LUNA2[0.00145421], LUNA2_LOCKED[0.03339316], MATH[0.00000001], MTA[.05827], OKB[0], SLP[5901.392135], SRM[25.78680183], SRM_LOCKED[281.16508007], TONCOIN[4630.60187944], TRX[.000047], USD[0.00000001], USD[-82.47], USDT[0.00] | | |
| 00611584 | | BTC[0.00000056], ETH[0.00000671], ETHW[0.00000671], EUR[0.00], FTT[675.16872566], SRM[.60620906], SRM_LOCKED[120.43379094], USD[0.01], USDT[0.00000000] | | |
| 00611593 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[.0075], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AVAX[ -0.00796038], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.0002999], BNB-PERP[0], BOBA-PERP[0], BTC[-0.00002565], BTC-PERP[0], BTTMF-PERP[0], C98-PERP[0], CEL[1061.58990965], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.0016], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHW[.00022667], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FTT[157.5132147], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR[.05], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX[.0132235], JASMY-PERP[0], KIN-PERP[0], KNC[.0931975], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA[.29], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[0.00135775], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.203], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[68.73876796], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[4789.88], USDT[8.14250027], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00611612 | | AR-PERP[0], AXS-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[0.13064353], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.05690904], SRM_LOCKED[1.2012009], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[4.53] | | |
| 00611674 | | BTC[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], NFT [341540473557719436/FTX AU - we are here! #41872]1], NFT [36011857602786503/FTX AU - we are here! #41946]1], SOL-PERP[0], SRM[.10244239], SRM_LOCKED[.40391711], SRM-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00611784 | | BAO-PERP[0], BNB[.00016], BTC[0.00004523], BTC-PERP[0], CRO[1.1], CRO-PERP[0], DOGE[1.000005], EGLD-PERP[0], ETH[1.49543005], ETH-PERP[0], ETHW[1.01843059], FIDA-PERP[0], FTT[196.85607133], FTT-PERP[0], HOLY-PERP[0], LUNA2[0.00032146], LUNA2_LOCKED[0.00075009], LUNC[70.00035], NFT [464111422034877564/NFT)][1], SHIB[156.00077.5], SOL[0], SOL-PERP[0], SRM[24.12539378], SRM_LOCKED[87.35245045], SRM-PERP[0], USD[0.00], USDT[0.00353900] | | |
| 00611794 | | FTT[38.49232], JPY[1154.55], SOL[108.02550234], SRM[1.15851573], SRM_LOCKED[0.13688301], USD[3.07], USDT[0.22116627] | | |
| 00611817 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AURY[3.87219966], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BNT-PERP[0], BTC[0.00007494], BTC-PERP[0], CHZ-PERP[0], COIN[0.00251198], CRV[.96942204], CRV-PERP[0], DAI[.0178632], DOGE-PERP[0], DYDX[.06676487], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHW[0.06674429], FLOW-PERP[0], FTM[.41135323], FTM-PERP[0], FTT[132.42602075], GAL-PERP[0], GMT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINA[.30855799], LUNA2_LOCKED[0.71989686], LUNC-PERP[0], MATIC[.098], MNGO[.4283], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.26590909], SRM_LOCKED[422.01490091], STG[.05243], STG-PERP[0], SUSHI[.498765], SUSHI-PERP[0], TOXIC[0], TRX[.000036], UNI-PERP[0], USD[19.65], USDT[0], USTC-PERP[0], WBTC[0.00001014] | | |
| 00611836 | | AKRO[827.7927269], ASD[.09657811], BNB[0.00570120], BTC[0.00001856], CONV[8980.25473589], DOGE[1655.18325835], ETH[0.00000065], ETHW[0.00000065], FTT[.01923026], HBAR-PERP[0], IOTA-PERP[0], LTC[0.45620892], LUNA2[1.54657025], LUNA2_LOCKED[3.60869393], LUNC[336768.93], MTA[879.89379086], PERP[274.28308367], REN[.8378508], SKL[580.7076817], SUSHI[70.39117801], TRX[1626.44809755], USD[0.27], USDT[2746.06033111], WRX[518.11856695], XRP[216.029506] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00611863 | | 1INCH[0], BNB[0], BTC[0.00000583], BTC-MOVE-WK-0121[0], COMP[0], EGLD-PERP[0], ETH[0.00000001], ETHW[0], EUR[0.00], FTT[0.00000001], HTBULL[1.46544612], LINK[0], LTC[0], PAXG[0], SOL[0], SRM[0.00008232], SRM_LOCKED[0.00074412], STEP[0.00000001], THETABULL[1.17601630], UNI[0], USD[48.42], USDT[0], VETBULL[86.3876804], XTZBULL[165], XTZ-PERP[0] | | |
| 00611887 | | ATLAS[660], BTC[0], BTC-PERP[0], ETH[0], FIDA[.09931448], FIDA_LOCKED[0.22854344], FTT[25.4436256], SOL[11.19381548], SRM[.43012089], SRM_LOCKED[.12422124], USD[0.00] | | |
| 00611902 | | BTC[0], DOGE[0], LUNA2[7.37722717], LUNA2_LOCKED[17.21353008], LUNC[1606406.75], USDT[0.00000026] | | |
| 00611961 | | AAVE[.00487425], AAVE-PERP[0], ALICE-PERP[0], ATLAS[8.6824], AVAX-PERP[0], BNB[.00279075], BNB-PERP[0], BTC[0.09444344], BTC-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[.76359], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[1.50086873], ETHW[1.50086873], FTT[.07106355], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HTBULL[.0000222], LRC-PERP[0], LUNA2-PERP[0], MANA[.85276], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RAW[.0831085], RUNE-PERP[0], SAND-PERP[0], SHIT-20210625[0], SOL[19.42151571], SOL-PERP[0], SRM[1.84870709], SRM_LOCKED[16.91868791], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TUM-PERP[0], USD[-1794.69], VET-PERP[0] | | SOL[18.874145] |
| 00611991 | | ATOM[52.3], ETH[.0009145], ETHW[.0009145], EUR[0.00], FTT[0], LUNA2[0.07405655], LUNA2_LOCKED[0.17279863], LUNC[16125.9711263], MATIC[0], SOL[0.00856930], USD[0.74], USDT[0.00068857] | | |
| 00612021 | | BADGER[0], DAI[.00000001], ETH[0.00000001], FTM[0], FTT[0.09313966], MTA[0], RAY[0], RUNE[0], SRM[.00015925], SRM_LOCKED[.00061159], SUSHI[0], SXP[0], USD[1.16], USDT[0.00000933] | | |
| 00612078 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[-6223], AVAX-PERP[-37.80000000], AXS-PERP[0], BCH-PERP[0], BEAR[3641000], BTC[0], BTC-PERP[0], BULL[0.31200000], DASH-PERP[-6.53], DEFI-PERP[0], DOGE[0], DOGEBEAR[103994613.66081110], DOGE-PERP[0], DOT-PERP[0], EOSBULL[2], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[-119.0], FTM-PERP[0], FTT[39.64335042], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[1874], KN-PERP[0], LINK-PERP[368.6], LTC-PERP[0], LUNA2[7.34192535], LUNA2_LOCKED[180.4644925], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[16.10000000], RAMP-PERP[0], RSR-PERP[0], SHIB[0], SNX-PERP[0], SOL-PERP[131.4], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRXBEAR[0], TRXBULL[0], TRX-PERP[8749], USD[23886.83], USDT[0.00000005], XLM-PERP[-4658], XMR-PERP[-0.58000000], XRPBEAR[0], XRPBULL[0], XRP-PERP[0], ZEC-PERP[-29.65000000] | | |
| 00612096 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00754752], ETH-PERP[0], ETHW-PERP[0], FIDA[0.0186118], FIDA_LOCKED[0.0636697], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM[0.00257023], SRM_LOCKED[.00977568], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[856.40], USDT[0.00000193], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00612277 | | BNB[1.80440979], BTC[0.00098086], ETHW[0.00097552], FTT[0.72107447], LINK[4.77814480], LUNA2_LOCKED[0.16161380], LUNA2_LOCKED[.14376554], LUNC[13416.535998], NFT [5665074975861473362/Green Point Lighthouse #4][1], SOL[3.62212639], USD[2.72], USDT[0.00000001] | Yes | ETH[.000975], LINK[4.776246], USD[2.69] |
| 00612293 | | ADABULL[.0033], APE[.1], ATOMBULL[3635.3], BTC-PERP[0], DOGEBULL[889.33825000], EOSBULL[88600000], ETHBULL[.0069527], FTT[0.0896355], LUNA2[0.00996628], LUNA2_LOCKED[0.00225465], LUNC[210.41], MATICBEAR2021[.8], MATICBULL[32449.54024007], SHIB[62341.80495614], SXPBULL[0], THETABULL[0], TRX[720.66398301], TRXBULL[8.4033], USD[0.48], USDT[0.00938240], XRP-PERP[0] | | |
| 00612309 | | AAVE-PERP[0], AMD-0624[0], AMZN[2.46], ASD-PERP[0], BNB[.74], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20211231[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], BTMX-20210326[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], ETHW[1.00357918], FB-0624[0], FB-0930[0], FB[5.99086], FTT[21.73843584], FTT-PERP[0], GMT-PERP[0], LUNA2[0.16768628], LUNA2_LOCKED[0.39126799], LUNC[12.89102797], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], TSLA-0624[0], TSLA[.78], TSLAPRE-0930[0], USD[448.60], USDT[0.00000001], ZEC-PERP[0] | | USD[446.52] |
| 00612333 | | ADA-PERP[0], ALGO-20210924[0], APE[23.93410208], AXS-PERP[0], BNB[0], BNB-20210924[0], BTC-20210924[0], BTC-PERP[0], DENT-PERP[0], DOGE-20210924[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[1068.4095091], GMT-PERP[0], KAVA-PERP[0], LTC-20210924[0], LUNA2[1.66665195], LUNA2_LOCKED[3.79151748], LUNC[363037.73972793], LUNC-PERP[0], NFT [320158378933747090/FTX Swag Pack #377][1], NFT [320144183546261917/Monaco Ticket Stub #433][1], NFT [329489122569596977/Monza Ticket Stub #1878][1], NFT [289468780936177922/FTX EU - we are here! #1837][1], NFT [341374366735814843/France Ticket Stub #1395][1], NFT [397194798004270857/FTX EU - we are here! #75890][1], NFT [452446379925009844/The Hill by FTX #5251][1], NFT [49599857309132S155/FTX AU - we are here! #30299][1], NFT [544950206759085255/FTX AU - we are here! #30188][1], NFT [563507551176839067/FTX EU - we are here! #76095][1], OMG-20210924[0], SOL-20210924[0], SOL-20211231[0], SOL[610.76311201], SRM[34.48903052], SRM_LOCKED[254.0496684], TRX[0], USD[558.68], USDT[0.22831052], XMR-PERP[0] | Yes | USD[338.05] |
| 00612358 | | AGLD[35.99316], ATLAS[9686.27910478], BTC[0.01868971], DOT[5.498933], ETH[0], FTT[14.896684], GBP[0.45], LUNA2[0.91829743], LUNA2_LOCKED[2.14269401], LUNC[199961.2], MNGO[1039.7353], OXY[142.9741], POLIS[28.594566], RAY[56.86511917], SOL[11.27801060], SRM[43.991464], STEP[173.4665574], TRX[0.00000602], TULIP[13.1974392], USD[0.00], USDT[601.94000000] | | |
| 00612362 | | AAVE-PERP[0], APE[.05], APE-PERP[0], ATOM-PERP[0], BICO[.21193125], BTC[.00000352], BTC-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[138.41625600], FTT-PERP[0], GODS[.00000001], IMX[.06753873], LUNA2[3.01139545], LUNA2_LOCKED[7.02658939], LUNC[855737.7], SOL[.00000001], SOL-PERP[0], SRM[1.29136565], SRM_LOCKED[2.70863435], TRX[1.06302], UNI-PERP[0], USD[0.42], USDT[47767.51136003] | | |
| 00612451 | | BNBBULL[0.00038974], BTC[0.04239448], ETH[0.48293567], ETHW[0.48293567], EUR[0.00], FTT[3.3], GRTBULL[0], HTBULL[0], LUNA2[0.00001271], LUNA2_LOCKED[0.00002967], LUNC[2.76948948], NEAR[21.49776997], SOL[2.22976962], SXPBULL[0], TRX[.00001], USD[0.00], USDT[2.97564404], VETBULL[0] | | |
| 00612458 | | ADA-PERP[0], AURY[0], BTC-20211231[0], BTC[2.53119575], BTC-PERP[0], CHZ[0], DEFI-PERP[0], DOGE[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], KNC[.00000001], LUNA2[630.2330213], LUNA2_LOCKED[1470.543716], LUNC[34.0435], LUNC-PERP[0], MATIC[0], MNGO[0], REEF[0], RUNE-PERP[0], SAND[0], SOL[0], SPELL-PERP[0], SRM[13.18853742], SRM_LOCKED[126.97860151], STG[0], USD[0.00], USDT[0.00000001] | | |
| 00612476 | | 1INCH-PERP[0], ALGO[.958], AMPL-PERP[0], ANC-PERP[0], APE[.07386688], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.02998014], AXS-PERP[0], BAND-PERP[0], BIT[.9886426], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DAI[0], DOGE-PERP[0], DOT[0.05095486], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00457], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.15462112], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], IND[.27427983], JASMY-PERP[0], LDO-PERP[0], LOOKS[.79890451], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00544123], LUNA2_LOCKED[0.01263321], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [2929914452136620/FTX EU - we are here! #20790][1], NFT [369598363837375362/FTX AU - we are here! #3347][1], NFT [377628937871024419/FTX AU - we are here! #23824][1], NFT [444207896194914237/FTX AU - we are here! #3358][1], NFT [327380308607088603/FTX EU - we are here! #20980][1], OP-PERP[0], RAY[.028774], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND[.99924], SHIB-PERP[0], SLP-PERP[0], SNX[.388975], SOL[.00584644], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[.001612], TRX-PERP[0], USD[0.35], USDT[0.36282700], USTC[0.76641090], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00612561 | | ENS[.00000001], ETH[0], FTT[0.04058396], MATIC[0], SRM[9.14290123], SRM_LOCKED[40.05709877], USD[0.00], USDT[0] | | |
| 00612574 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0.10000000], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[26.4], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[58500], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01687428], LUNA2_LOCKED[0.03937332], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-003[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[-398.24], USDT[0.00000001], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[112], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00612598 | | APE-PERP[0], ATLAS[1000], AURY[3], BIT[104], BNB[.05467334], BOBA[12.3505], BYND[12.73], COIN[1], DOGE[1833.77714], ENS[8.71], ETH[.002], ETHW[.002], FB[3], FTT-PERP[0], LUNA2[0.39137527], LUNA2_LOCKED[0.91320897], LUNC[85222.79], MANA[23], OP-PERP[0], QI[4650], RAY[24.66224897], SAND[26.03], USD[49.52], USDT[0.27752772] | | |
| 00612600 | | BEAR[800], BTC[0], BTC-PERP[0], CONI[.071], CQT[.517405], ETH[0], FTT[155.3204907], LUNA2[20.00185039], LUNA2_LOCKED[0.00431759], MNGO[.06522], NFT [300096849570926560/FTX EU - we are here! #20394][1], NFT [347219171104820240/FTX EU - we are here! #20391][1], NFT [358657795111986290/FTX EU - we are here! #6728][1], NFT [413139036096047493/The Hill by FTX #10916][1], RAY-PERP[0], SOL[.00000001], TRX[.00223], USD[0.04], USDT[0.261933] | | |
| 00612626 | | LUNA2[0.00007064], LUNA2_LOCKED[0.00016483], USD[0.01], USDT[-0.06601480], USTC[.01] | | |
| 00612633 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.23135432], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSBA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT [127462298572720641/FTX AU - we are here! #4270][1], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[2.47236024], SRM_LOCKED[51.00715945], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00001], TRX-PERP[0], USDT[0.22], USDT[3.28374012], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00612648 | | 1INCH-PERP[0], AAVE-PERP[0], ABA-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL0-PERP[0], CHZ-20210326[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20210326[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0,246], FLOW-PERP[0], FTM-PERP[0], FTT[296.77889547], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], IMX-PERP[0], KIN[0], KSHIB-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.00021076], LUNA2_LOCKED[0.00049179], LUNC[.0001164], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NFT (313898114474597744/FTX Crypto Cup 2022 Key #3881)[1], NFT (409134210470224117/The Hill by FTX #10157)[1], NFT (472347426083358039/FTX AU - we are here! #68062)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.041395], TRX-PERP[0], USD[-414.69], USDT[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.02093501], XRP-PERP[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], YGG[.012965] | | |
| 00612656 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00043056], BTC-PERP[0], BTTPRE-PERP[0], COPE[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00003305], FTT-PERP[0], GMT[0], HNT-PERP[0], KIN[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.00715067], LUNA2_LOCKED[0.01668491], LUNC[21.5561192], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RAY[6.99874000], RAY-PERP[0], REEF[0], REEF-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[0.05], USDT[0.00000001], USTC[.9682], XRP[0], XRP-PERP[0] | | |
| 00612674 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GBP[207.66], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SKO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.26], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00612679 | | UBXT[14689.56036407], UBXT_LOCKED[75.30462545], USDT[.000515] | | |
| 00612685 | | ATLAS[.4762], BNB[.00033056], ETH[1.67760001], ETHW[1.2776], FTT[25.01040410], LUNA2[21.04839653], LUNA2_LOCKED[49.11292524], SPELL-PERP[0], USD[3969.86] | | |
| 00612716 | | DOGE[0.04291322], FTT-PERP[0], LUNA2[0.62190549], LUNA2_LOCKED[1.45111281], LUNC[.00010069], USD[0] | | |
| 00612776 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULLSHIT[0], CAKE-PERP[0], CEL0-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05130304], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MOB[-0.03485476], MTA-PERP[0], OKT-PERP[0], OXY[0], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.11680647], SRM_LOCKED[.44406427], SRM-PERP[0], STMX-PERP[0], SUSHI[0], SUSHIBEAR[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRXBULL[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[.21], USDT[0], WRX[0], XRPBULL[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00612801 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0.64], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00037097], ETH-PERP[0], ETHW[0.00037096], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.17830586], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], H-PERP[0], HUM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[.79236388], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (308143485634077544/FTX AU - we are here! #41581)[1], NFT (428890084645009875/FTX AU - we are here! #41900)[1], OMG-20210625[0], OMG-PERP[0], ONT-PERP[0], OXY[.48825533], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[62.888], REEF-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[2478.52055], SRM[1.82437788], SRM_LOCKED[13.41562212], SRM-PERP[0], STEP[.00000001], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000009], TRX-PERP[0], UNI-PERP[0], USD[15.55], USDT[14.94914681], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-20210625[0], XRP[.615], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00612855 | | 1INCH-PERP[0], AAVE-PERP[0], ABA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COPE[.00373844], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA[6834.015], LINA-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLRS[745], SOL-PERP[0], TRX[.000011], TULIP-PERP[0], USD[1.37], USDT[749.20000000], XRP-PERP[0], XTZ-PERP[0] | | |
| 00612856 | | AGLD[.07979], APT-PERP[0], ATLAS[0.22785812], AURY[.94756], BOBA[.01221241], BOBA-PERP[0], BTC-PERP[0], FTT[.17281192], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0052804], MAPS[.822855], NFT (399084999324747855/FTX AU - we are here! #42178)[1], NFT (516015989227052184/FTX AU - we are here! #42043)[1], POLIS[.03343768], SOL[.0039424], SRM[1.08658786], SRM_LOCKED[8.03341214], USD[10.21888900], WAVES-PERP[0], XPLA[.95025], XRP[.30471], XRP-PERP[0], ZEC-PERP[0] | | |
| 00612858 | | BICO[.00000002], BLT[.4], BNB[.008716], CAKE-PERP[0], CLV[.03896825], DFL[.89108235], DYDX[.09755095], ETH[.00058626], ETHW[0.00058623], GENE[.00000001], GODS[.01052009], LTC[.002574], LUNA2[0.00350111], LUNA2_LOCKED[0.00816927], RAY[.524443], RAY-PERP[0], SOL-PERP[0], TRX[0.000006], USD[0.49], USDT[0.00000002], USTC[.4956] | | |
| 00612859 | | BTC-PERP[0], FTT[25], LUNA2[2.32451685], LUNA2_LOCKED[5.42387267], RAY[0], SAND[128.17926878], SPELL[00000001], USD[0.16] | | |
| 00612901 | | ANC[145.97226], APE-PERP[0], APT[0.17288912], APT-PERP[0], BTC[0.00001012], BTC-PERP[0], CONV-PERP[0], FIDA-PERP[0], FTM -0.00000001], FTM-PERP[0], FTT[1], FTT-PERP[0], IOST-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNA2[0.24111510], LUNA2_LOCKED[0.56260191], MATIC-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00810451], SRM_LOCKED[0.03585155], STEP-PERP[0], TRX[1047.513807], TULIP-PERP[0], USD[0.30], USDT[46.99107000], WFLOW[.088676] | | |
| 00612903 | | AXS-PERP[0], BTC[0], BTC-PERP[0], CRV[142], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], RAY[3.8569891], RUNE[0], SOL-PERP[0], SRM[1.96757592], SRM_LOCKED[.05578441], USD[0.39], ZEC-PERP[0] | | |
| 00612925 | | ALPHA-PERP[0], BTC[0], DOT-PERP[0], ETH[0], FTT[0.24702929], SOL-PERP[0], SRM[.00011425], SRM_LOCKED[0.00044243], SUSHI[.00000001], USD[0.15] | | |
| 00612935 | | 1INCH[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.02043138], CRV-PERP[0], ETH-PERP[0], FTT[19.55508687], LUNA2[1.55729023], LUNA2_LOCKED[3.63367722], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY[136.39234905], SAND-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[60.35], USDT[0.00000001], XRP-PERP[0] | | |
| 00612940 | | BTC[0], DENT[0], EDEN[0], FTT[0.00001668], ICX-PERP[0], ROOK[0], RUNE[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM[.00202575], SRM_LOCKED[0.01272029], SXPBULL[0], TSLA[.00000003], TSLAPRE[0], UBXT[0], USD[0.00], USDT[0.00000001], WRX[0], YFI[0] | | |
| 00612956 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00248880], LUNA2_LOCKED[0.00580721], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-0325[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210924[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[ -0.01], USDT[0.00000003], USDT-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00612968 | | 1INCH[.00000001], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00158623], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.52747432], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LUNA2[.390926778], LUNA2_LOCKED[0.91624582], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0325[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], REQ-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00001], TRX-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[-0.18], USDT[0.08849841], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00613029 | | BTC[0], ETH[0], ETHW[0.00030441], FTM[0], FTT[150.09571555], NFT (432237109396789662/FTX Swag Pack #591)[1], SOL[.00000001], SRM[88.53650764], SRM_LOCKED[494.65425306], SUSHI[0], TRX[.001582], USD[0.00], USDT[1.52639775], WBTC[0] | | |
| 00613037 | | BTC-PERP[0], DOT[.25], ETH[0], ETHW[0.15592618], FTT[.00533359], SOL[0], SRM[.00090726], SRM_LOCKED[.52410937], TRX[.833557], USD[0.90], USDT[0.62429492] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00613040 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[5.00306961], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], OMG-PERP[0], RAY[.00000001], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[11.52999999], SRM[.00087578], SRM_LOCKED[.19482049], SRM-PERP[0], SRN-PERP[0], TRX[0.316372], TRX-PERP[0], UNI-PERP[0], USD[887.74], USDT[2.00000022], XTZ-PERP[0] | | DOGE[5.002783] |
| 00613122 | | BTC[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], DENT[95.67775], DMG[.107672], ETHW[.00096523], LEO[.9221], LUNA2[7.02774272], LUNA2_LOCKED[16.39806636], UBXT[2932.81025], USD[58.58], WRX[.99031] | | |
| 00613158 | | ETH[0], FTT[0], PERP[0], SRM[5.99885778], SRM_LOCKED[20.32021054], SXP[0], USD[0.26], USDT[0.00000001], XRP[41.99202] | | |
| 00613165 | | BNB[0], ETH[0], FTT[0.00595474], LUNA2[0.00672506], LUNA2_LOCKED[0.01569181], USD[0.75], USDT[61.33081303] | | |
| 00613244 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.04340000], BTC-0624[0], BTC-20211210[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.09944950], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.19026617], LUNA2_LOCKED[0.44395440], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRY[0.00], TRYB[0], USD[0.04], USDT[0.13065059], HNT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00613259 | | BTC[0], ETH-PERP[0], FTM-PERP[0], FTT[25.11055354], LUNC-PERP[0], SRM[1018.31029074], SRM_LOCKED[15.49407968], USD[0.00], USDT[43630.73751344] | | |
| 00613282 | | AR-PERP[0], BTC[0], COMP[.00003591], COMP-PERP[0], COPE[.08016], ENS[.00820495], ETH[0], ETH-PERP[0], FTT[383.40433223], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MKRBULL[0], MOB[0.27746842], RAY-PERP[0], RUNE-PERP[0], SOL[0.00437500], SOL-PERP[0], SRM[5.39072961], SRM_LOCKED[27.26002751], SRM-PERP[0], UNI[0.09761217], UNISWAPBULL[0], USD[-2098.16], USDT[0], USDT-PERP[3003], YFI[.00000001] | | |
| 00613308 | | ALTBEAR[0], BEAR[155000], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-20211129[0], BTC-MOVE-WK-20211203[0], BTC-PERP[0], ETH-PERP[0], FTM[.00000001], FTT[0.07135668], GALA-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000007], LUNC[.00068871], LUNC-PERP[0], MATIC[0], PAXG[0], SHIT-PERP[0], SOL[0], TRX[.00000001], USD[-0.00], USDT[0], USDT-PERP[0], XRP[0], XRPBULL[1.64e+06] | | |
| 00613326 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00023840], LUNA2_LOCKED[0.00055294], LUNC[49.73500669], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00613382 | | FTT[0.04755808], LUNA2[0], LUNA2_LOCKED[21.49097635], USDT[0.63941242] | | |
| 00613463 | | ATOM[0], AVAX[0], BNB[0], BTC[2.15719555], ETH[0.00013001], ETHW[0.00013000], FTT[150.38609542], KSHIB[0], LINK[73.221397], NEAR[0], SRM[.53083639], SRM_LOCKED[29.78916361], TRX[1.000001], USD[1.27], USDT[0.00017225], YFI[0] | | |
| 00613539 | | AVAX-PERP[0], AXS[0.69173675], BTC[.00049684], BTC-PERP[0], ENJ[0], ETH[0.00035614], ETH-PERP[-0.00199999], ETHW[0.00035614], EUR[0.00], FTT[25.0108823], KNC[0], LUNA2[0.00143221], LUNA2_LOCKED[0.00334182], LUNC[0.53687325], MKR-PERP[0], RAY[34.75250802], RAY-PERP[0], REN-PERP[0], SOL[.00291363], SOL-PERP[0], USD[5721.09], USDT[0.00000034] | | AXS[.483935] |
| 00613540 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DGB-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.48127594], ETH-PERP[0], ETHW[2.36682002], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[180.97549622], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[73.51035518], LUNA2_LOCKED[171.5241621], LUNC[16007000.60885288], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFX5-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[4586942.995], SHIB-PERP[0], SNX-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[12545.36], UST-PERP[0], VGX[2282.74670402], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00613548 | | ALGO-PERP[0], APT-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.07936722], ETH-PERP[0], FTT[8.69030980], FTT-PERP[0], GBP[0.55], IOTA-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UBXT_LOCKED[79.35011086], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00613589 | | ATLAS[54340], BCH[.00035226], BTC[.00103327], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], ETH[.00007189], ETH-PERP[0], ETHW[0.00007188], EUR[ -18.28], FTT[.00025086], FTT-PERP[0], LTC[.00574768], POLIS[618.7], SRM[3.27574028], SRM_LOCKED[1506.8218441], USD[55.06], USDT[1903.34580615] | | |
| 00613665 | | AAVE[0], BF_POINT[200], BNB[0], BTC[0], CEL[0], CRO[0], ETH[0], EUR[0.00], LUNA2[0.07617887], LUNA2_LOCKED[0.17775071], MANA[0], MATIC[0], NFT [34103768330802219/The Hill by FTX #23272][1], NFT [35638163158294421/FTX Crypto Cup 2022 Key #16603][1], SAND[0], SHIB[0], STETH[0], USD[0.00], USDT[0] | Yes | |
| 00613686 | | BNB[0.08080192], BTC[0.00005835], CEL-PERP[0], ETH[0.00022041], ETHW[0.00017268], FTT[.0343277], GODS[.071005], IND_IEO_TICKET[1], MER[.941185], OXY[.114413], SRM[3.99064675], SRM_LOCKED[372.04445661], TRX[.000787], USD[2.87], USDT[0] | | BNB[.080183] |
| 00613707 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADAHALF[0], ADA-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUD[0.00], BAND-PERP[0], BCH-PERP[0], BEAR[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CEL[ -0.01962640], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00557729], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], OMG-PERP[0], OXY[0], OXY-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[49.88709915], SOL-PERP[0], SRM[.0060963], SRM_LOCKED[.10061823], SRM-PERP[0], SUSH-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], WAV-PERP[0], USDT[.07.01], USDT[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00613799 | | 1INCH-PERP[0], AAVE[.00000494], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT[.13885], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00003347], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0.00002268], COMP-PERP[0], CREAM[.0040879], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0.21996961], DOGE-PERP[0], DOT-PERP[0], DYDX[.08012], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000005], ETH-PERP[0], ETHW[0.00027632], EUR[0.49], FIL-PERP[0], FTM[.00366], FTM-PERP[0], FTT[.36292877], FTT-PERP[0], HNT-PERP[0], HT[.0195], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA[1.2296], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00815885], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], POLIS[.012], REEF-PERP[0], SLP[4], SNX-PERP[0], SOL[ -2.37944438], SOL-PERP[0], SRM[1.7097788], SRM_LOCKED[354.05418196], SRM-PERP[0], SUSHI[0], THETA-PERP[0], TLM-PERP[0], TRX[.000004], TRX-PERP[0], TRY[1.67], TRYB-PERP[0], UNI[0.01499880], UNI-PERP[0], USD[2.73], USDT[0.20726256], VET-PERP[0], XLM-PERP[0] | | |
| 00613860 | | AKRO[68], ALGO[0], ALICE[0], ALPHA[0], AMPL[0], ANC[0], APE[0], APT[0], ATLAS[0], AUDIO[0], BAO[37156.00458490], BAR[0], BAT[0], BICO[0], BLT[0], BNB[0], BNT[0], BTC[0], C98[0], CEL[0], CHZ[0], CITY[0], CONV[0], CREAM[0], CRO[0], CTX[0], DENT[0], DFL[0], DMG[0], DODGE[0], EDEN[0], ENJ[0], ENS[0], ETH[0], FIDA[0], FRONT[0], FTM[0], FTT[0], FXS[0], GALA[0], GARI[0], GBP[0], GF[0], GMT[0], GODS[0], GRT[0], HGET[0], HOLY[0], HXRO[0], IMX[0], INTER[0], JST[0], KIN[4], KNC[0], KSHIB[0], LDO[0], LINA[0], LINK[0], LOOKS[0], LRC[0], LTC[0], LUA[0], LUNA2[0.92069306], LUNA2_LOCKED[2.14828386], LUNC[0], MANA[0], MASK[0], MATH[0], MATIC[0], MBS[0], MCB[0], MER[0], ORBS[0], OXY[0], PAXG[0], POLIS[0], QI[0], REAL[0], REEF[0], RNDR[0], RSR[0], RUNE[0], SAND[0], SECO[0], SHIB[0], SLP[0], SRM[0], SRM_LOCKED[354.05418196], SUSHI[0], TRX[0], USD[0.00000004], USDT[130.32855333], WRX[0], XRP[0], YGG[0] | | |
| 00613895 | | FTT[0.01268273], LUNA2[0.75155089], LUNA2_LOCKED[1.75361874], SOL[503.77546868], USD[7.90], USDT[182.13746192], USTC[106.385661] | | |
| 00613914 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DA[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], GRT[0], LUNA2_LOCKED[38.21979233], LUNC[0], LUNC-PERP[0], PAXG-PERP[0], TRX[.002735], USD[ -0.04], USDT[2.29613630], XAUT-PERP[0] | | |
| 00613969 | | ETH[0], ETHBULL[0], FTM[0], LINKBULL[0], LRC[0], LUNA2[0.00002112], LUNA2_LOCKED[0.00004929], LUNC[4.6], MATICBULL[0], SOL[0], SPELL[0], USD[0.09], USDT[0.33422150], XLMBULL[0] | | |
| 00614003 | | APE[.097188], AUDIO[2.998005], BNB[0], BTC[0.04099946], BTC-0624[0], BTC-PERP[0.03360000], CHZ[1089.793869], DOGE[7700.00935], DOGE-PERP[0], ETC-PERP[0], ETH-0624[0], ETH[0.63588391], ETH-PERP[0], ETHW[0.53509339], EUR[0.70], FIL-PERP[0], FTT[3.52964675], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], MTA[1257.81798], RAY[36.99297], RAY-PERP[0], SOL-0624[0], SOL[2.50337580], SOL-PERP[0], SRM[56.66381155], SRM_LOCKED[1.32091261], UNI[.0341768], USD[ -603.88], USDT[306.65743303], XRP[.7715035] | | |
| 00614056 | | BTC-PERP[0], COIN[98.93461312], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.17], FIL-PERP[0], FTM-PERP[0], LINK-PERP[0], LRC-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.001554], TRX-PERP[0], USD[55.68], USDT[0.01813687], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00614065 | | BTC[0], ETH[0.00000001], FTT[0], LINK[1], ROOK[0], SRM[.03562304], SRM_LOCKED[.29969873], SUSHI[0.00], USD[0.00] | | |
| 00614136 | | BTC[.00109978], LUNA2[0.03381983], LUNA2_LOCKED[0.01891294], LUNC[7364.34], MAPS[55.11914218], USDT[0.07067629] | | |
| 00614212 | | ADA-PERP[0], ATOM[12.23187841], BTC[0.00000056], EGLD-PERP[0], ETH[0.45543714], ETHW[0.12966955], FTT[25.08877038], KIN[19991.45], KNC[0], LUNC-PERP[0], RAY[2.50379121], RUNE[0], SHIB[799848], SOL[0], SRM[0.05929317], SRM_LOCKED[.29616793], USD[2097.26], USDT[0.00000001], VET-PERP[0] | | RAY[2.32999] |
| 00614307 | | LUNA2[0.00223244], LUNA2_LOCKED[0.00520904], LUNC[486.12], SXPBULL[11336.727], USD[0.00] | | |
| 00614318 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GST-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.00283815], SRM_LOCKED[0.1326624], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[79.42], USTC-PERP[0], VET-PERP[0], XAUT[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00614340 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00456429], AVAX-202109240[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-202112310[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK2[.25710142], LINK-PERP[0], LRC-PERP[0], LTC-202109240[0], LTC-PERP[0], LUNA[0.68237221], LUNA2_LOCKED[15.59220184], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0.05877317], OMG-202106240[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0.01718243], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000000], SOL-PERP[0], SPELL-PERP[0], SRM[.10782043], SRM_LOCKED[.5369982], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[ -10.70], USDT[0.01248491], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00614357 | | AUD[0.00], BNB[.00000001], BTC[0], ETH[0], FTT[0], SOL[0], SRM[.00278988], SRM_LOCKED[.0108384], USD[0.00000357] | | |
| 00614360 | | KIN[619706.45], MAPS[84.943475], OXY[39.9734], SRM[25.46952864], SRM_LOCKED[.4083054], TRX[.000006], USD[1.24], USDT[0] | | |
| 00614403 | | FTT[199.07], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00816633], SRM[1824.1139008], SRM_LOCKED[51.1855607], USD[0.74], USDT[0.00000038] | | |
| 00614429 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[115.22557874], ASD-PERP[0], ATLAS[3.17185], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT[374.00187], BIT-PERP[0], BNB[.00133559], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-MOVE-0714[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAILY-PERP[0], DAR[4.117595], DOGE-PERP[0], DOT-PERP[0], DYDX[529.9], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN2-PERP[0], ENS-PERP[0], ENS2[2.28], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.04130035], ETH-PERP[0], ETHW[1.04180035], FIDA[2401.01205], FIDA-PERP[0], FIL-PERP[0], FIL-PERP[0], FTM[.80982175], FTT-PERP[0], FX3-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET[.0199985], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.062466], LUNA2[0.00480215], LUNA2_LOCKED[0.01141502], LUNA2-PERP[0], LUNC[0.00472470], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER[1059.12167277], MER-PERP[0], MNA-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MPLX[.000145], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-3930[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], Q[0, 1], RAMP-PERP[0], RAY[299.74760044], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLR[0.95128], SNX-PERP[0], SNY[.43341], SOL[46.26023130], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUN[.00021743], SUSHI-PERP[0], SWEAT[.14328], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[.02], TONCOIN-PERP[0], TRU-PERP[0], TRX[.05966], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[12625.58], USDT[10947.77295808], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XPLA[.0025], XRP[3166.010979], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00614456 | | ALGO-PERP[0], AURY[30.65840974], BNB[0], BNB-PERP[0], BTC[0], BTC-202106250[0], BTC-PERP[-0.17799999], BULLSHIT[1.5], CHZ-202106250[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[45], FTT-PERP[0], KIN-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00830040], LUNA2_LOCKED[0.01936760], LUNC[1807.43], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], OMG-PERP[75], POLIS-PERP[0], RAY-PERP[0], SOL[4], SOL-PERP[-3], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], UNI-PERP[0], USD[595.53], USDT[-244.28947790], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00614461 | | BNB[0], BTC[0], DOGE[0], DOGEBULL[0], ETH[0], FIDA[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0054892], RAY[0], RUNE[0], SOL[0], USD[0.38], USDT[601.44104337] | | |
| 00614502 | | AMPL[0.06145265], ASD[0], BTC[0.00009785], FTT[0.16460670], SRM[.08383196], SRM_LOCKED[.05498368], USD[163.51], USDT[1433.26263174], VET-PERP[0] | | |
| 00614518 | | ADA-202106250[0], BAT[296], BCH[.00090902], BTC[0], BTC-202106250[0], BTC-2021123100[0], DOGE-202106250[0], DOGE[23.85784312], DOGE-PERP[0], ETH-202106250[0], ETH-2021123100[0], FIDA-PERP[0], FIL-PERP[0], FTT[160.35613925], FTT-PERP[0], NEO-PERP[0], OXY[121], OXY-PERP[0], QTUM-PERP[0], SOL-202106250[0], SOL-PERP[0], SRM[109.93395959], SRM_LOCKED[0.93553627], SRM-PERP[0], TRX[27.68454292], USD[178.28], WRX[1683], XRP-202106250[0], XRP-PERP[0] | | USD[149.28] |
| 00614530 | | 1INCH-PERP[0], AAVE-PERP[0], ACH-PERP[0], ADABEAR[76644.165], ADABULL[0.00075129], ADA-PERP[0], ALGOBEAR[92148.82], ALGOBULL[38097.80788], ALTBULL[0.00878409], ATOMBEAR[629.475], ATOMBULL[0.78354822], AVAX[.021594], AXS-PERP[0], BALBULL[0.27265450], BCHBULL[3.43317203], BEAR[378.77363], BNB[.004], BNBBEAR2049726], BNBBULL[0.00155770], BNT[.090249], BTC[0], BTC-PERP[0], BULL[0.00000062], BULLSHIT[0.00875682], COMPBULL[0.07614580], COPE[.96936825], DEFIBULL[0.00046466], DOGE[20.3330486], DOGEBEAR20210[0.09249001], DOGEBULL[0.59631733], DOGE-PERP[0], DOT[0.009909], DOT-PERP[0], EOSBEAR[2.00000001], EOSBULL[425.69205522], ETCBEAR[90644.2896], ETCBULL[0.00134208], ETC-PERP[0], ETH[0], ETHBEAR[56.74028], ETHBULL[0.29002], FIDA[.01296092], FIDA_LOCKED[.02942983], FLM-PERP[0], FTM[4.18017364], FTT[0.02974081], GRT[.59], GRTBEAR[1.8386976], GRTBULL[0.06187809], HNT[0.08881802], KNCBEAR[1.9688471], KNCBULL[0.13561520], LINK[10.2], LINKBEAR[464669.69], LINKBULL[0.05451900], LTCBULL[1.22545789], LUNA2[1.22284596], LUNA2_LOCKED[2.85330721], LUNC[254110.23], MATICBULL[0.00686906], MIDBULL[0.00077025], MKRBULL[0.00147224], NEAR[17.8], NFT[53761386222658020]9The Hill by FTX #45117][1], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM[.06015026], SRM_LOCKED[2.73825-1], SRM-PERP[0], SUSHIBEAR[193068.796], SUSHIBULL[123.574187], SXPBULL[11.5864875], THETABULL[0.00144624], THETA-PERP[0], TRX[.000002], TRXBULL[0.28920642], UNI-PERP[0], UNISWAPBULL[0.00009092], USD[2000.06], USDT[0], VETBULL[0.11184960], WAVES-PERP[0], XLMBULL[0.15568776], XRPBEAR[9965.8], XRPBULL[16.35359068], XTZBEAR[90.941655], XTZBULL[.4.15092610] | | |
| 00614607 | | ANC-PERP[0], AR-PERP[0], ASD[0.01423172], ASD-PERP[0], ATLAS-PERP[0], BNB[.00000001], BTC-PERP[0], DODO-PERP[0], ETH[.00002199], FTT[.00000047], GST-PERP[0], LTC[0.00004403], LUNA2[0.00000006], LUNA2_LOCKED[0.00000015], LUNC[0.01452092], PEOPLE-PERP[0], SHIB-PERP[0], SRM[.203645], SRN-PERP[0], USD[0.30], USDT[0.00074459], USTC-PERP[0], XRP[.14735897], XRP-PERP[0] | | |
| 00614619 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00002891], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.00010363], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[-43.66], SRM[5.92080658], SRM_LOCKED[27.07919342], TRX-PERP[0], UNI-PERP[0], USD[833.06], USDT[0.00505725], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00614660 | | ADABULL[0], ATLAS[3000], AUD[0.00], AURY[20], AVAX[5.06483385], BTC[0.05997624], BULL[0.02616556], CHF[839.55], CHZ[1499.7245], ENJ[350.9110325], ETH[1.5], ETHBULL[0], ETHW[127.97545051], FIDA_LOCKED[1.60895385], FTM[0], FTT[150.00583270], GALA[10000.05], GRT[378.42637], JOE[150], LOO[500.00025], LUNA22.70021063], LUNA2_LOCKED[6.30044147], LUNC[250001.25], MATIC[50.23776023], MBS[10000.05], MFL-PERP[0], PLATE[52.58960813], SOL[41.06645735], SRM[17.64879721], SRM_LOCKED[0.03496557], USD[0.00], USDT[0], YFI[0.01024053] | | |
| 00614668 | | AAVE[0], APT[.10310668], AVAX[0.17959145], AXS[0], BNB[0.00668631], BTC[0.00126363], BTT[352.11586433], CEL[226.02440593], CRO[9.56429030], DOGE[0], ETH[0.00702002], ETHW[0], EUR[0.00], FTM[0], GALA[0], GMT[0], HNT[0], LUNA2[0.00040428], LUNA2_LOCKED[0.00094332], MATH[1.73953901], MATIC[0.05800680], MKR[0], PFE[0], SHIB[21194.16471119], SOL[0.11687826], STEP[0], STETH[0.00070096], SWEAT[34.3687071], USD[0.10], USDT[0], USTC[.05722806], YGG[0] | Yes | |
| 00614681 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00626759], LUNA2_LOCKED[0.01462438], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[250.66], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0], ZIL-PERP[0] | | |
| 00614718 | | ALGO-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB[.00000001], MTL-PERP[0], PEOPLE-PERP[0], PERP[0], PROM-PERP[0], REN[0], SAND-PERP[0], SOL-PERP[0], SRM[.83548906], SRM_LOCKED[7.71271668], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[1.37], USDT[0.00350000], XPLA[20], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00614752 | | AAVE-PERP[0], ATLAS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BULL[0.00000001], DOGE[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FTT[150.37792384], FTT-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], OXY[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLND[3.1000155], SNY[63.865688], SOL[0.00943999], SOL-PERP[0], SRM[19.43903155], SRM_LOCKED[77.74927743], SRM-PERP[0], STEP[0.00000002], STEP-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[-0.24], XRP-20210625[0], XRP-PERP[0] | | |
| 00614753 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00001294], BTC-PERP[0], BULL[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], DOGE-20210924[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA_LOCKED[0.00011116], FTT[25.07787246], FTT-PERP[0], GRT-PERP[0], HGET[0], LUNC-PERP[0], MATIC[17], MATIC-PERP[0], MKR[0], OXY[0], POLIS-PERP[0], RAY[0.00000002], RAY-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[0.38010535], SRM_LOCKED[7.70618871], SRM-PERP[0], STEP[0], STEP-PERP[0], USD[2.14], USDT[0.99666300] | | |
| 00614782 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BTC[0], ETH-PERP[0], LUNA[0.20000003], LUNA2_LOCKED[0.00000008], LUNC_LOCKED[0], MINA-PERP[0], ONE-PERP[0], USD[37], USDT[0.28943753] | | |
| 00614807 | | ADABULL[87.58335600], BTC[0.05378825], DOGE[-6067.06774080], GRTBEAR[67.67], JASMY-PERP[0], LUNA2[1.24385804], LUNA2_LOCKED[2.90233543], LUNC[27085.7082058], LUNC-PERP[0], MATIC-PERP[0], SHIB[499905], SOL[10.5566921], SUSHIBULL[232955730], TULIP-PERP[0], USD[136.28], XRP[0.19226448] | | |
| 00614809 | | APE-PERP[0], ATOM-PERP[0], BCH[.02656239], BTC-PERP[0], CHR[2313.016065], EDEN[134.6827282], ETH[0], ETHW[.11487317], FTT[73.51515434], GMT-PERP[0], IMX-PERP[0], NFT (469611508019077749/FTX AU - we are here! #17892)[1], NFT (573452358283900144/FTX AU - we are here! #29514)[1], SRM[1.43917211], SRM_LOCKED[8.10391379], TRX[.003296], USD[-1.38], USDT[1.70998098] | | |
| 00614815 | | BULL[0], ETH[0], LTC[0], LUNA2[0.35457887], LUNA2_LOCKED[0.82735070], OMG[0], USD[59.99], USDT[0], XRP[0] | | |
| 00614830 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOT-20210625[0], DOT-PERP[0], ETH[0.09243164], ETH-PERP[0], ETHW[ 14043164], FTM-PERP[0], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNA[228.79369145], LUNA2_LOCKED[67.18528004], LUNC[160000.00619215], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[4.08], USDT[0.00520634], VET-PERP[0], XRP[.99506] | | |
| 00614880 | | AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], DYDX-PERP[0], EDEN[.0125], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], ETHW[10.21594537], FTT[0.02482452], FTT-PERP[0], GMT[439], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNA2[0.01033188], LUNA2_LOCKED[0.02410773], LUNC[22049.79], LUNC-PERP[0], MATIC-PERP[0], NFT (336998735692773956/Japan Ticket Stub #974)[1], NFT (351673095202159019/Singapore Ticket Stub #1166)[1], NFT (359544232400495714/FTX EU - we are here! #256358)[1], NFT (387580746492369897/FTX EU - we are here! #256337)[1], NFT (421267187566201898/The Hill by FTX #44411)[1], NFT (466383692067851577/FTX EU - we are here! #256350)[1], NFT (535130380896369711/FTX AU - we are here! #57526)[1], NFT (553442347021626890/FTX Crypto Cup 2022 Key #21184)[1], NFT (561277289358143946/Mexico Ticket Stub #1964)[1], OMG-PERP[0], ONE-PERP[0], PERP[139.9066965], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN[.016], RUNE-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00827307], SOL-PERP[0], SRM[5.44753979], SRM_LOCKED[155.09640739], SRM-PERP[0], SUN[13.633], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[14206.13], USDT[0.00000003], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00614896 | | BTC[0], DOGE[0], ETH[0.00000001], ETHW[0], LUNA2[0.32900625], LUNA2_LOCKED[0.76768125], LUNC[5.2989718], MATIC[0], USD[0.15] | | |
| 00614899 | | BTC[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC[0], LTC-PERP[0], ROOK[0], SOL[0], SRM[16.22435626], SRM_LOCKED[857.53564374], USD[0.00000001] | | |
| 00614936 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.04486544], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00016883], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.0004], ETH-PERP[0], ETHW[.760324], FTM[.9238], FTM-PERP[0], FTT[0.16084640], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.91829192], LUNA2_LOCKED[2.14268115], LUNC[199960], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[1.34187429], SRM_LOCKED[7.24476892], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX[.000129], USD[5350.60], USDT[4.8], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00614937 | | ALPHA-PERP[0], BNB-PERP[0], BTC[0.00003170], BTC-PERP[0], ETH[2.34800985], ETH-PERP[0], ETHW[8.46908945], FTT[155.3965925], LINK[.008966], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00367910], MATIC-PERP[0], OXY[17556.59], OXY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.00000001], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[13573.49], USDT[927.30793827] | | |
| 00614953 | | BCH[0.00679998], CEL[0], CHZ-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], ETHW[0.00000803], FTT[846.43252769], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[846.99391814], LUNC[0], SOL[0.01015903], TRX[888.40291472], TSM[1], USD[275.28], USDT[0.61157700], XRP[0] | | |
| 00614999 | | AUD[0.00], BTC[0], CEL[0], ETH[0], LUNA2[0.97653448], LUNA2_LOCKED[2.27858046], LUNC[212642.44], SHIT-PERP[0], USD[15.32] | | |
| 00615041 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[38.90000000], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.82237223], LUNA2_LOCKED[4.25220187], LUNC[396625.39], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], TRX-PERP[0], USD[-1017.17], USDT[1180.01187244], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | DOGE[5.001629] |
| 00615050 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADAHEDGE[0], ADA-PERP[0], ALGO-PERP[0], ALTHEDGE[0.00000001], APT-PERP[0], AR-PERP[0], ATOM[0.00000001], ATOMBULL[0], ATOMHEDGE[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00000001], BAND-PERP[0], BEAR[0], BNB[0], BNBBULL[0], BNBHEDGE[0], BNB-PERP[0], BTC[0.09326932], BTC-PERP[0], BULL[0], CEL[0], CEL-PERP[0], CRV-PERP[0], DAI[0.00000001], DOGEBULL[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[25.26609180], ETHHEDGE[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[25.55757252], FTT-PERP[0], HEDGE[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC[0], KNCHEDGE[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00339421], LUNA2_LOCKED[0.00791983], LUNC[0], LUNC-PERP[0], MATIC[0], MATICBULL[80.69985150], MATIC-PERP[0], MKRBULL[0], NEAR[0], NEAR-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0.00904003], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.23], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00615063 | | ADA-PERP[0], BNB[0.22339931], BTC[2.30500692], BTC-PERP[0.02100000], C98-PERP[0], CEL-PERP[0], ETH[1.25723294], ETH-PERP[0], ETHW[1.25221236], FTT[409.98472579], FTT-PERP[0], GMT-PERP[0], LUNA2_LOCKED[1.94867906], LUNC[181855.27269], LUNC-PERP[0], PRISM[0], SOL[240.17189698], SOL-PERP[0], TRX[10.59790314], TRX-PERP[0], USD[-4563.17], USTC[0], XRP[48538.41541185], XRP-PERP[0] | | TRX[10.56004] |
| 00615073 | | ETH[0.12554740], ETHW[0.12487501], LUNA2[16.07076076], LUNA2_LOCKED[37.49844176], LUNC[3499441.9896681], SHIB[99354], SOL[22.02736086], TRX[.000001], USD[0.37], USDT[0] | | |
| 00615175 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[.000033], ATOM-PERP[0], AUDIO[27.14485539], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNB[0.00989549], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000023], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGEBEAR[4201.00000293], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0.00000964], ETH-PERP[0], ETHW[11.05521562], FIDA[.00045], FIL-PERP[0], FLOW-PERP[0], FTM[113.53642404], FTM-PERP[0], FTT[150.38859406], FTT-PERP[0], GBP[0.96], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.87848875], LUNC-PERP[0], MAPS[.002766], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAY[0.98402021], RAY-PERP[0], SAND[.00000001], SHIB-PERP[0], SOL[.00005], SOL-PERP[0], SPELL-PERP[0], SRM[.99614], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM[.001185], TRX[.001185], USD[1209.43], USDT[0.02577092], USTC[.539], USTC-PERP[0], WAVES-PERP[0] | Yes | FTM[109.711021], RAY[6.000105] |
| 00615245 | | BTC[0.37222303], CRV[.95388225], DAI[0], ETH[0.44214864], ETHW[.28014864], EUR[0.65], FTT[36.88917951], LTC[.00011379], LUNA2[0.82981342], LUNA2_LOCKED[1.93623132], LUNC[180693.62], MOB[7523.97190415], TRX[.000891], USD[891.35], USDT[0.00902801], XRP[.665103], YFI[0.01066262] | | |
| 00615272 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APT[9410.032465], AR-PERP[0], ASD[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[750.67], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00002126], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-MOVE-0612[0], BTC-MOVE-0625[0], BTC-MOVE-0628[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0706[0], BTC-MOVE-0710[0], BTC-MOVE-0717[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0728[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0733[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0901[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0911[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0920[0], BTC-MOVE-0922[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-1002[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1016[0], BTC-MOVE-1018[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COPE[.0093], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETHBULL[0.0000537], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[17361.00606203], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT[.0083], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[.000141], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA[1.09358706], LUNA2_LOCKED[95.88503647], LUNC[8946215.1], LUNC-PERP[0], MANA-PERP[0], MATIC[.745], MATIC-PERP[0], MER[9.982534], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[9.994813], OXY-PERP[0], PERP-PERP[0], PRISM-PERP[0], QTUM-PERP[0], RAY[.559924], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[2705475], SNX-PERP[0], SNY[.9031], SOL[1.00030053], SOL-2021062[0], SOL-2021092[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.81062849], SRM_LOCKED[213.77633351], SRM-PERP[0], STEP[1.00215386], STEP-PERP[0], STG[.03984], SUSHI[.1652], SUSHI-PERP[0], SXP[0], TRX[.000002], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[135640.21], USDT[133681.47617625], WAVES-PERP[0], XRP[.93047425], XRP-PERP[0], YFI[0.00093612], ZECBULL[0.00006779] | | |
| 00615385 | | ADABULL[0], BTC[0], ETC-PERP[0], ETH[0], ETHBEAR[0], ETHHEDGE[0], ETH-PERP[0], FTT[0], LINKBEAR[0], LUNA2[8.17476523], LUNA2_LOCKED[19.0744522], LUNC[250002.34], USD[0.00], USDT[0] | | |
| 00615466 | | BTT[0.00051561], TRU[0.00000697], USD[27.63], USDT[0] | | |
| 00615472 | | ADABEAR[109926850], ADABULL[103.2], ALGOBULL[1716557.7295], ASDBEAR[1700000], ASDBULL[270041.18418225], BALBULL[340003], BEAR[361388.429], BNBBEAR[51965420], BNBBULL[0.00041972], BSVBULL[120718.668], BULL[1.179], COMPBEAR[38974.065], COMPBULL[2200], DEFIBULL[404.36377484], DOGEBEAR[5866109.75], DOGEBULL[353.51438043], ETCBULL[2051.30110092], ETHBEAR[9493662.5], ETHBULL[16.368081], EXCHBEAR[21000], GRTBULL[501040.04735079], HTBULL[130.72248503], KIN[150000], KNCBEAR[15420000], KNCBULL[272344.9], UMABULL[2200539.34736847], LTCBEAR[21369.556445], LTCBULL[144600], LUNC[10507633.89], MATICBEAR[2021.53200], MATICBULL[2076.74, 784055], OKBBULL[1.3], SUSHIBULL[46745.8621], SXPBULL[7003833.2891664], THETABULL[4001.022], TOMOBULL[999.335], TRXBULL[4.8076843], USD[0.06], USDT[0.00000001], VETBULL[1449, 45572245], XLMBULL[1000.40], XTZBEAR[22584.971], XTZBULL[280053.44842.25], ZECBULL[15279.7802197] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00615483 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00005198], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.60543582], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.004054], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00025141], ETH-PERP[0], ETHW[0.00025141], FTM[.19191153], FTT[200.08627100], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC[79.3494311], LTC-PERP[0], MATIC[.81153095], MATIC-PERP[0], MNGO[9.76965], MNGO-PERP[0], OXY-PERP[0], RAY[.0025], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[1002203.051], SRM[3.53802682], SRM_LOCKED[15.19290818], STEP[.0062935], STEP-PERP[0], SUSHI-PERP[0], TRX[.000002], UNI-PERP[0], USD[13.11], USDT[2.76523978], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00615549 | Yes | ADA-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.09982097], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX[.0816007], DYDX-PERP[0], ETH[0.10113474], ETH-0930[0], ETH-1230[-0.10000000], ETH-PERP[0.09999999], ETHW[0.00070489], FTM-PERP[0], FTT[71.76570403], FTT-PERP[0], GAL-PERP[0], KNC-PERP[0], LINK-PERP[0], MER-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG[.01004358], POLIS[454.5129403], POLIS-PERP[0], RAY[.685635], RAY-PERP[0], RON-PERP[0], SLND[443.33437433], SOL[0.03639651], SRM[1.66999408], SRM_LOCKED[34.81275979], STEP[.04101015], STEP-PERP[0], TRX[.000866], TRX-PERP[0], TULIP-PERP[0], USD[975924.83], USDT[0.00283900], USDC[0.01003569], WBTC[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00615573 | | ALGO[50], AVAX[1.1], BNB[1.00487042], BNB-PERP[1], BTC[0.36176690], DAI[4765.67], DOGE[184], DOT[1.4], EUR[400.31], FTT[.1], GMT[629.79096792], GMT-PERP[0], GST[678.04], GST-PERP[0], LTC[6.90762896], LUNA2[23.2364219], LUNA2_LOCKED[54.21831776], LUNC[5059779.79], SOL[.00712384], STEP-PERP[0], TRX[.0030121], USD[19159.70], USDT[23328.97158000], USDT-PERP[-10500] | | USD[1000.00] |
| 00615635 | | ANC-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], DOGE[.7332], ETH[.00086101], ETH-PERP[0], ETHW[0.00086100], FLM-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[1.35615918], LUNA2_LOCKED[3.16437142], MOB[6.9986], PEOPLE-PERP[0], SRN-PERP[0], TRX[.000812], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00615636 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH[.00003074], BCH-PERP[0], BNT-PERP[0], BTC[0.00000724], BTC-MOVE-2021Q2[0], BTC-PERP[0], CHF[0.00], CHZ-PERP[0], COMP-PERP[0], CREAM[.001036], CREAM-PERP[0], CRV-PERP[0], DAI[0.04560066], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], EMB[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIDA[1.1604822], FIDA_LOCKED[4.25651911], FIDA-PERP[0], FTM-PERP[0], FTT[0.07639593], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR[0.00089605], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY[.788775], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-2021062S[0], SOL-PERP[0], SRM[3.18893421], SRM_LOCKED[30.03544954], SRM-PERP[0], SUSHI[0.00000001], TOMO[.02804], UNISWAP-PERP[0], USD[6.02], USDT[0.01542382], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00615639 | | 1INCH-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.18681924], LUNA2_LOCKED[2.76924489], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NFT [53319247909504360/Weird Friends PROMO][1], NFT [546003114766932049/NFT][1], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.01587913], SOL-PERP[0], SRM[3.1248336], SRM_LOCKED[2.3751975], SRM-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-2.90], USDT[0.00000001], USTC[168], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00615716 | | ADA-20210924[0], ADA-PERP[0], ATOM-PERP[0], AXS-PERP[666.6], DFL[3889.297855], FTT[20.296143], LUNA2[14.77374172], LUNA2_LOCKED[34.47206401], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], SOL[8.36027049], USD[8657.51], XRP[999.81] | | |
| 00615761 | | ATLAS[7.014526], ATLAS-PERP[0], BCH[.00054487], BTC[0.00008979], DOGE[11356], FTT[11.98962010], FTT-PERP[0], LUNA2_LOCKED[927.522746], OXY[.88317175], SRM[5.72362804], SRM_LOCKED[69.01996344], TRX[0], USD[0.04], USDT[0.00000001], WRX[.237367], XRP[0.94469901] | | |
| 00615768 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMC-20210326[0], AMC-20210625[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO[0], BAO-PERP[0], BCH[0.02743195], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CGB-PERP[0], CMC-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ELF-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], LINK[0], LTC-PERP[0], LUNA2[0.64334565], LUNA2_LOCKED[1.50113985], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MOB[0], NEAR-PERP[0], NEO-PERP[0], NFT [315028285][0], OMG-20210625[0], OKB-20210625[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-20210326[0], UNI-PERP[0], USD[-1.62], USDT[0.00885345], WAVES-PERP[0], XAUP-PERP[0], XRP[5.01984121], XRP-PERP[0], ZEC-PERP[0] | | |
| 00615777 | | 1INCH[0.00040108], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BADGER[.00000001], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98[.00075], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR[.00229], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.06382966], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[168.55], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[.004], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00091847], LUNA2-LOCKED[0.00214310], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR[0.00000544], MNGO[1500], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[5000], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[2.97412672], UNI-PERP[0], USD[31.19], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00615865 | | APT[50.962], BTC[0.05687149], ETH[.78], FTT[26.44776589], LUNA2[1.33664769], LUNA2_LOCKED[3.11884462], MATIC[119.9813], NVDA[0], SOL[0], TONCOIN[9.9981], USD[13.02] | | |
| 00615880 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211223[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[45.91597396], LUNA2_LOCKED[107.1372726], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.05532495], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[0.00000001], TRX-20210625[0], USD[10.27], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00615896 | | AAVE[0], AAVE-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BTC-PERP[0], COMP[0], COPE[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTT[0.09871000], FTT-PERP[0], GAL-PERP[0], GRTBULL[0], ICX-PERP[0], JASMY-PERP[0], LINK[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0], LUNC[.009716], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SLP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[48.67], USDT[0.00869478], USTC[0], USTC-PERP[0], XRP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00615906 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE[.4], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.00999087], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.07101388], LUNA2_LOCKED[0.16569906], LUNC[15463.42253], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRX[.000003], TRX-PERP[0], USD[-71.80], USDT[30.41833491], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00615915 | | 1INCH-PERP[0], AAVE[0.00355756], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.50126115], BNB-PERP[0], BTC[0.06032996], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTTPRE-PERP[0], BULL[0.00000001], CAKE-PERP[0], COMP-PERP[0], CRV[225.001125], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00657149], ETH-PERP[0], ETHW[0.00657149], FTM-PERP[0], FTT[0.00553942], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[65.100333], LINK-PERP[0], LTC[210001], LTC-PERP[0], MATIC[49.36356773], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[31.0712155], SOL-PERP[0], SRM[2.94516623], SRM_LOCKED[7.41458377], SRM-PERP[0], STORJ-PERP[0], SUSHI[200.0085], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[13.0013], TRX-PERP[0], USD[1130.35], USDT[0.00470324], VET-PERP[0], WAVES-PERP[0], XRP[1.0001], XRP-PERP[0], YFI[.01001], YFI-PERP[0], ZIL-PERP[0] | | |
| 00615918 | | BTC-PERP[0], ETC-PERP[0], LUNA2[0.46576201], LUNA2_LOCKED[1.08677802], LUNC[101420.658416], USD[0.28], USDT[-0.03295435], XRP[0], XRP-PERP[0] | | |
| 00615937 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALICE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[0], BNB-PERP[0], BTC[0], BTC-20210926[0], CAKE-PERP[0], CRA-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[-0.5000000], EUR[0.00], FTT[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], NFT [346540764824501224/Degen Pixel Art #3][1], NFT [511799982831537522/Pixel Art of Oh!][1], NFT [515995732123441829/Degen Pixel Art #6][1], NFT [528359420127425356/Pixel Art of AMI][1], OMG-PERP[0], OXY[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.06350958], SRM_LOCKED[.3987823], SRM-PERP[0], SUSHI-PERP[0], TRX[0.00155400], TRX-PERP[0.00000000], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00615958 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT[.629], BIT-PERP[0], BNB[0.058352], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTTFRE-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[9.6271], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0005], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[264.60314700], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[.09354], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000026], LUNA2-PERP[0], LUNC[.024708?], LUNC-PERP[0], MAPS-PERP[0], MATIC[.582], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SOL[.001], SOL-PERP[0], SPELL-PERP[0], SRM[.15], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[.0013848], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.42655137], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1919.62], USDT[67.11110831], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00615966 | | BTC[0.00004208], ETH[0.04099999], ETHW[0.04100000], FTT[0], GST[0.084987], LUNA2[0.10289567], LUNA2_LOCKED[0.24008990], LUNC[22405.75], SOL[23.45849648], SRM[1.34302069], SRM_LOCKED[8.01697931], TRX[.000001], USD[2.09], USDT[1047.54587278] | | |
| 00615977 | | BTC[1.46380821], BTC-PERP[0], ETH[2.32853823], ETHW[0.33774228], FTT[150.00012158], LOOKS-PERP[292], LUNA2[0.28470381], LUNC[0.02244906], LUNC-PERP[0], NEAR[151.2059635], NFT (312808751627736051/FTX EU - we are here! #247437)[1], NFT (401878716315746523/FTX EU - we are here! #247450)[1], NFT (562903374514728677/FTX EU - we are here! #247385)[1], SLP-PERP[0], TRX[1828.000121], USD[31463.12], USD[3100344], USTC[40.3012], XRP[.155] | | |
| 00615983 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], BAL[BULL[393.20042105], BAL-PERP[0], BAO-PERP[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], CREAM-PERP[0], CRV[0.00000001], CRV-PERP[0], DOGEBULL[0.30581300], DOGE-PERP[0], DYDX[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTT[26.34860555], FTT-PERP[0], GRT-PERP[0], LINK[0], LINKBULL[165.67262883], LINK-PERP[0], LTC-PERP[0], LUNA2[0.69027176], LUNA2_LOCKED[1.61063411], LUNC[150308.13], MATIC[0], MATICBULL[144.37758985], MATICHALF[0], MATIC-PERP[0], MKR[0], MKRBULL[.0], MKR-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SOL-PERP[0], SRM[.35662241], SRM_LOCKED[1.27350876], SRM-PERP[0], SUSHI[0], SUSHIBULL[74744.9423749], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[159410.33], USDT[0.00030013], USTC-PERP[0], XRPBULL[84393.31195918], XRP-PERP[0], YFI-PERP[0] | | |
| 00615985 | | BNB[0], BTC-PERP[0], DOGE[0.12464027], DOT-PERP[0], ETH-PERP[0], FIDA[.05074693], FIDA_LOCKED[12.92355587], FTT[25.08981600], LTC[.01135438], RUNE[0], SOL[9.76283353], SOL-PERP[0], SRM[.17751992], SRM_LOCKED[76645282], SRM-PERP[0], USD[-0.40], USDT[0.00009681] | | |
| 00615995 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[177.96], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.02256001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00000001], FIL-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[.00000001], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.45990837], LUNA2_LOCKED[1] 07311954], LUNC[30146.01679], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NFT (410486418077655080/FTX EU - we are here! #225002)[1], NFT (534098361181403293/FTX EU - we are here! #225029)[1], ONE-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.75], XRP[1341.2343], XRP-PERP[0] | | |
| 00616039 | | ATLAS[3770.82130992], AURY[23.33787426], BTC-PERP[0], FIDA[21.07910569], FIDA_LOCKED[.18258941], FTT[25.72931265], MNGO[8.89511492], POLIS[13.1], RAY[11.33669592], SOL[0.00004356], SOL-PERP[0], SRM[34.9082852], SRM_LOCKED[68235454], STEP[159.03476162], TULIP[5.88868368], USD[50.33] | | |
| 00616057 | | ALCX[1.22875585], BADGER[.0034484], BRZ[.88035], BTC[0.00011277], CLV[.01], DOGEHEDGE[.020184], ETH[.00072267], ETHW[.00072266], FTM[.40118], FTT[0.05609784], GST[.0917], KIN-PERP[0], LINK-PERP[0], LUNA2[0.59917399], LUNA2_LOCKED[1.39807264], LUNC[129610.36461], LUNC-PERP[0], PAXG[0], SOL[.077773], TLM[.4311], TRU-PERP[0], TRX[.001674], USD[0.01], USDT[0], USTC[.44162] | | |
| 00616075 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10498.37], USDT[0.0], ZEC-PERP[0] | | |
| 00616113 | | BOBA[4166.66666666], BOBA_LOCKED[45833.33333334], LUNA2[6.77161494], LUNA2_LOCKED[15.80043486], LUNC[1474533.41], SUSHI[3], USDT[0.24228614] | | |
| 00616188 | | SRM[1.97613834], SRM_LOCKED[0.5771818] | | |
| 00616280 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS[2579.5716], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], LTC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.02144386], SRM_LOCKED[.12226193], SRM-PERP[0], SXP-PERP[0], USD[1.43], USD[0.00000001], USDT-PERP[0] | | |
| 00616319 | | ALPHA[.08277], APE[.076801], AVAX[.094167], BTC[0.00040000], ETH[.0000727], ETHW[0.00007268], GRT[.52566], LTC[.0007926], LUNA2[0.21532889], LUNA2_LOCKED[0.50243407], LUNC[9839.4934432], SLP[18266.5287], SPELL[74.236], TLM[26645.92507], TOMO[.094216], TRX[40.95682100], USD[0.59], USDT[509.63671905] | | |
| 00616345 | | ALCX[.02], ALPHA[15], AMPL[1.04099851], ATOM[.098], BICO[.24469489], BNB[0], CLV[4976.92931205], CREAM[.2], ETH[0], FTT[150.7612951], GAL[3806.66410288], GODS[1199.61259665], GOG[.15], HMT[.73333326], IMX[22134.85929039], LINK[1], LUNA2[0.00124118], LUNA2_LOCKED[0.00289609], LUNC[270.27], MTA[10], RAY[.906801], ROOK[.050075], SOL[0], SRM[2.59926244], SRM_LOCKED[16.12073756], TRX[.000062], USD[2287.06], USDT[0.44068390], YFI[.002] | | |
| 00616385 | | AVAX[0], BADGER[0], BNB[0], BTC-PERP[0], FTT[0], ETH-PERP[0], FTT[0.00406742], LUNC-PERP[0], MATIC[0], RAY[0], SNX[0], SOL[0], SRM[0.00036234], SRM_LOCKED[.20932454], SRM-PERP[0], STEP-PERP[0], USD[33.94], USDT[0] | | |
| 00616401 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00070605], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00370340], LUNA2_LOCKED[0.00822001], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOL-2021062S[0], SOL-PERP[0], SRM[.1740346], SRM_LOCKED[.91648299], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], TRX[0.00013100], UNI-PERP[0], USD[.56], USDT[0.00000002], USTC[0.52422886], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00616428 | | ATLAS[16545.103149], BTC-PERP[0], FTT[12.177561], SOL[23.75517445], SRM[.01076082], SRM_LOCKED[.04464208], TRX[.000002], USD[0.07], USDT[0] | | |
| 00616443 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTT[10.05170968], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RUN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[3.64800435], SOL-PERP[0], SRM[20.35800577], SRM_LOCKED[.30610357], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.42], USD[73.01849611], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | USDT[2.808908] |
| 00616451 | | DOT[147.23776352], ETHW[31.25627953], FTM[692.10871951], FTT[0.09908762], LUNA2[1.50450360], LUNA2_LOCKED[3.51050840], LUNC[0], RAY[1.16765481], TLRY[231.91908], TRX[0.00000319], USD[958.58], USDT[0.00000001] | | TRX[.000003] |
| 00616471 | | KIN[1329747.3], MAPS[1095.79922], MATIC[49.991], OXY[2003.14234], REEF[4779.0918], REN[287.94528], SRM[61.19985017], SRM_LOCKED[0.01855393], STEP[281.04659?], TRX[.000001], USD[8.15] | | |
| 00616483 | | 1INCH-2021123103[.6], 1INCH-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-032503[.7], BTC-2021123103[.6], BTC-032503[.6], EUR[130.38], FIDA-PERP[0], FTM[261.001303], FTT[0], GALA-PERP[0], INDI_IEO_TICKET[2], MATIC[9.85], MTA-PERP[0], NFT (414292038101394021/FTX AU - we are here! #55124)[1], NFT (499234090852422040/FTX AU - we are here! #15100)[1], OMG-2021123103[.6], OMG-PERP[0], OXY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[4.33615144], SRM_LOCKED[3.82459239], THETA-PERP[0], USD[6.03], USDT[0.00000001] | | |
| 00616537 | | AUDIO[0], BAO-PERP[0], BNB[0], BTC[0], ETH[0], LTC[0], LUNC[0], MATICBULL[.0], OXY[90.33643027], PERP[0], SOL[7.32665043], SRM[.00394782], SRM_LOCKED[.01911524], TRX[.000002], USD[0.00], USDT-PERP[0] | | |
| 00616538 | | AAVE[0], ALPHA[0], BNB[0], BTC[0], COPE[0], CRV[0], DENT[0], DOGE[0], ENJ[0], ETH[0], ETHW[0], FTT[0.28616044], LINK[0], LTC[0], LUNA2_LOCKED[44.52050238], LUNC[0], MATIC[-0.00000106], NEAR[.02], OXY[0], SOL[0], SUSHI[0], SXP[0], TRX[0], UNI[0], USD[0.00], USDT[0.00000001], USTC[.16773], WAX[.3644.0642], YF[0] | | |
| 00616597 | | ATLAS[20920], FTT[0.02765620], SRM[.96958819], SRM_LOCKED[.01941366], USD[0.08], USDT[.00000001] | | |
| 00616635 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00490105], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ[149.67699], CHZ-PERP[0], COMP[0.00052124], COMP-PERP[0], DOGE-PERP[0], DOGE[4], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.03902604], ETH-PERP[0], ETHW[0.03990582], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[9.98450978], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02186844], LUNA2_LOCKED[0.05030347], LUNC[2419.51.0], LUNC-PERP[0], MANA-PERP[0], MKR[.059], MKR-PERP[0], MTA[.9167158], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[6.872533], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE[.1], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.00960365], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU[.8933194], TRU-PERP[0], TRX[29.6012136], TRX-PERP[0], UNI[.74566119], UNI-PERP[0], USD[0.75], USDT[1819.49568483], VET-PERP[0], XLM-PERP[0], XRP[2.92396921], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00616687 | | AKRO[134], AMPL[0], BAO[10000], BTC[0.37075622], BTT[1000000], CONV[2000], ETH[.996], EUR[2.62], FTT[21.2], KIN[10000], KSOS[3000], LUA[116.1], MTA[8], SHIB[10000], SPELL[900], SRM[184.14844896], SRM_LOCKED[2.72744128], USD[3.84], USDT[0.00000001] | | |
| 00616717 | | SRM[538.42024932], SRM_LOCKED[16.50852062], USD[2.70], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00616722 | | DOGE[.50529831], LUNA2[0.00092812], LUNA2_LOCKED[0.00216562], LUNC[202.1015934], NFT (489884137375019512/The Hill by FTX #27121)[1], TLRY[.099734], USD[0.00], USDT[0] | | |
| 00616725 | | BNB[0], BTC[0], BTT[0], CRO[0], DOGE[0], EUR[0.00], FTM[0], FTT[45.30303736], GMT[0], GRT[0], ICP-PERP[0], LINK[0], LUNA2[0.08831108], LUNA2_LOCKED[0.20605919], MANA[0], PERP[0], RUNE[0], SAND[0], SHIB[0], SOL[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00616741 | | BTC[0.00001471], FTM-PERP[0], FTT[1.69462128], LUA[.0246265], LUNA2[0.15192859], LUNA2_LOCKED[0.35450005], LUNC[33082.7718635], SOL[4.13741176], TONCOIN[48.3662286 1], TRX[.000002], USD[0.15], USDT[0.00123732] | | |
| 00616807 | | BNB[0], DOT[81.8], ETH[0], FTT[145.71926967], GRT[361], LUNA2[2.33412972], LUNA2_LOCKED[5.44630269], RAY[0], SAND[671], SOL[0], SRM[0.00255468], SRM_LOCKED[0.0181907], USD[8507.65], XRP[2999.74732100] | | |
| 00616820 | | ADA-PERP[0], ASD-PERP[0], BAO-PERP[0], BTC[.00000001], BTMX-20210326[0], BTTPRE-PERP[0], BULL[0], DOGEBEAR2021[.00000122], DOGE-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], KIN-PERP[0], KNC-PERP[0], LUNA2[0.02238318], LUNA2_LOCKED[0.00522243], LUNC[487.37], MATICBEAR2021[.03991944], MTA-PERP[0], SNX-PERP[0], SUSHI-PERP[0], SXPBEAR[0000000], TRX-20210326[0], TRX-20210625[0], USD[0.00], USDT[0], XRP-PERP[0], XTZBEAR[100000], ZIL-PERP[0] | | |
| 00616846 | | BTC[0.00009311], CEL[.0908], CONV[5.7314], ETH[0.00093100], ETHW[0.00093100], FTT[.09302432], POLIS[.0964], SOL[.00000001], SRM[1.04539189], SRM_LOCKED[4.37794831], TRX[.000004], USD[0.00], USDT[0] | | |
| 00616885 | | ATLAS[1547.65902758], BNB[0], BNB-PERP[0], BTC[0.00000147], COPE[0], DOGE[4], DOT-PERP[0], ENJ[0], ETH[0.00002284], ETH-PERP[0], EUR[0.00], FIDA[0], GALA[1649.73634008], KIN[1], LINK[0], LINK-PERP[0], LUNA2[0.00009731], LUNA2_LOCKED[0.00022706], REEF[0], SOL[0.00016095], SOL-PERP[0], STEP[0.00000003], STEP-PERP[0], TRX[.000003], USD[0.00], USDT[0.00009478], XRP-PERP[0] | Yes | |
| 00616892 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[105.20137234], GBTC[249.99448000], LUNA2[0.01909148], LUNA2_LOCKED[0.04454678], LUNC[4157.21], PFE[0], SOL[0.00000001], USD[19.00], USD[10.07] | | |
| 00616895 | | FTT[503.49780382], NFT (313045347158709407/FTX EU - we are here! #249273)[1], NFT (501459928725385820/FTX EU - we are here! #249492)[1], NFT (516674095662588467/The Hill by FTX #37416)[1], NFT (542396373542685221/FTX EU - we are here! #249486)[1], SRM[2.08066604], SRM_LOCKED[111.09216612], USD[10.07] | | |
| 00616896 | | BEAR[122.9], BTC-PERP[0], DOGEBULL[.029982], DOGE-PERP[0], ETH-PERP[0], FTT[0.02527253], LINKBULL[8.7016], NFT (466740029830362313/FTX EU - we are here! #62)[1], SRM[1.00526468], SRM_LOCKED[7.70863435], TRX-PERP[0], USD[7.43], USDT[0.00679200], XRPBULL[38.6] | | |
| 00616899 | | BTC[0], CQT[5009.04024], ETH[.00027221], ETHW[0.00027221], FTT[1000], FTT-PERP[0], NFT (441634012648966066/Expressionless)[1], NFT (533260487799761915/Phone on the head)[1], SRM[79.70114497], SRM_LOCKED[476.77446999], USD[4.17], USDT[0] | | |
| 00616911 | | BNB[0], BTC[0.00000001], DOT[0.00000001], ETH[0.00000351], ETHW[0], FTM[0.00253057], FTT[0.00000001], LTC[.00000091], MATIC[3.76139969], SOL[0], SOL-PERP[0], SRM[.00001464], SRM_LOCKED[0.00416166], USD[832.08], USDT[440.00401826], XRP[112.12995043], YFI[0] | Yes | |
| 00616934 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FILA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02498137], LUNA2_LOCKED[0.12828987], LUNC[11972.31], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00018], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00221186], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00616944 | | BTC-PERP[0], GRT-0930[0], LUNA2[0], LUNA2_LOCKED[4.33556466], USD[0.00], USDT[0.00000028] | | |
| 00616958 | | BTC[0.09389470], LUNA2[2.27563383], LUNA2_LOCKED[27], LUNC[0], SOL[0], SRM[0.27976856], SRM_LOCKED[2.16160002] | | |
| 00616959 | | BTC[.001], CHZ-PERP[0], DOGE[21], ETH[.00499905], ETHW[.00499905], FIL-PERP[0], FTT[.03130667], GRT-PERP[0], HNT-PERP[0], LUNA2[1.78682191], LUNA2_LOCKED[4.16925113], LUNC[389084.233518], MATIC[10], MATIC-PERP[0], ONT-PERP[0], POLIS[16.2], SHIB[400000], SOL[.2], SOL-PERP[0], THETA-PERP[0], TRX[.529487], USD[60.05], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00617021 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.00003241], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CEL[.00000001], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00006490], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], INJ-PERP[0], KIN-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[0.11], LUNA2_LOCKED[85.82995567], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.11], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00617054 | | ATLAS[142651.54389411], BTC[.0000984], LUNA2[0.00000002], LUNC[.002668], TRX[.850804], USD[0.04], USDT[0.50594460] | | |
| 00617056 | | AAVE[.61495007], ALT-PERP[0], BNB[.069867], BNB-PERP[0], BNT[0], BTC[0.00618829], BTC-20211231[0], CAKE-PERP[0], COIN[.07029608], DEFI-PERP[0], ETH[0.06993296], ETH-20211231[0], ETHW[0.06993295], FTT[0.80982547], RUNE-PERP[0], SRM[1.054753], SRM_LOCKED[0.1322259], USD[1.25], USDT[0] | Yes | |
| 00617060 | | AAVE[.32], ADABULL[.0332], ALCX[2.00370733], ALICE[16.2987099], ATLAS[1890], FTM[46.9913379], FTT[12.45313161], FTT-PERP[0], HGET[23.83413975], IMX[53.9], MATIC[.2408805], MBS[910.348589], POLIS[42.9], RAY[31.52641003], SOL[1.81943795], SPELL[81085.05327], SRM[20.16782216], SRM_LOCKED[12366898], TRX[.000024], USD[0.71], USDT[0] | | SOL[.884735] |
| 00617103 | | BTC[.00002642], EUR[0.00], FTT[45.21400000], SRM[.00184226], SRM_LOCKED[.43619621], USD[0.10], USD[452.32781766] | | |
| 00617106 | | ADA-PERP[0], BAT[44.9917065], FTT[.099297], LUNA2[3.03521855], LUNA2_LOCKED[7.08217662], LUNC[680925.23072039], MATIC[29.994471], USD[1.88], USDT[0.00000035] | | |
| 00617111 | | ADA-PERP[0], AMPL[0.65163739], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.0080794], BNB-PERP[0], BTC[0.94949812], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[10.85354583], ETH-PERP[20.067], ETHW[0.00443692], FTM-PERP[0], FTT[156.01758975], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00003310], LUNA2_LOCKED[247.50149565], LUNC[65.58032379], LUNC-PERP[0], MATIC[0], OMG-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[349.940473], UNI-PERP[0], USD[-63518.61], USDT[54596.05818226], USTC[.00044], VET-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00617167 | | AAVE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LTC[0], LUNA2[0.45923782], LUNA2_LOCKED[1.07155493], LUNC[50000.0038], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000113], USD[0.00], USDT[0.00480000] | | |
| 00617180 | | AAVE[.2599696], AKRO[712.86453], BAO[119977.2], BTC[0], BTT[8000000], CONV[439.9164], CQT[70], CRV[10.99791], DENT[14597.226], DOGE[211.097], ETH[0.04599563], ETHW[.04599563], EUR[0.00], FTM[140.49297932], JST[399.924], KIN[719863.2], LINA[749.791], LTC[.00542613], LUA[481.90842], LUNA2[0.38203396], LUNA2_LOCKED[89.141258], LUNC[81188.7], MANA[25], MATIC[29.9962], MBS[13], REN[51.99012], RSR[629.8803], SAND[4], SHIB[17098461], SOL[.77705031], SOS[62496200], STMX[799.848], TLM[126.97587], USD[30.90], USDT[155.12369947] | | |
| 00617183 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FILA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.97152231], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00003087], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], ROOK[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[4.35658644], SRM_LOCKED[209.72123692], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[14188.58], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00617204 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-0624[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000003], BTC-20210625[0], BTC-MOVE-0420[0], BTC-MOVE-0227[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0311[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0330[0], BTC-MOVE-0400[0], BTC-MOVE-0605[0], BTC-MOVE-0826[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-20210624[0], ETH-PERP[0], FB-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[.00000001], LTC[0], LTC-PERP[0], LUNA2[2.62011710], LUNA2_LOCKED[6.11360658], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], MSOL[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00922782], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00365822], SRM_LOCKED[0.0291633], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000032], TRX-PERP[0], UNI-PERP[0], USD[65644.89], USDT[0.67057835], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00617206 | | AVAX[0], BNB[0], BTC[0.00610000], ETH[0], FTT[0], LUNA2[0.00101032], LUNA2_LOCKED[0.00235742], LUNC[220], PAXG[.00000001], SOL[0], STETH[0], USD[0.44], USDT[0.00806100] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00617221 | | AAVE[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE[.95760625], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00200000], ETH-0930[0], ETH-PERP[0], ETHW[0.00200000], FTT[150.72337184], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.22440155], LUNA2_LOCKED[0.52360361], LUNC[48863.91], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[120.09583135], SOL-PERP[0], SRM2.96051429], SRM_LOCKED[27.23194883], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000192], UNI[0], USD[0.60], USDT[1171.27523004], XMR-PERP[0] | | |
| 00617236 | | BTC[0.00000007], DMG[33.40434], DOGEBEAR2021[0], DOGEBULL[0], EUL[.09906], LUA[.05826], LUNA2[0.00185527], LUNA2_LOCKED[0.00432897], LUNC[403.99], SECO[.9836], SNY[616.8764], SUSHIBEAR[1.22679864e+08], SUSHIBULL[165868.20000000], SXPBEAR[5.29668e+07], SXPBULL[0], TOMOBULL[0], USD[62.02], USDT[0.01527276], VETBEAR[4.61542e+06] | | |
| 00617238 | | ADA-PERP[0], ATLAS[0613.10313], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], CONV[105852.0133], CONV-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT[27.5], ETH[0], ETH-PERP[0], LTC[.00753322], LUNA2[6.43519645], LUNA2_LOCKED[15.01545838], MATIC-PERP[0], RUNE[0.02240186], RUNE-PERP[0], SAND[245.94889], SNX[.078872], SNX-PERP[0], SRM[.95288], USD[0.16], USDT[0.03625682], XRP[47.022532], XRP-PERP[0] | | |
| 00617243 | | ASD[4174.18914529], ASD-PERP[0], ATLAS[1000], BNB-20211231[0], BNB-PERP[0], BTC[1.12386380], DOGE-20210625[0], DOGE[8020.96624], DOGE-PERP[0], ETH[1.31313944], ETHW[1.06116238], FTT[25.03415273], ICP-PERP[0], IMX[20], KIN-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], MATIC[50.8830775], MATIC-PERP[0], RUNE-PERP[0], SOL[15.76189993], SOL-PERP[0], SPELL[5000], TLM[500], TRX-20210625[0], TRX-PERP[0], USD[24377.73], USDT[0], XRP-PERP[0] | | |
| 00617250 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR[0.17117304], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[.00092531], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.05926895], LUNA2_LOCKED[0.13829423], LUNC[12905.94], LUNC-PERP[0], MANA-PERP[0], MAPS[16], MAPS-PERP[0], MATIC-PERP[0], MOB[0], NEAR-PERP[0], ONE-PERP[0], ROOK-PERP[0], SAND[.2753972], SAND-PERP[0], SOL-0624[0], SOL[.1531802], SOL-PERP[0], USD[-0.73], XRP-PERP[0] | | |
| 00617322 | | BNB[.00000002], BNB-1230[0], BNB-PERP[0], BTT-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0067918], MATIC-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000027] | | |
| 00617335 | | 1INCH[0.98666080], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[.44364795], FIDA_LOCKED[1.47368725], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[152.05720316], FTT-PERP[0], GAL-PERP[0], GOOG[.000000], GOOGL-20210625[0], GOOGL-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], INJ_IEO_TICKET[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[39.27550255], OXY-PERP[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00668814], SOL-20210625[0], SOL-20210924[0], SPELL-PERP[0], SRM[.09140026], SRM_LOCKED[.69254222], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000171], TRX-PERP[0], TSLA[.180015], TSLA-20211231[0], TULIP-PERP[0], UBER[2.00148183], UBXT[2188.467], UNI-PERP[0], USD[9815.86], USDT[0.00000011], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00617338 | | AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00000042], BTC-20211231[0], BTC-PERP[0], COPE[0], DOGE[0.02991476], DYDX[.08518], ETH[.00000001], ETH-20211231[0], ETH-PERP[0], FTT[0.09245085], HBAR-PERP[0], HT[.069912], LINK[.004574], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MCB[.005002], MNGO[9.9968], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND[.48683], SECO[0], SOL[0.00123600], SOL-PERP[0], SRM[5.09052195], SRM_LOCKED[65.34722905], SRM-PERP[0], STEP[.04993375], THETA-PERP[0], USD[0.00], USDT[0] | | DOGE[1] |
| 00617354 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BF_POINT[300], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[12.31909967], LUNA2_LOCKED[28.7445659], LUNC[2682509.89], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[83.84], USDT[1699.09971848], XTZ-PERP[0] | | |
| 00617363 | | BTC[0], CAKE-PERP[0], CLV[0], COMP[0], ETH[0], ETHW[0], FTT[0.03798477], MATIC[3978.52773630], PAXG[0.00000001], SOL[0], SRM[.00007443], SRM_LOCKED[.04300386], USD[0.00], USDT[0] | | |
| 00617377 | | 1INCH[307.99779899], 1INCH-PERP[0], AAVE[0], ADABULL[0.00000001], ADA-PERP[0], AKRO[0], ALG-PERP[0], ALT-PERP[0], AR-PERP[0], AR-PERP[0], ATOM[7.15009688], AUD[0.96], AUDIO-PERP[0], AVAX[9.19462386], AVAX-PERP[0], AXS[5.18356403], AXS-PERP[0], BAL[0], BNB[0], BNBBULL[0], BTC[0.01457955], BTC-PERP[0], BULL[0], BULLSHIT[0], CAD[0.00], CAKE-PERP[0], CEL[0], CHF[0.00], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], CUSDT[0], DAI[151.68003287], DEFI-PERP[0], DODO-PERP[0], DOGEBEAR2021[0.00000001], DOGEBEAR[743634348.6], DOGEBULL[20], DOGEHEDGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EN[0], ETH[0.97471234], ETHBULL[0], ETH-PERP[0], ETHW[0.37266656], EUR[0.38], FTM-PERP[0], FTT[25.55953376], GBP[0.45], GRT[1865.57399163], GRT-PERP[0], HNT-PERP[0], HUM[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO[0], LEO[0], LINK[0], LRC[0], LTC-PERP[0], LUNA2[0.69051981], LUNA2_LOCKED[0.0930021], LINKBULL[2], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.0929081], LUNC[7821.61626892], LUNC-PERP[0], MANA-PERP[0], MATIC[224.16779764], MATIC-PERP[0], OXY[4865.12412], PAXG[0], PUNDIX-PERP[0], RAY[399.97393586], RAY-PERP[0], REN[0], RSR[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLV[0.00000002], SNX[0], SOL[13.89674383], SOL-PERP[0], SRM[0.00051354], SRM_LOCKED[.00856102], STEP-PERP[0], SUSHI[126.04891194], SUSHI-PERP[0], SXP[0], THETA-PERP[0], TRXBULL[0], TRX-PERP[0], UBXT[10971.72130183], UBXT_LOCKED[17.33402848], UNI[0], UNI-PERP[0], USD[1637.49], USDT[1.19507236], VETBULL[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.02025538], XAUT[0.21820524], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI[0] | | 1INCH[307.989371], ATOM[7.115456], AVAX[9.194494], AXS[5.18057], BTC[.0145798], ETH[.374677], EUR[0.38], GRT[1865.323721], LINK[29.009271], MATIC[224.166004], RAY[84.785564], SOL[13.884062], SUSHI[126.047903], USD[1635.32], WBTC[.020245], XAUT[.117305] |
| 00617386 | | ADA-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0.00000350], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGEBULL[.0008257], DOGE-PERP[0], DOT-PERP[0], ETH[0.00200000], ETH-PERP[0], ETHW[0.00097863], FTM-PERP[0], FTT[9.028166], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], IMX[.07279614], KSHIB-PERP[0], LINK-PERP[0], LUNA2[2.32280761], LUNA2_LOCKED[5.41988442], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATICBULL[0.12465662], MATIC-PERP[0], PAXG-PERP[0], SHIB[3090788.4], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[9.37087347], SOL-PERP[0], SRM[.9719194], SRM_LOCKED[4.04828486], STX-PERP[0], TOMO-PERP[0], TSLA-0325[0], UNI-PERP[0], USD[5712.63], USDT[12318.83031354], WAVES-PERP[0], XRPBULL[135.9327545], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00617408 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA[.05391222], FIDA_LOCKED[.20492024], FTM[0], FTM-PERP[0], FTT[1.0064904], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], NFT[2945359285421951716/Silverstone Ticket Stub #952][1], NFT [315606144819470467/Monaco Ticket Stub #58][1], NFT [334233385042581044/France Ticket Stub #1740][1], NFT [343484213252893247/Austria Ticket Stub #215][1], NFT [450089289572777779/FTX Crypto Cup 2022 Key #826][1], NFT [496073230892538703/MF1 X Artists #56][1], NFT [518365908478046804/The Hill by FTX #30090][1], SRM[.03482141], SRM_LOCKED[.3017749], TONCOIN[.04449965], TRX[.000002], USD[17.57], USDT[0], USTC-PERP[0] | | |
| 00617413 | | BTC[0.00000001], BTC-20210326[0], BTC-20211231[0], FTT[0], SRM[.0098087], SRM_LOCKED[.15886764], TRX[.000001], USD[0.00], USDT[0] | | |
| 00617431 | | LUNA2[0.01601683], LUNA2_LOCKED[0.01424928], TRX[.000001], USD[3.52], USTC[.864452] | | |
| 00617449 | | FTT[26.00000015], LUNA2[0.01210004], LUNA2_LOCKED[0.02823343], LUNC[2634.81], NFT [298394203338176555/FTX Crypto Cup 2022 Key #8777][1], NFT [343316559786869209/FTX EU - we are here! #44085][1], NFT [470317968409282797/FTX EU - we are here! #43943][1], NFT [538841360654916754/FTX EU - we are here! #44246][1], TRX[.000946], USD[0.02], USDT[0], WAXL[4.96087], XRP[.4785] | | |
| 00617452 | | ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], CHZ-PERP[0], DAI[3243.4], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTT[25.8], GALA-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK[.045964], LINK-PERP[0], LOOKS-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL[.00727383], SOL-PERP[0], SRM[.49988368], SRM_LOCKED[8.68154734], USD[968.07], USDT[0.00000001], WRX[2804.92514], ZIL-PERP[0] | | |
| 00617457 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20210225[0], BTC-MOVE-20210228[0], BTC-PERP[0], BTTMF-PERP[0], CAKE-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOGE-PERP[0], ETCBEAR[41733.95], ETC-PERP[0], ETH[0.20210625], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GME-20210625[0], GME-PERP[0], HGET[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MEDIA-PERP[0], MER[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP[0], PROM-PERP[0], PVR-20210326[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], TRX-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SOL-20210326[0], SOL[0], SOL-PERP[0], SOL-20210326[0], SRM[.98829615], SRM_LOCKED[14327752], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], TRX-PERP[0], UNI-PERP[0], USD[2.36], USDT[-0.00000002], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00617470 | | BNB[0.00304081], BTC[0.01409300], CEL[26.56659132], ETH[1.34368733], ETHW[1.20234657], FTT[25.09567205], GST[1.03], GST-PERP[-4500], HKD[550.00], LUNA2[1.41747242], LUNA2_LOCKED[3.07435566], LUNC[1000], SOL-PERP[0], TRX[0.01246956], USD[164.02], USDT[1678.82428793], USTC[200] | | ETH[1.343472], USDT[1678.286497] |
| 00617475 | | AAVE[114.86374272], ADA-PERP[0], ALICE[83.8042675], APE[2428.44417101], APE-PERP[0], ATOM[1634.79203248], AURY[1141], AVAX[87.87450750], AVAX-PERP[0], AXS[378.52481969], BAND[557.79195852], BAR[163.303255], BAT[3278.112636], BCH[68.83911586], BOBA[2549.94810424], BTC[0.00000501], BTC-PERP[0], CHZ[140555.784], CITY[84.2], COMP[280.92733436], CRV[0.01885], DFL[3070], DOGE[900006.85441211], DOT[1170.40536594], ENJ[10598.33], ENS[193.53], ETH[6.35673583], ETH-PERP[0], ETHW[0.00200000], FTM[60025.16722470], FTT[7468.11957532], GALFAN[627.700737], GENE[711.9], GRT[8957.56135419], HT[.000035], INTER_7], KIN[4.8], LINK[4688.26849262], LINK-PERP[0], LRC[4297], LTC[377.92964516], LUNA2[20.60874280], LUNA2_LOCKED[48.10436358], LUNE20.11455080], MANA[40848.956825], MATIC[10500.70795506], MKR[10.31783116], MOB[0], NFT [412778083907588545/FTX EU - we are here! #19089][1], NFT [426906429273856081/FTX EU - we are here! #19459][1], NFT [528253910412876833/FTX EU - we are here! #15902][1], NFT [629727925/Imola Ticket Stub #19][1], NFT [629737965/Imola Ticket Stub #20][1], NFT [660570755690072396/FTX EU - we are here! #17244][1], OMG[6231.21763274], POLIS[2365], PSG[128.5], REEF[583710.4], SAND[19419.01345], SHIB[300864762], SNX[1119.59123149], SOL[967.77037111], SOL-PERP[0], SRM[264.9627964], SRM_LOCKED[2097.77727036], STORJ[4990], TLM[20671.605195], TRX[401792.46527649], TRYB[552.97628310], UNI[1071.91752033], USD[130685.90], USDT[0.00920983], USTC[0.28160534], WAVES[.12488], WAVES-PERP[0], XRP200811.54686253] | | ATOM[1634], USD[1.00] |
| 00617494 | | ADA-PERP[0], APE-PERP[0], AVAX[0.00000001], AXS[0], BCH[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CBSE[0], COIN[0], FTT[0.00000001], FTT-PERP[0], INDI_IEO_TICKET[1], KNC[0], KNC-PERP[0], LUNA2[0.46726608], LUNA2_LOCKED[1.09028753], LUNC[0], MATIC-PERP[0], NFT [389453389424962136/FTX EU - we are here! #230508][1], NFT [404118985934792996/FTX AU - we are here! #33035][1], NFT [413137262363344671/FTX AU - we are here! #33068][1], NFT [443971832301981950/FTX EU - we are here! #230490][1], NFT [453845036102088381/FTX Crypto Cup 2022 Key #3708][1], NFT [475208569307114141/FTX AU - we are here! #230500][1], NFT [565276419699300463/The Hill by FTX #62197][1], OKB-PERP[0], SRM[.3316581], SRM_LOCKED[191.76113995], SRN-PERP[0], TRX[.000001], TRX-PERP[0], USD[185401.30], USDT[9726.39000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat (Quantity/NFT ID) | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00617496 | | ALGO[.02202874], ATOM[0], ATOM-PERP[0], AXS-PERP[0], BCH[.00000001], BCH-PERP[0], BNB[0], BOBA-PERP[0], BTC[0.00008444], BTC-PERP[0], CBSE[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], CVC-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00750800], FTT-PERP[0], LDO-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], OP-PERP[0], PUNDIX-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00393466], SRM[.06267615], SRM_LOCKED[2.9356299], STMX-PERP[0], STORJ-PERP[0], TRX[0], USD[717.30], XRP[0], XRP-PERP[0] | Yes | |
| 00617505 | | AAVE-PERP[0], AVAX-PERP[0], BTC[.25550218], BTC-PERP[0], ETH[.40804875], ETHW[.40791447], EUR[0.53], FTM[2242.6750744], FTT[51.99506], LUNA2[0.33781304], LUNA2_LOCKED[30.23695899], LUNC[41.7450011], MATIC-PERP[0], NEAR[163.63551071], SOL[344.5561396], SOL-PERP[0], USD[2603.28], USDT[59.05097479] | Yes | |
| 00617507 | | 1INCH-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000099], BTC-PERP[0], DOGE[0.99614971], DOGE-PERP[0], ETH[.000777], ETH-PERP[0], ETHW[.000777], FTT[.0714165], MKR[0.00022460], RAY-PERP[0], SRM[5.62340582], SRM_LOCKED[21.37659418], SUSHI-PERP[0], USD[12.66], USDT[0], WBTC[.00002063] | | |
| 00617551 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.006008], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[120.60492839], FTT-PERP[0], GBP[0.00], GMT-PERP[0], ICP-PERP[0], KCA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[5.88376203], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[2949.27], USDT[96.77000000], WAVES-PERP[0], XMR-PERP[0] | | |
| 00617610 | | ALCX[.00046956], ALCX-PERP[0], ALGO[.007692], AVAX-PERP[0], BNB-PERP[0], BTC[5.00002339], BTC-PERP[0], CAKE-PERP[-152], CRV[.10633564], CVX-PERP[0], DOGE[.0222043], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[3.67433575], ETH-PERP[0], ETHW[0.00021620], FTM-PERP[0], FTT[375.079161], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[3116], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[.000789], MEDIA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[.35631], RAY-PERP[0], RUNE[.060583], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL[20.72903459], SPELL-PERP[0], SRM[73.51097771], SRM_LOCKED[314.32902229], STEP[.0474287], STEP-PERP[0], TRX[.000009], USD[144462923], USDT[1.35661105], WBTC[0.00001424] | | |
| 00617641 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA[.08667209], BTC-PERP[0], CAKE-PERP[0], CRV[.01657744], DAI[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00059484], ETH-PERP[0], ETHW[0.00059484], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP[1.61920224], SOL[0], SOL-PERP[0], SRM[.0032779], SRM_LOCKED[0.0582169], SRM-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], USD[0], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00617663 | | 1INCH[.99772], ALGO-PERP[0], ATOM-PERP[0], AVAX[0.00167646], AVAX-PERP[0], BTC[0.00201212], DOGE[20.94359470], DOGE-PERP[0], EDEN[66.58900755], FLOW-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LUNA2[0.20265336], LUNA2_LOCKED[0.47285785], LUNC[44128.10719581], MANA[30], MANA-PERP[0], MAPS-PERP[0], MER[115.978834], RAY[32.83592480], RAY-PERP[0], REEF[1999.639], RNDR-PERP[0], SHIB[299710.44], SLRS[41.992419], SOL[0.26355339], SOL-PERP[0], SRM[.8730971], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[1687.7111735], TOMO[0], TRX[0], USD[222.03], USDT[0], XRP-PERP[0] | | USD[151.12] |
| 00617669 | | BOBA[.420595], BTC[0.00007205], BTC-PERP[0], ETH[0.00250000], ETH-PERP[0], ETHW[0.00250000], FTT[0], OMG[.420595], OXY_LOCKED[82061068702295], SRM[18.09686416], SRM_LOCKED[382.65660976], USD[316472.64], USDT[0] | | |
| 00617709 | | APE[.1], BTC[0], CRO[.62326572], EDEN[430.62368326], ETH[0], FTT[37.03478811], IMX[1282.35584617], LUNA2[0.00592153], LUNA2_LOCKED[0.01381690], LUNC[.008174], POLIS[310.8863004], RUNE[.00061954], SOL[0], SRM[.00478376], SRM_LOCKED[.01814725], TRX[.000001], USD[0.00], USDT[0.3067859?], USTC[.838216] | Yes | |
| 00617714 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[29.387118], APE-PERP[0], AUDIO-PERP[0], AVAX-2021032[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.62764522], LUNA2_LOCKED[1.46450553], LUNC[136671.06991653], NEO-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX[.000053], USD[0.01], USDT[701.80000000], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00617738 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.45877362], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[11.2758124], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.09133063], LUNA2_LOCKED[0.21427148], LUNC[19996.314], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[5106.50], USDT[-1277.79991587], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00617759 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.00002179], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000299], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC[.0049604], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MLN-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XRP[0.53002700], XRP-PERP[0], XTZ-PERP[0], YFI-2021221[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00617760 | | 1INCH-PERP[0], AAVE[0], AAVE-2021123[0], ADA-2021092[0], ADA-PERP[0], AGLD-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-2021123[0], AVAX-PERP[0], AX3[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], DOGE-PERP[0], DYDX-PERP[0], BTC-2021123[0], CAKE-PERP[0], CEL-2021123[0], CELO-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-20210924[0], DOGE-2021123[0], DOGE-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOSHALF[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-2021123[0], ETH-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LINK-20210924[0], LTC-PERP[0], LUNA20.0192947[0], LUNA2_LOCKED[0.0402116], LUNC[4201.48], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MDT-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO[0], OMG[0], OMG-20211223[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SOL[0], SOL-20210924[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU[0.00000001], TRXBULL[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-20210625[0], UNI-PERP[0], USD[0.21], USDT[0.00004823], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-2021123[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[0], ZRX-PERP[0] | | |
| 00617766 | | AVAX[2.01311525], BAT[122], BNB[0], BTC[0], BTC-PERP[0], CRO[270], DOGE[0], ETH[0.00081741], ETH-PERP[0], ETHW[0.00081741], FTM[74], FTT[0.66176117], GALA[0], LUNA2[3.06100369], LUNA2_LOCKED[7.14234194], LUNC-PERP[447000], MANA[102.43041827], MATIC[100], POLIS[0], RAY[0], SAND[168.92001], SHIB[0], SOL[14.07434624], SRM[.03892896], SXP[100], UNI[4.9], USD[13.32], USDT[0], YF[0] | | SOL[13.929856] |
| 00617772 | | ADA-PERP[0], ALGO-PERP[0], AXS[400], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-PERP[.25], CAKE-PERP[0], CLV-PERP[0], CVC[8000], DODO-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETHW[1], FTT[820], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNA2_LOCKED[803.666167s], LUNC[75000000], MANA[500], MANA-PERP[0], NEAR-PERP[100], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[4500], RAY-PERP[0], SAND-PERP[0], SLP[550000], SLP-PERP[0], SRM[3800], SRM-PERP[1100], THETA-PERP[1000], TRX-PERP[0], USD[4270.96], VET-PERP[0], XRP-PERP[0] | | |
| 00617789 | | BNB[1.23058663], FTT[182.6], GENE[39.2], LUNA2[0.39873416], LUNA2_LOCKED[0.93037972], LUNC[8682.5.20477674], RAY[206.59803186], REN[844], RNDR[739.2], TRX[1], USD[1309.79], XRP[3395] | | RAY[194.441196] |
| 00617820 | | LUA[0], SRM[0.07136883], SRM_LOCKED[2.76247788], USD[0.00], USDT[0.12270140] | | |
| 00617864 | | ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00002060], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGEBEAR2021[0.00000001], DOGEBULL[0], DOGE-PERP[0], DYDX[0.00000001], DYDX-PERP[0], ENS[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FTT[5.38041743], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.01501964], LUNA2_LOCKED[0.03504584], LUNC-PERP[0], MAPS-PERP[0], NFT [356692840932978349/Austria Ticket Stub #1642][1], NFT [418750571791290047/TX EU - we are here! #89678][1], NFT [426468153310350213/FTX EU - we are here! #89637][1], NFT [57037755753583114/FTX EU - we are here! #89687][1], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM[.46565089], SRM_LOCKED[2.52126558], STORJ-PERP[0], USD[1.00], USDT[0] | Yes | |
| 00617874 | | BAO[779379.832], BTC-PERP[0], KIN[7750.9], LUNA2_LOCKED[24.20910878], USD[0.00], XRP[.452555] | | |
| 00617888 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE[.39], APE-PERP[0], ATLAS[110], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-2021123[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[0.01610000], BTC-02202[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0.00000001], DENT-PERP[0], DODO-PERP[0], DOGE[0.00796736], DOT-2021123[0], EDEN-20210924[0], EOS-20211024[0], EOS-2021123[0], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FIL-2021123[0], FTM-PERP[0], FTT[27.97890416], FTT-PERP[0], GENE[1.1], GMT-PERP[0], GRT-20211231[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-20210924[0], LINK-2021123[0], LRC-PERP[0], LTC-20210924[0], LUNA2[0.34069242], LUNA2_LOCKED[0.79494900], LUNC[28898.03], LUNC-PERP[0], MANA-20210924[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PRIV-PERP[0], RAMP-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-2021123[0], SOL-PERP[0], SRM-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], THETA-2021123[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001561], TRX-2021123[0], UNI-2021123[0], UNISWAP-2021123[0], USD[16.26], USDT[0.00740683], USDT-20210924[0], USDT-PERP[0], XAUT-PERP[0], XRP-20210924[0], XRP-2021123[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00617889 | | CEL-20210625[0], ETH[0.00073558], ETHW[0.00073558], FTT[486.9026], PAXG[0], SOL[708.66361417], SRM[2.05239626], SRM_LOCKED[8.51181144], USD[17.87] | | |
| 00617895 | | ETH[.0613535], ETHW[.03892446], EUR[0.00], FTT[1.35110701], LINK[4.73074985], LUNA2[0.50617407], LUNC[110220.47], ROOK[.00080344], TRX[.000009], USD[0.00], USDT[0.00000003], XRP[.5] | | |
| 00617896 | | AAVE[0], AVAX[.00000001], BTC[0], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], MATIC-PERP[0], OP-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM[.09362576], SRM_LOCKED[40.56336301], SRM-PERP[0], USD[1.30], USDT[1.18442347], USDT-PERP[0], WAVES-PERP[0] | | |
| 00617910 | | ADABEAR[764970], ALGOBEAR[616910], ALTBEAR[630574.2], ASDBEAR[18293], BNBBEAR[472180], DOGEBEAR[56770233], ETCBEAR[177670], ETHBEAR[200918195.72974342], KNCBEAR[145075000], LINKBEAR[432446], LTCBEAR[86.26], LUNA2[0.93547306], LUNA2_LOCKED[2.18277049], LUNC-PERP[0], MATICBEAR2021[87.46], SUSHIBEAR[69410], THETABEAR[130036900], USD[33.46], USDT[0] | | |
| 00617930 | | 1INCH[0.52350502], ALGO[1.17383973], ATOM[0.00517619], AUD[0.00], AVAX[0.00565372], AXS[0.29141732], BAND[33.75940778], BCH[0.03020752], BNB[0.00166622], BNT[0.32919700], BTC[0.01683035], BTT[213439.601846], CEL[848.74551812], DAI[0], DOGE[75.33958378], DOT[0.02096534], EMB[2280.1], ETH[0.00025434], EUR[0.00], FTM[1.87080740], FTT[29.90132276], KIN[1968924.61062908], LTC[0.03818925], MATIC[1.09718799], OXY[313.04210864], PUNDIX[0], RAY[163.86755252], RSR[2021.51319667], SHIB[1000000], SOL[0.01769659], SRM[63.51185828], SRM_LOCKED[1.76279337], SUN[8.214585], TRX[14.82734832], TRYB[12289.86207406], USD[0.00], USDT[0.00000001], XRP[1.22594519] | | 1INCH[.523487], ATOM[.005175], AVAX[.006647], AXS[.290954], BAND[32.641545], BCH[0.030065], BNB[0.001663], BNT[.328976], BTC[.01683], CEL[848.739679], DOGE[75.33883], DOT[.020961], ETH[.000254], FTM[1.86974], LTC[.038184], MATIC[1.097177], RSR[2021.492981], TRX[14.780963], TRYB[12285.93512], USD[0.00], XRP[1.225932] |
| 00617937 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00019692], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000142], ETH-PERP[0], ETHW[0.00009143], FLOW-PERP[0], FTM-PERP[0], FTT[30.08461588], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT [555383997986407080/FTX Crypto Cup 2022 Key #2165[1]], OKB-20210625[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[0.00034861], SOL-PERP[0], SRM[1.10118682], SRM_LOCKED[0.12130701], SRM4-PERP[0], STEP-PERP[0], SUSHI-20211002[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000011], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00618011 | | ATLAS[1590], BCH[0.18575555], BTC-PERP[0], ICP-PERP[0], IOTA-PERP[0], SRM[11.21697928], SRM_LOCKED[18321232], SRM-PERP[0], USD[-0.27], USDT[0.02179876] | | BCH[.17957] |
| 00618014 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETHW[0], FTT[25.00002742], FTT-PERP[0], GMT-PERP[0], NFT [301867807598457223/FTX EU - we are here! #191361][1], NFT [328346248483420227/Monza Ticket Stub #932][1], NFT [346422831078665794/FTX Crypto Cup 2022 Key #5823][1], NFT [461984580764367874/FTX EU - we are here! #191311][1], NFT [478002054668953387/FTX EU - we are here! #191181][1], SRM[.07557265], SRM_LOCKED[42.15920525], USD[0.00], USDT[11.14740894] | | |
| 00618066 | | APE[103.0006685], AVAX[0], AVAX-PERP[0], BNB[0.00000001], BTC[1.34376589], BTC-PERP[0], ETH[6.57394952], ETH-PERP[0], ETHW[23.02274411], FTM[2253.86755184], FTT[155.04537570], LINK[0], LUNA2[0.70485091], LUNA2_LOCKED[1.64465212], LUNC[153482.77], LUNC-PERP[0], NFT [378430227952515862/FTX AU - we are here! #56414][1], SOL[0], TRX[.000001], USD[-3830.13], USDT[2.65922410] | | ETH[5.706444], FTM[2216.01108] |
| 00618098 | | BAO[2], BNB[.00000003], BNB-PERP[0], DENT[1], DOT-PERP[0], ETH[.00000184], ETHW[.00000001], FLOW-PERP[0], LUNA2[0.00453368], LUNA2_LOCKED[0.01057858], LUNC[.06684572], NFT [359561815571758383/The hill by FTX #22296][1], RSR[1], TONCOIN-PERP[0], TRX[27.003911], USD[0.00], USDT[0.04311619], USTC[.34094849] | | |
| 00618156 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAGDER-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.47783077], LUNA2_LOCKED[89.76182612], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NFT [302351654228339429/FTX Night #192][1], NFT [304583327219396996/FTX Moon #186][1], NFT [319614338636736767/X Beyond #170][1], OKG-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.66452402], SRM_LOCKED[7.51803404], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00618255 | | AKRO[0], AVAX[30.99114398], BAO[27], DENT[10], FTM[1621.06239831], GBP[500.44], GRT[2649.05891986], KIN[20], LOOKS[1748.64323248], LUNA2[0.00008381], LUNA2_LOCKED[0.00019557], LUNC[18.25179918], NEAR[247.1058132], RAY[660.76883088], RSR[2], RUNE[59.22035574], SAND[150.11618894], SOL[.366], TRX[0], USD[0.00] | Yes | |
| 00618284 | | AAVE[0], ALCX[0], ALPHA[0], BNB[0.00000001], BNT[0], BTC[0.00000005], ETH[0.00000001], LINK[0], LUNA2[0.07384425], LUNA2_LOCKED[0.17230325], MATIC[0], MKR[0], PERP[0], RUNE[0], SOL[0.00000001], SUSHI[0], SXP[0], UNI[0], USD[30582.18], USDT[0.04444472], USTC[0] | | |
| 00618336 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIL-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.29955338], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[1], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.37496002], LUNA2_LOCKED[3.22080806], LUNC-PERP[0], MAPS-PERP[0], MATIC[537], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-G32[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[56000000], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[31], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[36132.50], USDT[0], USDT-20211231[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00618347 | | EUR[134099.17], FTT[37.29254], SOL[399.84165401], SRM[149.07832149], SRM_LOCKED[3.91439929], USD[80.41] | | |
| 00618381 | | 1INCH[0], ATLAS[15190], AVAX[8.67431873], AVAX-PERP[0], AXS[8.26861797], BTC[0.01624963], CHF[0.00], DODO[0], ETH[0], ETHHEDGE[0], EUR[0.00], FTT[0.08969865], HOLY[0], MER[0], POLIS[138.42619099], SOL[0], SRM[.25357728], SRM_LOCKED[3.63182201], SUSHI[0], UNI[0], USD[2548.60], USDT[0.00000002], XRPBULL[0] | | |
| 00618385 | | AAVE[0], ARKKQ7.89685488], AVAX[31.64495505], BTC[0], ETH[.00003209], ETHW[.00003209], FTT[88.78989701], GDX[104.91931737], HXRO[0], LINA[9933.11043433], LRC[183.96504], LUNA2[0.28319028], LUNA2_LOCKED[0.66077732], LUNC[0.76357477], RUNE[0.09121109], SNX[99.48841061], SOL[29.49263169], STEP[3278.41590799], SUSHI[0], USD[23.09], USTC[39.86739271] | | AVAX[29.923319], SNX[96.93344] |
| 00618397 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], PAXG[0], PERP-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.01951222], SRM_LOCKED[.15730444], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00618398 | | 1INCH[4033.51913531], BNB[54.01125396], BTC[0], CRV[440.09364512], ETH[0.05142342], ETHW[0.05117591], EUR[0.00], FTT[1001.48214691], GBP[0.00], KNC[3512.29758451], SOL[52.51934859], SRM[33.48431281], SRM_LOCKED[302.99028247], TRX[0], UNI[202.08338121], USD[0.00], USDT[0] | | 1INCH[3803.71858], BNB[52.004431], ETH[.046448], USD[0.00] |
| 00618427 | | 1INCH-PERP[0], AAVE-PERP[0], ADA[0.00000001], BAND[2.1], BAT[5788.69838787], BNTX[2.54953972], BTC[.0004], BTC-PERP[0], ETH[15.23274319], KNC[2.3], LINK[130.45444], LUNA2[2.41704106], LUNA2_LOCKED[5.63976247], LUNC[526315.78], MTA[75.94946], NVDA[.1075], POLIS[216.7], REEF[8443.607], SAND[11.63463], USD[7570.76], XRP[2491.25] | | |
| 00618461 | | ATLAS-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0.00000497], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.81176023], LUNA2_LOCKED[1.89410721], LUNC-PERP[0], MTA-PERP[0], SAND-PERP[0], STEP-PERP[0], USD[0.00], USDT[36.00715983], XLM-PERP[0], ZRX-PERP[0] | | |
| 00618463 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], KNC[0.69165], LINK-PERP[0], LTC-PERP[0], LUNA2[0.05198227], LUNA2_LOCKED[0.12129197], LUNC[11319.25], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.34], USDT[0] | | |
| 00618473 | | ALCX[.0006063], ATLAS[21910], CEL[.04095], ENJ[.8534], FTM[.42], LINK[.02657], LUNA2[0.00265554], LUNA2_LOCKED[0.06619626], LUNC[578.25], MATIC[9.238], POLIS[227], SNX[.06234], TRX[.000003], UNI[.0482], USD[3408.40], USDT[0] | | |
| 00618477 | | AURY[.00000001], BTC[0], COPE[0], CTX[0], ETH[0.00000001], FTT[0.01558428], KNC[0], MATIC[0], MER[0], MTA[0], OXY[0], RAY[0], ROOK[6.54868992], SNX[0], SOL[95.23147722], SRM[254.15526280], SRM_LOCKED[1.31247204], STG[365.96542], USD[0.43], USDT[1.01570131], XPLA[209.9791] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00618517 | | 1INCH-PERP[150], ADA-PERP[0], ALCX[1], ALCX-PERP[3], ALGO-PERP[150], APE-PERP[0], APT-PERP[0], ATOM-PERP[-60], AUDIO-PERP[0], AVAX[123.07932042], AVAX-PERP[-40], AXS-PERP[0], BAND-PERP[15], BNB-PERP[0], BTC[.63], BTC-PERP[0], CHZ-PERP[-750], CRO-PERP[0], CRV-PERP[25], DODO[322.472], DOGE-PERP[0], DOT[141.45700759], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], MANA-PERP[0], MATIC[1000.46199], MATIC-PERP[-2500], MER[100], MER-PERP[0], MTA[2000.59175175], ONE-PERP[0], RAY-PERP[0], REEF[94508], REN-PERP[1000], ROON[5.04977133], RSR[25000.2], RSR-PERP[-75010], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[6997], SLP-PERP[22000], SNX-PERP[0], SOL[40.92537467], SOL-PERP[0], SPELL-PERP[0], SRM[447.0222769], SRM_LOCKED[5.34890006], SRM-PERP[100], SUSHI-PERP[25], TRX[307], TRX-PERP[0], USD[-7671.81], USDT[23603.78689510], VET-PERP[6000], XRP-PERP[-1000], ZIL-PERP[0] | | |
| 00618520 | | BCH[0.90892773], BCHBULL[0.00933652], BNBBULL[0.00260908], BTC[0.10081146], BULL[0.00000954], ETHBULL[0], FTT[5.99744754], LTC[.235], SOL[5.03693197], SRM[7.10962954], SRM_LOCKED[.0919714], USD[41.72], USDT[1.92234897], VETBULL[0] | | |
| 00618575 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-003[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[461.51156572], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00062001], SOL-202103260[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00500007], SRM_LOCKED[.02001988], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[245.61], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00618582 | | BNB[0], BTC[0], BTC-MOVE-WK-0107[0], ETH[0.00000001], FTT[4.64292183], LINK[0], MATIC[226.63793473], MATICBULL[0], SOL[0], SRM[.00010664], SRM_LOCKED[.00150046], USD[0.00], USDT[0] | | |
| 00618592 | | 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BABA[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[4.67940184], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1661.51156572], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[.00000001], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PYPL[0], PYPL-202103260[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[9.16780814], SRM_LOCKED[62.85781497], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TSLAPRE[0], UNI[0], USD[16.68], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00618637 | | AVAX[7.19860320], AXS[0], BNB[0], BTC[0.02639286], DENT[0], ETH[1.15844847], ETHW[1.15844846], EUR[0.00], FTT[4.05324805], MATIC[49.9903], SLP[0], SOL[0], SRM[63.19433475], SRM_LOCKED[1.01697325], USD[115.59], USDT[0], XRP[0] | | |
| 00618760 | | AAVE[1.00075790], ARKK[3.49], AVAX[14.34020671], BTC[0.02983562], CHF[0.00], ETH[1.50275315], ETHW[0], EUR[0.00], FTT[91.04715675], GMX[6.52], LUNA2[0.00523689], LUNA2_LOCKED[0.01221942], LUNC[2.39255049], MATIC[60.0176934], NEAR[39.34166886], SOL[117.52529869], USD[106.50], USDT[0.00000021] | | |
| 00618865 | | BTC[0.00004720], DOGE[0], FTT[0], RUNE[.85691136], SRM[.00768614], SRM_LOCKED[.04163665], USD[1.57] | | |
| 00618876 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FILM-PERP[0], FTT[0.06574470], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA20-12650736], LUNA2_LOCKED[0.29532384], LUNC[27560.31], LUNC-PERP[0], MATIC-PERP[0], MKRBULL[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.0119803], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMOBEAR[952400], TOMO-PERP[0], TRX[-40.60827653], TRX-PERP[0], UNISWAP-PERP[0], USD[0.33], USDT[0.07508667], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00618922 | | 1INCH[77.76978523], AVAX-PERP[0], BAT-PERP[0], BTC[.0031], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.063], FTM-PERP[0], FTT[.099582], FTT-PERP[0], GALA[29.9943], LOOKS[205.28718263], LOOKS-PERP[0], LUNA2[0.70620339], LUNA2_LOCKED[1.64924758], LUNC[153911.6289072], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS[4.699107], POLIS-PERP[0], SOL-PERP[0], SRM[.27237537], SRM_LOCKED[.18252111], SRM-PERP[0], TRX[.000002], USD[0.51], USDT[7.80075830] | | 1INCH[77.757763], USDT[7.775493] |
| 00618927 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[6.83319679], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-202106250[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.07085742], ETH-0331[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-0930[0], HT[0.52376247], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.27423059], LUNA2_LOCKED[0.63987139], LUNA2-PERP[0], LUNC[29714.28986], LUNC-PERP[0], MAPS-PERP[0], MATIC[84.61952687], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], OKB-202106250[0], OKB-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL[3.5019424], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-202106250[0], SXP-PERP[0], THETA-202106250[0], THETA-PERP[0], TOMO-PERP[0], TRX[-129.82236488], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2042.13], USDT[108.96188784], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00619007 | | 1INCH-PERP[0], AAVE-PERP[0], AKRO[500], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC[100], ANC-PERP[0], APE-PERP[0], ATLAS[3000], ATOM-PERP[0], AVAX[.5], AVAX-PERP[0], BCH[.10274566], BCH-PERP[0], BLT[19.99982], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV[7000], CREAM-PERP[0], CRV-PERP[0], DODO[10], DODO-PERP[0], DOGE[175], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.14], ETH-PERP[0], ETHW[1.08], FIDA-PERP[0], FIL-PERP[0], FTM[.10], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST[21.9], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA[129.9964], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04639923], LUNA2_LOCKED[0.10817154], LUNC[10094.8205652], LUNC-PERP[0], MATIC[4], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS[5], POLIS-PERP[0], QI[150], RAY-PERP[0], RSR[219.9928], SAND-PERP[0], SOL[.84539121], SOL-PERP[0], SPELL[4000], SPELL-PERP[0], STEP[561.9], STMX[150], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0] | | |
| 00619014 | | AKRO[175.10434590], ALEPH[8.27945512], ALPHA[7.4489047], AMPL[0.87952661], ASD[10.02771359], ATLAS[77.82903684], AUD[0.00], BAH[0.04405.92297655], BAT[2.90571889], BLT[5.12434426], BRZ[0.00391546], BTT[6321839.08045976], CHR[4.89878617], CHZ[9.92583712], CLV[6.16241494], CONV[454.40809936], COPE[7.41168587], CQT[31.45716014], CRO[4.98546053], CUSD[1495.21527134], CVC[7.20369411], DAI[2.16207757], DENT[3050.89943398], DFL[837.12768355], DMG[324.54351242], DODO[5.43455397], DOGE[0], EDEN[6.95500832], EMB[31.87868756], ETH[0.06489432], ETHW[0.06489432], EUR[0.00], EURT[1.98703149], FRONT[4.13167627], GALA[3.61426735], GMX[3.92043053], GOG[4.50640531], GRT[5.16555767], HMTS[5.82445343], HT[8321.74349349], JET[7.75226954], JST[143.3763902], KBTT[5682.61161357], KIN[290397.70749735], KSHIB[489.65269373], KSOS[65010.07917496], LINA[90.54436175], LRC[21.67256962], LUA[57.77863408], LUNA2[0.01524588], LUNA2_LOCKED[0.03557374], MAPS[2.09418869], MATIC[7.18723214], MBB[11.63573707], MER[105.10240652], MNGO[14.30797130], ORBS[137.31170884], OXY[5.21395], PEOPLE[233.11236897], PORT[3.44496234], PRISM[146.43892459], PSY[22.99863307], PTU[2.12127717], PUNDIX[2.22211243], QI[35.65628058], RAMP[108.07894331], REEF[1264.20544624], REN[6.24718695], RSR[149.96406963], SECO[1], SHIT[47982.04532415], SKL[10.78362791], SLP[0.07046226], SLP[6314.70946224], SPELL[2801.31966106], SRM[165.16185447], STARS[53.85652223], STEP[17.44538606], STMX[586.19083134], STORJ[1.91678362], SUN[739.29208294], TLM[104.09256599], TOMO[1.96401542], TRU[10.76397877], TRX[176.34955382], TRYB[172.80534516], UBXT[983.10342434], UMEE[26.97533644], USD[0.00], USDT[2.16216024], USTC[2.1581292], WRX[3.47680955], XRP[14.08995554], ZRX[2.82219588] | | |
| 00619060 | | BNB-PERP[0], OXY[.67701965], OXY_LOCKED[586149.90458035], USD[0.11], XRP[.16] | | |
| 00619067 | | AUD[14.35], AUDIO-PERP[0], BTC-202112310[0], BTTPRE-PERP[0], CEL-0930[0], CEL-PERP[0], ETH-202112310[0], ETH-PERP[0], FTT[0], KIN-PERP[0], LRC-PERP[0], LUNA2[1.84356607], LUNA2_LOCKED[4.30165417], LUNC[401440.394062], LUNC-PERP[0], MER-PERP[0], MNGO-PERP[0], OXY-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[101.32], USDT[0.00000001], USDT-PERP[0], XRP-PERP[0] | | |
| 00619071 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00008798], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], COPE-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DGB-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM[0000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01773420], LUNA2_LOCKED[0.00000001], LUNC[.00137427], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00001500], TRX-PERP[0], USD[0.00], USDT[0.00000345], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00619117 | | AAVE[0], SOL[.17136652], SRM[.00532451], SRM_LOCKED[.02025403], USD[-0.06] | | |
| 00619125 | | ADA-PERP[0], ALGO[100040.63924048], AVAX[2155.73793061], BNB-PERP[0], BTC[0.17409172], BTC-PERP[0], DOGE[87209.58448118], DOGE-PERP[0], DOT[6933.83127478], ETH-PERP[0], ETH[0.26377579], ETHW[0.02213203], FTT[1000.13648019], LUNA2[0.16577937], LUNA2_LOCKED[0.38681853], LUNC[0.009773], LUNC-PERP[0], MATIC[3.94540125], MKR[0], NEAR[39821455], SOL[83.82033807], SOL-PERP[0], SRM[65.41844675], SRM_LOCKED[430.18155325], TRX[.001397], USD[216.52], USDT[738.72267041], USTC[23.46685520], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | ALGO[2380.05016469], AVAX[2153.462194], DOGE[87167.981818], DOT[6924.790509], SOL[82.953793] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00619126 | | ALGO-PERP[0], ALTBULL[0], AVAX-PERP[0], BOBA-PERP[0], BULLSHIT[0.00236586], DOGE-PERP[0], ETH[0], FTM-PERP[0], FTT[0.06833785], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MIDBULL[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], SRM[1.08916452], SRM_LOCKED[7.31608103], USD[0.00], USDT[0] | | |
| 00619163 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[24.79], BNB-PERP[0], BTC[1.31680000], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAD[9311.63], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GBP[0.00], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.82028843], SRM_LOCKED[7.42991692], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[4996.45784503], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00619294 | | BADGER[0.002839], BALBULL[0.09958], BNT[.02075], BTC[0], BULL[0.00000640], COMP[0.00005701], COMPBULL[.0091], COPE[.3178], CRV[.01961], CRV-PERP[0], DEFIBULL[.0002942], ETH[0], ETHBULL[.00002046], KNC[.02069], KNCBULL[.07901], LINK[.026567], LINKBULL[.00035], LUNA2_LOCKED[0.00000001], LUNC[.001126], PERP[.08609], ROOK[.0003576], RUNE[.08227], SOL[.00998], SRM[.60668], SUSHI[.4795], SUSHIBULL[2.47], USD[0.00], USDT[0.00004475] | | |
| 00619295 | | 1INCH[0.63840434], AAVE[.0047674], AVAX[391.37756265], BTC[0.00009886], DOGE[259.58714754], ETH[0.18536438], ETHW[0.18536438], FIDA[.787], MER[16793.12941], MTA[.00000001], NFT [561049082723609267/The Hill by FTX #28258][1], POLIS[5009.1], SOL[0], SRM[2.31925136], SRM_LOCKED[34.84337726], SUSHI[0], TRX[.000005], USD[0.00], USDT[1.98184841], XAUT[0] | | |
| 00619299 | | PAXG[0.22457845], UBXT_LOCKED[63.13068014], USDT[0.00000997], XAUT[0] | | |
| 00619306 | | AKRO[1], BAO[3], BNB[.17632416], DOGE[557.47690328], DOT[2.25167361], KIN[1], LUNA2[0.20312895], LUNA2_LOCKED[0.47297466], LUNC[.65356533], SOL[.55931066], SPELL[8655.01373889], TRX[3], TSLA[1.05944337], UBXT[11], USD[0.00], WAVES[7.22619628] | Yes | |
| 00619313 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00061721], SRM_LOCKED[.00314702], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.00065577], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00619341 | | APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0.00000006], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTM-PERP[0], GALA-PERP[0], LOOKS[6.99544], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00466102], LUNA2_LOCKED[0.01087571], LUNC[1014.9472507], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[0], SLP-PERP[0], SOL-PERP[0], SUSHIBULL[6098860], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00619362 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE[.00000001], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[0], AVAX-0930[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-0930[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0930[0], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0930[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[0.00831494], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], SRM[.08157953], SRM_LOCKED[22.37487919], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00619363 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], CAKE-PERP[0], FTT[.0849195], FTT-PERP[0], HT-PERP[0], LUNA2[16.47110572], LUNA2_LOCKED[38.43258002], LUNC[3586617.9465528], OKB-PERP[0], REN-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.07], USDT[0.00461901] | | |
| 00619369 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[740], ATOM-PERP[0], AVAX-PERP[0], AXS[0], BNB[0], BTC[0.00061673], BTC-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FTM-PERP[0], FTT[2S], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MID-PERP[0], MTA-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[303.35437847], USTC[1], VET-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00619389 | | BTC[.00001421], FTT[0.00000001], SOL[-0.00000001], SRM[.00269607], SRM_LOCKED[.01044266], USD[0.06], USDT[0] | | |
| 00619512 | | BTC[0], CHZ[7.58605], DOGEBEAR2021[0.00076300], ETHBULL[0.00005234], FTT[.0342995], MOB[340.50728895], SOL[41.984311], SOL-PERP[0], SRM[5.93309916], SRM_LOCKED[21.36654334], SUSHIBULL[.14595], USD[4264.30] | | |
| 00619553 | | 1INCH-PERP[0], AAVE[0.00206586], AAVE-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOLSONARO2022[0], BTC[0.0000001], BTC-MOVE-2022[0.03], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.14283667], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.15292123], LUNA2_LOCKED[0.35681620], LUNC-PERP[0], MANA-PERP[0], MATIC[0.72951091], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[-0.55], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00619554 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.03229575], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00272094], SRM_LOCKED[0.01188961], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD[-0.00160655], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00619568 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BICO[.6552], BTC[0.00000513], BTC-PERP[0], CRV-PERP[0], DOGE[0.00000001], DOT-PERP[0], DYDX[.03538], DYDX-PERP[0], EDEN-PERP[0], ETH[7.14007788], ETH-PERP[0], ETHW[8.14007788], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HXD[0.00], ICP-PERP[0], IMX[0.01387.56], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00267893], MBS[.8722], MOB[309.97226538], OP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SKL[4596167498], SKL-PERP[0], SPELL-PERP[0], TRX[.000006], USD[0.09], USDT[0.10155010] | | |
| 00619591 | | BTC[.00002102], ETH[0.00125069], ETHW[0.00125069], IMX[.09677475], LTC[0], LUNA2[0.00417312], LUNA2_LOCKED[0.09973729], SOL[0.00270584], SRM[13.26237385], SRM[.700095], USD[0.66], USDT[0.00720600] | | |
| 00619617 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], HBAR-PERP[0], LUNA2-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[26.04769476], SRM_LOCKED[144.89021264], STX-PERP[0], USD[4613.18], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00619644 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-011[2[0], BTC-MOVE-0417[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-20210930[0], BTC-MOVE-20211030[0], BTC-MOVE-20211017[0], BTC-MOVE-20211102[0], BTC-MOVE-20211022[0], BTC-MOVE-WK-20211001[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[20.07], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000017], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00286098], LUNA2_LOCKED[0.00608786], LUNC[.00043844], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.03], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0.96511397], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00619652 | | LUNA2[0.99025611], LUNA2_LOCKED[2.31059759], LUNC[3.19], USD[0.72] | | |
| 00619657 | | 1INCH[0], AAVE[0.26197397], ADA-PERP[0], BNB[3.38220950], BNB-PERP[0], BTC[0.39699811], CAKE-PERP[0], CEL[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[1.76309718], DOT-PERP[0], ETH[1.65290979], ETHW[0], FTT[60.16093196], LTC-PERP[0], LUNA2[0.00181957], LUNA2_LOCKED[0.00424568], MATIC[1255.93966481], PAXG[0.06800000], RAY[0], SOL[0.98591846], SOL-PERP[0], SRM[1395.84], USDT[2230.36298983], USTC[.25757] | | BNB[3.181221], BTC[.22084], DOT[11.739769], ETH[1.650909], MATIC[1253.508897] |
| 00619667 | | ATLAS-PERP[0], AUD[0.00], BTC[2.15459950], BTC-PERP[0], EOS-PERP[0], ETH[1.599], ETH-PERP[0], FTT[146.93216888], IOTA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATICBEAR2021[0], SAND[2700], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.62710448], SRM_LOCKED[37.2895522], SXP-PERP[0], USD[0.31], USDT[0.87984514], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00619692 | | AAVE-PERP[0], ADA-0624[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BABA[312.5], BAND-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COGECOIN[0.0], COZ-PERP[0], CUV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGEBULL[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETHE[2804.2], ETH-PERP[0], FLM-PERP[0], FTT[25.05405737], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GBTC[5145.3], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-20210924[0], LUNA2-76556092[], LUNA2-CC620211.78637883[], LUNC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB[0], NEAR-PERP[0], NIO[5394.09], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RSR[7812500], RSR-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.2316325], SRM_LOCKED[17.07535809], SRM-PERP[0], SUSHI-PERP[0], SRN-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TRX[181337], USD[258746.86], USDT[0.00976583], USTC-PERP[0], VETBULL[0], XLM-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[227108], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00619706 | | 1INCH[0.06274285], ATOM-20210326[0], BIT[0], BTC-20210326[0], COMP-PERP[0], CRO[180], DMG-PERP[0], ETH-20210326[0], FTT[25.00588588], LUNA24.17070171], LUNA2_LOCKED[9.73163734], LUNC[908179.08], MATIC[2.32852865], NVDA-20210326[0], ONE-PERP[0], PERP[0], TSLA-20210326[0], USD[53.43], USDT[0.06414819], USDT-PERP[0], XAUT[0] | | |
| 00619775 | | APEAMC[149.9729611], BTC[0.78336887], CBSE[0], COIN[0.00691666], ETH[0.00350236], ETHW[2.97350236], FB[5.86], FIDA[.00142], FTT[500], HKD[0.00], HT[149.972925], JST[20996.2095], MER[.004725], RAY[0.01860693], SOL[.000025], SRM[.26994286], SRM_LOCKED[226.08005714], SUN[864510.00123444], SUSHI[0.00021566], TRX[.000004], TSLA[5.01984116], USD[19111.41], USDT[0.00550495] | | USD[18107.28] |
| 00619890 | | 1INCH[0.64495771], 1INCH-PERP[0], AAVE-PERP[0], ALA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0.00016671], BCH-PERP[0], BNB[0.00813315], BNB-PERP[0], BTC[0.00008647], BTC-12302[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0.0719543], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00071281], ETH-1230[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00060815], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.05203345], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.0], IOTA-PERP[0], KNC-PERP[0], LINK[.005], LINK-PERP[0], LRC-PERP[0], LTC[0.00402342], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1.61527430], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG[0.24481737], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00923915], SOL-PERP[0], SRM[1.03596867], SRM_LOCKED[5.20403133], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.87609399], TRX-PERP[0], UNI-PERP[0], USD[2675289.31], USDT[0.00162166], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.69277445], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00619899 | | APE[4221.61511442], BTC[0.01050001], CRO[73291.08888802], DOGE[250511.90758643], ETHW[917.37004484], FTT[25.33202472], HNT[558.84851849], LINK[465.53993526], MATIC_00012016], NFT (39169600983638297b/The Hill by FTX #5503)[1], NFT (4256712658557340b81/Monza Ticket Stub #1307)[1], NFT (43426549170927669/FTX Crypto Cup 2022 Key #14229)[1], NFT (4619726157380670986/Japan Ticket Stub #1547)[1], NFT (4962125278845317591/Hungary Ticket Stub #1490)[1], NFT (5056762481991179917/Singapore Ticket Stub #1972)[1], SRM[7.75053255], SRM_LOCKED[17.72946745], USD[33884.54], USDT[40000.63800642], XRP[5491.69947523] | Yes | LINK[465.473488], USD[33861.19] |
| 00619915 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.00513239], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA20.00000003, LUNA2_LOCKED[0.00000009], LUNC[.00869899], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00619960 | | AAVE[0], ADA-PERP[0], ALGO[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-1002[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00000053], FTT-PERP[0], GAL-PERP[0], GBTC[0], GBTC-20210924[0], GBTC-20211231[0], GMT-PERP[0], GST-PERP[0], LINK[0], LTC[0], LTC-PERP[0], LUNA2[0.00438061], LUNA2_LOCKED[0.01022143], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[1.58312506], SRM_LOCKED[914.51858516], SRM-PERP[0], TRX[0], TRX-PERP[0], USD[0.01], USDT[0.00135374], USTC[0], USTC-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], ZRX-PERP[0] | | |
| 00619964 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], BAL[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], FIDA[.0735414], FIDA_LOCKED[.492863], FTT[0], FTT-PERP[0], GMT-PERP[0], KIN[0], KNC[0], KNC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], PERP[0], PERP-PERP[0], ROOK[0], ROOK-PERP[0], SOL[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], TRX-PERP[0], USD[0.11], USDT[0.17032803], USTC-PERP[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00620005 | | BTC[0.06546000], DOGE[4145], FTT[0], LUNA2[0.02318053], LUNA2_LOCKED[0.05408791], LUNC[5047.61], SOL[8.27], TRX[.000009], UNI[83.65142175], USD[-0.27], USDT[0.17943171] | | |
| 00620020 | | 1INCH[0], ALPHA[0], AUD[180.00], BNB[.1971], BTC[0], DOGE[0], FTT[1.12696119], LUNA2[0.36405191], LUNA2_LOCKED[0.84945445], LUNC[79273.07], MATIC[17.84234200], SOL[1.05966884], TRX[0], USD[349.04], USDT[91.05657896] | | |
| 00620027 | | AVAX[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0.65787381], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0], LUNC-PERP[0], SHIB-PERP[0], SOL[0.00000001], TRX[391], TRX-PERP[0], USD[0.00], USTC-PERP[0] | Yes | |
| 00620042 | | AVAX[0], BTC[0], BTC-PERP[0], ETH[4.04156262], ETH-PERP[0], ETHW[4.04156262], FTM[0], LUNA2[0.00413772], LUNA2_LOCKED[0.00965469], MATIC-PERP[0], SOL[3.00000200], USD[770519.58], USDT[996.02412676], USTC[.585715], XRP[0] | | |
| 00620052 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[.0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (290785281826595205/FTX EU - we are here! #172062)[1], NFT (308173627070250542/FTX AU - we are here! #23057)[1], NFT (362478960557225211/FTX Crypto Cup 2022 Key #21486)[1], NFT (363264771192839/Montreal Ticket Stub #585)[1], NFT (367235416792407365/FTX EU - we are here! #17221)[1], NFT (370824069451482670/FTX EU - we are here! #126957)[1], NFT (3996058565862162/FTX AU - we are here! #13353)[1], NFT (4143490911795745071/Japan Ticket Stub #97)[1], NFT (529237136023701016/The Hill by FTX #23314)[1], NFT (5644804866561620/FTX AU - we are here! #13362)[1], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU[0], TRX-PERP[0], TSLA[.00000004], TSLAPRE[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00620079 | | ATLAS[151051.38], BTC-0325[0], BTC-20211231[0], ETH[.000535], ETH-0325[0], ETHW[.000535], LUNA2[0.01054669], LUNA2_LOCKED[0.02460894], USD[0.00], USTC[1.492935] | | |
| 00620135 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB[.007207], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HGET[.19989], IOTA-PERP[0], LTC-PERP[0], MOB[.4905475], RAY-PERP[0], SOL-PERP[0], SRM[2.206694], SRM_LOCKED[7.3734256], SUSHI-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[-15.21], USDT[47.367242], XLM-PERP[0] | | |
| 00620181 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB[0], BOBA-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[4.52668190], ETH-PERP[0], ETHW[3.00648367], FTM[0.70411307], FTM-PERP[0], FTT[200.06589542], GAL-PERP[0], GMT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00529093], LUNA2_LOCKED[0.01234552], LUNC[1.007675], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR[20], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[0.00745477], POLIS-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[20.75342166], SOL-PERP[0], SRM[0.10096627986], SRM_LOCKED[1.26349813], STG[0.011125], TONCOIN-PERP[0], TRX[0.000877], UNI-PERP[0], USD[10869.96], USDT[519.07669360], USDT-PERP[0], USTC[0.74830276], WAVES-PERP[0], ZRX-PERP[0] | | ETH[4.02521], MATIC[1065.656499], SOL[20.717472], USD[10858.20], USDT[517.320071] |
| 00620215 | | BCH[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.00006384], SRM_LOCKED[.00025834], SRM-PERP[0], STEP-PERP[0], USD[0.42], USDT[0], XMR-PERP[0] | | |
| 00620233 | | 1INCH[364.15684153], 1INCH-PERP[0], ADA-PERP[0], AKRO[9820], AXS-PERP[0], BNB[5.15912619], BNB-PERP[0], BTC[0.14260070], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[0.00], CRV-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTM-PERP[0], FTT[205.80010256], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK[0], LUNA2[0.15089172], LUNA2_LOCKED[0.35208068], LUNC[32856.99], LUNC-PERP[0], MATIC[43.64964110], MATIC-PERP[0], OXY-PERP[0], RAY[15], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[440], SRM-PERP[0], TRX[61.30732037], TRX-PERP[0], UNI-PERP[0], USD[152.22], USDT[0.00308158], XRP[636.16434558], XRP-PERP[0] | | 1INCH[332.774888], BNB[4.8354], BTC[.111075], DOGE[26122.23031], MATIC[40.481685], TRX[53.597802], USDT[11100], XRP[610.138526] |
| 00620254 | | AVAX[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[309.31839666], ETH-PERP[0], ETHW[308.16747647], LUNA2[0.00819136], LUNA2_LOCKED[0.01911317], SOL[906.53443444], USD[560649.48], USTC[1.15952694] | | USD[0.32] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00620263 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-0325[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0.00000001], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[0], BNB[0], BNBBULL[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.00000007], BTC-0624[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0331[0], BTC-MOVE-WK-0401[0], BTC-PERP[0], BULL[0.00000001], BULLSHIT[0], BVOL[0], CAKE-PERP[0], CEL[0], CEL-0624[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], COMPBULL[0], COMP-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0.00000001], DOGE-20211231[0], DOGEBULL[0], DOGEHALF[0], DOGE-PERP[0], DOT[22.29612400], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.09225233], ETH-0624[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00000004], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GODS[0], GRT[0.00000001], GRTBULL[0], GRT-PERP[0], HEDGE[0], HT-PERP[0], HXRO-PERP[0], IMX[0], IMX-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.00204], LUNA2_LOCKED[0.000569], LUNC[0.00000001], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000002], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], MIDBULL[0], MID-PERP[0], MKRBULL[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], NEAR[0], NEAR-PERP[0], NEXO[0], NFT (420208332797741261/Maneki Neko)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0.00000001], PAXGBULL[0], PAXG-PERP[0], POLIS[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SNY[0], SOL[0.00921154], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00002124], SRM_LOCKED[0.1842416], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], TULIP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[87.30], USDT[0.00000007], USTC[0], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00620270 | | FTT[.00044235], GENE[.09606], HMT[.2388], MATH[.08445], OXY[.976822], SRM[.01644724], SRM_LOCKED[14.25154216], TRX[.000002], USD[0.00], USDT[0] | | |
| 00620272 | | AAVE[0], BTC[0], ETH[0], ETHW[0.65087631], FTT[0.04252592], MATIC[0], SNX[.00000001], SRM[20.62492761], SRM_LOCKED[79.21507239], USD[0.00], USDT[0] | | |
| 00620289 | | BNB[.00045291], ETH[0], LEO[.75385704], UBXT_LOCKED[52.4525375], USD[0.00], USDT[0] | | |
| 00620290 | | SGD[0.00], SOL[.10166788], SRM[2601.17782664], SRM_LOCKED[43.11698834], USD[0.00], USDT[0] | | |
| 00620372 | | ATLAS[0], BTC[0], DOT[0], ENJ[0], ETH[0], ETHW[0], FTM[0], FTT[0], GBP[0.00], GRT[0], LINK[0], MATIC[0], SOL[0], SRM[.1195314], SRM_LOCKED[4.8173944], USD[0.00], USDT[0.00000262], XRP[0] | | |
| 00620400 | | BSVBULL[35000000], DOGEBULL[109], EOSBULL[18600779.4813], GRTBULL[5.18654865], LTCBULL[15974.6370245], LUNA2[0.01517073], LUNA2_LOCKED[0.03539838], LUNC[3303.46], MATICBULL[17572.29317315], SXPBULL[1405.06501], THETABULL[7.2], TOMOBULL[101045469.7425], TRX[.010058], USD[0.03], USDT[0] | | |
| 00620428 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[10.21664182], BTC-PERP[0], BULL[0], DOGE[198247.981235], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[74.54506901], ETHBULL[0], ETH-PERP[0], ETHW[80.82018295], FTM-PERP[0], FTT[0.60690972], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[9.02963237], LUNA2_LOCKED[44.40247553], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX[0], SOL[442.17346812], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[4398], UNI-PERP[0], USD[4591.13], USDT[4.38099248], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | MATIC[.002652], USDT[.051164] |
| 00620465 | | AUD[0.00], BTC[0], CEL[0], COMP[0], ETH[0], ETHW[.01], FTT[25.18211549], LUNA2[0.00143709], LUNA2_LOCKED[0.00335322], LUNC[0], RAY[0], SOL[0.00000001], STEP[1035.19028274], USD[1.33], USDT[0], XRP[0] | | |
| 00620482 | | FTT[0.08123700], MATH[1818.77907762], SRM[2.71876569], SRM_LOCKED[10.01882218], USD[0.20], USDT[0] | | |
| 00620500 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-MOVE-2021061B[0], BTC-MOVE-20210619[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210623[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[.02185721], SRM_LOCKED[.14409997], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.19], USDT[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00620519 | | AAVE[2.15891502], AKRO[65120.505837], ALCX[.764], AMPL[142.70511667], APE[.000236], ATOM[.00013375], AUD[10.00], AUDIO[2120.781423], AVAX[5.6000755], AXS[12.100069], BAT[.00415], BCH[0.00000342], BNB[.00000575], BTC[0.02332123], C98[104], CHZ[2690.79209], COMP[10.52719645], CRO[690.00705], DMG[5081.4], DOGE[.011395], DOT[.000193], ENJ[167.6], ETH[0.22200411], ETHW[0.14700254], FIDA[60.993986], FTM[688.00962], FTT[286.24976286], GALA[1500.0038], GRT[676.005715], HNT[11.7730874], IMX[177.601929], JOE[384.008555], KNC[84.2769417], LDO[323.01055], LEO[49.00195], LINK[50.80162215], LTC[11.43012792], MANA[276.00608], MATH[1370.910094], MATIC[1.001385], MKR[0.37195180], NEAR[9.4], NEXO[.000415], OKB[15.800057], PAXG[0.15370195], RAY[1004.63057865], ROOK[5.6610289S], RUNE[30.2329404], SAND[77.001085], SHL[5683.051645], SOL[26.00418199], SRM[1675.4124646], SRM_LOCKED[11.51759038], SUSHI[103.461919], SXP[130.8432858], TRX[.004575], UNI[26.0402553], USD[34.03], USDT[17.01254356], VGX[236.00034], XRP[1343.02877], YFI[0.03099408] | | |
| 00620537 | | ATLAS[3.428], ENJ[.7652], RAY[.46233638], SRM[464.96181318], SRM_LOCKED[5.36251192], USDT[.02204], TRX[.000001], USD[10.12], USDT[0] | | |
| 00620550 | | ADA-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-0331[9.5565], BTC-0624[0], BTC-0930[0], BTC-1230[101.7091], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC[308.36704362], BTC-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], ETH-0325[1575.4], ETH-0624[0], ETH-0930[0], ETH-1230[2762.068], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH[4734.52964847], ETH-PERP[155.93200000], ETHW[0.00126338], FTT[5537.3199655], KLUNC-PERP[-529750], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[-915478000], MOB-PERP[0], NEAR[138194.739618], NEAR-PERP[0], SHIB-PERP[0], SOL[2037.44037440], SOL-PERP[0], SRM[94.28840184], SRM_LOCKED[2230.20414014], USD[-3899715.82], USDT[0.17915568], XRP-PERP[0] | | |
| 00620598 | | ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20211231[0], DOGE-PERP[0], ETC-PERP[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FTT[0.00058638], FTT-PERP[0], KNC-PERP[0], LUNA2[0], LUNA2_LOCKED[4.78638912], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-20211231[0], SRM-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00620651 | | ASD-PERP[0], KIN-PERP[0], RAY[0.00000041], ROOK-PERP[0], TRX[.000004], USD[0.14], USDT[0] | | |
| 00620654 | | APE-PERP[0], BTC[0.00000002], GMT-PERP[0], NFT (49288424482123552B/The Hill by FTX #38486)[0], TRX[0.01424031], USD[0.00], USDT[0.00000022] | | TRX[.013944] |
| 00620675 | | ADABULL[.0992766], BAO[561.5945], BNBBULL[0.00237699], BTC[0], BTC-PERP[.2659], C98[.24095], CRO[8.06184], CRV[.97979651], DFL[14820], DOGE[.622426], ENJ[.1925], ETHBULL[0.00063616], FTT[1.0470218], FTT-PERP[0], GMT[.5155], LOOKS[.181833], LUNA2[68.92277959], LUNA2_LOCKED[160.819819], LUNC[15007192.5], MATIC[30.52226], NEAR-PERP[750], OKB-PERP[0], SOL[.0063048], SOL-PERP[0], SRM[15.0182884], SRM_LOCKED[74.06433366], SUSHIBULL[9090000], USD[-7644.04], USDT[0], USTC[.577177], XRP[1229.9] | | |
| 00620724 | | LUNA2[0.00096536], LUNA2_LOCKED[0.00225251], LUNC[210.21], TONCOIN[4.43], TRX[0], USD[0.00], USDT[0] | | |
| 00620736 | | ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], AND-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO[39972.84], BNBBULL[0], DOGEBULL[0], EDEN[23.70327848], ETHBULL[0], FTM[475], FTM-PERP[0], FTT[25.00854520], FTT-PERP[0], HMT[8], JET[50], KAVA-PERP[0], LINA[1000], LUNA2[0.40556361], LUNA2_LOCKED[0.94631509], LUNA2-PERP[-0.1], LUNC[50634.49], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MIDBULL[0], MNGO[150], MNGO-PERP[0], MOB[0.00024408], NEAR-PERP[0], NFT (3278147509061972915/FTX EU - we are here! #90020)[1], NFT (37363908979816459S/FTX AU - we are here! #9644)[1], NFT (3762739639821780G4/FTX AU - we are here! #9644)[1], NFT (42226506894706448i/FTX EU - we are here! #90223)[1], NFT (4514000756188104548/FTX AU - we are here! #29348)[1], NFT (5384700733896804962/FTX EU - we are here! #89799)[1], OXY-PERP[0], POLIS-PERP[0], PTU[397], RAY-PERP[0], REN-PERP[0], SECO-PERP[0], SKL[126.748382], SOL[1.91629236], SOL-PERP[0], SUN[157.351], SXP[29.7], TLM-PERP[0], TONCOIN[1.65736091], TRX[.000822], UMEE[700], USD[1604.18], USDT[110.00000004], WAVES-PERP[0], WRX[149.89815], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00620748 | | AAVE[0], ALC[0.00000001], APE-PERP[0], APT-PERP[0], ATOM[63.60876202], ATOM-PERP[0], AVAX[0], BAND-PERP[0], BNB[5.91469663], BNB-PERP[0], BTC-MOVE-0316[0], BTC-MOVE-20220322[0], BTC-PERP[0], CHZ[0], CVX-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[150.10164068], FTT-PERP[0], FXS[0.00000001], LINK[0], LUNA2[0.13933114], LUNC[0.12503], MATIC[0], MATIC-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SOL[0], SOL-PERP[0], SPELL[0], SRM[1.7528173], SRM_LOCKED[35.73686557], STEP[.00000001], STG[129.67643973], SUSHI[0], SXP[0], TRX-PERP[0], USD[10000.00], USDT[0.00905209], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00620772 | | 1INCH-0930[0], ATLAS[5000], AVAX[4.6], BTC-PERP[0], COPE[22.995538], CRO-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], HT-PERP[0], LUNA2[14.23747686], LUNA2_LOCKED[33.22077934], MOB[5], POLIS[30.4], RAY[.45601862], ROOK[.0085514], RSR-PERP[0], SLRS[269.94762], USD[-49.27], USDT[0] | | |
| 00620819 | | ATLAS[43967893], ATOM-PERP[0], AXS-PERP[0], EGLD-PERP[0], FTT-PERP[0], LUNA2[0.28168185], LUNA2_LOCKED[0.65725768], MEDIA-PERP[0], SOL[0], TRX[.183142], USD[75.18], USDT[0.00327276] | | |
| 00620820 | | BNB[0], BTC[0.00000035], FTT[25.09821701], LUNA2[0.04040903], LUNC[0], NFT (3141852702819231S5/FTX AU - we are here! #52016)[1], NFT (4250500419247690875/FTX EU - we are here! #104592)[1], NFT (5644439198172382447/FTX AU - we are here! #51592)[1], TRX[0.00000500], USD[0.02], USDT[0.79528023], USTC[0.51624670] | Yes | |
| 00620829 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00012533], BTC-0331[.0026], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENS[.00197379], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.19492615], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.27938260], LUNA2_LOCKED[0.65189273], MATIC-PERP[0], NEO-PERP[0], ROSE-PERP[0], SNX-PERP[0], SOL[.00129964], SOL-PERP[0], THETA-PERP[0], USD[-37.73], USDT[0.43913302], VET-PERP[0], WBTC[-0.00009945], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00620864 | | 1INCH[0.00000001], ADA-PERP[0], ALGO-PERP[0], ALPHA[0.00000001], AMC[0.00000002], ASD-PERP[0], AUD[0.00], BAND[0.00000001], BNB[0.00000001], BNT[0.00000001], BNT-PERP[0], BRZ[0], BTC[0], BTTPRE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CRO[0], DOGE[0.00000001], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08324200], FTT-PERP[0], GME[0.00000006], GMEPRE[0], GRT-PERP[0], HOOD_PRE[0], HT[0], HT-PERP[0], KNC[0], LINA-PERP[0], LINK[0], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MOB[0], NEAR-PERP[0], OKB[0], OXY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[0.004332], SRM_LOCKED[0.0164879], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0.00000001], TRU-PERP[0], TRX[0.00002801], TRYB[0.00000001], USD[0.00], USDT[0.00000001], VET-PERP[0], WBTC[0], XRP[0], ZIL-PERP[0] | | |
| 00620922 | | AAVE[0], BAND[68.65790866], CHZ[1319.756724], FTT[17.79306861], LTC[0], LUNA2[0.00119080], LUNA2_LOCKED[0.00277854], LUNC[259.3], MNGO[420], MOB[0], SOL[0.00650551], TRX[0], USD[1.32], USDT[0.96592088], XRP[0] | | BAND[59] |
| 00621012 | | APE[.04085249], BOBA-PERP[0], COMP[0.0004317], EDEN[.09750602], ETHW[.00043629], LUNA2[0.00684796], LUNA2_LOCKED[0.01597857], OMG[4.311], TRX[.002904], USD[0.01], USDT[0], USTC[.969362], USTC-PERP[0] | | |
| 00621054 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[34.22385039], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[-0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[12.13], USDT[7.36148005], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00621077 | | ADABULL[0], AXS[0], BTC[0], ETH[0], ETHBULL[0], ETHW[0], FTT[0.02419769], MAPS[0], SOL[0], USD[0.96], USDT[0.00839214] | | |
| 00621100 | | AXS-PERP[0], BNB[0], BNB-PERP[0], COIN[1.60891113], DMG-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[19.98467584], ETH-PERP[0], ETHW[17.94867584], FTT[38.9948225], FTT-PERP[0], ICP-PERP[0], LUNA2[0.36739024], LUNA2_LOCKED[0.85724391], LUNC[80000], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG[14.92114], SHIB[199038.5], SLP-PERP[0], SOL[0.00000024], SOL-PERP[0], USD[11487.60], USDT[15.94846946], XEM-PERP[0], XMR-PERP[0] | | |
| 00621136 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0108383[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[ -0.10], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00621142 | | AVAX[0], BTC[0], ETH[22.81599325], FTT[1001.68333283], OP-1230[0], PERP[0], SRM[.82099339], SRM_LOCKED[433.11546825], SUN[1000000], TRX[.37816995], USD[5853.69], USDT[0], XTZ-1230[-5554.81499999] | Yes | |
| 00621279 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE[81.6], ASD-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUD[ -0.02], BADGER-PERP[0], BAL-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BOBA[1237.4], BRZ[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210324[0], BTC-20210624[0], BTC-20210926[0], BTC-20211231[0], BTC-PERP[0], CAD[-0.01], CEL-20210924[0], CHZ-20210624[0], CHZ-PERP[0], CRV-PERP[0], DOGE-0624[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[-0.00087460], ETH-0326[0], ETH-0624[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[25.56191928], FTT-PERP[0], GBP[11777.00], GBTC-0624[0], GBTC[578.63], GRT-PERP[0], HNT-PERP[0], HT[.7], HT-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00918998], LUNA2_LOCKED[0.02144331], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-0624[0], TOMO-PERP[0], TRX-20210625[0], UNI-PERP[0], USD[2120.76], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00621282 | | BAO-PERP[0], BRZ[1.9996314], BTC[0], FTT[15.26544], GALA[7998.540344], LUNA2[0.00754157], LUNA2_LOCKED[0.01767401], SHIB[23599539.25], SOL[9.81900252], USD[0.22], USDT[0] | | |
| 00621284 | | BAO[1], BF_POINT[800], BTC[0.00085124], GBP[0.00], LUNA2[0.00563624], LUNA2_LOCKED[0.01315122], USD[0.00] | Yes | |
| 00621351 | | ADABULL[0], ADA-PERP[0], AMC[0], AVAX-PERP[0], BAND[0], BAT[0], BAT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA[.00311139], FIDA_LOCKED[.00718719], FTT[0.00023115], GME[0.00000002], GME-20210326[0], GMEPRE[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], NEO-PERP[0], OXY[0], RAY-PERP[0], SOL-20210625[0], SOL-PERP[0], SPY[0], SRM[.00027755], SRM_LOCKED[0.00107295], SRM-PERP[0], THETA-20210326[0], THETA-PERP[0], TRYB-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-20210326[0], UNISWAPBULL[0], USD[0.00], USDT[0] | | |
| 00621371 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.7], FTT-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[1844.46561380], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00621390 | | ALCX-PERP[0], BTC-20210625[0], BTC[.84723033], CAKE-PERP[0], COMP[1.34598637], ENS[78.64], ETH-0325[0], ETH[13.21768259], ETH-20210426[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.01514010], FTM[2065.9227947], FTM-PERP[0], FTT[25.670713], FTT-PERP[0], GRT[4198], ICP-PERP[0], LINK[213.87628375], MATIC[826.77780738], MATIC-PERP[0], ONE-PERP[4560], OXY[69], OXY-PERP[0], RAY[14.997], RUNE[0], RUNE-PERP[0], SOL[0.00930614], SOL-0325[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[738.01], SRM[.20933511], SRM_LOCKED[1.04643884], SRM-PERP[0], STEP-PERP[0], USD[ -25346.99], USDT[.50363695] | | SOL[.00983455] |
| 00621396 | | AAPL[0.10999238], ADA-PERP[0], ALICE-PERP[0], ALT-20210625[0], ALT-PERP[0], AVAX-PERP[0], BNB[0.05156070], BNBBULL[0.00000001], BNB-PERP[0], BNT-PERP[0], BTC[0.00040412], BTC-20210625[0], BULL[0], COIN[0], DEFI-20210625[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00710704], ETH-20210625[0], ETH-PERP[0], ETHW[0.00706861], EXCH-20210625[0], FB[.1], FIL-PERP[0], FLOW-PERP[0], FTT[25.40002], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY[1.79142636], RSR-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SOL-PERP[0], SRM[3.59966675], SRM_LOCKED[0.07954592], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], USD[357.86], USDT[38.72105000], XMR-PERP[0], XRP-PERP[0] | | BNB[.050404], BTC[.0004], ETH[.007014], USD[0.01] |
| 00621422 | | ALPHA[.86145225], BIT[.3151412], BTC[0.00008771], CRV[.44215109], DAI[0.0324537], ETH[0.00068072], ETH-PERP[0], FTT[3.09941157], FTT-PERP[0], HOLY[.47715676], HT[.02923649], LUNA2[0.00009299], LUNA2_LOCKED[0.00021698], LUNC-PERP[0], RUNE[0.03789409], SOL[.09994], SOL-PERP[0], TRX[.000435], USD[1238374.8], USDT[0.42169957], USTC[0.01316351], USTC-PERP[0] | | USD[123809.21] |
| 00621467 | | ETH-PERP[0], FTT[0], IMX[.00000001], SAND-PERP[0], SRM[.39018173], SRM_LOCKED[13.94148531], USD[0.00], USDT[0] | Yes | |
| 00621472 | | ALPHA-PERP[0], BNB[0.00000001], BTC[0.00000002], BTC-PERP[0], CEL[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00000001], HNT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], NFT [29824558300816910]2/FTX AU - we are here! #20141][0], NFT [383768898486137543/FTX Swag Pack #700][0], NFT [477126349577706571/Montreal Ticket Stub #1968][0], NFT [510013786957386658/FTX AU - we are here! #55086][0], NFT [523433688504532158/Silverstone Ticket Stub #770][0], SRM[62.08750199], SRM_LOCKED[378.94101815], SUSHI[0], SXP-PERP[0], TRX[.000111], USD[0.01], USDT[0.00000583], XMR-PERP[0] | | |
| 00621473 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], COIN[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], PERP-PERP[0], RUNE[0], RUNE-PERP[0], SKL-PERP[0], SOL[0], SRM_LOCKED[156.74561371], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[ -64.37], USDT[0.00474701], XLM-PERP[0], XRP[203.59451100], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00621507 | | ALICE[103.062817], BTC[.00002413], BTC-PERP[0], CRV[324], DYDX[140.7745856], FTM[130.896518], FTM[141.895156], FTT[40.296939], GALFAN[278.059093], INTER[420.395136], LUNA2[17.960602], LUNA2_LOCKED[41.90680714], LUNC[390840.92190916], MATIC[1019.81], REN[1247], SOL[6.16], STARS[1761], TRX[82.50600733], USD[0.00], USDT[0.00019704], ZRX[1100.79081] | | |
| 00621527 | | ATLAS[1800.350191], AUDIO[160.89614095], BTC[.01503726], DOGE[1437.45842], ETH[.01182795], ETHW[0.01182794], FTT[5.44793111], GRT[2829.83438863], SOL[56.66957336], SRM[79.29973213], SRM_LOCKED[1.04320258], SUSHI[190.17634210], USD[1.08] | | |
| 00621529 | | APT-PERP[0], AUDIO-PERP[0], BOBA-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.09135846], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00630101], LUNC-PERP[0], NFT [326900924532297546]0/FTX EU - we are here! #121051][1], NFT [347309259012726407/FTX AU - we are here! #42588][1], NFT [384452839064261278/FTX AU - we are here! #42633][1], NFT [391992940042409578/FTX EU - we are here! #121167][1], NFT [478490970215344606/FTX EU - we are here! #121312][1], OMG-20211231[0], OMG-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00621554 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0.00323593], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-0303[0], BTC-MOVE-0315[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FIL-FR-PERP[0], FTT[160], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNA2-LOCKED[0.00769489], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[36101777], SRM_LOCKED[165.17561828], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[27046.51], USDT[4921.42512808], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00621622 | | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS[685.75831713], ATLAS-PERP[0], ATOM-20210924[0], AUDIO-PERP[0], AVAX[1.10825671], AVAX-20210924[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BAND-PERP[0], BIT[100.0005], BNB[0.84686644], BNB-20210626[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC[0.03516586], BTC-0325[0], BTC-20210626[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CEL0-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[0.0073115], ENJ-PERP[0], ENS[0.00003223], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-20210625[0], ETH-PERP[0], FIDA[2], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[114.04709900], FTM-PERP[0], FTT[154.20287725], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IND[315.94], IP[391.37], KAVA-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.82882155], LUNA2_LOCKED[1.93391695], LUNC[180477.63760280], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (268212718232788590/FTX EU - we are here# 453118)[1], NFT (304953359562407497/FTX AU - we are here# 453118)[1], NFT (384037465893841772/FTX Swag Pack #426)[1], NFT (388212718232788590/FTX EU - we are here# 477802)[1], NFT (399441330283860211/FTX EU - we are here# 813057)[1], NFT (504693000164900291/FTX EU - we are here# 817840)[1], NFT (530682621020096661/FTX EU - we are here# 817807)[1], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[16.93974212], POLIS-PERP[0], QTUM-PERP[0], RAY[13.99318575], RAY-PERP[0], REN[15.008075], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0.0716036], SOL[15.27491701], SOL-20210625[0], SOL-20210924[0], SPY[0], SRM[15.18401579], SRM_LOCKED[67.25576821], SRM-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI[4.39344203], SUSHI-PERP[0], SXP[.07371921], SXP-PERP[0], THETA-PERP[0], TRX[0.00006820], TRX-PERP[0], USD[.34], USD[2.22688425], VET-PERP[0], WAVES-PERP[0], XPLA[795.17], YFI-PERP[0], ZRX-PERP[0], ZRX-PERP[0] | | BNB[.114045], SUSHI[3.984455], TRX[.000001] |
| 00621649 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (291283322248656689/FTX EU - we are here# 91962)[1], NFT (305211519306785568/FTX EU - we are here# 91901)[1], NFT (451790522293989690/FTX EU - we are here# 91906)[1], OMG-PERP[0], ONT-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.000026], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00621658 | | ADA-PERP[0], BNB-PERP[0], TLTA-PERP[0], LINA-PERP[0], MANA-PERP[0], RAY-PERP[0], SOL[0], SRM[.00366527], SRM_LOCKED[.01394186], SRM-PERP[0], USD[9.26], USDT[1.09686231], XAUT-PERP[0] | | |
| 00621670 | | BADGER[6.7087251], BTC[0.14827182], BTC-MOVE-0128[0], BTC-MOVE-0127[0], BTC-PERP[.0168], EUR[0.00], LUNA2[0.00309769], LUNA2_LOCKED[0.00722795], LUNC[874.53], ROOK[1.00198062], SNX-PERP[0], USD[1515.35], USDT[0.00000002] | | USD[1105.97] |
| 00621712 | | ADABEAR[8000000], ALGOBEAR[1000000], ASDBEAR[9979], BCHBULL[10000], BNBBEAR[1998600], DEFIBEAR[9.965], ETCBEAR[300000], LINKBEAR[1998600], LUNA2[0], LUNA2_LOCKED[.7765192], LUNC-PERP[0], MATICHEDGE[.39974], OKBBEAR[300000], SUN[1.566], SUSHIBEAR[1000000], SUSHIBULL[40192], SXPBEAR[1000000], THETABEAR[1000000], TOMOBULL[700200], TRXBEAR[1000000], UBXT[.9746], USD[0.03], USDT[0.00000001], XTZBEAR[99980] | | |
| 00621715 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0072], USD[0.06], USDT[.3023462] | | |
| 00621730 | | BNB[.00946811], BTC[0.00002208], FTT[.062598], HNT[.07317701], KIN-PERP[0], LINK[.09132031], LTC[.00991242], LUNA2[26.33675947], LUNA2_LOCKED[61.45243877], USD[0.00], USDT[0] | | |
| 00621731 | | AAVE[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0.00156658], ETH-PERP[0], ETHW[0.00156658], FLOW-PERP[0], FTT[0.00009801], FTT-PERP[0], HNT[0], LINK-PERP[0], MATIC[0], NEAR-PERP[0], RUNE[0], SNX[0], SOL[0], SOL-PERP[0], SRM[0.0514812], SRM_LOCKED[.20199164], USD[0.72], USDT[0] | | |
| 00621763 | | SRM[7.02639225], SRM_LOCKED[47.57594543], TONCOIN[10000.06455], USD[0.00], USDT[0] | | |
| 00621777 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GOG[609.9506], HBAR-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.51020751], LUNA2_LOCKED[1.19048419], LUNC[11108.76], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[553.32900234], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00621802 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00019129], LUNC[17.85211662], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], RAMP-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.03738570], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00621813 | | BICO[.00000001], BNB[.01253356], BTC[.000065], ETHW[.0059901], ETHW[.0059901], FTT[582.30432590], LUNA2[.17008804], LUNA2_LOCKED[0.39687210], LUNC[37037.03], NFT (294471202243641513/FTX EU - we are here# #189314)[1], NFT (509293987808322667/FTX EU - we are here# #189227)[1], OXY[16031.15778589], OXY_LOCKED[492366.41221411], SRM[3.9285834], SRM_LOCKED[109.76112846], TRX[.001086], USD[1.16], USDT[50.00000001] | | |
| 00621825 | | 1INCH[2104.04203522], 1INCH-PERP[0], ADA-PERP[.51000], APE-PERP[.1450], ATOM-PERP[0], AURY[50], AVAX[0], AVAX-PERP[.400], BAL-PERP[.300], BITW[119.99017], BNB-PERP[-155], BTC[9.57584940], BTC-PERP[-5.1], CAD[100.83], CAKE-PERP[170], CEL[5962.02185054], CEL-PERP[0], CHZ-PERP[.20000], CONV[10037.1755], CREAM-PERP[.7899], CRO-PERP[0], CVC-PERP[0], DAI[4151.53697498], DOGE-PERP[-315000], DOT[827.47316791], DOT-PERP[0], DYDX-PERP[0], EN[61000.78718734], ENJ-PERP[0], EOS-PERP[.2500], ETC-PERP[-500], ETC-PERP[.656.50838613], ETH-PERP[-.16], ETHW[33.00742463], FLM-PERP[0], FTM[1600.84622569], FTM-PERP[0], FTT[160.07260550], FTT-PERP[0], GRT-PERP[0], GBP[20.21], GDLX[20.02439834], GLXY[10], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[12085489.07624703], KIN-PERP[0], KSHIB-PERP[-43000], KSM[3601.28936950], LINK-PERP[-1650], LTC-PERP[-380], LUNA2[0.47235601], LUNA2_LOCKED[1.10216404], LUNC[101554.92803120], LUNK-PERP[0], MANA-PERP[0], MATIC[2000.72058033], MATIC-PERP[-131000], MSOL[765.00457131], NEAR[360.00025], OMG-PERP[0], PAXG[23.54132668], PORT[650.00325], RSR[11621.12285065], RSR-PERP[0], RUNE[3.00479022], SHIB-PERP[0], SNX[2118.30889311], SNX-PERP[.7500], SOL[0], SOL-PERP[-290], SPELL[250000.4155], SPY[3.75022589], SRM[4.51107837], SRM_LOCKED[11.5797128], SRM-PERP[0], STEP[74.23684], STX-PERP[0], SUSHI-PERP[-11500], TRX[0.00072600], TRX-PERP[0], TRYB-PERP[0], UBXT[150131.20420927], UBXT_LOCKED[661.25641217], UNE[4.99007347], USD[209941.13], USDT[0.06116494], USTC[0.52478070], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[-17500], ZEC-PERP[-215], ZIL-PERP[0] | | CEL[5961.59953], ETH[6], LINK[1000], SNX[2117.025863] |
| 00621912 | | AVAX[.0657], BCH[.00013], BNB-PERP[0], BTC[0.00009626], CEL[.05], ETH[0], FTT[25.03768762], LINK[0.00565944], LTC[0.02016079], LUNA2[0.04940508], LUNA2_LOCKED[0.01153852], LUNC-PERP[0], MER[.457781], NEAR-PERP[0], RUNE[0.00363837], SOL[.000001], USD[0.00], USDT[.7], XRP[.1] | | LTC[.008979] |
| 00621961 | | 1INCH-PERP[0], ADA-1230[0], ARKK-1230[0], ATLAS[16142.12635700], BNB-PERP[0], BTC[0.00000001], DEFI-20210625[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], IOTA-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER[2831.568838], MTA-PERP[0], POLIS[423.3365], SNX-PERP[0], SOL[.0358312], SOL-PERP[0], SRM[272.24172314], SRM_LOCKED[6.52383453], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00621980 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT[.00617948], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], NEO-PERP[0], OKB-PERP[0], SNX-PERP[0], SRM[.00208081], SRM_LOCKED[0.0793717], SRM-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.67], USDT[0.99209376], XAUT[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00621984 | | ALT-PERP[0], AUD[93.77], AXS[0.9875545], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], COIN[0], DOGE[0.84727080], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM[.00000001], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0.00698286], LTC-PERP[0], LUNA2_LOCKED[0.00384108], LUNC[358.45857250], LUNC-PERP[0], MATIC-PERP[0], PAXG[.000046], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.0180752], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.21426400], TRX-PERP[0], USD[-.666.18], USDT[0.04578846], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00622040 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MOB[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SRM[6.58610404], SRM_LOCKED[22.47524938], STEP-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.71], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00622064 | | 1INCH-PERP[0], AAVE[0.12640987], AAVE-PERP[0], ADABULL[0067001S], ADA-PERP[0], AKRO[3695.45437939], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BALBULL[4.25690411], BNB[0.00113839], BNBBULL[1.01719621], BNB-PERP[0], BTC-PERP[0.0436], CEL[0], CHZ[779.55600887], CHZ-PERP[0], COMPBULL[15.47082999], CRO-PERP[0], CRF-PERP[0], DEFI-PERP[0], ENJ-PERP[0], ENS[137.23843128], ETH-PERP[0], EXCHBULL[1.0008566], FTM-PERP[0], FTT[0.75197011], FTT-PERP[0], GRT[1.45441525], GRT-PERP[0], HBAR-PERP[0], HNT[0.09675207], HNT-PERP[0], KSM-PERP[0], LINA[0.00640025], LINKBULL[1.82799545], LINK-PERP[0], LTC[0.0724068], LUNA2[0.00766223], LUNA2_LOCKED[0.01787854], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[1.01963213], MIDBULL[1.01650333], MKR[0.00015052], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF[2469.98041486], REEF[9767471], SAND-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX[0.28446504], SNY[31.462682], SOL[1.29178746], SOL-PERP[0], SRM[18.96639], SRM-PERP[0], STMX[847.99423443], STMX-PERP[0], SUSHI-PERP[0], SUSHIBULL[2063.09310058], SXP[1.18909105], THETABULL[0.08611953], THETA-PERP[0], TRX[0.00777], UNI[0.05247997], UNI-PERP[0], UNISWAPBULL[0.01371043], UNISWAP-PERP[0], USD[-455.30], USDT[.0185], USTC[1.08462669], VET-PERP[0], WAVES[0.19608637], WRX[38.89494182], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | |
| 00622095 | | 1INCH[0.00000001], AMPL[0], BADGER[0], BCH[0.00000001], BNB[0], BTC[0.05825505], CEL[0], CREAM[0], CUSDT[0], DAI[0], DOGE[0.00000001], DOT[0], ETH[0.00000002], ETHW[0], FTT[0.09895500], LTC[0], LUNA2_LOCKED[13.67467856], LUNC[0], MATIC[11.00606566], MOB[0], OKB[0], OMG[0.00000001], RUNE[0.00000001], SNX[0.00000001], SOL[0.00292870], TRX[0], UNI[0], USD[33.15], USDT[39.13819456], USTC[0], XAUT[0], YFI[0.00020034] | | MATIC[11.002818], USD[33.14], USDT[39.135826], YFI[.0002] |
| 00622098 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC[0], ANC-PERP[0], ASD[0], ATLAS[0], BAO-PERP[0], BTC-PERP[0.04813367], GALA-PERP[0], GRT[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00900028], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | |
| 00622113 | | APT-PERP[0], BAND[0.07279872], BAND-PERP[0], BTC-PERP[0], CVX-PERP[0], DOGE-123[0[0], ETC-PERP[0], ETH-PERP[0], FTT[25.06805125], FTT-PERP[0], FTXDXY-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO[20], MNGO-PERP[0], NFT (4719214691260088656/The Hill by FTX #44154)[1], SRM[1.89761476], SRM_LOCKED[7.22409268], SRM-PERP[0], TRX[.001078], TRX-PERP[0], TSLA-1230[0], USD[-0.74], USDT[0.00000001], XLM-PERP[0] | Yes |
| 00622127 | | DOGE[0.41772584], FIDA[.02472248], FIDA_LOCKED[.05707081], FTT[0], SRM[.00001023], SRM_LOCKED[0.00006842], USD[0.14], USDT[1.37179943] | |
| 00622152 | | BNB[0], ETH-PERP[0], FTT[0.12383163], LUNA2[2.70266085], LUNA2_LOCKED[6.30620866], LUNC[247458.41999335], SOL[0], USD[-0.28], USDT[0] | |
| 00622155 | | BTC[.12727454], CRO[1660.0068], ETH[0.00001188], ETHW[.00000188], FTT[0.08394000], IMX[.029852], LINK[.0573], MATIC[.924], RSR[.5437], SRM[.95477956], SRM_LOCKED[1.91072114], USD[10.13], USDT[0.00448551] | |
| 00622185 | | BNB[0], BRZ[0], BTC[0.00036792], CRO-PERP[0], LINK[0], LUNA2[0.35590871], LUNA2_LOCKED[0.83045366], LUNC[0], LUNC-PERP[0], SHIB[0], SOL[0.07078320], TRX[0], TRYB[0], USD[-5.12], USDT[0] | |
| 00622189 | | AXS[0], DAI[40], ETH[.00069234], ETHW[.00069234], EUR[69.15], FTT[0.09813940], LUNA2[6.18849115], LUNA2_LOCKED[14.43981269], LUNC[1033746.22], TRX[.001554], USD[10578.12], USDT[459.4829745], USTC[204] | |
| 00622191 | | AUD[0.00], BAO-PERP[0], BNB[0], BTC[0], ETH[0], EUR[0.00], FTT[25.88683481], GBP[0.00], MOB[140.3987902], SRM[91.38454808], SRM_LOCKED[108659956], USD[0.00], USDT[0] | |
| 00622272 | | ALT-PERP[0], ATOMBULL[151765.485915], AXS-PERP[0], BNB[15.76781133], BTC[1.70375029], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-PERP[0], BULL[0.00006689], CHR[27], CHR-PERP[0], CHZ-PERP[0], DOGE[15761.28222513], ETH[5.51817116], ETHBULL[0.21108730], ETH-PERP[0], ETHW[0], FTT[0.00512777], FTT-PERP[0], SHIB-PERP[0], SNX[0.34793781], SRM[8.18836881], SRM_LOCKED[150.93680396], USD[108817.15], USDT[0] | | DOGE[15759.9472], SNX[.3] |
| 00622280 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[.0696], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL[.0525], CEL-20210625[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAR[6.81114], GARI-PERP[0], GMT[.981], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[.0011], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MBS[.80379], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAAR-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[.80012], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.93578], STO-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[98.67], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000006], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1119.32], USDT[496], USTC-PERP[0], VET-PERP[0], XPLA[9.829], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | |
| 00622281 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-0325[0], BAL-PERP[0], BCH-PERP[0], BIT[0], BIT-PERP[0], BNB[0.01206952], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.84696242], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00592909], LUNA2_LOCKED[0.01383456], LUNC[0.00077920], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (4407256085547986/FTX EU - we are here! #156572)[1], NFT (4798549452850024/Austria Ticket Stub #766)[1], NFT (4906944060510047/FTX EU - we are here! #156429)[1], NFT (5371851534132082/FTX AU - we are here! #61952)[1], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00018927], SOL-PERP[0], SPELL-PERP[0], SRM[.00150785], SRM_LOCKED[.01754284], SRM-PERP[0], STEP-PERP[0], TRX[.001526], TRX-PERP[0], TSLA[.00288325], TSLAPRE[0], USD[-0.87], USDT[1365.88452137], USDT-PERP[0], USTC[.83929024], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | |
| 00622288 | | ATLAS[5009.4338], CEL[447.94295409], FTM[239.9007755], FTT[723.99506], LINK[21.06388179], LRC[240], LUNA2[0.18297468], LUNA2_LOCKED[0.42694093], LUNC[0], NFT (2987984436169941860/FTX EU - we are here! #203785)[1], NFT (5078997182869642415/FTX EU - we are here! #203728)[1], NFT (5236337412634596/FTX EU - we are here! #203415)[1], TRX[.000777], USD[84.15], USDT[.64962] | | FTM[230] |
| 00622314 | | AAVE[22.27408018], AAVE-PERP [26.36], ADA-PERP[34], ALGO-PERP[1], ALICE[.1], ALICE-PERP[.1], ATLAS[1000.005], ATOM-PERP[-0.96], AVAX-PERP[.1], AXS[2.0066695], AXS-PERP[-3.29999999], BCH[.29202037], BCH-PERP[-0.006], BIT[1], BIT-PERP[1], BNB[0.56079672], BNB-PERP[0.29999999], BOBA[1.10386568], BTC[0.21170649], BTC-20210326[0], BTC-PERP[0.25130000], C98[1.000003], C98-PERP[1], CHZ[10], CHZ-PERP[10], COMP[0.00210001], COMP-PERP[-0.0021], CRO-PERP[454420], CRV[1], CRV-PERP[1], DASH-PERP[.01], DOGE[-100.82638845], DOGE-PERP[41420], DOT-PERP[1.49999999], DYDX[1.000005], DYDX-PERP[0.90000000], EGLD-PERP[0.18999999], EN.PERP[1], EOS-PERP[20000], EOS[8.26440800], ENJ-PERP[1], ETH-20210326[0], ETH-PERP[0.02451000], EXCH-PERP[.1], FIL-PERP[1], FTM[2.03999999], FTM-PERP[1], FTT[2004721099999], FTXBULL[.76700], FTXBEAR[0] ... LUNC-PERP[0], MANA[1], MANA-PERP[35], MATIC[899.10522452], MATIC-PERP[35], NEAR-PERP[-0.1], OMG[32.69594068], OMG-PERP[-0.99999999], ONE-PERP[-10], PEOPLE-PERP[-1], RAY[1.000005], RAY-PERP[53], SAND[1.000005], SAND-PERP[16.06889284000000], SLP-PERP[1], SOL[0.00474137], SOL-PERP[000001], SPELL[100], SRM[0.39-667108120], SRM-PERP[1], SUSHI[17.19711229], SUSHI-PERP[-1], SXP[1.400002], SXP-PERP[-0.4], THETA[1.176000], YFI[0.0000001], YFII-PERP[0.03], ZEC-PERP[.05] | |
| 00624410 | | 1INCH-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM[.39765728], SRM_LOCKED[11.88172834], SRM-PERP[0], SUSHI-PERP[0], USD[740.14], USDT[0.00000001] | |
| 00624415 | | ALICE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], LUNA2_LOCKED[0.00000001], LUNC[0.00176891], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[0.92], USDT[0] | |
| 00624455 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], IMX[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[13.47873749], LUNC[16.35750661], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY[0.00000001], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.092912], SRM_LOCKED[.37721037], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0] | |
| 00622539 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.07187372], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00002143], LUNC[2], MTA[.27156], PAXG[0], SNX-PERP[0], TRX[.015743], USD[0.00], USDT[0] | |
| 00622649 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMC[0], AMC-20210625[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BB[0], BB-20210625[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA[.0007911], FIDA_LOCKED[.0182799], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA[0], LINA-PERP[0], MATIC[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY[0], PERP-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL[0.0160153], SOL-PERP[0], SRM[.00772776], SRM_LOCKED[.00276303], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TWTR-PERP[0], USD[.000], USDT[0.00000004], XLM-PERP[0], ZRX-PERP[0] | |
| 00622651 | | LUNA2[0.00000007], LUNA2_LOCKED[0.00000017], NFT (3743501717370991297/FTX EU - we are here! #59662)[1], NFT (4329143313584712227/FTX EU - we are here! #60226)[1], NFT (5202509094301361277/FTX EU - we are here! #60018)[1], USD[0.00], USDT[.06632798], USTC[.00001081] | Yes |
| 00622678 | | AMZN[0], BNB[0], BTC[0], COIN[0], ETH[0], FTT[0.03876910], GOOGL[.00098252], LUNA2[0.00000817], LUNA2_LOCKED[0.00001907], LUNC[1.78011081], PYPL[0], SPY[0], USD[17.07], USDT[0], XRP[0] | |
| 00622694 | | AUDIO[120], BTC[0.01758700], DOGE[0], ETH[0.00000001], ETHW[0], FTT[34.01142225], LUNA2[0.22563483], LUNA2_LOCKED[0.52648127], SOL[0], SRM[115.84429997], SRM_LOCKED[1.62627237], TRX[801.89894942], USD[0.00], USDT[1237.63023642], XRP[133.97207325] | |
| 00622729 | | AVAX[20.8665716], BTC-PERP[0], RAY[19.9874], SOL[.00594563], SRM[34.95517211], SRM_LOCKED[.25266782], USD[0.00], USDT[0.00000006] | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00622740 | | BICO[0], BNB[0], BTC[0], FTH[0.00646400], FTT[0.05023439], LUNA2[0.22878386], LUNA2_LOCKED[0.53382902], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00622746 | | ALGOBULL[864.66212085], ATOMBULL[0], BALBEAR[0], BNBBULL[0], DOGEBEAR2021[0.00085365], DOGEBULL[0], GRTBEAR[0], GRTBULL[0], LUNA2[0.03194572], LUNA2_LOCKED[0.07454002], LUNC[6956.248472], MATICBEAR2021[0], MATICBULL[0], MER-PERP[0], SXPBULL[0], TOMOBEAR2021[0], TOMOBULL[0], TRX[.000048], USD[0.00], USDT[0], XTZBEAR[0], ZECBEAR[0.49443498] | | |
| 00622788 | | BAL-PERP[0], BTC[0.00008133], BTC-20210326[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[28.22298479], LUNA2[0.00688715], LUNA2_LOCKED[0.01607003], SRM[113368749], SRM_LOCKED[37.06945362], STETH[0], SUSHI-PERP[0], USD[481.68], USDT[0], USTC[0.97491018] | | |
| 00622814 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.27955686], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[27.94520545], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.33078227], SRM_LOCKED[12886448], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8931.60], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00622882 | | ATOM[10.214], BNB[.05032221], FTT[0.14004263], GENE[.096219], GODS[102.11719077], GST[108.9], IMX[49.9032646], LUNA2[0.00047209], LUNA2_LOCKED[0.00110156], LUNC[102.8004642], MATIC-PERP[0], SOL[1.1], TONCOIN[65.8], TRX[.002757], USD[0.00], USDT[704.84113346] | | |
| 00622937 | | ADA-PERP[2], AMC[5.9016863], APE[3.71015182], AUDIO[0], BNB[0], BNB-PERP[0], BTC[.01087818], BTC-PERP[0], CEL[27.24685646], DOGE[0], EN J[0], ETH[0.09919837], ETH-PERP[0], ETHW[0.09919837], EUR[0.00], FTT[4.07321642], GME[7.999624], ICP-PERP[.75], LINK[0], LTC[0], LUNA2[0.8348243?], LUNA2_LOCKED[1.94792353], LUNC[2.68929392], MATIC[99.86763723], SOL[2.59077906], USD[138.42], USDT[0.00000029] | | |
| 00622940 | | AVAX[0], BTC-PERP[0], BULL[0], ETH[0], FTT[0], GOG[.00000001], LUNA2[0.00094116], LUNA2_LOCKED[0.01386270], TRX[.001416], USD[1.34], USDT[0.00007608], USTC[.841] | | |
| 00623081 | | ETHBEAR[1191165.6], MNGO[1020.69719829], MNGO-PERP[0], SRM[113.43115955], SRM_LOCKED[2.20235087], TRX[.000401], USD[-1.84], USDT[1.96395173] | | USDT[.01158] |
| 00623200 | | AVAX[0.00206797], BTC[.04360957], ETH[.04976542], ETHW[.04976542], FTT[842.513357], MNGO[33570.16755], RAY[134.44065841], SRM[30.86080465], SRM_LOCKED[206.45098445], USD[17170.72], USDT[450] | | |
| 00623224 | | DAI[0], ETH[0], LUNA2[0.00870668], LUNA2_LOCKED[0.02031560], LUNC[1895.9], MATIC[0], ROOK[0], USD[0.00], USDT[0.00007996] | | |
| 00623267 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.18621932], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00019425], LUNA2_LOCKED[0.00045326], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], NFT [4921472026682921324ark witch1], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SEOS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[1179.45], USDT[53.38763074], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00623347 | | AAVE[0], ATOM-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH[0.00431315], ETHW[0.00431313], EUR[7.05], FTT[0.18670677], LTC[0], LUNA2[2.13464233], LUNA2_LOCKED[4.98083211], LUNC[6.87651300], NFT [342921695231300832/Magic Eden Pass][1], RAY[.150054], RAY-PERP[0], SOL[0.00000001], UNI[0], USD[851.95], USDT[0], XRP-PERP[0] | | |
| 00623360 | | ADABULL[0], ADA-PERP[0], ALTBULL[0], ATLAS-PERP[0], ATOM-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULLSHIT[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00098200], ETHBULL[0], ETHW[0], EXCHBULL[0], FIL-PERP[0], FTT[0.30295072], HOLY-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.01354237], LUNA2_LOCKED[0.03159887], NEAR[0], NEAR-PERP[0], NIO-PERP[0], POLIS-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[46.35365667], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.11], USDT[0], XEM-PERP[0], ZRX-PERP[0] | | |
| 00623381 | | APE[2397.76246429], BNB[31.37270210], BTC[0.10876432], ETHW[80.87569911], MATIC[5613.21207923], SLRS[0], SRM[8.45113862], SRM_LOCKED[105.54886138], USD[0.00], USDT[517.52928507], XRP[.000422] | | |
| 00623421 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.02313595], ETH-PERP[0], ETHW[0.02313595], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.56468335], LUNA2_LOCKED[3.65092783], LUNC[5.04045352], MATIC-PERP[0], MEDIA[0], OMG-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.09], USDT[0], ZRX-PERP[0] | | |
| 00623444 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BTC[0.01430000], BTC-MOVE-0101[0], BTC-MOVE-0113[0], BTC-MOVE-0126[0], BTC-MOVE-2021123[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[0.09698786], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KMA-PERP[0], LINA-PERP[0], LINK[0.04792967], LINK-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000001], LUNC[.007], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.904259], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[161.56], USDT[13.00000001], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00623448 | | 1INCH[250.92900422], AAVE-PERP[0], ADABULL[0.00338903], ADA-PERP[0], AGLD[20.4], ALGO-PERP[0], ALTBULL[31403371], ALT-PERP[0], ATLAS[1000], ATLAS-PERP[0], AUDIO[145.24795789], AUDIO-PERP[0], AVAX[21.03282358], AXS[10.38551424], AXS-PERP[0], BADGER[4.93441997], BADGER-PERP[0], BNB[11.22555712], BNBBULL[.0150981], BNB-PERP[0], BNT[46.91321454], BTC[1.70632148], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BULL[0.01685699], BULLSHIT[.05166919], CBSE[0], CEL-0325[0], CEL-0930[0], CEL[13073.00482873], CEL-20210625[0], CEL-20211231[0], CEL-PERP[28000.4], CHZ[1017.37914684], CHZ-PERP[0], COIN[1.8069950], CONV[839.49933], CVC[192], DAI[0], DEFIBULL[.01171396], DOGE[6.65618714], DOT[5.38023524], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH[12.38651588], ETHBULL[.0648823], ETH-PERP[0], ETHW[12.38653458], EXCHBULL[.0023263], EXCH-PERP[0], FIDA-PERP[0], FRONT[33.18657797], FTM[327.98562430], FTM-PERP[0], FTT[150.03238962], FTT-PERP[0], GALFAN[0], GBTC[5.94502737], GLXY[24.08435028], GME[2.13806883], GMT-PERP[0], GMT[309.57292147], GRT[679.81166915], GST[255.50127?5], GT-PERP[0], HOLY[14.97600042], INTERN[1.4], KSM-PERP[0], LINA[0570.90727136], LINK-20210625[0], LINKBULL[0.2064?9], LTC[.0006?], LTC-PERP[0], LUA[0], LUNA2[35.15637778], LUNA2_LOCKED[79.40594305], LUNC[192.48719662], LUNC-PERP[0], MATICBULL[1.90108771], MATIC-PERP[0], MEDIA[2.80820478], MEDIA-PERP[0], MIDBULL[.04922811], MID-PERP[0], MOB[55.51364603], MSTR[4.75485841], OKB[4.82195356], OMG-PERP[0], ONE-PERP[0], OXY[32.81124126], PAXG[.5184], PERP[79.33447743], POLIS[10.8], POLIS-PERP[0], PYPL[0.0103146], RAMP[123.15079538], RAY[39.55440748], RON[4.53144331], RUNE[59.21219440], RUNE-PERP[0], SECO[22.51924039], SHIB[1800000], SHIB-PERP[0], SHIT-PERP[0], SKA[0], SNX-PERP[0], SOL[35.82017945], SOL-PERP[0], SRM[4.32460259], SRM_LOCKED[1.1388169], STEP[69.25621972], STEP-PERP[0], SUSHI[43.00983146], SUSHI-PERP[0], SXP[145.02643785], THETA-PERP[0], TRYB[431.24455783], TULIP[3], TULIP-PERP[0], UNI-PERP[0], UNISWAPBULL[.00482735], USD[.-28074.46], USDT[3774.48025088], USTC[4816.73320822], VET-PERP[0], VGX[1000.005], XAUT[0.62796003], XMR-PERP[0], YFI[0.00572206], YFI-PERP[0], ZIL-PERP[0] | | 1INCH[248.247698], AVAX[20.570342], AXS[0.0621141], BNB[11.06004], BNT[40.640911], BTC[1.5], COIN[1.180677], DOGE[6.62886], DOT[5.220588], ETH[2], FTM[236.252492], GRT[676.975761], LTC[25.369402], OKB[4.535692], RAY[4.99998103], SOL[14.44206448], SUSHI[42.372264], TRYB[404.525602], USDT[1000], YFI[.005695] |
| 00623497 | | EUR[5.00], FTT[0.00089862], NFT [313138842279785750/FTX Crypto Cup 2022 Key #21663)(0], SOL[.10704862], SOL-PERP[0], USD[.-3.54] | | |
| 00623544 | | FTM-PERP[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0046388], LUNC-PERP[0], RUNE[33.293674], RUNE-PERP[0], SAND[8.99829], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI[4.494205], SUSHI-PERP[0], SXP-PERP[0], USD[0.33], USDT[0.00018012], XRP[0.00454800] | | |
| 00623553 | | BAND[34.99335], BAO[105929.51], BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], FTT[0], LINK[25.99506], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0062801], MER[520.66149655], RSR[5598.936], SOL[0.00660906], SRM[55.96387722], USD[112.99], USDT[0] | | |
| 00623560 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[49.51], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00546348], LUNA2_LOCKED[0.12941479], LUNC[12077.29], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MED-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[.29], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00623643 | | BTC[0.00999998], DOGE[1212.06135918], ETH[1.93173607], ETHW[1.43570981], LUNA2[9.55885728], LUNA2_LOCKED[22.30400032], LUNC[2081461.29790], MATIC[471.822], SHIB[11623145], USD[.-94.33], USDT[0.00001467], XRP[0], XRP-PERP[233] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00623660 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0.00000001], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210625[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL[0], SOL-20210326[0], SOL-20210924[0], SOL-PERP[0], SRM[3.00584731], SRM_LOCKED[350.92569851], SRM-PERP[-840], STEP-PERP[0], SUSHI[0.00000001], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSM-PERP[0], UBXT_LOCKED[50.50798834], UNI-20210625[0], UNI-PERP[0], USD[391.91], USDT[0.00000004], WAVES-PERP[0], XAUT-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI[0], YFI-0325[0], YFI-20210326[0], YFI-20210625[0], YFI-20210924[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00623664 | | ETH[.1688789], ETHW[.1688789], LINK-20210625[0], LINK[50.07488], LUNA2[8.03050834], LUNA2_LOCKED[18.73785281], LUNC[1748660.1], MATIC[559.679], SUSHI[93.43455], TRX[.000003], USD[99.88], USDT[3.407775] | | |
| 00623755 | | ATLAS[0], BCH[6.15664638], BTC[.09583791], DFL[7.25824385], FTT[32], LUNA2[14.25358526], LUNA2_LOCKED[33.25836561], LUNC[3103748.2], LUNC-PERP[0], PRISM[18.2193], SOL[1019.18000000], SRM[112.08750812], SRM_LOCKED[1069.57901237], USD[108.98], WRX[0], XRP[410] | | |
| 00623766 | | ETH[0], FTT[0.08726000], OXY[0], SRM[7.46217325], SRM_LOCKED[26.9770289], SRM-PERP[0], USD[5.89], XRP[.984449] | | |
| 00623775 | | BTC[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-20211231[0], ETH-PERP[0], OXY[0], SHIB[305662.12810504], SHIB-PERP[0], SRM[0.11320802], SRM_LOCKED[.53027536], TRX[0], USD[0.00], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00623778 | | AKRO[2], ALCX[.18327193], ATLAS[1073.66726622], AUD[0.00], BADGER[.00089895], BAO[5], CHZ[1], DENT[2], DOGE[1], ETH[.22195959], ETHW[.22195959], FTT[10.28320440], KIN[3], LUNA2[0.00066806], LUNA2_LOCKED[0.00155882], LUNC[145.4729622], MATIC[1], MTA[188.84654849], SOL[1.43575851], TRX[2], UBXT[1], USD[0.00] | | |
| 00623838 | | BTC[0.00000001], CQT[13009.087118], FTT[510.01841153], NFT [52954449268297126/FTX AU - we are here! #36956][1], NFT [545428295006280486/FTX AU - we are here! #37004][1], OXY[1100.679105], PERP[0], RAY[241.09272499], SRM[40.42694758], SRM_LOCKED[236.13046345], UMEE[0], USD[0.04], USDT[0] | | |
| 00623851 | | ADA-PERP[0], ALCX-PERP[0], ALTBEAR[11.76], ALTBULL[.0003366], ALT-PERP[0], AUDIO[.9454], AVAX-PERP[0], BAL-PERP[0], BEARSHIT[13.04], BNB-PERP[0], BTC[0.00013754], BTC-PERP[0], CEL-PERP[0], ETH[.9998], ETH-PERP[0], ETHW[.09952], EUR[4639.80], FTM[.9052], FTT[.0957914], FTT-PERP[0], LEO-PERP[0], LUNA2[63.80350172], LUNA2_LOCKED[148.8748374], ROOK[.0005668], ROOK-PERP[0], SOL-PERP[0], TRX[.000001], USD[-2272.96], USDT[0.00973698], USTC-PERP[0], XTZ-PERP[0] | | |
| 00623911 | | 1INCH-PERP[0], ADA-0624[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2_LOCKED[2093.984892], LUNC[10.99], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[0], TRX-PERP[0], USD[3.88], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00623992 | | AAVE[0.00778808], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE[.1], APE-PERP[0], AVAX[0.03597732], AVAX-PERP[0], AXS[0.12393292], AXS-PERP[0], BCH[0.00864655], BCH-PERP[0], BNB[0.00281595], BNB-PERP[0], BOBA[.19229993], BTC[0.00059321], BTC-PERP[0], CHZ[10], CHZ-PERP[0], COMP[0.10410104], COMP-PERP[0], CRO[6.00091985], CRO-PERP[0], CRV[1], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE[0.08945269], DOT-PERP[0], DYDX[.1], DYDX-PERP[0], EGLD-PERP[0], ENJ[1], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00012335], ETH-PERP[0], ETHW[0.00437509], FIL-PERP[0], FTM[0.58662494], FTM-PERP[0], FTT[1000.1032547], FTT-PERP[0], GALA-PERP[0], GMT[1], GMT-PERP[0], GRT[2.19796455], GRT-PERP[0], ICP-PERP[0], KNC[0.02514322], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0.05143603], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000000], MANA[.71018], MANA-PERP[0], MATIC[0.11252928], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND[1], SAND-PERP[0], SHIB[100000], SHIB-PERP[0], SOL[0.00091547], SOL-PERP[0], SRM[.89039115], SRM_LOCKED[3191.680489], SRM-PERP[0], SUSHI[0.21711593], SUSHI-PERP[0], THETA-PERP[0], TRX[0.42533597], TRX-PERP[0], UNI-PERP[0], USD[2745213.31], USDT[-.611786.15113612], VET-PERP[0], WAVES[.5], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.80049619], XRP-PERP[0], ZIL-PERP[0] | | |
| 00624005 | | BAO[1], BTC[0.00009922], ETH-PERP[0], KIN[1], LUNA20.00000073], LUNA2_LOCKED[0.00000171], LUNC[.16], NFT [327808567062238186/Monza Ticket Stub #945][1], NFT [446690285960533479/Belgium Ticket Stub #685][1], NFT [503045469834545064/Japan Ticket Stub #1992][1], TRX[.000001], UBXT[1], USD[45275.56], USDT[0], USDT-PERP[0] | Yes | |
| 00624046 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE[.07738198], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00009070], BTC-MOVE-WK-0318[0], BTC-PERP[0], CHZ-PERP[0], COPE[.88125], CRO-PERP[0], CVX-PERP[0], DOGE[.07185], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[-1.00876899], ETH-PERP[0], ETHW[-0.01149683], FTM-PERP[0], FTT[150.00603155], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00681988], LUNA2_LOCKED[0.01591307], MANA-PERP[0], MATIC[5.0184], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY[.7101075], SAND-PERP[0], SOL[.7], SOL-PERP[0], SUSHI-PERP[0], TRX[.000088], UNI-PERP[0], USD[1900.71], USDT[0], USDT-PERP[0], USTC[.965388], XRP-PERP[0] | | |
| 00624095 | | BTC[0], DOGE[0], OXY[0], RAY[20.63064935], SRM_LOCKED[132.46898407], USD[0.00], USDT[0], XRP[0] | | |
| 00624097 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06561667], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.01152122], SRM_LOCKED[.05942899], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00624121 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[1000], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], LUNA2_LOCKED[2.07344596], LUNC[193498.81], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[3.63], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00624134 | | NFT [342043372239187727/FTX AU - we are here! #30699][1], NFT [413379030990301281/FTX EU - we are here! #117584][1], NFT [467923818108779814/FTX EU - we are here! #117507][1], NFT [468981787316580329/FTX AU - we are here! #17949][1], NFT [532291659865061323/FTX EU - we are here! #117372][1], SRM[.70568042], SRM_LOCKED[5.29431958], USD[0.00], USDT[.08993598], USDT-PERP[0] | Yes | |
| 00624140 | | FIDA[.95570186], FIDA_LOCKED[2.19927333], FTT[.039], LINK[0], USD[0.01], USDT[0] | | |
| 00624150 | | FTT[25.296333], SRM[140.37261525], SRM_LOCKED[2.75107439], TRX[.000001], USD[1.22] | | |
| 00624157 | | ADABULL[0.00000543], ALGO-PERP[0], ALICE-PERP[0], AMC[.000222], AMC-20210924[0], AUDIO[.89529], BADGER-PERP[0], BAO[875.7], BCH-PERP[0], BNB[.0087652], BRZ-PERP[0], BTC-PERP[0], CHZ[1.96], CHZ-PERP[0], DENT[135375.44], DENT-PERP[0], DOGE[819.95383], DOGEBULL[0.00000773], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], FLOW-PERP[0], FRONT[.7086], FTM-PERP[0], FTT[1.70659], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GME[.028832], GRT[.873], GRTBULL[1.78741378], GST[.05], HBAR-PERP[0], HNT[.0998], HOOD[.00563119], IOTA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNA2[0.04743529], LUNA2_LOCKED[0.11068236], LUNC[10329.1363472], LUNC-PERP[0], MATIC[2.921], MATIC-PERP[0], MER[.12039], MER-PERP[0], MNGO-PERP[0], MOB[35.47873], MTL-PERP[0], RAY[.9633], SAND-PERP[0], SHIB-PERP[0], SOL[.07274], SPELL-PERP[0], SRM[.0097], STEP[891.38412], STEP-PERP[0], STMX[.9957.37675], STMX-PERP[0], SXPBULL[0.00043], TOMO-PERP[0], TRX[.000001], USD[50.12], USDT[2050.22679571], VET-PERP[0], XRPBULL[.00871], XRP-PERP[0] | | |
| 00624211 | | AAVE[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-0325[0], BTC[0.51663024], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH[4.66602843], ETH-PERP[0], ETHW[0.00000001], FTT[185.37948111], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROOK[0], ROOK-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[1.16228898], SRM_LOCKED[5.05376114], SRM-PERP[0], SUSHI[0], SUSHI-20211231[0], SUSHI-PERP[0], USD[0.00000005], XTZ-20211231[0], YFI-20210625[0] | | |
| 00624231 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA[4.08654089], ATLAS[1000], AVAX-PERP[0], AXS-PERP[0], BAND[32.41578851], BAND-PERP[0], BAT-PERP[0], BNB[0.43108303], BNB-PERP[0], BNT-PERP[0], BTC[0.00075571], BTC-PERP[0], BULL[0.00275004], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[110], CRO-PERP[0], DOGE[4.31368684], DOGEBEAR2021[0], DOGEBULL[24.3], DOT-PERP[0], DYDX[0.3], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.03573096], ETHBULL[2.96040000], ETH-PERP[0], FIDA[194.568954], FTT-PERP[0], FTT[34.20809], GRT-PERP[0], HT-PERP[0], JASMY-PERP[0], LINK[2.31983172], LINK-PERP[0], LTC[1.01369641], LUNA2[0.31664120], LUNA2-20210326[0], LUNA2_LOCKED[0.73882948], LUNC[2.67334839], MANA-PERP[0], MATIC-PERP[0], NEAR[.2], NEAR-PERP[0], OMG-PERP[0], POLIS[102.73], RAY[180.48795285], RAY-PERP[0], REN-PERP[0], RSR[3734.05062270], SAND-PERP[0], SHIB-PERP[0], SLRS[1610], SOL[1.06260681], SOL-PERP[0], SRM[701.52026356], SRM_LOCKED[7.35901049], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[25.64969858], USD[2385.06], VETBULL[8749.7], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0], ZIL-PERP[0] | | DOGE[41.052353], ETH[.000257], RAY[48.1987], TRX[23.124943], USDT[.001] |
| 00624259 | | APT[.37094], BTC[0], CHR[.79733], FTT[0], MAPS[.90512], NEAR-PERP[0], POLIS[.077747], RAY[0], SOL[0], SRM[.27336903], SRM_LOCKED[20.59776241], USD[0.00], USDT[-0.00046083], WAVES[.01770875], XPLA[.727505] | | |
| 00624266 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM[6.11080111], SRM_LOCKED[0.09434513], SRM-PERP[0], TLM-PERP[0], TRX[127], TRX-PERP[0], USD[0.52], USDT[0], VET-PERP[0] | | |
| 00624293 | | AKRO[1], AUD[0.00], BAO[6], DENT[1], KIN[1], LUNA2[13.30750624], RAY[35.13075674], RSR[1], TRX[2], UBXT[3], USD[0.00] | Yes | |
| 00624380 | | BTC[0], BULL[0.00510000], DOGEBULL[0], ETHBULL[0.07966985], HALF[0.00046991], LUNA2[0.16580722], LUNC[0], SOL[0], USD[0.08], USDT[0.27096862] | | |
| 00624386 | | ATLAS[0], AXS[0.09312000], ETH[.0000522], ETHW[.0000522], FTT[0.00399323], LUNA2[3.38959655], LUNA2_LOCKED[7.90905862], LUNC[10.91920853], MATIC[0], RAY[0.35722532], SOL[1.73], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00624434 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[3.01040725], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.02456536], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OLY2021[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00603557], SRM_LOCKED[0.09509748], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRUMP2024[0], TULIP-PERP[0], USD[2325.65], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00624444 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB[.00677073], BNB-PERP[0], BTC[0.02945300], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00041115], ETH-PERP[0], ETHW[0.0041115], EUR[28.07], FTM[.00000001], FTM-PERP[0], FTT[1001.01477793], FTT-PERP[0], GALA-PERP[0], LDO-PERP[0], LINK[.00000001], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[51.67564043], SRM_LOCKED[374.87913913], THETA-PERP[0], TRX[.000032], USD[18053.36], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00624462 | | ADABULL[1.07229907], ALICE[5], BAND[0], BNB[5.28878906], BTC[0.14791186], COMPBULL[.09998157], CUSDT[281.56601927], DAI[0.95800152], DOGE[0.18393236], DOGEBULL[.01406658], EDEN[10], ETH[3.26336157], ETHBULL[1], ETHW[3.25328941], FTT[57.39716139], INTER[5], LUNA[20.26007463], LUNA2_LOCKED[0.60684082], LUNC[56631.8], MATIC[10.73575827], OKB[0], POLIS[10], RAY[337.24155775], REN[0], SHIB[195081.13852162], SNX[0], SOL[7.87974303], SRM[20.76233442], SRM_LOCKED[.45287121], THETABULL[0.04402925], TLM[40], USD[728.27], USDT[3.10061037], XRP[1027.31222682], XRPBULL[2520224.42104694] | | BNB[5.279695], BTC[.125699], DAI[.957978], DOGE[5.139519], ETH[.536229], MATIC[10.716065], RAY[104.460266], USD[400.42], USDT[3.084272], XRP[1027.07032] |
| 00624476 | | BTC-PERP[0], ETH[0], FTT[0.00000001], NFT (306747819027628215/FTX EU – we are here! #109927)[1], NFT (357225605038423002/Baku Ticket Stub #1068)[1], NFT (402923675201193901/FTX AU – we are here! #25224)[1], NFT (422315225672118804/FTX EU – we are here! #110354)[1], NFT (433799245044373817/FTX EU – we are here! #110545)[1], NFT (532393073612205961/FTX AU – we are here! #4849)[1], SOL[0], SRM[.04816169], SRM_LOCKED[.20117656], TRX[.00066], USD[0.00], USDT[0] | Yes | |
| 00624480 | | ADA[.8], ATOM[.04], ETH[1], ETH-PERP[0], ETHW[11], FTT[26.994889], TRX[.000001], USD[19531.91], USDT[452.67108] | | |
| 00624483 | | ALCX[.00000001], ETH[0], FTT[.00000019], SRM[1.75723691], SRM_LOCKED[9.54648551], USD[0.00], USDT[0] | | |
| 00624485 | | 1INCH[0.22492897], ALCX[0], ATLAS[.0887], AUDIO[750.00647], BNB[0], BNT[6276.80826219], BOBA[475.00475], BTC[1.22547080], BTC-PERP[0], CHZ[22000.14], COMP[.00000001], CREAM[.00075], CRO-PERP[0], DOGE[.10634], ETH[3.15148669], ETHW[1.56901609], EUR[0.05], FIL-2021062S[0], FIL-PERP[0], FTT[1062.975185], GALA[3540.0354], GENE[.000], HXRO[.043095], LINK[141.24868904], LTC[15.12157178], MATIC[1756.22486960], RAY[352.76115308], REEF[3.6], RUNE[630.90972596], SAND[.04327], SNX[0.0781891], SOL[100.34255429], SOL-PERP[0], SRM[484.50499342], SRM_LOCKED[2.54080869], STARS[100.001], SUSHI[0], TRX[.00000], UNI[0], USD[1565.02], USDT[0], WBTC[0], XRP[0] | | BNT[6257.834882], ETH[3.144446], LINK[161.146214], LTC[15.054011], SOL[99.323016] |
| 00624519 | | ADA-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BTC[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00036189], ETH-PERP[0], ETHW[0.00036189], FIL-PERP[0], FLOW-PERP[0], FTT[0.07461842], FTT-PERP[0], IMX[0.7], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE[.08623217], RUNE-PERP[0], SRM[.03563476], SRM_LOCKED[0.87753178], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.44], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00624521 | | AAVE[0], ALGO-PERP[0], ATLAS[179900], AVAX[150.18088631], AXSJ[9.47620314], BNB[0.00405245], BTC[3.63551152], CHZ[.1491603], DOGE[0], DOT-PERP[0], ETH[79.49511796], ETHW[0.00641889], FTT[1148.36268906], MAPS[78.21783887], MOB[0.00771606], NEAR[.00509168], OXY[148855.51908393], OXY_LOCKED[820610.68702295], POLIS[1800], RAY[9.57588578], SOL[1180.46021600], SRM[4038.41292836], SRM_LOCKED[516.7106065], TULIP[1.82017844], USD[935.64], USDT[0.00053075] | | SOL[1167.64114761], USD[10.00] |
| 00624530 | | ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00219265], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA[20.02917964], LUNA2_LOCKED[0.06808583], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX[0], REEF-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00624537 | | BTC[0], KIN[7238624.4], LUNA2[0.00027365], LUNA2_LOCKED[0.00063852], LUNC[59.588676], MATIC[9.6523], NEAR[.08689], RAY[411.27897121], RSR[211179.8682], SRM[136.69952103], SRM_LOCKED[1.53291065], USD[-10.34], USDT[0.00000001] | | |
| 00624539 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0121[0], BTC-MOVE-0130[0], BTC-MOVE-0321[0], BTC-MOVE-0222[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00063374], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[8319.00], LUNC2[0.08920697], LUNA2_LOCKED[0.08919461], LUNC2[0319.00], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1.48], USDT[0.00000004], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00624558 | | ADA-20210625[0], ADA-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BTC[0], FTH[0], RAY[0], RAY-PERP[0], SOL-PERP[0], SRM[3.20085679], SRM_LOCKED[12.36354306], TRX[0], TRX-20210625[0], USD[6.88], XLM-PERP[0] | | |
| 00624629 | | ATLAS[159489.21636442], C98[492.91619], ETH-20211231[0], FTT[.05], FTT-PERP[0], ORCA[1337.852771], POLIS[9406.89769885], PRISM[93752.781373], RAY[8373.895154], SHIB[6698861], SRM[3.28956337], SRM_LOCKED[12.88679444], USD[1.89] | | |
| 00624631 | | BNB[0.40116784], BTC[0.00000001], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], ETH[0], FTT[26.05842698], SRM[.48593993], SRM_LOCKED[34.43471342], USD[0.53], USDT[0] | | |
| 00624635 | | ATLAS-PERP[0], BNB-PERP[0], BTC[0.00000104], ETH-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], OLY2021[0], SOL-PERP[0], SRM[11.02860584], SRM_LOCKED[53.70783237], STEP-PERP[0], USD[0.87], USDT[0], XRP-PERP[0] | | |
| 00624645 | | FTT[4.867], LUNA2[1.38426867], LUNA2_LOCKED[3.22996023], USD[-0.82], USDT[0] | | |
| 00624690 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST[287.36749946], LTC[0], LTC-PERP[0], LUNA2[0.84624290], LUNA2_LOCKED[1.97456676], LUNC[184271.173334], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRX[.102.30950428], TRX-PERP[0], USD[-0.48], USDT[485.96170700], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00624716 | | APE-PERP[0], BTC[0], ETH[.00008], ETH-PERP[0], FTT-PERP[0], LUNA2_LOCKED[1811.440985], LUNC-PERP[0], TRX[.000056], USD[18027.46], USDT[1000.00173034], USTC-PERP[0] | | |
| 00624760 | | BNB[.00000001], CHR[1000.005], ETHW[.72760258], FTM[1000.0015], FTT[160.05510575], LUNA2[0.31369777], LUNA2_LOCKED[0.73196147], RAY[132.9787211], SAND[54.00025], SOL[51.7438252], SRM[105.80882628], SRM_LOCKED[2.27955784], USD[1.32], USDT[0], USTC[.463911] | | |
| 00624766 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210325[0], ATOM-PERP[0], AVAX[0.04469777], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00006551], BTC-02240[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], BULL[.33], BULLSHIT[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0.0008], DOGE-PERP[0], DOT-0325[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00071231], ETH-0325[0], ETH-1230[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.09271028], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.08623343], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[47.00068004], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MIDBULL[0], MID-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-2021123[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG[.00007366], PUNDIX-PERP[0], RAY[0.00083862], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM[2.92549181], SRM_LOCKED[12.37450819], SRM-PERP[0], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00017], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00612100], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00624828 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM[159.99183425], AUDIO-PERP[0], AVAX-PERP[0], AXS[12], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[2.8769884], BNB-PERP[0], BSV-PERP[0], BTC[0.21617896], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-20211231[0], ETH[1.46250535], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[2528.38066967], FTM-PERP[0], FTT[37.165774], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[22.48393465], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[15], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[47.00686004], LTC-PERP[0], LUNA2[0.00027365], LUNC[2018.9231754], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[331.58818184], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[20.86056568], SOL-PERP[0], SRM[980.16917625], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-6588.74], WAVES-PERP[0], XLMBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00624859 | | ETH[.00044198], FTT[751], GODS[-0.00000001], SOL[0], SRM[14.42715669], SRM_LOCKED[264.59777059], TRX[.000055], USD[0.00], USDT[57.31383681] | | |

Amended Schedule ... Priority ... Unsecured Claim ...

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00624889 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0.00384790], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE[0.00460000], DOGE-PERP[0], EDEN-PERP[0], ENS[0.0095953], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021123[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.34017613], LUNA2_LOCKED[0.79374431], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP[1210], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000125], TRX-PERP[0], USD[25.14], USDT[0.00246879], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00624899 | | LUNA2[0.02231882], LUNA2_LOCKED[0.05207724], SOL[.009773], USD[0.00], USDT[0], USTC[3.15933698] | | |
| 00624911 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APE-PERP[0], ATLAS[0.996675], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[.670385], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00042169], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC[.00280891], LUNC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY[.0042168], RAY-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000005], TRX-PERP[0], USD[-0.01], USDT[0], USTC-PERP[0], XRP[.030185], XRP-PERP[0], XTZ-PERP[0] | | |
| 00624917 | | BTC[0.72135386], ETH[0], FTT[0], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], SOL[0], STETH[0], TRX[.9962], USD[1.25], USDT[0] | | |
| 00624929 | | LUNA2[0.43516713], LUNA2_LOCKED[1.01538998], LUNC[94758.56], USD[0.26] | | |
| 00624969 | | BTC[0], CEL[0.08287536], ETH[0], ETH-PERP[0], ETHW[0.00097029], FTM[0], FTT[25.01080935], GRT[0], IMX[.00192339], JOE[0], LINK[0], LUNA2[0], LUNA2_LOCKED[21.43362729], MATIC[0.00138423], SUSHI[0], TRX[0.00006099], USD[0.00], USDT[0.00240018], USTC[.153455] | Yes | |
| 00624991 | | AAVE-PERP[0], APE-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[1000.03023321], FTT-PERP[1000], FXS-PERP[0], GMT-PERP[0], LDO-PERP[3000], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1336.42525436], SRM_LOCKED[718.89081712], STETH[0.00001020], TRX[.000077], USD[33506.35], USDT[1000], YFI-PERP[0], YFII-PERP[0] | | |
| 00625046 | | BTC[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.01027194], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MNGO-PERP[0], NFT (384769402731129878/FTX Beyond #456)[1], NFT (509774261119044658/FTX Night #347)[1], RAY-PERP[0], SHIT-PERP[0], SLRS[0], SOL[0], SOL-PERP[0], SRM[.07907634], SRM_LOCKED[.57824376], SRM-PERP[0], SUSHI-PERP[0], USD[2.28], USDT[0] | | |
| 00625048 | | EUR[0.00], LUNA2[0.00000047], LUNA2_LOCKED[0.00000111], LUNC[0.00000153], USD[2.47] | | |
| 00625052 | | BIT[369.928], ETH[0], LUNA2[0.00323086], LUNA2_LOCKED[0.00753869], MATIC[0.52250596], USD[16.58], USDT[0.67217242], USTC[.457345] | | MATIC[.496219] |
| 00625072 | | BCH-0624[0], BCH-PERP[0], DOGE[0], LUNA2[0.03114624], LUNC[5396.16190232], SHIB-PERP[0], TRX[0], USD[0.17], USDT[0.00250000], USTC[.901] | | |
| 00625091 | | BTC[0.00006187], DYDX[51.3569327], ETH[0.09900000], ETHW[0.09900000], FTT[1.42880325], GBP[0.00], HEDGE[0], MATIC[0.88448], RAY[.91268689], SOL[0.00599810], SRM[.72012186], SRM_LOCKED[2.84448623], USD[2133.83], USDT[0] | | |
| 00625093 | | 1INCH-PERP[0], AAVE[.00016105], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[185], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0902[0], BTC-MOVE-1102[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-20211224[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[3.66869825], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGO-PERP[0], DOT[.0007105], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.09905435], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[.00117615], LINK-PERP[0], LOOKS[.002502], LOOKS-PERP[0], LRC[.050745], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00939037], LUNA2_LOCKED[0.02191087], LUNC[2000.47133223], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[4347.00571], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.01344], RAY-PERP[0], REEF-PERP[0], RLB[.14779], REN-PERP[0], ROOK[0.00078085], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.43324273], SRM_LOCKED[16.23432713], SRM-PERP[0], STG[1079.02401], SUSHI[.0093575], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-963.45], USDT[0], USTC[.0288], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[1.452927], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00625095 | | SOL[54.51724567], SRM[121.47892548], SRM_LOCKED[3.72322593], USD[0.00] | | |
| 00625113 | | BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], GST-PERP[0], SRM[1.50074988], SRM_LOCKED[13.61925012], TRX[.020007], USD[-4.66], USDT[200] | | |
| 00625116 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.04] | | |
| 00625151 | | FTT[2999.4646], SRM[2.08565246], SRM_LOCKED[47.23434754], USD[8838.31] | | |
| 00625155 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20210625[0], ALGOBULL[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BOBA[6.1573533], BTC[0.00007454], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20210604[0], BTC-20211231[0], BTC-MOVE-20210414[0], BTC-MOVE-20210618[0], BTC-MOVE-20210616[0], BTC-MOVE-20210721[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210803[0], BTC-MOVE-20210810[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-20210409[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210618[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-20210604[0], DOGEBEAR[1732744442.58213629], DOGEBEAR2[0], DOGEBULL[0], DOGEHEDGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00045938], ETH-20210326[0], ETH-20210625[0], ETH-20210129[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00045938], EXCHBEARGP[.3031603], EXCHBULL[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-20210625[0], LEO-PERP[0], LINK[.002106250], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-20210604[0], LTCBULL[0.00000001], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00001024], LUNC-PERP[0], MAPS-PERP[0], MATICBULL[0], MATIC-PERP[0], MKR[0], MKRBULL[0], MKR-PERP[0], MTA[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OKB-20210625[0], OMG[6.1573533], OMG-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-20210429[0], SOL-20211123[0], SOL-PERP[0], SPELL-PERP[0], SRM[.35187992], SRM_LOCKED[2.77885434], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.33560963], SUSHI-20210625[0], SUSHIBULL[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMOBULL[0], TOMO-PERP[0], TRX[.000005], TRXBEAR[0490600000], TRXBULL[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAPBEAR[0], USD[84.36], USDT[0.00033837], USDT-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00625255 | | BTC[0], FTT[0], MOB[0], SRM[1.03663623], SRM_LOCKED[12.74106802], USD[0.00], USDT[0] | | |
| 00625266 | | BTC[0.00100811], COIN[0], ETH[0.00202770], ETHW[0.00201665], FTT[0.04390658], FTT-PERP[0], LUNA2[90.39582052], LUNA2_LOCKED[210.9235812], LUNC[19683880.23624736], SHIB[1199288.45], SOL[3.07355207], SOL-PERP[0], USD[11683.30], USDT[8.91022687] | | BTC[.00010007], ETH[.002022], SOL[3.032501], USD[11678.15], USDT[8.84922] |
| 00625270 | | LUNA2[9.53694034], LUNA2_LOCKED[22.25286079], TRX[.000777], USD[0.00], USDT[0.46336052], USTC[1350] | | |
| 00625285 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[11.5], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[158.93034213], BNB-PERP[0], BTC[0.00051086], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX[0.09167875], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[13.15300011], ETH-PERP[0], FILL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.04188675], FTT-PERP[0], FXS[318.2835], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.06509382], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[6.380731], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1075.88], USDT[133.92677229], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00625286 | | ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[10.09104159], BTC[0.01903610], BTC-20210625[0], CHZ-PERP[0], CRO[4.0993879], CRV[.003], ETH[4.18402219], ETH-PERP[0], ETHW[0], FIDA[.66185654], FIDA_LOCKED[.10277654], FIDA-PERP[0], FTM[1463.66199838], FTT[231.39754081], FTT-PERP[0], GBT[2.00008562], IMX[289.085599], KIN[4910.81302], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], MATIC[19.10461660], MEDIA[20.406309], MTA-PERP[0], NFT [307968375198221267/Tulip NFT][1], OXY[.807363], OXY-PERP[0], RAY[1.3209298], RAY-PERP[0], REN-PERP[0], RUNE[0.67021655], SLP[332322.436668], SNX[0.29607326], SNY[146.36514072], SRM_LOCKED[0.02473582], SRM-PERP[0], STEP[2.63573505], STEP-PERP[0], SUSHI[0.29641217], SXP-PERP[0], TRX[979.69533292], UBXT[.75618294], UBXT_LOCKED[58.36467557], UNI[0.02275808], USD[-3295.19], USDT[0.00722519], USDT-PERP[0] | | FTM[1431.701005], SNX[.293131], SUSHI[.292261], TRX[.000003] |
| 00625304 | | DOGEBULL[1], EOSBULL[11400], FIDA[0.03362042], FIDA_LOCKED[.82808432], FTT[1.51027167], FTT-PERP[0], OXY[1231.90645385], POLIS[.00858414], RAY[0], RVN-PERP[0], SOL-20210625[0], SOL[332.67373994], SRM[.65153462], SRM_LOCKED[16259617], TRX[.000001], USD[0.07], USDT[30.96612744] | Yes | |
| 00625306 | | APT-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[.1612], CEL[0], CEL-0630[0], CEL-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[155.26610601], FTT-PERP[0], GBP[1.96], KLAY-PERP[0], LUNA2[35.75216755], LUNA2_LOCKED[33.3244037], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT [299671831783135441/FTX EU - we are here! #25361][1], NFT [337244452492190637/FTX EU - we are here! #25133][1], NFT [359711465712545474/Medallion of Memoria][1], NFT [364827423908169081/FTX Crypto Cup 2022 Key #4955][1], NFT [388316536116128647/The Future to Love #1496][1], NFT [426519157093484742/FTX EU - we are here! #25279][1], NFT [539079862181920643/Medallion of Memoria][1], TRX-PERP[0], USD[-2506.16], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 00625329 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0047504], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00625340 | | APE-PERP[0], AXS-PERP[0], BTC[0], CAKE-PERP[0], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00006003], ETHW[0.00006003], FIL-PERP[0], FTT[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], MER-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM[18.41339886], SRM_LOCKED[217.07848969], SRN-PERP[0], TRX-PERP[0], USD[0.04], USDT[0.35940201], USTC-PERP[0], WAVES-0624[0], XEM-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00625370 | | APE[0], BTC[0], ETH[.00001243], ETHW[.00001243], FTT[0], GAL[0], LUNA2[1.76529457], LUNA2_LOCKED[4.11902068], TRX[0.00000020], USD[0.00] | | |
| 00625377 | | AAVE[.00000001], AAVE-PERP[0], ADABULL[0.00000002], ADA-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[8.38121822], AVAX-PERP[0], AXS[0], BCH[0.00000002], BCHBULL[0], BCH-PERP[0], BNB[0.00000002], BNBBULL[0.00000001], BNB-PERP[0], BTC[0.00000001], BULL[0], CRO[0], DOGE-PERP[0], DOT[56.11192132], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTT[25.00000002], GALA[0], LINK[0.00000001], LINKBULL[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[.0000201], LUNC[0], MATIC[0.00000001], MATIC-PERP[0], PUNDIX-PERP[0], RAY[1984.25650778], RAY-PERP[0], SAND[0], SOL[0.00000001], SOL-PERP[0], SRM[1705.21488421], SRM_LOCKED[111.42396585], SRM-PERP[0], SUSHI-PERP[0], THETABULL[0.00000001], THETA-PERP[0], TRX[0], TRXBULL[0], USD[0.08], USDT[0.00000003], XRPBULL[0] | | |
| 00625488 | | ALGOBULL[995536861.3825], LUNA2[2.27596200], LUNA2_LOCKED[5.31057801], LUNC[495595.518957], SHIB[172167814], TRX[.00078], USD[.56], USDT[19.93000001] | | |
| 00625489 | | AKRO[1], AMPL[0], BAT[0], BNB[0], BOBA[160.24295815], CEL[7.63369279], CHZ[856.98436298], CRO[1090.10466950], DENT[40967.27918831], DFL[2000.5434994], DOGE[0], EUR[0.00], FRONT[0], GARI[0], GMT[0], HUM[0], IMX[100.76829], KIN[4], LINK[23.43972628], LUA[0], LUNA2[0.00000168], LUNA2_LOCKED[0.00000393], LUNC[17.36730269], MANA[222.07024446], MATIC[0], MOB[0], OMG[0], ORBS[0], PERP[0], PUNDIX[0], RAY[0], RSR[2], SAND[149.99996685], SHIB[0], SNX[0], SOL[0], STARS[0], STEP[406.87850637], STMX[0], SUN[.00000001], SUN_OLD[0], TRX[1985.48372368], UBXT[0], USD[0], WRX[0], XRP[162.39284919] | | |
| 00625517 | | ALGO[3.13351], FTT[0], LUNA2[.88855327], LUNA2_LOCKED[6.73995763], LUNC[598222.7960568], TRX[.000034], USD[0.52], USDT[0.00000012], USTC[200 | | |
| 00625520 | | ALGOBEAR[2478350.8], BEARSHIT[439.7074], LUNA2[0.00033271], LUNA2_LOCKED[0.00077633], LUNC[272.44942652], USD[-0.01], USDT[0] | | |
| 00625548 | | AAVE[.0052066], ADA-PERP[0], ALGO-PERP[0], BNT-PERP[0], BTC[0.02463273], BTC-PERP[0], BTTPRE-PERP[0], ETH[0.09568257], ETHW[0.09568257], FTM-PERP[0], FTT[22.2940772], FTT-PERP[0], LUNA2[0.13774909], LUNA2_LOCKED[0.32141455], LUNC[29995.155], LUNC-PERP[0], MTA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SPELL[94.9588], SRM-PERP[0], SUSHI[.49403242], SUSHI-PERP[0], TRX[.000002], USD[20.93], USDT[0.00260263] | | |
| 00625549 | | LUNA2[16.98864277], LUNA2_LOCKED[39.64016647], LUNC[0], USD[0.00], USDT[0], USTC[1.05901742] | | |
| 00625660 | | ALGO-PERP[0], BAT[31713.85407], BOBA[2592.022223], BOBA-PERP[0], BTC[0.49364676], ETC-PERP[0], FTT[2.16429181], GALA[264169.7982], LTC[290.74094678], LUNA2[232.5009527], LUNA2_LOCKED[542.5022231], LUNC[50627571.96536476], MATIC[18809.42804733], NFT [465280306227493113/Marsper Holliday Collection Star #1][1], ONE-PERP[0], RNDR[17925.893433], RSR[1991932.662], SRM[16583.802969], SRM_LOCKED[15.56671524], SUSHI[16720.93773978], USD[0.26], USDT[4991.54103500], XRP[27799.14446031] | | |
| 00625687 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BTC[0], BTC-20210625[0], CHZ-PERP[0], DASH-PERP[0], DOT-20211123[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNA2[0.03703527], LUNA2_LOCKED[0.08441565], LUNC[8064.51], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2.99], USDT[0.73957083], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00625710 | | ADABEAR[0], ADA-PERP[0], ALGOBEAR[0], ALGOBULL[0], APE-PERP[0], ASDBEAR[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBEAR[0], AVAX-PERP[0], BAO[0], BNB[0.10996001], BNBBEAR[139534.88372093], BRZ[0.53434847], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CHZ[0], DENT[0], DOGE[0], DOGEBEAR[118295637.15148834], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FTM[.98], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LINKBEAR[0], LUNA2_LOCKED[0.00000001], LUNC[.001116], LUNC-PERP[0], MATIC[0], MATICBEAR[1404126784.03397081], MATIC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOS[0], SPELL-PERP[0], SRM-PERP[0], TOMOBEAR[10019633.93.88376543], TRU-PERP[0], TRX[0.81010244], TRXBEAR[0], TRX-PERP[0], USD[0], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00625774 | | APT[.500005], BNBBULL[0.00470463], BTC[.0000504], COPE[734.8773455], CRV[224.00112], DENT[173600.7635], DOGE[4031.29024874], ETH[0], ETHW[0.21600142], FTT[159.65195693], HT[93.62065263], LOOKS[0], LTC[1.38393510], LTCBULL[0.00382678], MAPS[.9184425], POLIS[38.2934507], RAY[197.99047396], SRM[.41157631], SRM_LOCKED[27050885], STEP[.0284232], USD[9.93], USDT[0] | | |
| 00625811 | | BTC[0], COMPBULL[0], ETHBULL[0], FTT[561.31045114], GRTBULL[795.9138795], SRM[25.94222529], SRM_LOCKED[230.58325369], USD[462.06], USDT[0], USDT-PERP[0] | | USD[477.56] |
| 00625927 | | ATOM-PERP[0], AURY[87], AVAX[49.5910472], BTC[13.76228446], BTC-MOVE-20210514[0], BTC-PERP[0], CRO[39487.2739], DOGE-PERP[0], FTM[271.591676], FTT[71.8591096], IOTA-PERP[0], LINK[.247484], LTC-PERP[0], LUNA2[3.52410452], LUNA2_LOCKED[8.22291055], LUNC[767381.18], LUNC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL[5881.81197272], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN[98.5771487], TRX[.000053], USD[36096.64], USDT[44004.32395267], XMR-PERP[0], XTZ-PERP[0], YFI[.1209411] | | |
| 00625940 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00003783], BTC-PERP[0], DYDX-PERP[0], ETH[15.42510215], FIL-PERP[0], FLOW-PERP[0], FTT[158.32249693], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT [342682946359017089/FTX EU - we are here! #31509][1], NFT [351627364987506546/FTX EU - we are here! #31434][1], NFT [446140892966080075/FTX EU - we are here! #31182][1], SOL-PERP[0], SRM[6.64941642], SRM_LOCKED[33.06973148], USD[3.22], USDT[0] | | |
| 00625963 | | BTC[0], ETH[0.00001184], ETHW[0.00001184], FTT[.00000001], SRM[37.72699666], SRM_LOCKED[691.124116], USD[0.00] | | |
| 00625970 | | AUDIO-PERP[0], BTC[0], DOGE-PERP[0], FTT[0.00000001], FTT-PERP[0], LUNA2[9.34231934], LUNA2_LOCKED[21.79874515], LUNC-PERP[0], USD[5.07], USTC-PERP[0] | | |
| 00626017 | | FTT[0.08618837], LUNA2[0.15233198], LUNA2_LOCKED[0.35544129], LUNC[33170.61], SOL[.00000001], USD[0.00] | | |
| 00626022 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[40], FTT-PERP[0], LTC-PERP[0], OMG[0], SOL-PERP[0], SRM[108.31171919], SRM_LOCKED[589.44817454], SXP[0], USD[333.91], USDT[558.46375984], XRP-PERP[0] | | |
| 00626085 | | BNB[0.00699197], BTC[0], ETH[0], ETHW[0.00434032], FTT[0], LUNA2[0.00177906], LUNA2_LOCKED[0.00415115], LUNC[387.39523524], SOL[.00003662], USD[0.35] | Yes | |
| 00626168 | | 1INCH[0.00300900], AKRO[4], BAO[0], BF_POINT[300], CEL[0], CONV[48.00485745], DENT[2], DOT[0], ETH[.00000131], ETHW[.00000131], GBP[0.00], GRT[1.00292897], HXRO[2], KIN[2], LTC[0], LUNA2[0.00242118], LUNA2_LOCKED[60.85081562], MATH[2.04347948], OMG[.00514927], RSR[5], SHIB[125.09317959], TRU[1], TRX[2.00000002], UBXT[3], USD[0.00], USDT[0.00021066], ZRX[.00000001] | Yes | |
| 00626195 | | AGLD[0], AGLD-PERP[0], ALTBULL[0], AVAX[256.99527451], AVAX-PERP[0], BCH[109.47674616], BCHBULL[0], BTC[0], COMPBULL[0], DAI[0], DEFI-PERP[0], DYDX[0], DYDX-PERP[0], ETH[2.49818661], ETHW[2.49818661], EUR[0.00], FTT[40.02056051], MATICBULL[13.83172859], POLIS-PERP[0], SHIT-PERP[0], SOL[0.00681329], SRM[39.22850648], SRM_LOCKED[36.51493052], TRX[332], USD[19730.72], USDT[0] | | |
| 00626196 | | ATLAS[2202.58434140], BNB[0], ETH[0], LUNA2[0.06924344], LUNA2_LOCKED[0.16156803], LUNC[15077.9057926], MATIC[0], TOMO[0.01641668], TRU[3.99928], TRX[0.58384000], USD[0.00], USDT[1.11171324], WRX[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00626236 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0][1], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BULL[0], C98-PERP[0], CEL[0], CEL-09300[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000000], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBEAR2021[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-093[0][0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SNX[0], SNX-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.56984000], TRX-PERP[0], USD[2039.85], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00626253 | | ADABULL[0.04833381], ALGOBULL[575581348.46], APE[0831138], ATOMBULL[6346.313], BICO[.99012], BTC[0], COMPBULL[8.2295], CRO[9.9335], DMG[1330.893292], DOGEBEAR2021[.85558762], DOGEBULL[1270.12408125], EOSBEAR[8976.2], EOSBULL[32.65785], ETCBULL[.476386], ETH[.00000001], GRTBULL[88191982.7891], KIN[361.66247952], KNCBULL[2204619.40329], LINKBULL[298030.37731], LUNA2[0.0251032], LUNA2_LOCKED[0.00585741], LUNC[0097665], MATICBEAR2021[9887.4125], MATICBULL[380215.78937396], SHIB[96846], STG[.65629], STMX[4.1217], SUN[.00046751], SUSHIBULL[440000000.45704], THETABULL[.72184], TLM[.41483], TRX[.001148], TRXBULL[.005282], USD[142.08], USDT[507.10059756], VETBULL[.67.179244], XPLA[8.689], XRPBEAR[47.8], XRPBULL[16032235.7822422], XTZBULL[.90], ZECBEAR[34.3462], ZECBULL[.41312] | | |
| 00626322 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], FTT[0.03819534], FTT-PERP[0], JASMY-PERP[0], LUNA2[.01593164], LUNA2_LOCKED[0.03717384], NEAR-PERP[0], NFT [387079864593542462/FTX EU - we are here! #23162][1], NFT [408397894002674637/FTX EU - we are here! #23303][1], NFT [444435755137085953/FTX Crypto Cup 2022 Key #5636][1], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], YFI-PERP[0] | | |
| 00626401 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-0624[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-20210625[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20210221[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVX-PERP[0], DAI[0.00183253], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.69630079], LUNA2_LOCKED[11.65817519], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFX-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.24957746], SRM_LOCKED[14.75042254], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SUSHI[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000038], TRXBULL[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[8250.67], USDT[0.00016592], USDTBULL[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00626402 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA[.00000001], ALT-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BICO[.00000013], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20211123[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[30.05241529], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], KNC[.09999024], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUN-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[20.02162300], SOL-PERP[0], SRM[120.48069546], SRM_LOCKED[1142.13562254], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[571379.58459555], UNI-PERP[0], USD[394940.59], USDT[0.00000001], USTC[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00626406 | | AUDIO[26.53532089], BNB[0], BNB-PERP[0], BTC[0.10118694], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.82054904], ETHW[0.81614655], EUR[1.68], FTT[40.48527552], FTT-PERP[0], LTC[0], LTC-PERP[0], MANA[183.5620057], MATIC-PERP[0], MOB[0], RAY[275.94290833], RUNE[0.00000001], SAND[112.53322345], SOL[102.89036137], SOL-PERP[0], SRM[909.68893868], SRM_LOCKED[17.51324358], USD[0.13], USDT[0], XRP-PERP[0] | | BTC[.095577], ETH[.819865] |
| 00626430 | | ETH[.004], ETHW[.004], SRM[.27832449], SRM_LOCKED[1.10393644], USD[0.00] | | |
| 00626478 | | ATLAS[.00974661], BAO[2], GBP[0.00], KIN[4], LUNA2[1.10115165], LUNA2_LOCKED[2.47829929], LUNC[3.42493571], MATH[1], SOL[0], TRX[1], USD[0.00] | Yes | |
| 00626480 | | ADA-PERP[-.500], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[500], ASDBULL[100], ASD-PERP[0], ATLAS[1531.19591852], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[100], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DAI[0], DENT-PERP[0], DOGE[102.33167769], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[150], ETC-PERP[0], ETH[1.56416361], ETH-20210625[0], ETH-PERP[0], ETHW[1.50034133], FTM-PERP[0], FTT[153.27707649], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[3000], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[15], LINK[0.00025044], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.06560570], LUNA2_LOCKED[0.15307998], LUNC[14285.78142855], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO[5008.919503], NVDA[1.00027032], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], REN[0], RIN-PERP[0], RUNE[0], SC-PERP[0], SHIB-PERP[0], SLND[.03437], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-20210924[0], SOL[28.4858636], SOL-PERP[0], SPELL-PERP[0], SRM[1094.15815169], SRM_LOCKED[8.2853122], STEP[.0175], STEP-PERP[0], SUSHIBULL[101900384.5], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[2384.75], USDT[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | DOGE[102.195424], ETH[1.500341], LINK[.00025] |
| 00626503 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[-1.626], FTT[.00000001], FTT-PERP[0], LUNA2[0.00060161], LUNA2_LOCKED[22.39115386], LUNC[2089594.67], LUNC-PERP[0], NEAR-PERP[0], NFT [544715324515831909/The Hill by FTX #21242][1], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[10426.92], USDT[0], USDT-PERP[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 00626508 | | ETH[0], EUR[0.00], FTT[0], SRM[0.81714574], SRM_LOCKED[19.13607742], USD[0.98], USDT[0] | | |
| 00626529 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[2.09587758], AVAX-PERP[0], AXS[3.35879471], AXS-PERP[0], BABA[0.00092202], BCH-PERP[0], BNB[0.00724280], BNB-PERP[0], BSV-0303[0], BSV-PERP[0], BTC[0.00030433], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0.00098811], CONV-PERP[0], CRO[9.209681], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[180.96762250], DOGE-PERP[0], DOT[3.02182916], DOT-PERP[0], ENS-PERP[0], ETH[0.00064612], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FRONT[18.98233], FTM[36.03755569], FTM-PERP[0], FTT[4.11015078], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR[0.00029001], HNT-PERP[0], HT[0], HT[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC[0.01528269], LINK-PERP[0], LOOKS[51.52526944], LOOKS-PERP[0], LRC[0], LTC-PERP[0], LUNA2[0.24003783], LUNA2_LOCKED[5.60088820], LUNC[0], LUNC-PERP[0], MANA[36.98930], MANA-PERP[0], MATIC[30.60870076], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY[21.07336212], RAY-PERP[0], RNDR[0.04366633], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR[0.07104400], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00140400], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP[30.36694398], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[335], TRYB-PERP[0], UNI[6.10908790], UNI-PERP[0], UNISWAP-PERP[0], USD[5049.11], USDT[537.42577255], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[74.34003411], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | AVAX[2.090136], AXS[3.323767], DOGE[180.172453], DOT[3.000513], FTM[26.604164], LANA[4.029519], MATIC[30.55073], REN[137.807678], XRP[73.5377] |
| 00626546 | | ALGO[47], BTC[0], BTC-PERP[0], COMP[0], CRV[6287], ETHW[0], FTT[1.61264523], GRT-PERP[0], LINK-PERP[0], SOL[0], SRM[0.00442044], SRM_LOCKED[2.55354397], USD[0.69], USDT[0] | | |
| 00626566 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTM[0], FTT[0.09811421], FTT-PERP[0], HT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFX5-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[1.87441378], SRM_LOCKED[77.12556622], SUSHI-PERP[0], SXP-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[3.57], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00626584 | | APT[0], BAO[0], DAI[0], ETH[0], EUR[0.00], FTT[4.09339274], HXRO[0], OXY[0], RAY[0], SHIB[0], SOL[31.92907733], SRM[0.00003687], SRM_LOCKED[0.00], USDT[0] | | |
| 00626602 | | ADABULL[0], ADA-PERP[0], ANC-PERP[0], ASD-20210625[0], ASDBULL[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNBBULL[0], BOBA-PERP[0], BTC[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00096659], ETHBULL[0], ETHW[0.00096660], FLM-PERP[0], FTT[0.49469660], GALA[62368.78944], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KNC[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00289502], LUNA2_LOCKED[0.00067650], LUNC[65132603.4], LUNC-PERP[0], MANA[28.952082], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR[27.1848], NEAR-PERP[0], NFX5-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[184.96411], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[50.17], WAVES-0624[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00626679 | | 1INCH[0], ADA-PERP[0], AGLD-PERP[0], ALPHA[0], ATLAS[0], ATOM-PERP[0], BAL[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRO[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[8.54787009], ETHW[7.41026500], FIDA[0], FTM[0], FTM-PERP[0], FTT[0.33371925], FTT-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2[0.08434470], LUNA2_LOCKED[0.19678097], LUNC[18364.05890865], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MOB[0], NEAR-PERP[0], OXY[0], OXY-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0.96918882], SRM_LOCKED[100.4480388], STEP[0], STX-PERP[0], SUSHI[0], THETA-PERP[0], USD[0.00], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00626693 | | AVAX[0], BTC[0.00008555], DEFIBULL[0], DOGE[0], DOGEBULL[0], ETH[0], ETHBULL[0], ETHW[0.51698894], FTM[0], FTT[0], LUNA2[3.01621288], LUNA2_LOCKED[7.03783001], LUNC[13.67000185], MATIC[0], SOL[20.00868107], SRM[0.00377972], SRM_LOCKED[46788216], TRX[.000002], USD[1344.71], VETBULL[3999.24] | | |

Amended Schedule F - Priority and/or Unsecured Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00626712 | | 1INCH[105], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOMBULL[.257725], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINKBULL[.08596611], LINK-PERP[0], LRC-PERP[0], LTCBULL[45.9888], LTC-PERP[0], LUNA2[0.22409638], LUNA2_LOCKED[0.52289156], LUNC[48797.46], LUNC-PERP[0], MAPS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[659.538], RSR-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[179.5231044], SXP-PERP[0], TOMOBEAR[49965000], TOMOBULL[86.9531], TRX[.600251], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[1.09], USDT[0], XRP[.3575], ZIL-PERP[0] | | |
| 00626753 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[10987.8362], BAO-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DAI[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-20210924[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.09253775], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT[22.28041179], ICP-PERP[0], IMX[100], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[2.03784099], LUNC-PERP[0], MAPS[100], MATH[49.9905], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (384696288066442589)FTX EU - we are here! #194346[1], NFT (517088005088222681)FTX EU - we are here! #194538[1], NFT (521832836158820146)FTX EU - we are here! #194662[1], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[-1.57626452], SRM_LOCKED[7.78373548], SRM-PERP[0], SRN-PERP[0], STEP[59.998157], TLM-PERP[0], TRX[.00003], USD[517.80], USDT[0] | | |
| 00626758 | | BOBA-PERP[0], BTC[0], DOGE[0], ETH[0.00000001], ETHW[0.00540762], FTT[0.00001132], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00227208], TRX[0.00000402], USD[0.00], USDT[0.00000002] | | |
| 00626763 | | AAVE[0], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD[0.00000002], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAO[14000], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH[1.45425283], ETH-PERP[0], ETHW[1.41451568], FIDA_LOCKED[0.13143], FIDA-PERP[0], FTM-PERP[0], FTT[166.21185587], FTT-PERP[-5688.2], GRT[0], GRT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], LEO[0.05713926], LEO-PERP[0], LTC-PERP[0], LUNA2[152.3290532], LUNA2_LOCKED[355.4344575], MANA-PERP[0], MATIC[977.79485617], MATIC-PERP[0], MKR-PERP[0], MNGO[48290.24145], MNGO-PERP[0], NFT (319836052564073467/FTX EU - we are here! #200918)[1], NFT (365458164421946989/FTX EU - we are here! #200902)[1], NFT (442878843512105773/FTX EU - we are here! #200935)[1], NFT (514267691078179514/The Hill by FTX #20436)[1], NFT (543525058489210560/FTX AU - we are here! #54493)[1], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], SLP-PERP[0], SOL[1.73097.54], SOL-PERP[0], SRM[1.57626452], SRM_LOCKED[7.78373548], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[50], USD[13907.58], USDT[0.00459514], USDT[21562.91373141], XMR-PERP[0], XRP-PERP[0] | Yes | ETH[.00644958] |
| 00626764 | | BTC[0], ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00000001], SOL[.00026733], STEP[.067712], USD[0.00], USDT[0] | | |
| 00626804 | | BNB[0], LUNA2[0.00000417], LUNA2_LOCKED[0.00000975], LUNC[.91], SOL[0], TRX[0], USD[0.02] | | |
| 00626819 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BSVBULL[3118], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX[.099982], DYDX-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00639906], GALA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[3.22940487], LUNA2_LOCKED[7.53527803], MATIC-PERP[0], MER-PERP[0], MTA[.9559], SRM-PERP[0], STEP[.05598437], THETA-PERP[0], TRX[.704798], USD[0.79], USDT[11.40794848] | | |
| 00626836 | | AAPL-20210326[0], ALGO-PERP[0], AUD[0.00], BTC-PERP[0], ETH-PERP[0], EUR[0.07], FTT-PERP[0], OKB[0.00000017], TSLA-20210326[0], USD[0.09], USDT[0] | | |
| 00626871 | | ADA-20210924[0], ADA-PERP[0], AXS-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-20210924[0], BTC[.12502104], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[.09], DOGE-20210625[0], DOGE[.6091795], DOGE-PERP[0], ENJ-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[26.51430620], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[0.83188743], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[7.38295865], SRM_LOCKED[.01318515], SRM-PERP[0], STEP-PERP[0], SXP[0.07633333], SXP-PERP[0], TOMO[0], TRX[.000002], USD[-.1275.25], USDT[0.00394302], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00626903 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COPE[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00004716], ETH-20211231[0], ETHW[0.00004717], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[.03024115], SOL-PERP[0], SRM[.0012376], SRM_LOCKED[.00472499], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[.00054142], XLM-PERP[0], YFI-PERP[0] | | |
| 00626929 | | AAVE[0], AKRO[1], AUDIO[0], BAO[1], BNB[0], BTC[0], DENT[1], DOGE[1], ETH[0], FIDA[0], GBP[0.00], GRT[1], KIN[1], LUNA2[0.00007118], LUNA2_LOCKED[0.00016608], LUNC[15.49978157], ROOK[0], SOL[4.02644003], SRM[0], SUSHI[0], UNI[0], USD[0.00] | | |
| 00627015 | | AVAX[0], BTC[0], ETH[0.00000001], FTT[25.02090648], SOL[0], SRM[.00982168], SRM_LOCKED[.10072772], TRX[.000777], USD[0.31], USDT[0] | | |
| 00627016 | | 1INCH[0.0128654], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.62683119], AMPL-PERP[0], ANC[.20745], ANC-PERP[0], APE[.031265], APE-PERP[0], APT[.038], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.066978759], ATOM-PERP[0], AVAX[0.02080534], AVAX-PERP[0], AXS[.01], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00092745], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00010121], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.13104714], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.083225], CREAM-PERP[0], CRO[.169], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DMG[.1999885], DOGE[1.31037760], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00646213], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[156.94569724], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET[.01115325], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM[1.11615], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IP[4.004], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LB-20210812[0], LDO[.091775], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS[.031515], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.11288134], LUNA2-PERP[0], LUNC[10000.21210666], LUNC-PERP[0], MANA-PERP[0], MAPS[.2], MAPS-PERP[0], MASK[0.01756], MASK-PERP[0], MATH[.04554115], MATIC[0.23479808], MATIC-PERP[0], MBS[.316575], MCB-PERP[0], MEDIA-PERP[0], MER[.69255], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO[0.35645], MNGO-PERP[0], MOB[0], MOB-PERP[0], MPL[0.00731], MSTR-20210924[0], MTA[1.841045], MTA-PERP[0], MTL-PERP[0], NEAR[.087877], NEAR-PERP[0], NFXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRISM[4.10148], PROM[.00012415], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[15.66025], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.0009385], RUNE-PERP[0], SAND-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[.09882975], SNX[0.01379], SNX-PERP[0], SNY[1.503453], SOL[0.10652], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.020473], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[4.36137], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.0401235], TONCOIN-PERP[0], TRU-PERP[0], TRX[4.39945501], TRX-PERP[0], TULIP-PERP[0], TWTR[0], UBXT[.085775], UNI-PERP[0], USD[19.08], USDT[50701.16198732], USTC[20.34722865], USTC-PERP[0], VET-PERP[0], VGX[.009995], WAVES-PERP[0], WNDR[0.92604334], XEM-PERP[0], XLM-PERP[0], XRP[.5], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00627029 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00562209], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000003], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW[0.00007702], FIL-PERP[0], FILPERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.101048], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.11], USD[17.140.81660777], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00627136 | | ETH[.0009714], ETHW[.0009714], FTT[0.33397315], LUNA2[6.88237180], LUNA2_LOCKED[16.05886754], USD[0.00], USDT[.532076] | | |
| 00627196 | | ATOM-20210625[0], ATOM-PERP[0], BAL-20210625[0], BAL-PERP[0], BSV-20210625[0], BTC[0], BTC-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DEFI-20210625[0], DEFI-PERP[0], EOS-20210625[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FTT[0.00000001], FTT-PERP[0], GBP[10.00], LINK-20210625[0], LINK-PERP[0], ROOK[0], ROOK-PERP[0], SOL[0.10435997], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[.000294], UBXT_LOCKED[6.4512756], USD[3.82], USDT[0.75838400], XRP-20210625[0], XRP-PERP[0] | | |
| 00627203 | | AVAX-PERP[0], AXS[.080944], DOGE[1], FTT[301.40501894], JOE[.043975], RAY[.88937864], SOL[2260.16679289], SRM[27.08123736], SRM_LOCKED[133.85429446], SUSHI[.2920725], USD[19191.84], USDT[0] | | |
| 00627227 | | ADA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.9], ATOM-PERP[0], AVAX-PERP[0], BTC[0.03209990], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[.039751], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.14588865], FTT-PERP[0], HBAR-PERP[0], HGET[0.41342615], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], HXRO[2.27150], KIN-PERP[0], LEO[0.70388286], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MER-PERP[0], OXY[.44400], OXY[.6001], OXY-PERP[0], PERP-PERP[0], PHA[.11650], PHA-PERP[0], PUNDIX-PERP[0], RAY[.11603], ROOK-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00945794], SOL-20210924[0], SOL-PERP[0], SRM[.062620233], SRM_LOCKED[.11023883], SRM-PERP[0], SUSHI-PERP[0], SXP[.231792], USD[0.52], USDT[3.19163691], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00627270 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC[0.00004473], BTC-PERP[-0.00779999], CAKE-PERP[0], CRO[1088.610378], CRO-PERP[0], DENT-PERP[0], DOGEBEAR[2021[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], FLOW-PERP[0], FTM-PERP[0], FTT[22.59888456], FTT-PERP[0], HBAR-PERP[0], NEO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORCA[.9039797], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00627283 | | DOGE-PERP[0], FTT[0.00231198], RAY-PERP[0], SRM[.98728704], SRM_LOCKED[11.88172834], TRX-PERP[0], USD[0.00] | | |
| 00627343 | | FTT[.00248706], LUNA2[0.00121353], LUNA2_LOCKED[0.00283158], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00627364 | | BTC[0.19977025], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LUNA2[74.39611206], LUNA2_LOCKED[173.5909281], LUNC[65777.25], NEAR[0], RUNE[0], SOL[0], USD[0.00], USDT[0.00000010] | | |
| 00627369 | | ATLAS[1000], BTC[0.07157703], ETH[0.08018635], ETHW[0.09811961], GME[559848], LUNA2[0.00941607], LUNC[2050.369844], SHIB[99600], SOL-PERP[0], USD[0.00] | | |
| 00627403 | | ADA-0930[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000005], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-0930[0], DOT[0.00000001], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], SAND[0], SHIB[0], SHIT-PERP[0], SOL[0.00396560], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], SRM[.0058158], SRM_LOCKED[2.51970129], SUSHI-PERP[0], THETA-PERP[0], TRX-0930[0], USD[2221.27], USDT[1522.69099023], VET-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00627405 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00035107], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.08902907], FIDA_LOCKED[.2054053], FTT[0.00000001], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RUNE[30.97954671], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[19.37714794], SRM_LOCKED[86.50906714], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2.61], XLM-PERP[0] | | |
| 00627437 | | RUNE[28.93371729], SRM[26.74103879], SRM_LOCKED[.10169244] | | |
| 00627461 | | ADABULL[0], BCH[1.37006926], BCHBULL[.42.16912725], BNB[.0000898], BNBBULL[0], BTC[0.07118869], BULL[0.00000501], ETH[0.37000686], ETHBULL[0], ETHW[0.37000685], FIDA[110.38045535], FIDA_LOCKED[.77843703], FTT[876.82850791], LINK[43.602639], LINKBULL[0], LTC[3.15024255], MER[793.47199], OXY[99.9335], RAY[18.87917257], SOL[282.26472664], SRM[53.66448749], SRM_LOCKED[188.41644168], SUSHIBULL[1357.528515], UBXT[0], UBXT_LOCKED[58.76712014], UNI[19.902289], USD[455.07], USDT[0.00047159] | | |
| 00627470 | | GBP[0.00], SRM[6.8960428], SRM_LOCKED[33.4239572], TRX[.430015], USD[-0.59], USDT[0.42756398] | | |
| 00627479 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FYIGLOO[0], KNC-PERP[0], LINC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.02], USDT[0.69000000], WAVES-PERP[0] | | |
| 00627481 | | ADA-PERP[0], ALGO-PERP[0], BAO-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGEBEAR2021[.0040536], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[2.96208387], LUNA2_LOCKED[6.91152904], LUNC-PERP[0], ONE-PERP[0], SHIB[10799658], SHIB-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[1086.97], USDT[0], XRP-PERP[0] | | |
| 00627514 | | BTC[0], BTC-20211231[0], BTC-PERP[0], COPE[0], FTT[0], MEDIA[0], SOL[.-0.00159066], SRM[0.52093061], SRM_LOCKED[2.02042435], USD[-0.03] | | |
| 00627534 | | APE[12.49774375], BTC[0.00086659], DOGE[364], ETC-PERP[0], ETH[1.25], ETHW[1.25], FLOW-PERP[0], FTT[25.079917], LINA[2760], LUNA2[0.23915869], LUNA2_LOCKED[0.55803696], LUNC[52077.31], MANA[84], NEAR[66], RAY-PERP[0], SHIB[3000000], SOL[47.81], STORJ-PERP[0], TRX[.716302], USD[2362.34], USDT[1.5178] | | |
| 00627551 | | AKRO[0], ANC[0], ASD[0], ATLAS[0.06338021], AUD[0.00], AUDIO[0], BAO[1], BNB[0], BTC[0], CHZ[0], CONV[0], CRO[0.00681651], CTX[0], DENT[0], DFL[0], DOGE[0], DOT[0], DYDX[0], EMB[0], EN.J[0], ETH[0], GALA[0], GOG[0], JST[0], KIN[1], LINA[0], LUA[0], LUNA2[0.00000121], LUNA2_LOCKED[0.00000282], LUNC[0.26405487], MANA[0], MATIC[0], MBS[0], PERP[0], POLIS[0.0006279], PRISM[0], REEF[0], REN[0], RSR[0], SAND[0.00106116], SHIB[29.22839613], SLND[0], SLP[0], SOL[0], SPELL[0], STEP[0], STG[0], STMX[0], SUN[0.00000001], SUN_OLD[0], SUSH[0], TONCOIN[0], TRX[0], TSLAPRE[0], UBXT[0], USD[0.00], USTC[0], XRP[0], YFI[0] | Yes | |
| 00627557 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210626[0], BTC-20210925[0], DOGE[4], DOGE-PERP[0], DOT[.00038354], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], LTC-PERP[0], LUNA2[1.43220633], LUNA2_LOCKED[3.34181477], MATIC[9.9], OMG-PERP[0], RAY-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.11938348] | | |
| 00627636 | | BTC[0], ETH[0], FTT[0.00001429], MANA[0], OXY[0], RUNE[0], SNX[0], SRM[0.00939263], SRM_LOCKED[12269666], USD[0.00], USDT[0], XRP[0] | | |
| 00627734 | | AAVE-PERP[0], AGLD-PERP[0], AURY[78], BADGER-PERP[0], BNBBULL[.0004], BTC[0.23869570], BTC-PERP[0], BULL[0.000074], CQT[1157.94132], CRV-PERP[0], DODO-PERP[0], EOSBULL[8000], ETCBULL[.28], HMT[877.97948], KAVA-PERP[0], LTC-PERP[0], LUNA2[2.2412515], LUNA2_LOCKED[5.22958683], LUNC[399.928], MCB[91.4892504], STMX-PERP[0], SUSHI-PERP[0], TONCOIN[221.0865], TRXBULL[.86662], USD[966.14], USDT[2.23056999], USTC[317], VET-PERP[0], ZECBULL[3] | | |
| 00627737 | | 1INCH[1.06388687], AKRO[5], AUDIO[1.04991115], BAND[8.29445108], BAO[13], BAT[43.20041303], BOBA[11.64778066], CHZ[0.00545091], DENT[9764.2209164], DOGE[.05566522], EUR[0.00], FTM[35.42935451], KIN[23], LUNA2[0.00182041], LUNA2_LOCKED[0.00424762], LUNC[396.39828429], MATH[1.02195416], MATIC[25.67579291], OMG[22.65208144], PUNDIX[0.02], REEF[569.23172113], RSR[3], SHIB[1524634.56673169], TRX[1881.76312033], UBXT[21], USD[0.00], USDT[0], ZRX[127.00988114] | Yes | |
| 00627768 | | AUD[0.00], AUDIO-PERP[0], BAO-PERP[0], ETH[.00000001], HXRO[.9025], OXY[.40839685], OXY_LOCKED[586149.90458035], OXY-PERP[0], SOL[0], TRX[.000006], USD[2208.88], USDT[0.94364812] | | |
| 00627802 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALG-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH[0.00000004], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTC[0.00000005], CAKE-PERP[0], CEL-PERP[0], CVC-PERP[0], DOGEBULL[.00000003], DOGE-PERP[0], DOT-PERP[0], EN.J-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000006], ETH-PERP[0], ETHW[0.00000001], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00111408], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEO-PERP[0], OGGNI-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0.00000005], TRX-PERP[0], UNI-PERP[0], USD[0.45], USDT[0.00000001], WAVES-PERP[0], WRX[0], XRP[0.02397796], XRP-PERP[0] | | |
| 00627843 | | 1INCH[0], AAVE-PERP[0], DOT-PERP[0], FTT[3.13222479], FTT-PERP[0], LINK[0], RAY-PERP[0], RUNE[0], SNX[0], SOL[0], SRM[94.80071501], SRM_LOCKED[2.33011613], UNI[0], USD[0.00], USDT[13.61891916] | | |
| 00627910 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[3000], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-RPE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[1000], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.06140638], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.55782362], LUNA2_LOCKED[5.96825513], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00884153], SOL-PERP[0], SRM[0.37445074], SRM_LOCKED[2.08663713], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000066], TRX-PERP[0], TULIP-PERP[0], USDT[14233.13], USDT[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | SOL[.008797] |
| 00627920 | | ATLAS[0], AURY[0], BTC[0], CRV[0], DOGE[1], ETH[.00000001], FIDA[1.92477719], FIDA_LOCKED[4.42931293], FTT[466.88462191], HXRO[0.00000001], POLIS[0], RAY[0], ROOK[0], SOL[0], SPELL[0], SRM[13.43161258], SRM2_LOCKED[109.82115617], USD[0.00] | | |
| 00627938 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.0788318], BTC[0.00284718], BTC-PERP[0,-0.0399999], BTTPRE-PERP[0], CAKE-PERP[0], CEL[6.04072382], CEL-PERP[0], CHR-PERP[0], CHZ[84], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[2.5], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.062], ETH-PERP[0], ETHW[.062], EUR[0.58], FIL-PERP[0], FTM-PERP[0], FTT[40.47436613], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICX-PERP[0], .JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.64645391], LUNA2_LOCKED[18.77555913], LUNC[17521.52.28], LUNC-PERP[0], MANA-PERP[0], MATIC[10.7092864], MATIC-PERP[0.55], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NEX0[8], OMG[0.08962653], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[109.88], USDT[1.74591594], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | MATIC[10] |
| 00627951 | | ATOMBULL[.0022953], AXS-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00864000], MATIC[1.701], SOL-PERP[0], SRM[2.50388981], SRM_LOCKED[9.49611019], SXP[0.04751018], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00627952 | | ALGO[0], ATOM[0], BTC[0], ETH[0], ETHW[0], EUR[0.00], LINK[0], LUNA2[0.00006354], LUNA2_LOCKED[0.00014827], LUNC[13.83763675], SOL[0], USDT[0], XRP[0] | Yes | |
| 00627972 | | ATLAS-PERP[0], AURY[.00000001], BLT[.92324], DYDX-PERP[0], LUNA2-PERP[0], FTT[25.22442816], LUNA2[0.07811244], LUNA2_LOCKED[0.18226237], LUNC[17009.15], NFT [3842246115284939601/The Hill by FTX #22052][1], POLIS-PERP[0], SOL[.00859131], USD[0.01], USDT[0] | Yes | |
| 00627974 | | BNB[0.00037548], BTC[0.00000728], CAKE-PERP[0], EDEN[454.77135345], ETH[.00002969], ETHW[4.41300501], FTT[.18753733], LUNA2[1.66687911], LUNA2_LOCKED[3.80697637], LUNC[2.17225578], NFT [3052020358376718716/FTX EU - we are here! #177306][1], NFT [4100535358981005/FTX EU - we are here! #177312][1], SOL[.00899605], USD[126.25], USDT[0] | Yes | |
| 00628021 | | 1INCH[0], BNB[.00446481], BTC[0.13203212], EOS-PERP[0], ETH[0.00060000], ETH-PERP[0], ETHW[120.00020000], EUR[0.40], FTT[125.17885667], LTC[0], LUNA2[2.52330986], LUNA2_LOCKED[5.88772302], LUNC[0], NFT [4768247127430685261/FTX EU - we are here! #251954][1], NFT [5588212317899853411/FTX EU - we are here! #251872][1], SOL[0.00278653], SRM_LOCKED[844.72875983], SXP-PERP[0], TRX[.000191], USD[653.35], USDT[50781.17586483], YFI[0] | | |
| 00628041 | | BAO[1], FTT[0.00386468], SRM[144.73989932], SRM_LOCKED[3.5428186], USD[2.46], USDT[0] | | |
| 00628061 | | 1INCH[14], 1INCH-PERP[0], ATLAS[42260], BTC[0.00006255], FTT[105.69350779], SAND[9], SRM[8.40565314], SRM_LOCKED[32.03434686], TRX[.000004], USD[2.17], USD[100.70866900], XRP[10] | | USDT[100] |

Amended Schedule F, Part 1 Priority Filed on 01/25/24 Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00628129 | | BNB[0.00003180], ETH[0.00017252], ETHW[0.00017158], LTC[0.12914455], LUNA2[0.00240936], LUNA2_LOCKED[0.00562185], RAY[0], TRX[0], USD[0.00], USDT[0.54659760], USTC[0.34105747] | | BNB[0.00003], ETH[0.00017] |
| 00628140 | | AUD[0.00], BF_POINT[200], FTT[0], SOL[0], SRM[8.08719045], SRM_LOCKED[58.10748724], STETH[0], USD[0.00] | Yes | |
| 00628144 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE[.958581], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00272543], LUNA2_LOCKED[0.00635935], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROOK[0.00083691], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00481538], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2.85], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00628168 | | AXS-PERP[0], BTC[0.00006723], BULL[0.00072158], DOGEBEAR2021[0], DOGEBULL[5.30000000], ETHBULL[0], FTT[0.09173520], MATIC[0.00000001], MATICBULL[19.39942], RAY[0.32146284], SOL[.01015004], SRM[27.63982274], SRM_LOCKED[114.39042587], STEP[0.00000001], USD[280.49], USDT[627.06572557] | | |
| 00628178 | | FIDA[13.07977194], FIDA_LOCKED[46.91524468], FTT[0.03548362], SRM[.95574801], SRM_LOCKED[7.7762418], USD[0.42], USDT[0] | | |
| 00628190 | | AAVE[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000693], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[150.07278884], GMT-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.0000008], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX[0], SOL-PERP[0], SUSHI[0], TOMO[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI[0] | | |
| 00628192 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[9.64], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTT[0], C98-PERP[0], CHZ-PERP[0], COMP[0.00065683], COMP-PERP[0], CONV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[.099586], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.01], ETH-PERP[0], ETHW[.01], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0051668], LUNC-PERP[0], MANA-PERP[0], MTA[.9748], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[11.9143848], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE[.2], SAND-PERP[0], SOL-PERP[0], SRM[.99694], SRM-PERP[0], TRU[.9586], TRU-PERP[0], TRX[26.778784], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000036], VET-PERP[0], XLM-PERP[0], XRP[3], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00628196 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.42225300], LUNA2_LOCKED[0.98525701], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[17.29071713], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR[0], RNDR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[1210.00], USDT[0], YFI-PERP[0] | | |
| 00628204 | | ETH[.29079115], ETHW[.26679115], LUNA2[0.82920961], LUNA2_LOCKED[1.93482244], LUNC[180562.14], NFT (390937358928542542/FTX AU – we are here! #17066)[1], SPELL[3500], TRX[0.00000237], USD[407.59], USD[13.65562838] | | TRX[.000002] |
| 00628210 | | 1INCH-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[1.0978055], KIN-PERP[0], LINK-PERP[0], LTC[.005196], LTC-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL[0.01488875], SOL-PERP[0], SRM[11.33303671], SRM_LOCKED[.26722637], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00628236 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMC[-0.06683145], AMC-PERP[0], AMZN[-0.00013246], AMZN-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[0], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BABA[0.00950242], BABA-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.15000000], BCHBULL[0], BCH-PERP[0], BILI[-0.02061893], BILI-PERP[0], BLI-0930[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], BYND[-0.01459565], BYND-0930[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHZ-0325[0], CHZ-PERP[0], COIN[-0.01023175], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DKNG[-0.01065975], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FB-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GARE.69786], GDX[0], GDXJ[-0.03460284], GDXJ-0325[0], GDXJ-0624[0], GDXJ-2021062[0], GMEPRE-0930[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HTBULL[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LEOBULL[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LRC-PERP[0], LUNC-PERP[0], MANA[.66164], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0930[0], MID-PERP[0], MNA-PERP[0], MKR-PERP[0], MSTR[-0.00280778], MSTR-0930[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0624[0], NIO[-0.03328014], NVDA[0.04441548], OKBBULL[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG[0.00004121], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-0930[0], PRIVBULL[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.99981], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SLV[-0.12714005], SLV-0325[0], SLV-0624[0], SLV-0930[0], SLV-2021062[0], SLV-2021062[0], SNX-PERP[0], SOL-PERP[0], SPY[-0.00173037], SPY-0624[0], SPY-0930[0], SRM[.93700408], SRM_LOCKED[0.06299592], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-0325[0], THETA-2021032[0], THETA-PERP[0], TOMO-PERP[0], TRX[.002218], TRX-PERP[0], TSLA[.0035005], TSLA-0624[0], TSLAPRE[0], TSLAPRE-0930[0], TRY[0], TWTR-0624[0], TWTR-0930[0], UBER-0624[0], UBER-0930[0], USD[82288.45], USDT[3392.69494069], USO-0325[0], USO-0624[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM[-0.02830531], ZRX-PERP[0] | | |
| 00628270 | | BTC[.00002331], CLV[577.3], LUNA2[1.29429848], LUNA2_LOCKED[3.02002979], LUNC[28836.22], OXY[899.746475], RAY[213.942335], RUNE[208.717391], SHIB[7400000], SNX[4.2412805], SOL[.0728945], SRM[573.624275], USD[0.00], USDT[0.43269500] | | |
| 00628293 | | BNB[.0505179], BTC-PERP[0], CEL[3793.62374378], FTT[25.9946], LTC[0], LUNA2[1.25269884], LUNA2_LOCKED[2.92296396], LUNC[272777.81], USD[0.00], USDT[0.00381880] | | |
| 00628336 | | 1INCH[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], FIL-PERP[0], FTT[0], GRT[0], GRT-PERP[0], HT[0.00000001], HT-PERP[0], ICP-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00919449], OKB-PERP[0], SHIB-PERP[0], USD[0.23], USDT[0] | | USD[0.22] |
| 00628338 | | BTC[0], CEL[.01], FTT[0.11697796], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007904], SRM[.48689243], SRM_LOCKED[4.88428054], USD[0.00], USDT[0] | | |
| 00628370 | | ADA-PERP[0], AVAX[401.55715094], BEARSHIT[192272.054], BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0.00000001], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.09997779], FTT-PERP[0], HEDGESHIT[0], MATICBULL[0], RAY[0.62593422], SOL[313.64052505], SOL-PERP[0], SRM[1.79534503], SRM_LOCKED[7.22069297], SRM-PERP[0], TOMO-PERP[0], USD[14.98] | | |
| 00628375 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.38237870], ETH-2021062[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01010062], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICX-PERP[0], INDI[.568], IP3[.58], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.18369512], LUNA2_LOCKED[0.42862195], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[508.63], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-2021062[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00628383 | | BNB-PERP[0], BTC-PERP[0], ETH[.00005173], ETHW[0.00005173], LUNA2[8.64100641], LUNA2_LOCKED[20.16234831], LUNC[1881597.34], SRM-PERP[0], USD[5.45], USDT[999.74823506], YFI-PERP[0] | | |
| 00628414 | | ATLAS[0], AUD[0.00], BTC[0.01012198], CRO[0], DENT[0], DOGE[0], FTM[0], FTT[0], KIN[0], MOB[0], NEAR[0.00006988], LUNC[62.51547473], MCB[0], MNGO[0], REEF[0], SHIB[0], SLP[0], USD[0.00], USDT[0], XRP[5026.94203820] | Yes | |
| 00628453 | | FTT[327.54362200], LUNA2[0.70644002], LUNA2_LOCKED[1.64836005], NFT (406680558341324009/The Hill by FTX #22579)[1], OMG[0], SOL[14.88231956], USD[0.00], USDT[0], USTC-PERP[0] | | SOL[14.582802] |
| 00628477 | | APE[0.00000001], AUD[0.00], BNB[0.00873281], CAKE-PERP[0], CB5E[0], COIN[0.00396844], DOGE[15], EDEN[.003705], EDEN-PERP[0], ETH[0], ETH-PERP[0], FIDA[.03358327], FTT[820.13103139], ICP-PERP[0], LUNA2[0.00458755], LUNA2_LOCKED[0.01070428], NFT (424955475635665676/FTX AU - we are here! #25517)[1], NFT (554743266917339822/FTX AU - we are here! #25406)[1], OXY[.8150635], SOL[2.00011481], SRM[21.90812075], SRM_LOCKED[176.68100648], TRX[.000003], USD[2.43], USDT[0.80000000], USTC[.64939] | Yes | |
| 00628481 | | AMPL[0], BNB[0], BTC[0.01210000], BTC-PERP[0], CEL[.02802], DAWN[0], ETH[.03253894], ETHW[.03253894], GALA[104.30000000], LUNA2[23.06619338], LUNA2_LOCKED[53.82111789], LUNC[1100.27], MATIC[0], MNX[0], SLP[1003.54600808], SLP-PERP[0], SOL[0.05000000], USD[-0.11] | | |
| 00628482 | | ALCX-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], KBTT-PERP[0], KIN[0], LUNA2[7.90490559], LUNA2_LOCKED[18.44477971], LUNA[0], LUNC[1214196.80527759], LUNC-PERP[0], MANA-PERP[0], RAY[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[-30.25], USDT[0.00000001], USTC-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00628510 | | ASD[0], AUDIO[0], BAO[0], BAT[0], CHZ[0], COMP[0], CREAM[0], DENT[0], DOGE[0], ETH[0], GMPE[0], GMPERE[0], KIN[0], LINA[0], LINK[0], LUA[0], LUNA2[0.00000423], LUNA2_LOCKED[0.00000987], LUNC[0.92166961], MANA[0], MAPS[0], MATIC[0], MXN[0.00], NFXS[0], RSR[0], SHIB[0], SOL[10.52716794], TOMO[0], TRX[0], USD[0.00], XRP[0] | Yes | |
| 00628541 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.01356700], FLM-PERP[0], FTM[2463.87241339], FTM-PERP[0], FTT[25.28419053], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.452], LUNA2_LOCKED[1.05], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], OMG[0], OMG-PERP[0], RAY-PERP[0], SOL[36.89776064], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00628569 | | ATLAS[5042.57903309], BTC-PERP[0], ETHW[8], HT[1212.7662], POLIS[67.50261632], SOL[979.97848786], SRM[7142.51461969], SRM_LOCKED[748.31133883], TRX[20729.519], USD[14.03] | | |
| 00628570 | | ETH[44.999864], ETH-PERP[0], ETHW[44.999864], FTT[1215.12348717], SAND-PERP[-3740], SRM[34.33787119], SRM_LOCKED[308.98212881], USD[1041.28] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00628596 | | AVAX[0], BNB[0.00041539], BTC[0.00014527], CTX[0.00000001], ETH[0], FIDA[.69887132], FIDA_LOCKED[1.61446149], FTT[0.03937963], LUNA2[0], LUNA2_LOCKED[0.03047412], LUNC[2320.72845501], RAY[0], SOL[0.00000001], SRM[16.99597159], SRM_LOCKED[1354.17684002], TRX[.000005], USD[54481.84], USDT[0.00000002], USTC[0.00000001] | | |
| 00628598 | | 1INCH[.23], 1INCHPERP[0], AAVE[.0046088], AAVE-PERP[0], ALGO[-0.12675697], ALGO-PERP[0], ALPHA-PERP[0], APE[-15164.43342421], APE-PERP[0], ATOM-PERP[0], AVAX[0.13348702], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00088894], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[-140.21860046], ETH-PERP[0], ETHW[0.26177632], FTT[26.17749346], FTT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PYTH_LOCKED[1666667], REN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[219.96814222], SRM_LOCKED[886.31185778], SUSHI-PERP[0], TRX[.000239], UNI[-14846.85556822], UNI-PERP[0], USD[186365283], USDT[14536.675344], WBTC[-2.55867081] | | |
| 00628604 | | BTC[.00758534], CVX-PERP[0], DOGE[.6095785], FTT[35.30955865], ICP-PERP[0], LUNA2[12.22143854], LUNA2_LOCKED[28.51668261], SLRS[.1604], SOL[8.47954333], TRX[.000028], USD[0.00], USDT[0.23797930] | | |
| 00628616 | | AVAX-PERP[0], BTC[0.65250246], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DEFI-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ETH[9.92388417], ETH-PERP[0], ETHW[0], FTT[467.40879343], FTT-PERP[3000], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00221808], LUNA2_LOCKED[0.00517553], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[9304.63] | | |
| 00628626 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.30360166], FTT-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LTC[0.00634665], LTC-PERP[0], LUNA2[0.04688619], LUNA2_LOCKED[0.10938911], LUNC[0.00543743], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MSOL[0], NEAR-PERP[0], OKB-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STETH[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN[0], TRX[0], USD[50303579.02], USD[0.00000581], USTC[0.42470400], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00628647 | | ALGOBEAR[2916], BCHBULL[36.9858], BNB[.00000001], BNBBEAR[976600], BSVBULL[5666706.393], LUNA2[0.00028428], LUNA2_LOCKED[0.00066333], LUNC[361.90351515], SOL[0], SXPBULL[55063.535], TOMOBEAR[159440700], TRX[.000011], USD[-0.01], USDT[0.00006700] | | |
| 00628665 | | APE[.0632225], ATOM-PERP[0], AVAX-PERP[0], AXS[.000299], AXS-PERP[0], BTC[.000065], BTC-PERP[0], DOGEBEAR2021[0.00029934], DYDX[.024815], DYDX-PERP[0], ETH-PERP[0], EUR[957536.02], FTM-PERP[0], FTT[300.49310569], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINA[5.21812085], LUNA2[1.23557308], LUNA2_LOCKED[2.88300385], LUNC[299046.64], LUNC-PERP[0], MASK-PERP[0], MTA[1], NFT (375683432599715392/FTX Crypto Cup 2022 Key #25162)[1], NFT (435717147922197572/FTX Crypto Cup 2022 #20022)[1], NFT (478246165501880314/FTX Crypto Cup 2022 Key #5013)[1], NFT (479489459971351008/FTX Crypto Cup 2022 Key #21113)[1], NFT (540136726662378474/The Hill by FTX #22688)[1], ROOK-PERP[0], SHIB-PERP[0], SOL[0.0099916], SOL-PERP[0], SRM-PERP[0], USD[216592.84], USDT[0], USTC-PERP[0] | | |
| 00628679 | | BTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00904885], USD[115777.84], USTC-PERP[0] | | USD[115751.41] |
| 00628680 | | AKRO[4], ALGO[519.64118306], APE[.00001279], APT[21.12762107], ATOM[3.07766219], AUD[0], AUDIO[0.00055453], AVAX[2.94557865], BAO[71], BNB[0.06036707], BTC[.00849549], DENT[9], DOT[15.52136174], ETH[.30123283], KIN[53], LUNA2[0.00031815], LUNA2_LOCKED[0.00074237], LUNC[89.27995161], MAGIC[.00156145], MATIC[134.89103489], RSR[4], SOL[8.60758719], UBXT[9], USD[0.00], USDT[0.00000001], WFLOW[.00022913], XRP[306.36460884] | Yes | |
| 00628683 | | AAVE[0], AGLD[.0160255], AUD[0.00], AUDIO[.067585], AVAX[0.00377574], BNB[0], BTC[2.50591614], CRO[.06225], ENJ[.0394], ETH[0.00074581], ETHW[0.00074581], FTT[209.97894629], GODS[.0103065], HNT[.000782], IMX[.00407], LRC[.035365], MANA[.02422], RNDR[.008433], RUNE[0], SAND[.041095], SNX[0], SOL[.0076515], SRM[.0709769], SRM_LOCKED[37.75609644], SUSHI[0], UNI[.000051], USD[0.00], USDT[0.00000001] | | |
| 00628692 | | ALGO-PERP[0], ANC-PERP[0], CREAM-PERP[0], ENS[.0016546], ENS-PERP[0], FLM-PERP[0], IMX[32.852375], JASMY-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS[.2071], LOOKS-PERP[0], LUNA2[0.00000009], LUNA2_LOCKED[0.00000009], LUNC[0084167], LUNC-PERP[0], OP-PERP[0], PERP-PERP[0], SRM-PERP[0], USD[0.14], USDT[0], WAVES[4.22411], WAVES-PERP[0] | | |
| 00628703 | | ARKK[1.01762493], BTC[0], ETH[0], FIDA_LOCKED[19754049], FTT[0], SNX[0], SOL[0], SRM[.00011634], SRM_LOCKED[03361203], TOMO[0], USD[-0.78], USDT[0] | | |
| 00628713 | | CQT[102], ETH[.0343162], ETHW[.0343162], FTT[826.4], ROOK[0.00035983], SRM[2.51290238], SRM_LOCKED[57.48709762], SUSHI[.3171975], USD[10546.41], USDT[0], WBTC[1.10351720] | | WBTC[1.09027] |
| 00628769 | | 1INCH-20210326[0], 1INCH-PERP[0], ADA-20210326[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], ALT-20210326[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BF_POINT[300], BNB[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0618[0], BTC-PERP[0], BTT-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-20210625[0], ICP-PERP[0], JASMY-PERP[0], KSM-PERP[0], LB-20210812[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[29.06967061], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[0], NEAR-PERP[0], OLT[20210510], OMG-PERP[0], OP-PERP[0], PAXGBULL[0], PAXG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.19], USDT[0.14743582], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00628794 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-20210924[0], BTC-20210625[0], BTC-20.06459619], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV[0], CONV-PERP[0], COPE[0], CRO[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[0], HOLY-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.64809683], LUNA2_LOCKED[1.51223290], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[0.00000001], SLP-PERP[0], SOL[0.00000002], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00000001], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00628796 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[.33972073], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00059118], ETH-PERP[0], ETHW[0.00059117], FIL-PERP[0], FTM-PERP[0], FTT[0.55842216], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC[.00000001], LUNA2[.00000001], LUNA2_LOCKED[00.0000033], LUNC[.0028666], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PYPL-20210326[0], RAY-PERP[0], SOL[.0049006], SOL-PERP[0], SRM[.68772259], SRM_LOCKED[11.95929021], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[42.40], USDT[0], ZIL-PERP[0] | | |
| 00628804 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[.0008114], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GODS[.086596], GRT-PERP[0], IMX[.076], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00563211], LUNA2_LOCKED[0.01314160], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.02], USTC[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00628813 | | CEL[.6117699], DOGE[444.91545], LUNA2[.23100267], LUNA2_LOCKED[0.20567291], LUNC[485805.53], MATIC[39.9924], SHIB[11897739], SHIB-PERP[0], SOL[0.00971773], SOL-PERP[0], USD[-1.06] | Yes | |
| 00628829 | | AMPL[0.0987625], AMPL-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[154.00502829], GENE[0], GST-PERP[0], LUNA2[0.00275542], LUNA2_LOCKED[0.00642932], LUNC[600], LUNC-PERP[0], MATIC[440], MATIC-PERP[0], MNGO-PERP[0], SAND-PERP[0], SOL[500.00350000], SOL-PERP[0], USD[4298.51], USD[72.92293363] | | |
| 00628857 | | ALGOBEAR[4237.11340206], ALTBEAR[11.69042013], ATOMBEAR[245.57956777], BALBEAR[24.19959828], BEAR[0], BEARSHIT[22.66681279], BNB[0], BNBBEAR[0], DENT[0], DOGE[0], DOGEBEAR[210927.94907683], DRGNBEAR[11.95327187], ETH[0], ETHBEAR[4529.44136889], LINKBEAR[4362.20096693], LTC[0], LUNA2[0.04406740], LUNA2_LOCKED[0.10282394], LUNC[9595.77], MATICBEAR[5330011.0.56281791], MER[0], SHIB[0], SUSHIBEAR[5594.16611413], THETABEAR[13824.88479262], TOMOBEAR[28498302.08782348], TRXBEAR[572.15602694], USD[0.00], USDT[0], XRPBEAR[82.526076] | | |
| 00628883 | | BTC[0], FTT[0.04829170], LUNA2[3.37432098], LUNA2_LOCKED[7.87341563], LUNA2-PERP[0], LUNC[10.87], SOL[0], TRX[.001567], USD[0.82], USDT[48.39911159] | | |
| 00628889 | | 1INCH[.34661], AXS[.07822825], BTC[.00007605], BULL[0.00000013], ETH[0], ETHBULL[0.00009415], ETH-PERP[0], GALA[7], LINK[0], LUNA2[3.40353062], LUNA2_LOCKED[7.94157146], LUNC[741125.96], SOL[.067815], SRM[74075.73224394], SRM_LOCKED[1578.32625309], SUSHI[0], USD[0.20], USDT[0], XRP[.91165], YFI[0.00005900] | | |
| 00628903 | | 1INCH-PERP[0], ADA-PERP[0], ATOM[132.01568694], AUD[0.00], AXS[13.10082928], BTC-PERP[0], FTT[0.00178795], GRT[1684.96591339], GRTBULL[2.8281861], LUNA2[0.01639534], LUNA2_LOCKED[0.03825581], LUNC[3570.1213632], LUNC-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SWEAT[6998.67], UNI[0.00000001], UNI-PERP[0], USD[1.96], USDT[0.00758867] | | |
| 00628909 | | BTC[0], ETH[0], FTT[800.44194055], SOL[0], SRM[11.23788603], SRM_LOCKED[231.02042534], USD[0.00] | | |
| 00628929 | | BTC-MOVE-0112[0], BTC-MOVE-0418[0], BTC-PERP[0], ETH-PERP[0], ETH[0.00096287], ETH-PERP[0], FTT[0.50333614], FTT-PERP[0], LINA-PERP[0], LTC[0], LUNC-PERP[0], NFT (377525168129919607/FTX EU - we are here! #93599)[1], NFT (386849724334902145/The Hill by FTX #7039)[1], NFT (390622610356586086/FTX AU - we are here! #68044)[1], NFT (450146291454584764/FTX Crypto Cup 2022 Key #1303)[1], NFT (459378078642611067/Netherlands Ticket Stub #1753)[1], NFT (478060325182253507/FTX AU - we are here! #20221)[1], NFT (517451052368432072/FTX EU - we are here! #72103)[1], NFT (569946840494585484/FTX EU - we are here! #139514)[1], SOL[0], SRM[.16775517], SRM_LOCKED[.75641552], TRU[1], TRX[.000001], USD[26697.23], USDT[6323.16221047] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00628977 | | 1INCH[0], AKRO[0], ALPHA[0], ASD[0], AUDIO[0], BAL[0], BAT[0], BNB[0], BOBA[0], CEL[0], CHZ[0], DENT[0], ENJ[0], ETH[0], FTT[0], GBTC[0], HNT[0], IMX[0], JST[0], KIN[0], LINA[0], LTC[0], MATIC[0], OXY[0], RAY[0], REEF[0], REN[0], SAND[0], SNY[0], SOL[0], SRM[0.00026639], SRM_LOCKED[0.0096036], TRX[0], TRYB[0], UBXT[0], USD[0.00], USDT[0], XRP[0] | | |
| 00628991 | | ADA-PERP[0], AVAX-PERP[0], BAO[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000002], IMX-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], MATIC[0], REN[0], STEP[0.01730706], USD[7811.99], USDT[0] | | |
| 00628998 | | 1INCH[0.00000002], 1INCH-0325[0], 1INCH-0624[0], 1INCH-0625[0], 1INCH-2021123[0], 1INCH-20210625[0], AAVE[0.00000001], AAVE-2021123[0], AAVE-PERP[0], ADABEAR[1000000], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0.00000001], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.47297299], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-0624[0], BAL-0930[0], BAL-20210625[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT[0.00000003], BNT-PERP[0], BOBA[0.00068795], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BSV-20210624[0], BSV-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0125[0], BTC-MOVE-0131[0], BTC-MOVE-0212[0], BTC-MOVE-0218[0], BTC-MOVE-0913[0], BTC-MOVE-0603[0], BTC-MOVE-06116[0], BTC-MOVE-20210608[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210630[0], BTC-MOVE-0213[0], BTC-MOVE-20210702[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210707[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210723[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20211212[0], BTC-MOVE-20211224[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-2021122[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20211126[0], BTC-PERP[0], BIT-PERP[0], CHB-PERP[0], CAD[0.01], CAKE-PERP[0], CEL-0325[0], CEL-0624[0], CEL[0.74345858], CEL-PERP[0], CHR-PERP[0], CHZ-2021123[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD[0], CUSDT-PERP[0], CVC-PERP[0], DAI[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0624[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0.00000002], DOGE-PERP[0], DODO[0], DOT-20210924[0], DOT-PERP[0], DRGN-0325[0], DRGN-0624[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00171506], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00027346], EUR[0.00], EXCH-0624[0], EXCH-PERP[0], FIDA-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[25.00962560], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], GRT[0.00000001], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0.00000002], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS[100], KSOS-PERP[0], LEO[0.06180522], LEO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000401], LTC-PERP[0], LUNA2[0.00035957], LUNA2_LOCKED[10937.09465901], LUNC[0.00000002], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-0624[0], MID-20210924[0], MID-PERP[0], MKR[0.00000001], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEO-PERP[0], NFT[295691751606010885/FTX AU - we are here! #4615][1], NFT[308207273997037049/FTX AU - we are here! #2509][1], NFT[357305195882785071/FTX AU - we are here! #3598][1], NFT[361901573395781496/FTX AU - we are here! #7326][1], NFT[368349867505645702/FTX AU - we are here! #2016][1], NFT[374791086123633127/FTX AU - we are here! #2019][1], NFT[380913385476434570/FTX AU - we are here! #5013][1], NFT[398204207282986807/FTX AU - we are here! #6610][1], NFT[399023365099279265/FTX AU - we are here! #4572][1], NFT[452219579169110777/FTX AU - we are here! #457][1], NFT[465263853735655957/FTX AU - we are here! #3355][1], NFT[495812251630723611/FTX AU - we are here! #308][1], NFT[506202124636605642/FTX AU - we are here! #5746][1], NFT[512080446740319955/FTX AU - we are here! #18304][1], NFT[519117451164881324/FTX AU - we are here! #195953][1], NFT[538476922146381203/FTX AU - we are here! #44837][1], NFT[538270866809753346][FTX AU - we are here! #15953][1], NFT[567256608141259552/FTX AU - we are here! #7074][1], NFT[573342708905309384/FTX AU - we are here! #3262][1], OKB[0.02646100], OKB-0624[0], OKB-PERP[0], OMG-0325[0], OMG-0624[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY[7], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0624[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0.00000011], RAY-PERP[0], REEF-0325[0], REEF-20210924[0], REEF-PERP[0], REN[0.00000002], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-0624[0], SHIT-0930[0], SHIT-0624[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SRM[0], SRM_LOCKED[24.84424207], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX[10], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0], SXP-0624[0], SXP-PERP[0], TLM-PERP[0], TOMO[0.00000001], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.75707612], TRX-20210625[0], TRX-PERP[0], TRYB-0930[0.00000002], TRYB-PERP[0], TULIP-PERP[0], UNI[0.00000001], UNISWAP-0624[0], UNISWAP-0930[0], UNISWAP-PERP[0], USD[1.50], USDT[0.88407980], USDT-PERP[0], USTC[0.00000002], UST-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-20210625[0], WAVES-PERP[0], WBTC[0], XAUT[0.00000250], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-20210625[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI[0.00000004], YFI-0930[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | TRX[.74387205] |
| 00629000 | | SRM[2.07049396], SRM_LOCKED[25.81414886] | | |
| 00629001 | | ADA-PERP[0], BADGER[0], BADGER-PERP[0], BAO[0], BAO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[0.00447921], FIDA_LOCKED[1.14071158], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0.04543785], GRT-PERP[0], HBAR-PERP[0], HUM[0], HUM-PERP[0], LINK[114.40000000], LINK-PERP[240], LRC-PERP[0], LTC-PERP[0], LUNC[0.67490002], LUNC[0], LUNC-PERP[0], RAY[10132.82229203], RAY-PERP[5800], RSR-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SRM[0.01033557], SRM_LOCKED[5.97052624], SRM-PERP[0], THETA-PERP[0], USD[-3179.43], USDT[1245.47258601], VET-PERP[0], ZRX[0] | | |
| 00629063 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], EOS-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09663], FTT-PERP[0], MATIC-PERP[0], LINK-PERP[0], LTC-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0], XLM-PERP[0] | | |
| 00629071 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[2541488717.25], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBEAR[928091307], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIL[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[-0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], EOS-PERP[0], ETCBEAR[24674992.36], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR202[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[449000], NFT[null], NFLX[0], NIO[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENDLE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM_LOCKED[0], SRM[0.00000001], SRM_LOCKED[0.04662238], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], UBXT[0], UBXT_LOCKED[0.51.06623266], UNI-PERP[0], USD[-0.03], USDT[-0.00000001], USTC-PERP[0], WAVES-PERP[0], XLMBEAR[0], XLM-PERP[0], XRPBEAR[105294372.025], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00629076 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[2], BTC-PERP[-0.99999999], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.09642626], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SGQ[1350.92], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[-108.81], SRM[56.13832871], SRM_LOCKED[38.32167129], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1137.46], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00629093 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.20167395], FTT-PERP[0], HT-PERP[-140], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.01579274], SRM_LOCKED[0.7399327], SRM-PERP[0], THETA-PERP[0], USD[1840.49], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00629107 | | BTC[.0267], ETH[.217], ETHW[.217], FTT[25], LUNA2[0.43459515], LUNA2_LOCKED[1.01405537], LUNC[1.4], SOL[1.18], USD[120.94417315] | | |
| 00629142 | | AXS[1.60511542], BNB[.26856051], BTC[.00407044], CRO[199.94506264], EUR[0.00], FTM[141.57872785], FTT[11.60400136], LINK[4.24655222], MANA[24], MATIC[156.46175901], NEAR[5.07787659], NEAR-PERP[0], RUNE[6.28478532], SOL[11.94214543], SRM[10.59111046], SRM_LOCKED[18798031], UNI[4.97611109], USD[-17.19], USDT[0.00013079], WAVES[11.07006373], YFI[.00265655] | | |
| 00629160 | | ATLAS[117608.94012473], BTC[0], DYDX-PERP[0], FTT[25], FTT-PERP[0], OXY[.95], PRISM[189339.80490701], RAY[10044.259046], SOL-20210630[0], SRM[85.9662433], SRM_LOCKED[36.50050081], SRM-PERP[0], USD[0.16], XRP-20210625[0] | | |
| 00629211 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], BCH[0.00087846], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[5158775], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.00949918], LUNA2_LOCKED[0.02216477], LUNC[2068.46810544], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OXY[74.95871375], OXY-PERP[0], PERP-PERP[0], PRISM[149.975265], PROM-PERP[0], RAY-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[676.67], USDT[0], VET-PERP[0], XRP-PERP[0] | | USD[676.67] |
| 00629242 | | ALICE[23.4], ATLAS[3710], AVAX[81.19639], BAO[.000000001], BNB[2.0068942], BTC[0], CRO[560], DODO[200], DOGE[3782], ETH[3.59990280], ETHW[3.59990280], FTT[30.68916031], IMX[83.5], LINK[54.58993722], LTC[2.0528365], LUNA2[3.21466467], LUNA2_LOCKED[7.50088423], MATH[0], MATIC[389.864949], MNGO[3570.00000001], SAND[150], SLP[3369.456315], SNX[121.3972825], SOL[130.28980374], STEP[9100.2990979], USD[164.86], USDT[0], XRP[2372.03667376] | | |

Amended Schedule F-Priority / General Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00629256 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BABA-0930[0], BAO-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-0713[0], BTC-MOVE-20210518[0], BTC-MOVE-WK-20210514[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CLV-20210825[0], CLV-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.4990280], ETH-0930[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[4.2180167], FTT-PERP[0], GALA-PERP[0], GLD-0930[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LB-20210812[0], LEO-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OLYZ02[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0.00030930], SOL-20210925[0], SOL-PERP[0], SRM[0], SRM_LOCKED[1.1718682], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP2024[0], TRU-PERP[0], TSM-0930[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[1036.94], USDT[0], USRR-PERP[0], USTC-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00629273 | | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX[350.76314327], AVAX-PERP[0], BF_POINT[100], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[22.07712346], ETH-PERP[0], ETHW[21.34581756], FIL-PERP[0], LINA-PERP[0], LUNA2[21.72049101], LUNA2_LOCKED[50.68114569], LUNC[79.94425918], LUNC-PERP[0], NEAR[23.9], NEAR-PERP[0], RAY[0], SHIB-PERP[0], SOL[324.63139307], SOL-PERP[0], SRM[0], SRM_LOCKED[6.6567948], SRM-PERP[0], USD[14257.50], USDT[0], WAVES-PERP[0] | | AVAX[343.198774], ETH[19.780274], USD[10000.00] |
| 00629346 | | ADA-PERP[0], BNB-PERP[0], BTC[0.0000458], DOGE[2315.68539087], DOT-PERP[0], EOS-PERP[0], LUNA2[1.39290507], LUNA2_LOCKED[3.25011183], LUNC[303308.0119241], NEO-PERP[0], SHIB[2978147.51989942], SOL[1.006884], SOL-PERP[0], SRM-PERP[0], SXP[69.853526], TRX[.67], USD[-1.57], XRP[221.84496] | | |
| 00629370 | | GBP[0.00], USD[0.00], USDT[0.00000011] | | |
| 00629372 | | 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO[0.00005], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD[0], ANC-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO[43.000215], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BCH-20210625[0], BCH-20210924[0], BCH-PERP[0], BNB-20210625[0], BNB-20210924[0], BNB[32.68915477], BNB-PERP[0], BTC[0.00004217], BTC-0325[0], BTC-0930[0], BTC-20210624[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0706[0], BTC-MOVE-20210628[0], BTC-MOVE-20210710[0], BTC-MOVE-20210718[0], BTC-MOVE-20210729[0], BTC-PERP[0], C98[0.02], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COIN[7.99706053], COMP-20211231[0], COMP-PERP[0], COPE[12.9922195], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DOGE[0], DOGE-20210624[0], DOGE-20210924[0], DOGE-20211231[0], DOT-20210624[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN[148.00074], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-20210625[0], ETH-20210625[0], ETH-20211231[0], ETH[37.2330375], ETH-PERP[0], ETHW[0.00033575], FIDA[29.39712738], FIDA_LOCKED[22.00675], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[39.97606], FTM-PERP[0], FTT[298.41002262], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GRT-20210625[0], GRT-20210924[0], GRT-20211231[0], GRT[64.49821796], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[479712.72], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-20211231[0], LINK[66.11518505], LTC[0], LTC-20210625[0], LTC-20210924[0], LUA[780.88242155], LUNC-PERP[0], MANA-PERP[0], MAPS[59.999093], MATH[59.999093], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (339792950221544788/FTX EU - we are here! #78544)[1], NFT (357231938770641380/Monza Ticket Stub #136)[1], NFT (375912044860807063/FTX EU - we are here! #12846)[1], NFT (380583376043121/Japan Ticket Stub #885)[1], NFT (386544088258151016/Silverstone Ticket Stub #189)[1], NFT (404651875086556531354/Hungary Ticket Stub #1717)[1], NFT (477571629286835590/Mexico Ticket Stub #799)[1], NFT (489972106636788445/FTX EU - we are here! #32736)[1], NFT (574799448869626003/Belgium Ticket Stub #1294)[1], NFT (518937393632050339/Austin Ticket Stub #568)[1], NFT (546582848191451598/FTX EU - we are here! #11250)[1], ONB-PERP[0], OMG-PERP[0], OXY[32.980032], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[9.3408028], RAY-PERP[0], REEF[4628.765979], RSR[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.0624[0], SOL-0624[0], SOL-20210924[0], SOL-20211231[0], SOL[321.69959095], SOL-PERP[0], SPELL-PERP[0], SQ[0.06292244], SRM[102.54983665], SRM-PERP[0], STEP[31.2812669], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSH-PERP[0], THETA-20210625[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.00021900], TRX-20211231[0], TSLA[3.01737908], TSLAPRE[0], UBXT[607.636112], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-20210625[0], USD[-29362.56], USDT[5.70732703], VET-PERP[0], WAVES-20210724[0], WAVES[0.5000125], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-20211231[0], XTZ-0325[0], XTZ-0624[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | GRT[62.75331], RAY[8.775728], SOL[319.147391] |
| 00629389 | | AKRO[1], BAO[15], BNB[.08090643], BTC[.00371292], CRO[0], DENT[3], ETHW[.01132757], FTT[.57271922], GBP[0.00], IMX[45.37828975], KIN[17], LUNA2[0.00000778], LUNA2_LOCKED[0.00001816], LUNC[1.69474616], MATIC[.00023534], MBS[.00103455], MNGO[.22196964], RSR[1], SLRS[.01485215], SRM[.00044713], STARS[.00451362], TRX[1], UBXT[3], UMEE[432.9018964], USD[0.00], USDT[0] | Yes | |
| 00629397 | | BTC[0], DOGE-20210625[0], FTT[1.3], FTT-PERP[0], RAY[4], SOL-20210326[0], SOL-20210625[0], SRM[0.07099002], SRM_LOCKED[.2951457], SRM-PERP[0], TRX[3999.000001], USD[0.08] | | |
| 00629409 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTIPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.0003], LTC-PERP[0], LUNA2[0.30259573], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00097S], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[59.59790263], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00629422 | | AVAX[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.04465910], ETH-20211231[0], ETH-PERP[0], FTT[25.06917737], FTT-PERP[0], LUNA2[0.65428965], LUNA2_LOCKED[1.52667586], LUNC[142472.95], SOL[18.28847232], SOL-PERP[0], USD[9.36], USDT[0.01343891] | | |
| 00629461 | | ADA-20210625[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], FIDA-PERP[0], FTT[0.50000000], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[.74983511], LUNA2_LOCKED[.61628193], LUNC[259851.85767320], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PRISM[4476.825239], RAY[19.67408883], RAY-PERP[0], SOL[10.64732824], SOL-PERP[0], SRM[80.10217530], SRM_LOCKED[20.87731608], SRM-PERP[0], STEP-PERP[0], TRX[3.42192565], UNI-20211231[0], USD[-69.30], USDT[0], XRP-20210625[0], XRP[37.23829909], XRP-PERP[0] | | |
| 00629469 | | BTC[0], BTC-PERP[0], EUR[0.00], FTT[3137.97203655], SRM[.53152968], SRM_LOCKED[460.57047781], USD[0.00], USDT[0] | | |
| 00629475 | | 1INCH[0], BTC[0], COMP[2.002], FIDA[.10077129], FIDA_LOCKED[.41842606], FTT[19.09814123], LUNA2[0.00019284], LUNA2_LOCKED[0.00044997], LUNC[41.992822], SNX[24.66728367], SOL[53.12580381], SRM[126.79523914], SRM_LOCKED[3.64875214], SUSHI[19.00528731], UBXT[11048.6891631], USD[977.58], XRP[0] | | |
| 00629533 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE[0], AAVE-20210924[0], AAVE-PERP[0], ALGO[.5], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210326[0], AMC-20210625[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BUY-20210625[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBEAR20210[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.09978906], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIDA[.000300765], FIDA_LOCKED[.000869821], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07122086], FTT-PERP[0], GRB-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFLX-0624[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLV-20210625[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TWTR-0624[0], USD[0], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00629537 | | OXY[179389.31297705], OXY_LOCKED[820610.68702295], USD[24.74] | | |
| 00629543 | | BTC[0.12154831], ETHW[.228], FTT[250.0604755], OXY[.09174], SNX[.0347209], SOL[.00478305], SRM[73.79817782], SRM_LOCKED[293.70182218], USD[6.47], USDT[0] | | |
| 00629549 | | ALGO[75.49631188], APE[22.87613176], ATOM[12.54517254], AVAX[5.3004274], BAT[129.94524701], BNB[0.18000657], BTC[0.00720068], DAI[.01918555], DOGE[2183.10842327], ENJ[.66614442], ETH[0.12001190], ETHW[0.51509243], EUR[0.26], FTT[41.24322624], LINK[14.87078683], LTC[.84111083], LUNA2[5.58523305], LUNA2_LOCKED[12.69637544], NEXO[100.73322289], PAXG[0.27372335], SAND[0.00066396], SOL[1.08000000], STEP[.0000001], STETH[0], TRX[140.47378800], USD[140.29], USDT[577.06909193], USTC[.00703914], XRP[.538626] | Yes | |
| 00629555 | | ATLAS-PERP[0], BCH[0.07070451], BCH-PERP[0], BNB-20210924[0], BTC[0.00767509], BTC-20210625[0], DOGE-20210625[0], DOGE-PERP[0], DOGE-PERP[0], DOGE[0], DOGE-20210625[0], LUNA2[0.01326164], LUNC[0.00270000], LUNC-PERP[0], NFT (367410615822210110/FTX AU - we are here! #4733)[1], NFT (329504948243607163/FTX AU - we are here! #4665)[1], NFT (386253146031096456/FTX Crypto Cup 2022 Key #502)[1], NFT (525231518321506448/FTX EU - we are here! #46432)[1], NFT (541614659518903064/FTX EU - we are here! #46589)[1], NFT (543194667221575016/FTX AU - we are here! #4751)[1], SOL[0.23114565], SOL-20210326[0], SOL-PERP[0], TRX[0], USD[1.23] | | BCH[.070642] |
| 00629578 | | BF_POINT[200], BNB[0.00001519], LUNA2[0.84086186], MATIC[0.00049695], NFT (569344549432155632/FTX Crypto Cup 2022 Key #14873)[1], USD[0.00], USDT[0] | Yes | |
| 00629602 | | BNB[0.00727600], ETH[8.67879499], ETHW[7.73798402], FTT[59.28690406], LUNA2[0.45924976], LUNA2_LOCKED[1.07158277], LUNC[9666960.60242138], SOL[17.86613792], USD[15675.38], USDT[12497.60005021] | | ETH[.02], SOL[.1], USD[31.17] |
| 00629612 | | 1INCH[0], AAVE[0], ALPHA[0], ASD[0], BAND[0], BCH[0], BNB[0], BTC[0.00000001], BULL[0], CEL[0], DOGE[0], DOGE-BULL[0], ETH[0.00000001], ETHW[0], FIDA[.00964946], FIDA_LOCKED[.02220949], GRT[0], HT[0], KNC[0], LEO[0], LINK[0], MATIC[0], MKR[0], OKB[0], RSR[0], SNX[0], SRM[.0013832], SRM_LOCKED[.00528088], SUSHI[0], TOMO[0], TRX[0], UNI[0], USD[6.14], USDT[0], VET[0], WBTC[0], XRP[0], YFI[0] | | |
| 00629620 | | APE-PERP[0], DYDX-PERP[0], ETH[0], ETHW[0.00060072], FTT[25.1], HNT[14.4], MOB[0], ONE-PERP[0], RAY[.91273826], SRM[.63258536], SRM_LOCKED[.4407418], TRX[.000001], USD[0.01], USDT[37.10000000] | | |
| 00629625 | | COIN[0], FTT[10], SRM[20.56278608], SRM_LOCKED[132.07721392], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00629637 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], BTC[0.09000027], BTC-20210924[0], BTC-PERP[0], CLV-PERP[0], CVC-PERP[0], DOGE[500], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[.05317715], FIDA_LOCKED[.16186869], FTT[150.21574362], FTT-PERP[0], GAR[100], KIN-PERP[0], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], MANA-PERP[0], MAPS[283.0125], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], OXY[100], PSY[700.0035], RAY[60.95052251], SHIB-PERP[0], SLP-PERP[0], SOL[13.6812091], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[203.55762818], SRM_LOCKED[3.08465306], SRM-PERP[0], TULIP-PERP[0], UBXT[10165.25613034], USD[0.12], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 00629660 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ETH-0325[0], ETH-0624[0], ETH[1.20078397], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00032], FLOW-PERP[0], FTM-PERP[0], FTT[0.06330645], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210624[0], LUNC-PERP[0], LUNA2-PERP[0], MOB[0], ONE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[7.61636128], SRM_LOCKED[289.31080696], TLM-PERP[0], UNI-PERP[0], USD[2847.54], USDT[0.42173113], XRP-PERP[0] | | |
| 00629675 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.33675247], FTT-PERP[0], HT-PERP[0], LEO-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [314533890195592973/Mexico Ticket Stub #307][1], NFT [376455488028113763/FTX EU - we are here! #12515][1], NFT [384717178286171196/FTX EU - we are here! #27418][1], NFT [468944674166889734/FTX AU - we are here #26334][1], NFT [490118725019881183/FTX AU - we are here! #15593][1], NFT [510827156887069299/FTX EU - we are here #12686][1], NFT [527817741562829146/The Hill by FTX #1995][1], RAY[.22603286], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.04040403], SRM_LOCKED[2298395], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.05], USDT[0], YFI[0], YFI-PERP[0] | Yes | |
| 00629678 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ASDBEAR[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BEAR[0], BNB[.00000005], BNB-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHZ[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC[.00000001], KNCBULL[0], KNC-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [52295583320865420/Green tunnel][1], OKB-PERP[0], OP-PERP[0], OXY[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UBXT_LOCKED[72.35366546], UNI-PERP[0], USD[3.93], USDT[0.00000004], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WRX[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00629687 | | BTC-PERP[0], FTT[5.5], LUNA2[0.02758833], LUNA2_LOCKED[0.06437277], LUNC[860007.416944], SRM[.00172824], SRM_LOCKED[.00658413], USD[0.00], USDT[0] | | |
| 00629705 | | ASD-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNA2[0.07316760], LUNA2_LOCKED[0.17072441], NEAR-PERP[0], NFT [464742053993625678/Magic Eden Pass][1], SOL[0], SOL-PERP[0], SRM[0.00027340], SRM_LOCKED[0.04738422], SRM-PERP[0], TRU-PERP[0], TRX[0], USD[0.00], USDT[10.17855362], XRP-PERP[0] | | |
| 00629731 | | FTT[0], HT[6086.675774], LUNA2[20.72120309], LUNA2_LOCKED[48.34947389], MOB[0], SOL[3500.00985366], SRM[7.15420934], SRM_LOCKED[1843.80638002], USD[7.10], USDT[0.00000001] | | |
| 00629744 | | BCH[0], FTT[0.03454872], SOL[.00395492], SRM[.29613937], SRM_LOCKED[.21645043], USD[6.62] | | |
| 00629811 | | 1INCH[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AUDIO[0], BADGER[0], BAO[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[0], CHZ-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], FLOW-PERP[0], FRONT[0], LINA-PERP[0], LUNA2[0.06308675], LUNA2_LOCKED[0.14720242], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[0], SHIB[0], SOL[0], SOL-PERP[0], STEP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP[0] | | |
| 00629818 | | ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AVAX-20211231[0], BCH-20210326[0], BCH-20210625[0], BNB-20210625[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210625[0], COIN[.00098929], COMP-20210625[0], DOGE-20210326[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210924[0], DYDX[42.4], ENJ-PERP[0], EOS-20210625[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FLOW-20210625[0], FTT[125.21466120], FTT-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], MATIC[.159], MATIC-PERP[0], MKR-20210625[0], OMG-20210625[0], OXY-PERP[0], RAY[.691734], SC-PERP[0], SOL-20210326[0], SOL-20210924[0], SOL-20211231[0], SRM[287.17406084], SRM_LOCKED[0.39442896], SRM-PERP[0], SXP-20210625[0], TRX-20210625[0], UNI-PERP[0], UNISWAP-20210625[0], USD[0.03], USDT[0], VET-PERP[0], WAVES-20210625[0], WAVES[.4012055], WRX[5386.47067100], XRP[1], XRP-20210625[0], XTZ-20210625[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00629830 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-MOVE-0601[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00022640], ETH-0930[0], ETH-PERP[0], ETHW[.00073447], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.11395980], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00113888], LUNA2_LOCKED[0.00265972], LUNC[.003672], LUNC-PERP[0], MATIC-PERP[0], MINGO-PERP[0], NEAR-PERP[0], NFT [345378604032961 32/Sunny days #1][1], ONE-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[3.33248817], SRM_LOCKED[1.37962408], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[0.00], USDT[47.25], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00629844 | | AAVE[0.12261140], AAVE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX[.092519], AXAX-PERP[0], BADGER[.00026893], COMP[0.00026893], COMP-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ETH[.1000005], ETHW[.1000005], FTM-PERP[0], FTT[0.00000013], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], MATIC[.004], MATIC-PERP[0], NFT [293726584016928258/FTX EU - we are here! #86227][1], OXY[10.00005], RAY[.761856], RAY-PERP[ -10], RUNE[18.00016000], RUNE-PERP[ -17.99999999], SECO-PERP[0], SECO[0.00000001], SECO-PERP[0], SNX[36.68734425], SOL[0], SOL-PERP[0], SRM[14.3894008], SRM_LOCKED[0.67179904], SRM-PERP[ -10], SXP-PERP[0], TOMO-PERP[0], TRX[.000015], USD[100628.86], USDT[0.00000002] | | |
| 00629859 | | AXS-PERP[36.6], CRO-PERP[0], CUSDT[.9984], FTM-PERP[0], LUNA2[0.51589433], LUNA2_LOCKED[1.20375345], LUNC[112337.07809], MATIC-PERP[0], MER-PERP[0], RSR-PERP[0], SKL-PERP[0], SXP-PERP[0], TRX[.723368], TRX-PERP[0], USD[-3009.83], USDT[3230.18857757] | | |
| 00629889 | | AAVE[0.00101073], ADA-PERP[0], AUDIO[.70037], AVAX-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], DOT[0], DOT-PERP[0], DYDX[.034849], ETH-PERP[0], FTM[0], FTM-PERP[0], LTC[.62378205], LUNA2[0.48800722], LUNA2_LOCKED[1.13868351], LUNC[105418.51260243], LUNC-PERP[0], MATIC[0], RUNE[.08955], SAND[.98461], SOL[0.01457876], SOL-PERP[0], USD[10943.23], USDT[17337.57952734] | | |
| 00629912 | | DOT[0.07205755], FTT[147.075587], LUNA2[1.22795167], LUNA2_LOCKED[2.86522057], LUNC[267389.06288950], LUNC-PERP[0], SRM[2557318], SRM_LOCKED[1.45623864], TRX[0.000000], USD[0.00], USDT[138.91755835] | | |
| 00629990 | | FTT[13050], SRM[881.94737659], SRM_LOCKED[6669.05262341], USD[21.25] | | |
| 00629994 | | ATLAS-PERP[0], BNB-20210924[0], BTC[0.20000002], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[655.46312989], FTT-PERP[0], LUNA2[0.02008600], LUNA2_LOCKED[0.04686734], LUNC[4373.77], OXY-PERP[0], PRISM[9010], RAY-PERP[0], SLND[500], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[100], SRM-PERP[0], USD[18], USDT[0.00000001], XRP[.163614], XRP-20210625[0] | | |
| 00630003 | | DOGE[0], DOGE-PERP[0], FTT-PERP[0], LUNA2[0.33043148], LUNA2_LOCKED[0.77100680], LUNC[71952.15186937], PRISM[4.52192878], SOL[0], SOL-20210326[0], SRM-PERP[0], USD[0.00] | | |
| 00630038 | | ALCX[1.07501927], APE[.0213078], ATLAS[.30746887], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[4.25171368], COMP[.72909141], CRO-PERP[0], CRV[101.09585755], DAI[.00184804], ETH[0.20940646], ETH-PERP[0], ETHW[21.00356957], FTM[115.10914479], FTT[25.44258886], HNT[8.30787742], IP3[2068.38886086], LUNA2[0.01760680], LUNA2_LOCKED[0.04100116], LUNC[3325.8], MATIC[27.70.25625294], MKR[.13712994], NEAR-PERP[0], SHIB-PERP[0], SOL[5.74474965], USD[15.66], USDT[0.02428585], USTC[.705944], XRP[9.00690961], ZRX[178.16893742] | Yes | |
| 00630057 | | FTT[128.51413661], NFT [343374549566108377/FTX EU - we are here! #70686][1], NFT [344997063270403252/FTX Crypto Cup 2022 Key #6571][1], NFT [417026340408121337/The Hill by FTX #12580][1], NFT [444398634030763591/FTX EU - we are here! #70618][1], NFT [487865503356945886/FTX EU - we are here! #70726][1], RAY[2412.652628], SRM[2588.38446529], SRM_LOCKED[6.96179071], TRX[.000005], USD[211.01], USDT[0.00940175] | | |
| 00630061 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00033312], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GT[.09293405], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LUNA2[.23044532], LUNA2_LOCKED[.54610621], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00001], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[2026.70140982], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00630094 | | AAVE-PERP[0], ADA-PERP[0], ALICE[0.00091879], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00010652], BTC-PERP[0], CHZ[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[.92476], FTM-PERP[0], KIN-PERP[0], LUNA2[0.00734640], LUNA2_LOCKED[0.01714162], LUNC[1599.696], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[0], USD[102.92], USDT[0.00000002], XRP-PERP[0] | | |
| 00630133 | | BAO[1], DENT[1], FTM[578.41155946], FTT[5.16152812], GALA[283.45633099], KIN[2], LUNA2[2.68043196], LUNA2_LOCKED[6.48282335], LUNC[6275529.50970259], RSR[1], SOL[1.14445129], USD[0.49] | Yes | |
| 00630146 | | AUD[0.18], BTC[0.00009322], DOGE[.00271], ETH[.00012142], ETHW[.00012142], LUNA2_LOCKED[1.29630884], LUNC[1.7896778], SOL[13.55948744], USD[0.00], XRP[.36937] | | |
| 00630151 | | BNB-PERP[0], CQT[.969254], ETH[0], ETH-PERP[0], FTT[0.14117234], FTT-PERP[0], NFT [439546795143370276/FTX AU - we are here! #40597][1], NFT [466304722083465729/FTX AU - we are here #51203][1], SOL[.0000825], SRM[3.17513933], SRM_LOCKED[12.59032083], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.31789995] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00630162 | | BNB[0], DENT[0], KIN[0], LUNA[14.27439778], LUNA2_LOCKED[33.30692816], LUNC[3108280.17], MAPS[0], SHIB[0], SOL[0], USD[0.00], USDT[0] | | |
| 00630178 | | AKRO[1], ALPHA[1], ANC[29603.90346243], BTC[0.00009748], DOGE[3553], LUNA2[0.00000123], LUNA2_LOCKED[0.00000289], LUNC[.27], SNX[.06563], USD[0.00], USDT[0] | Yes | |
| 00630196 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[-0.00133160], BTC-PERP[-0.1], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[-1000], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0.08177366], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[8.92001766], LUNA2_LOCKED[20.81337455], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], OXY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SRM[17.13807701], SRM_LOCKED[1099739], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2986.54], USDT[-377.20574759], USTC[159], VET-PERP[0], XLM-PERP[0], XRP[.145172], XRP-PERP[0], YFI-PERP[0] | | |
| 00630199 | | AAVE[0.00175000], BAND[0], BNB[0], BTC[.00000605], DOGE[0], ETH[.00069147], ETHW[.00069147], FTM[894.84785], FTT[0.01111324], MATIC[259.6141], RAY[.56537], SHIB[0], SOL[.00493603], SRM[8.02159037], SRM_LOCKED[32.11263156], TRX[.000002], USD[-193.32], USDT[0.00558884], VET/BULL[9.70197974], ZIL-PERP[0] | | |
| 00630228 | | AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BNB[0], BTC[0.00001007], CELO-PERP[0], DOGE[0], FTM-PERP[0], FTT[0.00070457], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.01405900], LUNA2_LOCKED[0.03280434], ONE-PERP[0], REN-PERP[0], SOL[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.26], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00630234 | | 1INCH[32], 1INCH-PERP[0], AAVE-PERP[0], AAVE-PERP[0], ALGO[50], ALGO-PERP[0], ALPHA-PERP[0], BAL[7.888356], BAL-PERP[0], BAND[23.3], BNB[.0095], BTC[0.02972453], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], DOT[12.6], DOT-PERP[0], ETH[.06358826], ETH-0930[0], ETH-PERP[0], ETHW[0.0635825], FTT[25], FTT-PERP[0], GALA-PERP[0], LINA[3739.722], LINK-PERP[0], LRC[98], LTC-PERP[0], LUNA2[26541787], LUNA2_LOCKED[0.61930836], LUNC[57196.14], MATIC-PERP[0], NEO-PERP[0], ROON-PERP[0], RSR-PERP[0], SAND[67], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM[1420.8662], TOMO-PERP[0], TRX[86], TRX-PERP[0], UNI[14], UNI-PERP[0], USD[2928.40], USDT[0.00000001], USTC[.390148], XLM-PERP[0], XRP[74], XTZ-PERP[0], YFI-PERP[0] | | |
| 00630265 | | 1INCH[0.69893357], BNB[4.13743672], BTC[0.04296712], ETH[0.69739591], ETHW[0.69363138], FTT[60.080715], KIN[2100000], OXY[.96710245], RAY[369.13383162], SOL[52.80758363], TRX[0.00000466], UBXT[10464.91193401], UBXT_LOCKED[56.92424721], USD[23261.88], USDT[0.01253200] | | 1INCH[.655021], BNB[4.014666], BTC[.042445], ETH[.687152], TRX[.000003], USD[23195.74], USDT[.009437] |
| 00630285 | | 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-0325[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ASD-PERP[0], ATOM-0624[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], BAL-20210625[0], BAL-20211231[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-20210625[0], BCH-20210924[0], BCH-20211231[0], BCH-PERP[0], BNB-0325[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BSV-20210625[0], BSV-20210924[0], BSV-20211231[0], BSV-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-0624[0], COMP-20210625[0], COMP-20210924[0], CREAM-20210625[0], CREAM-20210924[0], DOGE0.12894208], DOGE-0325[0], DOGE-1230[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EN-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0930[0], ETH-20210625[0], ETH-20211231[0], FIL-0624[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTT[15.19741600], FTT-PERP[0], GRT-20210625[0], GRT-20211231[0], HUT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-20211231[0], OMG-20210625[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], ORBS-PERP[0], OXY[0], OXY-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], SAND-PERP[0], SOL-0325[0], SOL-1230[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[17.01532008], SRM_LOCKED[66.15282083], SRM-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXP-20210924[0], SXP-20211231[0], SXP-PERP[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], TRX[0], TRX-20210625[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], UNI-20210625[0], UNI-20210924[0], UNISWAP-20210625[0], UNISWAP-20211231[0], USD[0.68], VET-PERP[0], WAVES-20210625[0], WAVES-20211231[0], XLM-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP[67.89764213], XRP-PERP[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20210625[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00630298 | | ADA-PERP[0], ATLAS-PERP[0], BCH[8.79632342], BCH-PERP[0], BNB[32.58366604], BNB-PERP[0], BTC[0.00002390], BTC-20210624[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[2546.78830858], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.12952366], ETH-20210625[0], ETH-PERP[0], ETHW[3.07352366], FIL-20210625[0], FIL-PERP[0], FTT[149.99978682], FTT-PERP[0], LINK[55.50547298], LINK-PERP[0], LTC[0.73936171], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL[21.88892407], SOL-PERP[0], SRM[326.21603857], SRM_LOCKED[21.69853595], SRM-PERP[0], TRX[1624.69014825], TRX-PERP[0], USD[-8578.41], USDT[0.00510430], WRX[139.929195], XLM-PERP[0], XRP[2149.90938433], XRP-PERP[0], XTZ-PERP[0] | | |
| 00630306 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ATOM-PERP[0], BADGER[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00070576], BCH-20210625[0], BCH-PERP[0], BSV-PERP[0], BTC[0.00002092], BTC-20210625[0], CHZ-20210625[0], CHZ-PERP[0], CRO-PERP[0], DMG-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[0.01661964], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK[0.01707608], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20210625[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], QTUM-PERP[0], SC-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[9320418.4], SRM_LOCKED[33.52673565], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], THETA-PERP[0], TRX[0.72727302], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], USD[-1107.07], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[2858.91005328], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00630316 | | 1INCH-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BNB[0.00066648], BNB-PERP[0], BTC[0.00007911], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0303[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.01016907], ETH-PERP[0], ETHW[0.01016907], FLOW-PERP[0], FTT[28.36215711], FTT-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], LUNA[1.05916921], LUNA2_LOCKED[2.47139484], LUNC[0.00539174], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [3924662538643367674 FTX EU – we are here! #284852][1], NFT [56166050826998335 FTX EU – we are here! #284904][1], OMG-PERP[0], RAY-PERP[0], SOL[0.00419284], SOL-PERP[0], SRM[0.00333301], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.002338], TSM-20210625[0], USD[78.16], USDT[6.05250455], USTC[149.9305189], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0] | Yes | |
| 00630353 | | ATOM[0.06306200], BTC-PERP[0], CHZ[2.74422520], LUNA2[0.46396793], LUNA2_LOCKED[0.71053801], MATH[43.59128], NFT [338636751669319639/FTX EU – we are here! #19831][1], NFT [371875952214127788/FTX EU – we are here! #19712][1], NFT [391411816544045170/FTX EU – we are here! #19753][1], PORT[731.55366], SOL[0], SOL-PERP[0], TRX[2.744781], USD[0.02], USDT[1.13601500] | | |
| 00630362 | | AAVE-PERP[0], ADA-PERP[0], BTC[0.11570014], BTC-PERP[0], ETH[1.738], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00000031], LUNA2_LOCKED[0.00000072], LUNC[.06773899], RAY[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPY-1230[0], USD[0.00], USDT[2486.62563674], XRP[.68346], XRP-PERP[0] | | |
| 00630369 | | AMPL[0.71554327], ETH[.21595896], ETHW[.21595896], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USD[0.01], USDT[0], USTC[1] | | |
| 00630380 | | AAVE[0], ATOM-PERP[0], DL[0], CREAM[.00730432], ETH[0.00000001], FTT[0], GBP[0.00], LUNA2[0.00204761], LUNA2_LOCKED[0.00477777], SOL[0.00081337], SOL-PERP[0], SYN[.73346549], TRX[0.00000100], USD[452.09], USDT[0], YFI[0] | | |
| 00630383 | | ATLAS-PERP[0], AVAX-PERP[0], BTC[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[.099728], FTT-PERP[0], LUNA2[0.11090518], LUNA2_LOCKED[0.25877877], LUNC[24149.8385241], MANA[5.99898], OXY[4.99915], RAY-PERP[0], SAND-PERP[0], SOL[.0090973], SOL-PERP[0], THETA-PERP[0], TRX-20210625[0], TRX[.612], USD[-1.77] | | |
| 00630395 | | ATLAS[33878.37868208], ATLAS-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.03778672], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE[861.86355132], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[39.66341834], FTT-PERP[0], HT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MID-PERP[0], NFT [347695144821579509/FTX EU – we are here! #183729][1], NFT [485845684242979531/FTX EU – we are here! #46407][1], NFT [559218000270441691/FTX EU – we are here! #184015][1], OKB-PERP[0], PAXG[.01], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[81.06882347], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL[39.86676764], SOL-PERP[0], SRM[0.11718074], SRM_LOCKED[64144367], SRM-PERP[0], THETA-PERP[0], TRX[0.50344020], USD[-614.66], VET-PERP[0], WAVES-PERP[0], XRP[105.23125468] | | BTC[.006399], DOGE[843.644871], SOL[26.158992], XRP[100.139962] |
| 00630396 | | AGLD[.01788398], CGT[.63942857], FTT[25.4949], MOB[2774.75156132], SRM[.63728333], SRM_LOCKED[2.42271667], USD[-5.09], USDT[6.64601629] | | |
| 00630426 | | ADA-PERP[0], APE-PERP[0], ATLAS[1229.6175], AVAX[0.10471445], AVAX-PERP[0], BNB[2.14102930], BTC[0.11270876], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTT[108.0902131], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[6.97745978], LUNA2_LOCKED[16.28073949], LUNC[0], LUNC-PERP[0], MATIC[6.16491683], MATIC-PERP[0], NFT [360721024124379877FTX Crypto Cup 2022 Key #11483][1], NFT [378915384756223216/FTX EU – we are here! #108195][1], NFT [540379406061056586/FTX AU – we are here! #53210][1], OXY-PERP[0], PRISM[580], SHIB[129995300.63], SOL[56.04227536], SOL-PERP[0], SRM[0.13913888], SRM_LOCKED[15214845], SRM-PERP[0], TONCOIN-PERP[0], TRX[0.00004091], USD[1206.15], VGX[.9881272], WRX[2921.58081057], XRP[13858.67599563] | | |
| 00630434 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BOBA-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA[28563232], FIDA_LOCKED[1.43567986], FLM-PERP[0], FTT[0.35004058], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[0], RNDR-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[3264359], SRM_LOCKED[9.7218073], STEP-PERP[0], TRX-PERP[0], USD[2.59], WAVES-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 00630464 | | 1INCH[270.51740078], ANC-PERP[0], BNB[.08017961], BTC[1.33173230], BTC-PERP[0], CRO[107270], DOGE-PERP[0], ENS[9.478104], ETH[3.00132962], ETH-PERP[0], ETHW[8.62132962], ICP-PERP[0], LUNA2[1.24917736], LUNA2_LOCKED[2.91474717], LUNC[272011.00065807], LUNC-PERP[0], OMG[100.07420200], SHIB-PERP[0], SOL[43.35023374], TRX[1437], USD[11004.55], USDT[0] | | 1INCH[234.20633], BNB[2.152335], SOL[43.178268], USD[1462.65] |
| 00630475 | | ATLAS[6820], BNB[.00356757], BTC[.00000537], FTT[846.037011], POLIS[135.9006795], SRM[39.7938620], SRM_LOCKED[238.69840023], USD[0.61] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00630482 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.02425668], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[330.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00075756], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.18326935], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-2021123 1[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1305.75], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00630484 | | ALTBULL[0], AR-PERP[0], AUDIO[15.9970512], BCH[0], BIT[186.81696525], BIT-PERP[0], BNB[0], BTC[0.00567081], BTC-PERP[0], BULL[0], DEFIBULL[0], DFL[10], DODO-PERP[0], DYDX-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0.02099613], EXCHHALF[0], FLM-PERP[0], FTT[0.29626529], FTT-PERP[0], HALF[0], HT-PERP[0], HUM-PERP[0], LINA-20210326[0], LINK-PERP[0], LTC[0], MANA-PERP[0], NEO-PERP[0], ONE-PERP[0], ORBS-PERP[0], SHIB[99981.57], SHIT-PERP[0], SOL[0.19401942], SOL-PERP[0], SRM[0], SRM_LOCKED[0.00029042], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[.000005], USD[4.18], USDT[2.65053177], VETBULL[.14], VET-PERP[0], XLM-PERP[0], XRP[0] | | |
| 00630485 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALEPH[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BRZ[0.00410019], BRZ-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03700000], ETH-0624[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FLM-PERP[0], FLOW-PERP[0], FTM[68], FTM-PERP[0], FTT[0.00002400], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], HGET-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[384.6329007], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-2021Q625[0], THETA-2021Q625[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[70.000224], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[554.16], USDT[160.04084653], USTC-PERP[0], VET-PERP[0], WAVE-S[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00630506 | | ATLAS[9942.14887701], BTC[0.00000377], EUR[7082.14], FTT[259.96477553], LUNA2[0.00096262], LUNA2_LOCKED[0.00224613], LUNC[209.61432775], POLIS[412.3735919], USD[0.76] | | |
| 00630523 | | 1INCH[1.00096735], 1INCH-PERP[0], AAVE[0.01000991], AAVE-PERP[0], ADA-PERP[0], AGLD[.2], AGLD-PERP[0], AKRO[20], ALCX[.01], ALCX-PERP[0], ALEPH[1], ALGO[1.00010945], ALGO-PERP[0], ALICE[.2], ALICE-PERP[0], ALPHA[2.00034236], ALPHA-PERP[0], ANC-PERP[0], APE[.100003], APE-PERP[0], ASD[1.00033020], ASD-PERP[0], ATLAS[20], ATLAS-PERP[0], ATOM[0.10040054], ATOM-PERP[0], AUDIO[1], AUDIO-PERP[0], AVAX[0.10033296], AVAX-PERP[0], AXS[0.20928437], BADGER[.1], BADGER-PERP[0], BAL[.01], BAL-PERP[0], BAND[0.13267660], BAND-PERP[0], BAO[2000], BAO-PERP[0], BAT[1], BAT-PERP[0], BCH[0.00020252], BCH-PERP[0], BIT-PERP[0], BNB[6], BNB[0], BNB-PERP[0], BNT[1.00877306], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00010007], BTC-PERP[0], BTT-PERP[0], C98[1], C98-PERP[0], CAKE-PERP[0], CEL[0.20826853], CELO-PERP[0], CHR[.2], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM[.1], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN[.1], DAWN-PERP[0], DENT[200], DENT-PERP[0], DFL[200], DMG[20], DODO[2], DODO-PERP[0], DOGE[10.0011055], DOGE-PERP[0], DOT[0.10062279], DOT-PERP[0], DYDX[.1], DYDX-PERP[0], EDEN[2], EDEN-PERP[0], ENJ[1], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0010014 0], ETH-PERP[0], EXCH-PERP[0], FIDA[2], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[1], FTM[1.0020619], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL[.1], GALA-PERP[0], GAL-PERP[0], GMT[1.00829836], GMT-PERP[0], GRT-PERP[0], GST[1], GST-PERP[0], HBAR-PERP[0], HGET[.1], HNT[.1], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HXRO[2], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ[1], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[20000], KIN-PERP[0], KNC[.3], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK[.1], LINK-20211231[0], LINK-PERP[0], LOOKS[2.00011996], LOOKS-PERP[0], LRC[1], LRC-PERP[0], LTC[.01000521], LTC-PERP[0], LUA[10], LUNC-PERP[0], MANA[1], MANA-PERP[0], MAPS[1], MAPS-PERP[0], MATH[1], MATIC[1.00235879], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER[1], MER-PERP[0], MINA-PERP[0], MKR[0.00100251], MKR-PERP[0], MNGO[50], MNGO-PERP[0], MOB-PERP[0], MTA[4], MTA-PERP[0], MTL-PERP[0], NEAR[.1], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0.50081040], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY[10], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.2], POLIS-PERP[0], PORT[2], PRIV-PERP[0], PROM-PERP[0], PUNDIX[1], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[589.34802938], RAY-PERP[0], REAL[.1], REEF[100], REEF-PERP[0], REN-PERP[0], RNDR[.1], RNDR-PERP[0], ROOK[200], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO[.99982], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[5], SLP-PERP[0], SNX[0.10092996], SNX-PERP[0], SOL[0.04015865], SOL-PERP[0], SOS[60000541], SPA[10], SPELL-PERP[0], SRM[2.00065314], SRM_LOCKED[0.02537743], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[1.00395229], SUSHI-PERP[0], SXP[1.00038882], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0.02060227], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.700026], TRX-PERP[0], TRYB[0.00080716], TULIP-PERP[0], UMEE[20], UNI-PERP[0], USD[0.05], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], WRX[1], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[1], ZRX-PERP[0] | | AXS[.208112], BAND[.125108], BCH[.002001], MKR[.001], OMG[.5] |
| 00630532 | | BCH[0], BNB[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[0], LUNA2_LOCKED[7.87851693], LUNC-PERP[0], SOL[1.71000000], USD[-0.06], USDT[0.00000001] | | |
| 00630573 | | ATLAS[1650], LTC[.00198853], LTC-PERP[0], SOL[-0.01396999], SRM[10.23259044], SRM_LOCKED[.19163424], USD[57.31] | | USD[0.25] |
| 00630589 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AURY[.000000001], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BTC[0], BTC-20211231[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.09405421], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[24.97], USDT[5029.18761170], USTC-PERP[0], WAVES[1], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00630598 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], LTC-PERP[0], MAPS-PERP[0], MEDIA[0], MKR-PERP[0], NEAR-PERP[0], NFT [3104220210322062817FTX AU - we are here! #36420][1], NFT [3341292058446953795/FTX EU - we are here! #24328][1], NFT [5206279406253061140/FTX EU - we are here! #24110][1], NFT [5288817852011358881/FTX EU - we are here! #23943][1], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[1.83344042], SRM_LOCKED[7.67753963], SRM-PERP[0], STEP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00000500], TULIP-PERP[0], USD[0.22], USDT[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00630599 | | AVAX[0], BNB[0.00000001], ETH[0.00036596], ETH-PERP[0], FTT[25.06822581], SOL[.00000001], SRM[.18355062], SRM_LOCKED[106.03108588], USD[0.00], USDT[0] | | |
| 00630606 | | 1INCH[0], AAVE[0], ATOM[0.00000001], AVAX[0], BCH[0], BNB[0.00000007], BTC[2].19110529], CEL[0], DOGE[37.21435106], FTM[0.00000002], FTM[120.26358094], KNC[0], LINK[0.00000001], LTC[0.02243287], LUNA2[365.7455246], LUNA2_LOCKED[655.7628908], LUNC[0], MATIC[0.00000001], MKR[0.00088132], REN[0], RUNE[0], SAND[.04583001], SLP[.14665], SNX[0], SOL[.100.00000001], SOL-PERP[0], SRM[7.80535199], SRM_LOCKED[38.65182659], STSOL[20.86756602], SUSHI[0], TRX[476.00003600], UNI[0], USD[0.00], USDT[1602.21074049], USD[0] | | |
| 00630612 | | ADA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BTC[0], BTTPRE-PERP[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[556.71244613], FTT-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNA2[5.18038725], LUNA2_LOCKED[12.10857026], LUNC[11300000], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], POLIS[0], POLIS-PERP[0], PRISM[0], RAY[0], RAY-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[4.87028177], SRM_LOCKED[21.85091675], SRM-PERP[0], TRX-PERP[0], USD[-57.92], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00630616 | | FTT[.08088], SRM[26.56701972], SRM_LOCKED[177.43298028], USD[2804.89] | | |
| 00630620 | | BNB[0.00000617], BTC[0], ETH[5.27161809], ETH-PERP[0], FTT[0], MNGO[0], RAY[0], SHIB[0], SOL[2.81514222], SOL-PERP[0], USD[534.66151051], USD[-0.15] | | |
| 00630661 | | ADA-20210924[0], ADA-PERP[0], ATLAS[433.64], ATLAS-PERP[0], AVAX[0.00034502], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE[0.00000001], DOGE-20210625[0], DOGE-PERP[0], DYDX[.096699], DYDX-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00096073], FIL-PERP[0], FTM[0], FTT[0.00100001], FTT-PERP[0], LINK[0.0109628], LINK-PERP[0], LTC-20210625[0], LTC[0.33307838], LTC-PERP[0], MANA[1.99099], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL[0.0010901], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[.46442768], SRM_LOCKED[1.91858359], SRM-PERP[0], STX[0.00000001], TRX-20210625[0], TRX-PERP[0], USD[-463.33], WRX[571.197062], XLM-PERP[0], XRP[1567.64618191], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0] | | TRX[2700], XRP[1546.485147] |
| 00630662 | | ARS[28732.32], FTT[50.00419027], JST[7670], LUNA2[0.00008807], LUNA2_LOCKED[0.00020551], TRX[2074.11622637], USD[795504.49], USDT[0], USTC-PERP[0] | Yes | |
| 00630670 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[33.45020103], LUNA2_LOCKED[78.05046907], LUNC[7283851.7], MEDIA-PERP[0], MOB[0], NFT [384255455284907427/Munk #1033][0], SHIB-PERP[0], SOL[53.53], SOL-PERP[0], SRM[1478.319853], SRM_LOCKED[4522.450247], STEP-PERP[0], USD[226794.12], USDT[0] | | |
| 00630693 | | AGLD-PERP[0], BNB[3.59928], BOBA[.002981], BOBA-PERP[0], BTC[0.00007992], BTC-PERP[0], FTT[.0048625], FTT-PERP[0], GENE[.08754], LUNA2[0.70629873], LUNA2_LOCKED[1.64803038], PSY[10], SRM[1.69594615], SRM_LOCKED[13.42405385], STX-PERP[0], USD[0.00], USDT[526.08946235], USTC[99.98], XRP[.6032], XRP-PERP[0] | | |
| 00630700 | | BTC[0], MATIC[0], RAY[0], SOL[0], STEP[0], UBXT[10915.76552953], UBXT_LOCKED[58.13669911], USD[0.00], USDT[0.00000060] | | |
| 00630722 | | BTC[0.00000008], FTT[0.00270736], GRT[0], LUNA2[0.00083727], LUNA2_LOCKED[0.00195365], SOL[.00000001], USD[0.00], USDT[0], USTC[.118521] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00630798 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000004], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0.02530242], FTT-PERP[0], HXRO[0], ICP-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SNX[0], SNX-PERP[0], SOL[0.00860163], SOL-PERP[0], SRM[0.00005421], SRM_LOCKED[0.00022732], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.15], USDT[0.00001375], XEM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00630810 | | ATLAS[176624.668], FTT[0.034963], SRM[12.68557293], SRM_LOCKED[43.13649232], USD[4.17], USDT[0] | | |
| 00630819 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.00144611], LUNA2_LOCKED[0.19906424], LUNC[17.19], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (321010746338075954The Hill by FTX #45757)[1], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.004083], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2.90], USDT[0.00000011], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00630843 | | ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR[0.86862], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03926301], KNC-PERP[0], MATIC-PERP[0], OXY[0.04959], ROOK[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[4.9571281], SRM_LOCKED[26.51480716], SUSHI-PERP[0], TRX-PERP[0], USD[216200.58], USDT[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00630859 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001703], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01688234], LUNA2_LOCKED[0.03939213], LUNC[3676.16538977], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR[0.00000001], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00630874 | | BNB[0], BTC[0], ETH[0], UBXT[239425.12454000], UBXT_LOCKED[536.20316313], USD[0.00], USDT[0.00394969] | | |
| 00630890 | | FTT[69.97706011], GALA[14133.55006284], SRM[4.45321945], SRM_LOCKED[2.04939666], USD[637.43], USDT[0.00000002] | | |
| 00630896 | | AAVE[0.43264029], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[141610.011], ATLAS-PERP[0], AURY[37], AVAX[0.01176000], AXS[37.89330714], AXS-PERP[0], BF_POINT[1300], BNB[0.23014688], BNB-PERP[0], BTC[0.13615269], BTC-PERP[0], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], COIN[0.00001004], DOT[104.74764300], ETH[0.99704562], ETHBULL[0], ETH-PERP[-0.101], ETHW[0.43504562], FTT[244.77766301], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK[40.57186111], LINK-PERP[0], LUNA2[40.57186111], LUNA2_LOCKED[23.30669048], LUNC[96.02], LUNC-PERP[0], MNGO[1470], POLIS[6595.9], POLIS-PERP[0], RUNE[0.80097423], RUNE-PERP[0], SAND[200.0008], SLP[4.9892], SLP-PERP[0], SOL[45.93404466], SOL-PERP[0], SWEAT[67.004705], TRX[.000621], USD[198.35], USDT[0.30368407], XRP-PERP[0] | | DOT[100.03801], LINK[133.107692], SOL[45.0081] |
| 00630902 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210924[0], AMPL-PERP[0], AMZN-20210625[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210625[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00000001], BTC-MOVE-0211100[0], BTC-MOVE-WK-20211022[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAD[0.00], CAKE-PERP[0], CEL-20210625[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-0624[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-2021123[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.11074878], LUNA2_LOCKED[18.19147765], LUNC-PERP[0], MANA-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[0], REEF-0624[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SKL[7.4354944], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.00000001], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[0], TRXHALF[0], TRX-PERP[0], TRY[0.00], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00630907 | | AAVE[10.96261438], CEL[0.07122600], ETH[.00000761], ETHW[0.00000761], KIN[1], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00272300], TRX[1], USD[0.00], USDT[0.68724365] | | |
| 00630922 | | 1INCH[0], BNB[0], FTT[781.677042], HT[0], RAY[.46050574], SOL[3.03866159], SRM[14.04427279], SRM_LOCKED[136.55691198], USD[2.25], USDT[0.00214661] | | |
| 00630937 | | ADA-PERP[0], BTC[0.00009555], BTC-PERP[0], CEL[0.03130000], CRV[.49999], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0.00250762], LUNA2_LOCKED[0.00585113], NEAR-PERP[0], UNI-PERP[0], USD[0.69], USTC[.354967] | | |
| 00630954 | | 1INCH[291.47850390], ETH[2.05546365], ETHW[2.04469543], LUNA2[0.00022142], LUNA2_LOCKED[0.00051665], LUNC[48.21512885], SXP[0], USD[2173.25], USDT[0.00145492] | | 1INCH[288.747755], ETH[2.05544], USD[2172.76] |
| 00630965 | | ATLAS-PERP[0], AXS[0], BNB[0], BNT[0], ETH[0], ETHW[0.00058969], FTT[565.38041972], MATIC[0], MOB[0], SRM[8.71370464], SRM_LOCKED[110.4819728], SWEAT[3053], TRX[0], USD[0.13], USDT[0.03342245] | | |
| 00630972 | | BNB[.14995427], BTC[.0843], BTC-PERP[0], COMP[0.00002190], DAI[.00000001], DFL[45033.25], ETC-PERP[0], ETH[0.00000001], ETHW[1], GAL-PERP[0], GMT[1], ICP-PERP[0], LUNA2[0.16693440], LUNA2_LOCKED[0.38951360], LUNC[34812.0293184], LUNC-PERP[0], MATIC[5.66], NEAR-PERP[0], TONCOIN[207.4], TRX[0.00062700], USD[2.59], USDT[0.00744921], USDT-PERP[0], USTC[1], USTC-PERP[0] | | |
| 00630973 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00675676], LTC-PERP[0], SRM[.0004088], SRM_LOCKED[0.0025764], TRX[0], USD[0.00], USDT[0] | | |
| 00630990 | | FIDA[.66105871], FIDA_LOCKED[1.52583789] | | |
| 00630997 | | ATLAS[2989.71], CEL[0], FTT[10.44976087], LUNA2[0.00176966], LUNA2_LOCKED[0.00412922], LUNC[385.34928970], USD[0.00], USDT[518.48860181] | | |
| 00631022 | | ADABULL[10.77164446], ALGOBULL[67329.69], ALTBULL[2], ASDBULL[40010.09293], ATOMBULL[100.979], BALBULL[5100.993], BNBBULL[1.01], BULLSHIT[10], COMPBULL[40060.016486], DEFIBULL[21], DOGEBULL[18.26642600], DRGNBULL[11.009293], EOSBULL[13909.993], ETCBULL[115.16], GRTBULL[90060.09293], HTBULL[2], KNCBULL[1530.09643], LINKBULL[1580.016486], LTCBULL[100], LUNA2[0.00000200], LUNA2_LOCKED[0.00004713], LUNC[4.39912], MATICBULL[1620.012966], MIDBULL[2.0996], MKRBULL[10], OKBBULL[2], SUSHIBULL[200000], SXPBULL[2423508.6534381], THETABULL[205.002798], TOMOBULL[10229.9476], TRXBULL[30], UNISWAPBULL[10], USD[2.43], USDT[0.00000011], VETBULL[2200.016486], XLMBULL[110.998], XTZBULL[10104.2983851], ZECBULL[2430.09643] | | |
| 00631037 | | CAKE-PERP[0], ETH[0], FIDA[.02152904], FIDA_LOCKED[.0647602], FTT[0], LUNC-PERP[0], SOL-PERP[0], SRM[.00357118], SRM_LOCKED[.02437056], SRM-PERP[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00631054 | | ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-20210924[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.19742729], LUNA2_LOCKED[0.46066369], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210924[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00000001], SRM_LOCKED[61.03847824], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.46], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00631070 | | EUR[0.80], FTT[0.06413721], SRM[1.11327046], SRM_LOCKED[.53936682], USD[0.31], USDT[3.40599080] | | |
| 00631085 | | BTC[0.18395077], BTC-PERP[0], DOGE[1.02878732], ETH[1.48090190], ETHW[0.00404773], FTT[12.04073449], LUNA2[0.14704878], LUNA2_LOCKED[0.34311383], LUNC[32020.18265586], NFT (363799665375371763/FTX EU - we are here! #192868)[1], NFT (485545670363177281/FTX EU - we are here! #188245)[1], SOL[4.01981418], TRX[0.00005454], USD[9287.88], USDT[3.81558039] | Yes | |
| 00631100 | | BTC-PERP[0], DAI[1], ETH-PERP[0], FLOW-PERP[0], FTT[79.52809964], HT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066951], LUNC-PERP[0], SOL[.5843], TRX[.000061], USD[1.78], USDT[1.57506301] | | |
| 00631101 | | BNB[.00000001], BTC[0], BTC-MOVE-0210[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], ETC-PERP[0], ETH-PERP[0], FTT[.20761943], LUNA2[0.62085022], LUNA2_LOCKED[1.44865053], TSLA-0325[0], TWTR[0], USD[0.45], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00631123 | | AKRO[1], ETH[1.70778374], FIDA[1], FTT[17.16465248], HXRO[1], RAY[0], SRM[122.25624998], SRM_LOCKED[0.6160827], TRY[0.00], UBXT[1], USD[0.00], USDT[0] | | |
| 00631142 | | BTC[0], CHZ[1005], ETH[0.51151121], ETHW[17.04348031], FTM[0], GRT[0], LUNA2[0.46371314], LUNA2_LOCKED[1.08199733], USD[210.00] | | |
| 00631145 | | AAVE[0.00449636], AAVE-PERP[0], APT-PERP[0], AVAX[0.01066945], AVAX-PERP[0], AXS-PERP[0], BIT[.65415163], BNB[0], BOBA[.007077], BTC[0.00258448], BTC-PERP[0], CEL-PERP[0], ETH[0.00061241], ETH-PERP[0], ETHW[0.00076739], FTT[180.31108551], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], LUNA2[0.0841874], LUNA2_LOCKED[0.08497706], LUNC[6923.07560212], LUNC-PERP[0], MOB[0], PSY[.38409381], SGD[1.34], SLP[.3089], SOL[.00485235], SOL-PERP[0], SRM[22.01756166], SRM_LOCKED[122.36111361], SUSHI[0.06475123], THETA-PERP[0], TOMO[0], TRX[0.00502900], USD[18949.28], USDT[249.09576811], USTC[0.65474224], USTC-PERP[0], WAVES-PERP[0], YFI[0.00004304] | Yes | |
| 00631151 | | FTT[3.4], SRM[27.49895808], SRM_LOCKED[.4033799], USD[0.62] | | |
| 00631153 | | ATLAS[0], ATLAS-PERP[0], AVAX[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COPE[0], DOGE-PERP[0], ETH[1.35253940], ETH-PERP[0], EUR[0.18], FIDA[.6815748], FIDA_LOCKED[4.23352265], FIDA-PERP[0], FTM[0], FTT[0.53388080], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0042653], LUNC-PERP[0], MAPS-PERP[0], MSOL[.00000021], OXY-PERP[0], POLIS[2.30001150], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.84483663], SRM_LOCKED[219.81351139], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[590.57], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 00631163 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[22860], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[806], LTC-PERP[0], LUNA2[0.56139778], LUNA2_LOCKED[1.30992819], LUNC[12245.5524294], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[273], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[-488.90], USDT[798.21718614], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00631170 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[.09480582], BTC[0], BTC-PERP[0], CRO[0], CRV[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00189848], LUNA2_LOCKED[0.00442980], LUNC[413.4], NEAR-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[11993.53], USDT[1.91666264] | | |
| 00631179 | | FTT[0.09044107], ROOK[0], SRM[.00867262], SRM_LOCKED[0.03372216], SXP-PERP[0], USD[16628.75], USDT[0] | | |
| 00631195 | | BTC[0.02676584], IMX[1374.92496], LTC[10.47484383], LUNA2[1.13014796], LUNA2_LOCKED[2.63701192], OMG[202.40408468], SLP[.326], TRX[376.54094986], USD[5.23], USDT[.002433], USTC[0], XRP[3132.45940083] | | |
| 00631208 | | BTC-PERP[0], LUNA2[0.00273191], LUNA2_LOCKED[0.06637446], LUNC[594.88], TRUMP2024[0], USD[9.34], USDT[9.37420727], USTC-PERP[0] | | |
| 00631227 | | AAVE[0], ALGO-PERP[0], ALICE[0.09680858], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AXS[0], BADGER[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], COMP[0], COPE[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00064360], ETH-PERP[0], ETHW[0.00064360], FIDA[0], FIDA-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GBP[73.03], HNT-PERP[0], IMX[.04410665], KSM-PERP[0], LTC-PERP[0], MATIC[0], MNGO[0], MTA[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SC-PERP[0], SOL[0.00723090], SOL-PERP[0], SRM[0.08747115], SRM_LOCKED[.04593106], SXP-PERP[0], USD[2532.11], XTZ[0.00000001], XTZ-PERP[0], ZRX-PERP[0] | | SOL[.003294] |
| 00631240 | | 1INCH[0], AAVE[0], ATOM[0], BILI-20210924[0], BNB[0], BTC[0], BTC-PERP[0], CEL[0], COPE[.9563209], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[5.21818819], FLOW-PERP[0], FTT[6.09626726], JPY[0.00], LINK[0], LOOKS-PERP[0], LUNA2[0.06662647], LUNA2_LOCKED[0.15546643], LUNC[14508.49], MATIC[0], NFT (409661275505498639/FTX AU - we are here! #4723)[1], NFT (452834468733370523/FTX AU - we are here! #16271)[1], PAXG[0], RSR[4.34308576], RSR-PERP[0], SLV[0], SOL[0], SOL-PERP[0], SRM[.0003888], SRM_LOCKED[22460575], USD[0.51], USDT[531.32228596], XRP[0], YFI[0] | | |
| 00631241 | | BCH[.00058185], BTC[0.00000350], DOGE[1], ETH[0], EUR[0.88], FTT[0.08434545], PAXG[0], SGL[.00000001], SRM[10.1722156], SRM_LOCKED[36.43073196], USD[0.69], USDT[0.26351550], YFI[0] | | |
| 00631289 | | 1INCH[.87821], 1INCH-PERP[0], AAVE[.02], ADA-PERP[0], AGLD[.053795], AGLD-PERP[0], AKRO[.66], ALCX[1], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ASD[259.650657], ASDBULL[0], ATLAS-PERP[0], ATOMBULL[.00153513], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.090766], AXS-PERP[0], BADGER-PERP[0], BAND[.076269], BAT-PERP[0], BCHBULL[.09087165], BCH-PERP[0], BICO[486.90956], BOBA-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[1], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CQT[.04088], CREAM-PERP[0], CRO-PERP[0], CVC[.53241], DFL[7.2908], DODO-PERP[0], DOGE[.17958], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[.5893], ETHBULL[0.00009420], FLM-PERP[0], FTM-PERP[0], FTT[.096162], FTT-PERP[0], GAL[.049498], GALA-PERP[0], GARI[1294.96434], GMT[.90538], GMT-PERP[0], GODS[.010405], GRT-PERP[0], GST[.050267], HGET[.0052565], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INDI[192], JASMY-PERP[0], KBTT[937.68], KIN-PERP[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK[.097587], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[.0042889], LUNA2[0.36475814], LUNC[0.08008623], LUNC-PERP[0], MANA[.00495], MANA-PERP[0], MAPS-PERP[0], MATH[.090946], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MPLX[.65977], MTA[277], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX[.092175], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB[90880], SHIB-PERP[0], SLP[6.1965], SLP-PERP[0], SLRS[3778], SOL[.03], SPA[5.2025], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUN[.00022785], SUSHI[199.419725], SUSHI-PERP[0], SXP-PERP[0], SYN[.93825], THETA-PERP[0], TLM[.69925], TLM-PERP[0], TRU-PERP[0], TRX[.932979], TRXBULL[.0112842], TRX-PERP[0], UMEE[6.7643], UNI-PERP[0], USD[948.63], USDT[0.00241944], VET-PERP[0], VGX[216.81209], WAVES[44.48632], WRX[.7188], XRPBULL[.2404091], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00631302 | | ADABEAR[7942.3], ATLAS[499.981], BCHBEAR[.87691], BEAR[95.744], BNBBEAR[9321.7], BULL[0.00000067], ETH[.11967484], ETHBEAR[92856.74], ETHBULL[0.00000133], ETHW[.11967484], FTM[426.25210611], FTT[0], LINK[26.82477604], LTC[1.60168298], LTCBEAR[5.89885], LUNA2[3.18149939], LUNA2_LOCKED[7.42348857], LUNC[48000.9689961], SAND[42.99183], SOL[3.74571442], TRX[13], USD[11.80], USDT[0] | | |
| 00631321 | | AKRO[3], ALPHA[1], AUDIO[143.55631969], COMP[5.35211187], DENT[1], DYDX[23.29029473], ENJ[1578.02766102], EUR[0.00], GRT[221.75740552], HNT[0], KIN[3572993.40307518], LUNA2[0.00058172], LUNA2_LOCKED[0.00135734], MATH[1], ROOK[11.11955858], RSR[2], SAND[70.026786], TRX[1.00021], USD[0.04], USDT[104.01701617] | Yes | |
| 00631356 | | FTT[0.00030673], LUA[.05968], LUNA2[0.57607427], LUNA2_LOCKED[1.34417331], USD[0.04], USDT[0] | | |
| 00631360 | | ADABULL[0.03113060], ALTBULL[126.90520895], ALTHALF[0], APT[7], BNB[0], BTC[0], BULL[0.27708524], DEFIBULL[958.69710325], DEFIHALF[0], DOGEBULL[0.28600578], ETH[0], ETHBULL[3.23527524], ETHHALF[0], EXCHBULL[0], EXCHHALF[0], FIDA[0.01197856], FIDA_LOCKED[.02756858], FTT[13.33716745], HALF[0], MIDBULL[0.98116486], MIDHALF[0], OXY[0.74705691], RAY[0], SOL[0], SAND[0.00244710], SRM_LOCKED[0.09309], TRX[0.00003], USD[2.93], USDT[0.00000001] | | |
| 00631378 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ[0.00000001], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0024916], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00077945], SOL-PERP[0], SRM[.00022649], SRM_LOCKED[.39251372], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[.000073], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00631420 | | BNB[.000001], DOGE[.057905], DYDX[.00706443], ETH[0], ETH-PERP[0], FTT[499.807625], GENE[.08880264], MATIC[.48572746], NFT (333281086579530296/FTX AU - we are here! #34042)[1], NFT (362403555497240483/FTX EU - we are here! #227805)[1], NFT (515085497254240170/FTX EU - we are here! #227925)[1], NFT (553964023782777300/FTX EU - we are here! #227908)[1], RAY[3324.73877862], RUNE[.01906959], SAND[.002025], SOL[.007], SRM[.4553403], SRM_LOCKED[.96139622], TRX[.000177], UBXT[.60569279], UBXT_LOCKED[57.52831093], USD[-1.07], USDT[0.43691887], USDT-PERP[0] | | |
| 00631436 | | ADABULL[0], BNBBULL[0], BTC[0], BULL[0], DOGEBULL[0], ETH[0], LUNA2[0.0747706], LUNA2_LOCKED[0.17446486], LUNC[0], NFT (329409192696163291/FTX EU - we are here! #264149)[1], NFT (462502656936243816/FTX EU - we are here! #264158)[1], NFT (463471917221769531/FTX EU - we are here! #264154)[1], SOL[0], SPELL[0], TRX[.00000], USD[0.00], USDT[0] | | |
| 00631470 | | AKRO[1], CHZ[1], ETH[.22056998], ETHW[1], FIDA[1], HKD[0.00], LUNA2[0.00286427], LUNA2_LOCKED[0.00627442], MATIC[1], SXP[1], TRX[2], UBXT[1], USD[0.00], USDT[0.00000002] | | |
| 00631529 | | AGLD-PERP[0], ALCX-PERP[0], ALGO[232.97245001], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.02216224], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150.26627670], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GARI[0.02055], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.13895911], LUNA2_LOCKED[0.03242380], LUNC[.00172622], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], ROOK[.00000001], ROOK-PERP[0], RUNE[89.58345805], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00293177], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.002359], TRX-PERP[0], USD[-32.76], USDT[0.17810037], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[11.89338764], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00631582 | | BNB[0], BTC[0], FIDA[.10249717], FIDA_LOCKED[.23658095], FTT[1.09978], LUNA2[0.00004293], LUNA2_LOCKED[0.00010019], LUNC[9.35], SOL[0], SOS[3199360], SRM[.03015812], SRM_LOCKED[.15510381], USD[0.03], USDT[0.00022592] | | |
| 00631589 | | BCH[0], BAO[14], BTC[.00000154], DENT[3], DOGE[.53890362], ETH[0], KIN[0], LUNA2[0.00015988], LUNA2_LOCKED[0.00037306], LUNC[34.81539291], SGD[0.00], SHIB[2761.43490687], SLP[20.7241317], SOL[.48953496], TRX[2], UBXT[4], USD[0.00], USDT[0.01902586] | Yes | |
| 00631658 | | FTT[0.00339861], LUNA2[0], LUNA2_LOCKED[0.41788422], LUNC[600.13088054], USD[-0.03] | | |

Amended Schedule F Part 1.1 - Priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00631661 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.58514438], LUNA2_LOCKED[1.16236587], LUNC-PERP[0], MATH[0], MATIC-PERP[0], MER[0] (2987880025338522270/FTX Crypto Cup 2022 Key #13552)[1], NFT (3542721410031021175/Medallion of Memoria)[1], NFT (4071247513837324217/FTX EU - we are here! #24371)[1], NFT (4576299409633729007/FTX EU - we are here! #19807)[1], NFT (4752648828929258562/The Reflection of Love #4236)[1], NFT (4766136206378560857/FTX EU - we are here! #19877)[1], NFT (4800693017451028337/FTX AU - we are here! #60369)[1], NFT (5344019254421840558/Medallion of Memoria)[1], NFT (5522785279234219747/The Hill by FTX #9356)[1], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPMG3.95956833], SRM_LOCKED[107.30934119], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[5.54], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 00631687 | | BNB[0], BTC[0], ETH[0], ETH-PERP[0], FTT[34.29533854], FTT-PERP[ -250], GOOGL[9.34031162], LTC[0], LUNA2[0.00095048], LUNA2_LOCKED[0.00221780], NVDA[.00000002], NVDA_PRE[0], SOL[0], SOL-PERP[0], TRX[81832.85709557], TSLA[.00000001], TSLAPRE[0], USD[15263.87], USDT[0.00420651], USTC[.134546] | | TRX[81748.867491] |
| 00631704 | | APT[3.39], APT-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[.00000009], BTC-PERP[0], ETH[.00075322], FTT-PERP[0], GST-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[23144.17515010], LUNC[0.00964815], LUNC-PERP[0], SOL-PERP[0], SRM[1.05789337], SRM_LOCKED[8.06210663], TRX[.002539], USD[20622.19], USDT[250967.92017893], USTC-PERP[0] | | |
| 00631720 | | AGLD[0], ALCX[0], ATLAS[0], AURY[0], BRZ[0], CITY[0], ENS[0], FRONT[0], HNT[0], KIN[0], LUNA2[0.00230038], LUNA2_LOCKED[0.00536755], LUNC[500.91270357], RAY[0], SNY[0], STEP[0], SXP[.05598541], USD[0.00], USDT[0.31608378] | | |
| 00631728 | | RAY[46.27140253], SOL[18.4826116], SRM[75.72235489], SRM_LOCKED[.69164201], USD[0.76], USDT[.001779] | | |
| 00631747 | | ATLAS[10024.86606533], ATLAS-PERP[0], BAT-PERP[0], BNB[0], BTC[1.01194517], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[500.0994503], FTT-PERP[0], LEO-PERP[0], LINK[2.34567432], LINK-PERP[0], LTC[5.05345746], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[43.48525908], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (3754961588697819917/FTX Crypto Cup 2022 Key #12535)[1], NFT (3823410834655579177/The Hill by FTX #10256)[1], NFT (4581825310063457447/FTX EU - we are here! #12433)[1], NFT (4964892869669775487/FTX EU - we are here! #12416)[1], NFT (5662762319272985047/FTX EU - we are here! #12386)[1], NFT (9064616412798550477/FTX EU - we are here! #12386)[1], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[30.26643711], SOL-PERP[0], SPELL[1005.14036253], SRM[166.37227286], SRM_LOCKED[48.51594155], SRM-PERP[0], TRX[0.68738519], TRX-PERP[0], USD[1393.34], USDT[0.00000001], VET-PERP[0], WRX[12318.74740665], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | Yes | |
| 00631749 | | ATLAS-PERP[0], BTC-PERP[0], ETC-PERP[1.1], ETH-PERP[0.484], FTM-0933[0], FTM[48.99069], FTM-PERP[20386], FTT[.064033], FTT-PERP[0], GALA-PERP[580], JASMY-PERP[438000], LUNA2[0], LUNA2_LOCKED[0.55498634], LUNC[8940.44651697], LUNC-PERP[55000], SOL[285.85793752], SOL-PERP[0], SOS[45.5], SOS-PERP[23190000], USD[ -6770.84], USDT[2280.90094787], VET-PERP[17520], XRP-PERP[142] | | |
| 00631762 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DAI[.13032511], DEFI-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0.25524474], LUNA2_LOCKED[0.59557106], LUNC[55580.08], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[99.79], USDT[3.05000002], USDT-PERP[0], UNISWAP-PERP[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00631791 | | ATLAS[9.74369], FIDA-PERP[0], FTT[.098176], MER[.924855], SRM[.00347397], SRM_LOCKED[.01367155], TRX[.000004], USD[0.00], USDT[2.03676042] | | |
| 00631820 | | BAQ[1], EUR[0.00], KIN[1], LUNA2[0.94214777], LUNA2-PERP[0.19834480], UBXT[1], USTC[133.36557105] | | |
| 00631872 | | ANC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00656433], LUNA2_LOCKED[0.01531677], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], TRYBBEAR[0.00000024], TRYB-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00631882 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.08296485], FTT-PERP[0], ICP-PERP[0], LUNA2[0.05392342], LUNA2_LOCKED[0.12582133], LUNC[11741.94], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM[.00061], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[ -2.83], XRP[1.00700941], XRP-PERP[0] | | |
| 00631892 | | BTC[.00004916], ETH[ -0.03374581], ETHW[0.00031395], FTT[0.11053507], LUNA2_LOCKED[33.59464189], NFT (3775141763456363108/FTX EU - we are here! #211816)[1], NFT (3797028560369062782/FTX EU - we are here! #211869)[1], TRX[8.663586], USD[0.63], USDT[13.85512053], USTC[0] | | |
| 00631918 | | APE-PERP[0], ATLAS[266594.70136524], AVAX[.3], BAND-PERP[0], BLT[.00444], BNB-PERP[0], BTC-PERP[0], DAI[.00437043], DOGE-PERP[0], ETH[5.46704091], ETH-PERP[0], ETHW[145.92601341], FTT[560.2314053], FTT-PERP[0], GENE[.09808233], KNC-PERP[2195], LUNA2-PERP[0], NEAR-PERP[0], NFT (2921846320683033617/the Hill by FTX #19613)[1], NFT (4334280197673265706/FTX EU - we are here! #94157)[1], NFT (4411599782568016426/FTX Crypto Cup 2022 Key #15061)[1], NFT (4443587615577924586/FTX EU - we are here! #94089)[1], NFT (5062420645544428762/FTX EU - we are here! #93864)[1], OP-PERP[0], POLIS[2385.55215805], SPELL-PERP[0], SRM[10.60620906], SRM_LOCKED[120.43379094], TONCOIN-PERP[0], TRX[.000001], USD[ -3103.65], USDT[1200.53658003], YFII-PERP[0] | | |
| 00631940 | | ALGO[37.773758], APE[6.097624], ATOM[1.699802], AVAX[4.09985600], BNT[75.995914], BTC[0.15411738], C98[.9966826], CLVE[69.4], DOGE[.98506], ENS[.819064], ETH[0.51352560], ETHW[0.00152560], EUR[99.00], FTM[.6], FTT[4.89883249], GRT[480.99028], LINK[9.399892], LTC[.0080875], LUNA2[0.28445627], LUNA2_LOCKED[0.66373131], LUNC[91940.9538032], LUNC-PERP[0], NEAR[26.498974], REEF[7229.5122], SHIB[1899856], SKL[146], SNX[6.8], SOL[.3], TLM[2573.88228], TONCOIN[56.74316785], TRX[.000049], USD[91.62], USDT[30.89964817], WAVES[9], WFLOW[24.697354], XRP[705.4000164] | | |
| 00631948 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.04000694], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LUNA2[0.00000138], LUNA2_LOCKED[0.00000323], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], USTC[.00019606], XRP-PERP[0] | | |
| 00631960 | | APE[10], BAND[6.36379628], BNB[.38974065], CHZ[109.92885], CRV[10], ETH[0.14768963], ETHW[0.14768963], FTT[1.99867], GMT[30], LINK[7.99468], LTC[.0095079], LUNA2_LOCKED[2.05099791], LUNC[25120.89], MATIC[225.53535326], TRX[.000004], USD[2.02], USDT[0.00400446] | | |
| 00631988 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA[.00339959], FIDA_LOCKED[.00785392], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA[10], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[.00141412], SRM_LOCKED[.00572381], SRM-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.15], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00632018 | | 1INCH[0], 1INCH-0325[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-0325[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-1230[0], ADA-2021123101[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0.00000001], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-1230[0], AVAX-2021123101[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-0325[0], BCH-0624[0], BCH-0930[0], BCH-1230[0], BCH-2021123101[0], BCH-PERP[0], BEAR[3000218.23324448], BIT-PERP[0], BNB[0.00000001], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-2021123101[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-0325[0], BSV-PERP[0], BTC[0.00001413], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-2021123101[0], BTC-MOVE-1112[-0.0019], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0325[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAI[0.01504877], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[0], DOGE-2021123101[0], DOGE-PERP[0], DOT-0325[0], EOS-PERP[0], ETC-PERP[0], FTT[.064037], DOT-0930[0], DOT-2021123101[0], DOT-PERP[0], DRGN-0325[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-2021123101[0], ETH-PERP[0], FIDA[0.00000001], ETHW[0.00000001], EXCH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-0325[0], FLM-PERP[0], FLOW-0930[0], FLOW-PERP[0], FRONT-PERP[0], FTM-0624[0], FTM-0930[0], FTM-PERP[0], FTT-0325[0], FTT-0624[0], FTT-0930[0], FTT-1230[0], FTT-2021123101[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-1230[0], LINK-2021123101[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-1230[0], LTC-2021123101[0], LTC-PERP[0], LUNA2[197.75531572], LUNA2_LOCKED[461.42907006], LUNC[0], LUNC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC[0], MATIC-0930[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (3303418326990018950/FTX Foundation Group donation certificate #136)[0], OKB-0325[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PAXG-0624[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL[14.63.3166262], SRM-PERP[0], SPELL-PERP[0], SRM[4.51815262], SRM_LOCKED[19.03561219], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000016], TRX-PERP[0], TRYB[1.91], TRYB-PERP[0], UNI[0], UNI-0325[0], UNI-0624[0], UNI-0930[0], UNI-1230[0], UNI-2021123101[0], UNI-PERP[0], UNISWAP-20211123[0], UNISWAP-PERP[0], USD[172487.94], USDT[.00239165], USDT-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP-2021123101[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], YF-PERP[0], YFI[0], YFI-0325[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00632022 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00644835], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00005398], BTC-PERP[0], CAKE-PERP[0], CEL[0.22266791], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], DEFI-PERP[0], DFL[9.508], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.006], FIL-PERP[0], FLM-PERP[0], FTM[0.97741641], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[0.00708439], LTC-PERP[0], LUNA2[0.03673902], LUNA2_LOCKED[0.08572439], LUNC[8000], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[17.90], USDT[.006], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | FTM[.939] |
| 00632063 | | ETH[0], FTT[5.70000000], LEO-PERP[0], LUNA2_LOCKED[0.01530711], PAXG[0], SOL[.00000001], TRX[.00016], TRYB[0], USD[0.00], USDT[0.94180840] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00632064 | | BTC-PERP[0], ETH-PERP[0], KIN-PERP[0], LUNA2[0.03030315], LUNA2_LOCKED[0.07070736], LUNC[6598.5760304], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.06603084] | | |
| 00632070 | | FIDA[.55122291], FIDA_LOCKED[1.27617033], FTT[99.47], KIN[372267076], LUNA2[22.96180905], LUNA2_LOCKED[53.5777445], LUNC[5000000], MNGO[2819.8727], OXY[182.8719], RAY[0], SRM[748.13383354], SRM_LOCKED[3.01454678], TRX[.036323], USD[0.27], USDT[0] | | |
| 00632091 | | TRX[.000544], USD[0.64], USDT[0.18345256] | | |
| 00632101 | | APE[.04374], AVAX[0.01957486], AVAX-PERP[0], BAND-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.02000001], ETHW[.076], FLM-PERP[0], FTT[3.08107187], LUNA2[5.13157883], LUNA2_LOCKED[1.97368394], ONT-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.001987], USD[161.83], USDT[0.17085244], USTC[726.39978611], USTC-PERP[0], XLM-PERP[0] | | |
| 00632106 | | AXS[3.63007808], BNB[6.15008745], BTC[0.44383610], DOGE[1463.76652], ETH[4.02241226], ETHW[.02260626], FTT[23.395926], SGD[0.00], SOL[.00399764], SRM[222.23332845], SRM_LOCKED[3.58047183], UNI[29.31974895], USD[5767.25], USDT[0] | | AXS[2.53392] |
| 00632110 | | AAPL[0], AAVE[.18609876], AAVE-20210622[0], AAVE-20210924[0], ADA-20210326[0], ADA-20210528[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-20210326[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1118[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-20210827[0], DOT-PERP[0], ETH[0.00698195], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00698195], FTT[0.08633058], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC[15.64], MANA-PERP[0], MATIC-PERP[0], NIO[0], REEF-PERP[0], SHIB-PERP[0], SLP[2.37238908], SOL-PERP[0], SQ[0], SRM[26.7755959], SRM_LOCKED[2.62683982], SRM-PERP[0], TLRY[0], TRX[4183.3986], UNI-PERP[0], USD[4830.28], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | USD[64.88] |
| 00632119 | | AMPL[0], BTC[0.00030803], ETHW[8.61027036], FTT[0.04391533], MER[.383485], SOL[1517.73245074], SRM[.0452694], SRM_LOCKED[.17209782], USD[0.00], USDT[0.80904032] | | |
| 00632173 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CHZ-20210625[0], CRO-20210625[0], DOGE-PERP[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[31.16654508], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[0], LINK-0325[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MOB[0.28717800], NEO-PERP[0], OGN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SOL-20210924[0], SOL-20211231[0], SRM[140.43564096], SRM_LOCKED[2.7242124], SRM-PERP[0], TRX-PERP[0], USD[1335.30], USDT[6111.14773348], XTZ-20211231[0], ZRX-PERP[0] | | USD[262.68], USDT[6110.233031] |
| 00632207 | | AAVE[0], AAVE-20210625[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL[0.02716759], DOGE-PERP[0], ETH[0.00043704], ETH-20210625[0], ETH-PERP[0], ETHW[0.00045604], FTT[0.09903101], FTT-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00652283], SOL[-0.15112623], SRM-PERP[0], SUSHI[0], USD[4132.78], USDT[0], USTC[0] | | |
| 00632213 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.17536696], LUNA2_LOCKED[0.40918964], LUNC[38186.531166], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[-3.58], USDT[0.03951066], VET-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00632218 | | BTC[0.00005658], LUNA2[0.00573615], LUNA2_LOCKED[0.01338436], LUNC[1249.06], NEAR[0.04274833], NEAR-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00632255 | | BTC[0.01028828], CEL[0, DENT[1], ETH[0.06186344], ETHW[.06113824], EUR[15.14], FTT[30.76330541], LTC[.62605601], LUNA2[0.00036908], LUNA2_LOCKED[0.00086120], LUNC[80.37], SOL[2.36687985], USD[0.00], USDT[0] | Yes | |
| 00632282 | | BTC-PERP[0], COMP-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.02996494], LUNA2_LOCKED[0.06991820], LUNC[6524.93], NEAR-PERP[0], SHIB[6246.12647554], SHIB-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000220], WAVES-PERP[0] | | |
| 00632299 | | BEAR[9998.1], CEL[12.99753], LUNA2[0.00885582], LUNA2_LOCKED[0.02066358], LUNC[1928.3735394], USD[0.00], USDT[0.00000592] | | |
| 00632303 | | ALICE-PERP[0], ATLAS[2000.04159098], ATLAS-PERP[0], ATOM-PERP[0], AVAX[1.5], AVAX-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CQT[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.03], ETH-PERP[0], ETHW[.035], FIL-PERP[0], FTM-PERP[0], FTT[.020449], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[0], GRT[350.00850733], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[50.10298404], IMX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.46567484], LUNA2_LOCKED[1.08657464], LUNC-PERP[0], MANA[60.04560104], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF[10000.70616706], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SAND[40.05176414], SAND-PERP[0], SHIB[0], SOL[1], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.03], USDT[27.2348244], XAUT-PERP[0] | | |
| 00632316 | | BTC[0.00001225], COIN[23.7960373], DAI[.06602677], ENS[.004697], HT[71.09810412], LTC[.0098266], LUNA2[5.86530502], LUNA2_LOCKED[13.68571171], LUNC[1276524.66661333], TRX[.000781], USD[282.81], USDT[0.00106342], USTC[0.42765091] | | |
| 00632318 | | BNB[0], FTM[2.63749544], FTT[0], LUNA2[29.40579316], LUNA2_LOCKED[68.61351736], MATIC[0], SOL[0], TRX[.121482], USD[0.02], USDT[ -50.54909690], USTC[4162.532148] | | |
| 00632342 | | BTC[1.75980689], BTC-PERP[0], DOGE[0], ETH[9.96810000], ETHW[9.96810000], FTT[0], MNGO[0], SOL[0], SPELL[0], SRM[1.02443273], SRM_LOCKED[5.28861356], SUSHI[0], USD[0.00], USDT[0] | | |
| 00632386 | | 1INCH-PERP[0], ADA-PERP[0], AGLD[78.2], AGLD-PERP[0], AKRO[14027.611825], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[53.708396], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK[34280.1714], LINK-20210625[0], LUNA2[8.31802857], LUNA2_LOCKED[14.74206668], LUNC[1375764.024122], LUNC-PERP[0], MANA[386], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[-764.62], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00632473 | | AVAX[200.01], BTC[0.80326267], ETH[16.23414226], ETHW[16.23414226], FTT[0.09258061], LUNA[3730.01865], MEDIA[1.875167], MER[86.088208], OXY[978.786004], RUNE[0], SOL[59.13780316], SRM[933.41767551], SRM_LOCKED[166.78445949], SUSHI[129.000645], USD[2643.81], USDT[0] | | |
| 00632485 | | BNB[0.00361676], BTC[0], DOGE[0], ETH[0], FTT[0.00000086], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00564879], SNX[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00632494 | | 1INCH-PERP[0], ADAHALF[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], RAY[0], RAY-PERP[0], REN[351.51556161], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM_LOCKED[0.00000001], STMX[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00632565 | | BNB[.00625786], BNB-PERP[0], BRZ[0.79958809], DOGE[.054375], FTT[32.5525428], FTT-PERP[0], GMT[200.79], GST_PERP[0], OXY[38.97795525], OXY-PERP[0], SOL-PERP[0], SRM[20.16402624], SRM_LOCKED[.5811798], SRM-PERP[0], USD[1.05], USDT[1.3577175] | | |
| 00632572 | | LUNA2[1.02245074], LUNA2_LOCKED[2.38571841], LUNC[222640.802932], USD[0.06] | | |
| 00632586 | | AMPL[0], AMP-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], ETH[0], FTT[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNC-PERP[0], OKB-PERP[0], PERP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.03777803], SRM_LOCKED[.16878375], STEP-PERP[0], SXP[0], USD[0.00], USDT[620.11437972], USTC-PERP[0] | | |
| 00632588 | | ATLAS[6220], ATOM[.00007312], AVAX[0.00002327], BTC[0.00000083], CHF[0.13], DOGEBULL[5.95084531], DOT[.00007159], DYDX[.00448498], ETH[0.00000059], ETHW[0], FTT[25.06384398], LINK[.00079162], LOOKS[0.00332713], LUNA2[0], LUNC[.42], MATIC[.79276965], MOB[.00029379], OXY[101.9615], RAY[114.75442375], SRM[131.922594], USD[0.01], USDT[0.00000001], XLMBULL[291.144672], YFI[0] | Yes | |
| 00632609 | | BNB[.00176077], BTC[.00002323], BTC-0930[0], BTC-1230[0], ETC-PERP[0], ETHBULL[.0341], FTT[.00000043], LINA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00763677], MASK-PERP[0], PEOPLE-PERP[0], SECO[1.00006391], SRM[.4968565], SRM-PERP[0] | Yes | |
| 00632617 | | BTC[.0001], DOGE-PERP[0], FTT[5.0965819], HXRO[170.757275], IMX[11.4], MER[16.99079495], RAY[35.6815047], RAY-PERP[0], SOL[5.08918432], SRM[36.17701959], SRM_LOCKED[.92094043], TRX[.00005], UBXT[1548.96792], USD[0.31], USDT[0.58832102] | | |
| 00632673 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMP-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[217.52166876], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[6.33136548], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00163595], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.01719744], ETH-PERP[0], EUR[0.00], FIDA[.00527720], FIDA-PERP[0], FTM[10691.75756222], FTM-PERP[0], FTT[150.04186946], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], GT[0], HUM-PERP[0], ICP-PERP[0], IMX[11.4], JASMY-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNC[0.00615519], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL[0], MTL-PERP[0], NEAR-PERP[0], NFLX[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP[0], PRISM-PERP[0], PROM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ[0], STORJ-PERP[0], STX-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[389.001945], TULIP-PERP[0], UNI[0], USD[17080.08], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00632692 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], DOT-PERP[0], FTT[1000.94533], LINK-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL[.00132638], SOL-PERP[0], SRM[40.38472502], SRM_LOCKED[334.85527498], USD[0.00], USDT[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00632709 | | ASD[530.3470845], AVAX[0.00323791], BTC[0], ETH[0.00000001], ETHW[0.31200000], FIDA[3.39656176], FIDA_LOCKED[7.8874596], FTT[388.885525], FTT-PERP[0], IMX[129.9], LUA[1027.716114], OXY[235.84306], SOL[163.47000001], SRM[2.14636711], SRM_LOCKED[9.97996962], SUSHI[.07], SWEAT[3225], USD[0.21] | | |
| 00632715 | | AVAX[.00000001], BTC[0.00012523], BTC-PERP[0], CLV[0], DOGE[0], ENS[.00000001], ETH[0], FTT[26.52198354], LUNA2[0.00070001], LUNA2_LOCKED[0.00163337], LUNC-PERP[0], MATIC[.00000001], SOL[.00000001], SUSHI[0], USD[0.00], USDT[0] | | |
| 00632764 | | ETH[0.00086026], ETHW[0.00086026], FTM[28.04400400], FTT[25.01169616], RAY[.96487112], RAY-PERP[0], SOL[52.13405055], SOL-PERP[0], SRM[179.36529751], SRM_LOCKED[1712.56380749], TRX[.000012], USD[410032.89], USDT[5306.98686646], ZEC-PERP[0] | | |
| 00632800 | | ADA-PERP[0], APT-PERP[0], BCH[0], BCH-PERP[0], BTC[0.00000494], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLT-PERP[0], KLAY-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006768], LUNC-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[5.73609527], SRM_LOCKED[25.29580274], SRM-PERP[0], TRX-PERP[0], USD[-0.04], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00632847 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-032920], AAVE-062420], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALG0-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021092400], ATOM-2021123100], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021092400], AVAX-2021123100], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-962400], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGEBEAR[0], DOGEBULL[0], DOGE-PERP[0], DOT-2021123100], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02556451], ETHBEAR[0], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], ETHW[0.00023589], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBEAR[0], GRTBULL[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINKBEAR[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBEAR[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.00310243], LUNA2_LOCKED[0.0723901], LUNC[.00000001], LUNC-PERP[0], MANA[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NFT-PERP[0], OKB-PERP[0], OMG-2021123100], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.09171110], SOL-0325[0], SOL-2021092400], SOL-2021123100], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0], TRXBULL[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-28.19], USDT[0.00756255], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-2021092400], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00632907 | | LUNA2[1.49277077], LUNA2_LOCKED[3.48298480], POLIS[6.4982], USD[31.08], USDT[.002591], USTC[211.3] | | |
| 00632918 | | DOGE[0], EDEN[0], ETH[0], MATIC[0], SOL[0], SRM[.00074778], SRM_LOCKED[0.00240934], TRX[.000004], USD[0.00], USDT[0] | | |
| 00632942 | | BTC[1], EUR[0.00], FRONT[1000.0075], FTM[4000.02], FTT[159.53583148], GRT[2000.01], OXY[900.0025], RAY[794.07813972], SOL[210.52698023], SRM[407.52453806], SRM_LOCKED[9.34919402], USD[0.35], USDT[48.49537500] | | |
| 00632955 | | AGLD[.00000001], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[35.38789654], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-MOVE-073110], BTC-MOVE-WK-0318[0], BTC-PERP[0], BULL[0], C98E[0], CHR-PERP[0], CONV[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGEBEAR2021[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[36.07501019], ETHBULL[0], ETH-PERP[0], ETHW[1.37640395], FTT[0.00000001], FTT-PERP[0], GALA[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[28.29532817], LUNA2_LOCKED[14.68909007], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFLX[0], OMG-2021123100], ONE-PERP[0], RAMP-PERP[0], RAY[15.34658682], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[393.23171777], SOL[0.00374316], SOL-PERP[0], SPELL-PERP[0], SRM[24.40599066], SRM_LOCKED[108.23830055], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUN[34362.974], SUSHI-PERP[0], TRUMP2024[0], TRX[0], TULIP-PERP[0], USD[50009.40], USDT[0.00000001], WAVES-PERP[0], XRP[5267.5855704], XRP-PERP[0], XTZ-PERP[0] | | |
| 00632987 | | AVAX-PERP[0], BNB-2021092400], BTC[0.00004047], BTC-0325[0], BTC-2021123100], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.09621413], FTT-PERP[0], LUNA2[0.46219710], LUNA2_LOCKED[1.07845990], MSOL[0.00000001], PAXG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-2021123100], SOL-PERP[0], TRX[0.15935000], TRX-PERP[0], USD[4535.87], USDT[-0.00273294], USDT-PERP[0], XLM-PERP[0], XRP[87862], XRP-PERP[0] | | |
| 00633003 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALG0-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-2021062500], BTC-2021092400], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00090161], FLOW-PERP[0], FTM-PERP[0], FTT[0.07340072], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IMX-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.01095671], LUNA2_LOCKED[0.02556567], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.00519480], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00633019 | | BNB-PERP[0], BTC[0.00001491], BTC-2021123100], BTC-PERP[0], DOGE[.04298516], DOGE-2021062500], DOGE-PERP[0], DOT-PERP[0], ETH[0.00003113], FTT[1000], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-2021123100], SOL-PERP[0], SRM[1.50925088], SRM_LOCKED[480.45378252], SRM-PERP[0], USD[36247.79], XRP[.00008], YFI-2021062500] | Yes | |
| 00633024 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB[0.00988389], BNB-PERP[0], BTC[0.00015062], BTC-0325[0], BTC-2021092400], BTC-PERP[0], CRV[.981874], CRV-PERP[0], DOGE-PERP[0], EOS-2021123100], ETC-PERP[0], ETH[0.00054006], ETH-PERP[0], ETHW[0.00054006], FTT[.96004646], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], MAPS-PERP[0], OKB-PERP[0], PERP[0.0008822], ROOK[0.00088493], ROOK-PERP[0], SLP[9.7644], SOL[0.02207436], SOL-PERP[0], SRM[.995364], TRX[54.00000], USD[536.06], USDT[9.64933121], USDT-PERP[0], ZIL-PERP[0] | | |
| 00633098 | | ATLAS-PERP[0], BCH[.00105777], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.13267460], FTT-PERP[0], GALA-PERP[0], LUNA2[6.31762975], LUNA2_LOCKED[14.74113609], LUNC[1374669.179861], OXY[0], OXY-PERP[0], RAY-PERP[0], SOL-2021062500], SOL[.97863765], SOL-PERP[0], SRM[.80049495], SRM_LOCKED[.15269106], SRM-PERP[0], USD[-2.29] | | |
| 00633125 | | BNB[.00775043], BTC[0], DOGE[.036325], ETH[0], ETHW[0.00015657], FTT[0.05895908], LINK[.059055], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0052807], RAY[.27838], RUNE[.073], SOL[.10536636], STEP-PERP[0], TRX[.010629], USD[0.33], USDT[0], XRP[.412786] | | |
| 00633127 | | AAVE-PERP[0], ADA-PERP[0], ALG0-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[79.84], AVAX-242440000], AVAX-PERP[0], BTC[2.55200625], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00059675], ETH-2021062500], ETH-PERP[0], ETHW[0.00059675], FTM[0.00256526], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LUNA2[59494968], LUNA2_LOCKED[22.38821593], LUNC[2089320.4949216S], LUNC-PERP[0], MANA-PERP[0], MATIC[2.11753719], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[0.96352200], SOL-PERP[0], SPELL-PERP[0], SRM[.52108833], SRM_LOCKED[4.75123047], SUSHI[0.13844282], SUSHI-PERP[0], THETA-PERP[0], USD[-73.09], USDT[0.00000001], XTZ-PERP[0] | | MATIC[2.027825], SUSHI[.132004] |
| 00633129 | | AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BRZ[0], BTC[3.37142775], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0224[0], BTC-MOVE-0309[0], BTC-MOVE-0316[0], BTC-MOVE-0323[0], BTC-MOVE-0512[0], BTC-MOVE-0525[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0617[0], BTC-MOVE-0715[0], BTC-MOVE-0718[0], BTC-MOVE-WK-0219[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0729[0], BTC-PERP[-1.056], BULL[0], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DEFI-062420], DEFI-PERP[0], DODO-PERP[0], DOT[0.00000001], DOT-PERP[0], EGLD-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], ETHW[0.00120067], FLOW-PERP[0], FTM[68657902], FTS.96857502], FXS-PERP[0], GALA[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00309970], LUNA2_LOCKED[0.0723265], LUNC[0.00307505], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [29180149002944736S/Strange unique horses #2][1], NFT [30274008493018175S/Some realistic people and objects #4][1], NFT [34178805892498649/Some realistic people and objects #2][1], NFT [345624956994097661345boring][1], NFT [3456412996664664/Cairn][1], NFT [36264126129663804/Rejecteds #2][1], NFT [367833355865015798/Strange unique horses #3][1], NFT [37161997673677162/Rejecteds][1], NFT [405496705841283883/Some realistic people and objects #5][1], NFT [3199426084241252/Some realistic people and objects][1], NFT [538237329701720667/Strange unique horses][1], NFT [540704137904308290/Another Sunset][1], NFT [571063462400014402/Some realistic people and objects #3][1], OMG-PERP[0], PAXG[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP[0], SLP-PERP[0], SNX[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[879.83328], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[18687.58], USDT[0.00000003], USTC-PERP[0], XAUT[0], XEM-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0] | | |
| 00633136 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALG0-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[.00000001], BTC-PERP[0], BTT-PRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.6021552], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0.00000001], DOGE[158.0000001], DOGE-PERP[0], EGLD-PERP[0], ENJ[.17581238], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.02270761], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[.00166758], LINKBULL[.99987175], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.33173093], SOL-PERP[0], SRM[.04477122], SRM_LOCKED[.02310259], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-3.56], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.449642], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[.01844256], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00633138 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAR[0], BNB[0], BNB-PERP[0], BTC[0.00389972], BTC-MOVE-0219[0], BTC-PERP[0], CHZ[0], CLV-PERP[0], CONV[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETHW[0.02999735], ETH-PERP[0], EUR[.02999734], FTM-PERP[0], FTT[.77], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.002007], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.002477], USD[431.96], USDT[1.00000003], XMR-PERP[0] | | |
| 00633163 | | BCH[0], BTC[2], ETH[0], ETH-PERP[0], FTT[0.02403882], LTC-PERP[0], LUNA2[0.02080735], LUNA2_LOCKED[0.02013048], LUNC[0], NFT [398875290726906507/FTX AU - we are here! #42035][1], NFT [542470368719453865/FTX AU - we are here! #41898][1], OKB-PERP[0], RAY[0], SOL[0], SOL-PERP[0], TRX[0.00018500], TRX-PERP[0], USDT[100.11099867], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], YFII-PERP[0] | | |

Amended Schedule F Priority Filed 01/25/24 Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00633174 | | OXY[89694.65648832], OXY_LOCKED[410305.34351168], TRX[.000003], USDT[7528.04794] | | |
| 00633226 | | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], BADGER-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.68986781], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH[7.05516], ETH-PERP[0], ETHW[4.19916], FTM-PERP[0], FTT[0.00252836], FTT-PERP[0], ICP-PERP[0], LINK[.03975861], LINK-PERP[0], LUNA2[21.41979208], LUNA2_LOCKED[49.97951486], LUNC[169], MKR-PERP[0], RAY[.14605912], RAY-PERP[0], SOL[.00452995], SOL-PERP[0], SRM[18.76728601], SRM_LOCKED[207.79125521], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.62], XRP-20210625[0] | | |
| 00633235 | | ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.08374291], ETH-PERP[0], ETHW[0.08374290], FIL-PERP[0], FLOW-PERP[0], FTT[150.00120458], FTT-PERP[0], LUNA2[0.00000382], LUNA2_LOCKED[0.00000916], LUNC[0.85551479], NFT [338556295447492095/FTX Crypto Cup 2022 Key #235][1], NFT [453413407361645708/The Hill by FTX #6537][1], SOS-PERP[0], SRM[4.05032012], SRM_LOCKED[47.38432721], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.001694], USD[0.01], USDT[403.73334230], YFI-PERP[0] | Yes | |
| 00633260 | | ADA-PERP[0], ALPHA-PERP[0], BNB-PERP[0], BTC[0.15126384], BTC-PERP[0], EOS-PERP[0], ETH[0.20117489], ETH-PERP[0], ETHW[0.20007918], FTT[150.84114871], FTT-PERP[0], LINK[5.01358635], LINK-PERP[0], REN[0], RSR[2231.37061401], RUNE[0], SOL[12.12615695], SRM[4.59324136], SRM_LOCKED[14.82110696], USD[24.24], USDT[639.33592397] | | BTC[.016], ETH[.2], LINK[5], RSR[2200], SOL[.001852] |
| 00633262 | | ALGO-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.05998113], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[150.34433366], HBAR-PERP[0], HTBULL[0], KSM-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], SOL[.07133363], SOL-PERP[0], SRM[14.21431913], SRM_LOCKED[54.42568087], SRM-PERP[0], STEP[0], THETA-PERP[0], UBXT[0], USD[1573.45], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00633299 | | FTT[0.00002902], LUNA2[0.18956707], LUNA2_LOCKED[0.44232317], LUNC[41278.63], UBXT_LOCKED[1171.66095794], USDT[0] | | |
| 00633302 | | DOGE[2.255], ETH[0], ETHW[0], SOL[0], SRM[23.68360740], SRM_LOCKED[226.64148005], TRX[55053.0008], USD[0.07] | | |
| 00633318 | | AKRO[1], BADGER[0], BAO[12], BNB[0], CHZ[0], CRO[0], DMG[0], DOGE[0], ETH[0], EUR[0.00], GBP[0.00], KIN[10], LUNA2[0.00238428], LUNA2_LOCKED[0.00556333], LUNC[519.18314907], RSR[1], SHIB[0], UBXT[1], USD[3.63], USDT[0.00003355] | | |
| 00633321 | | BTC[0.07745301], BTC-20211231[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH[3.29516332], ETH-PERP[0], ETHW[2.74819459], FTT[0], NFT [464374899037271103/The Hill by FTX #3635][1], RAY-PERP[0], SOL-PERP[0], SRM[.00545284], SRM_LOCKED[2321798], USD[641.93], USDT[0.00000004], XRP[0] | | ETH[3.294975], USD[635.42] |
| 00633332 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FB-0325[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00026979], LUNA2_LOCKED[0.00062953], LUNC[58.74942032], LUNC-PERP[0], MATIC-PERP[0], OLY2021[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.41], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210326[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00633359 | | AAVE[0], ADAHEDGE[0], AVAX[0], BCH[0], BNB[0.00068857], BRZ[0], BTC[0.00000001], BULL[0], CEL[.8297], DOGE[0], ETH[0], ETHHEDGE[0], FTT[0.07439680], HEDGE[0], KNC[0], LTC[0.00000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00725750], MANA-PERP[0], MATIC[.00000001], PAXG[0], RUNE[0], SOL[0], TRX[.83736], USD[331.96], USDT[0.00000001], XRP[.8121245] | | |
| 00633379 | | ALGO-PERP[0], ATOM-PERP[0], AUDIO[191.9646144], AVAX-PERP[0], BULL[.01185], CHZ[3349.727236], CHZ-PERP[0], CRV[20], EGLD-PERP[0], ETH-PERP[0], FTM[0], FTT[13.9992628], GRT[0.9268329], GRTBULL[487.910061 6], LINK-PERP[0], LUNC-PERP[0], MANA[192], MATIC-PERP[0], NEAR-PERP[0], NFT [272.08671197], PROM-PERP[0], RAY[48.32784936], SOL-PERP[0], SRM[56.25162021], SRM_LOCKED[1.03376069], STEP[484.4], SUSHI[.49345735], SUSHI-PERP[0], THETABULL[2.308], USD[-0.64], USDT[0.14465572], VETBULL[252.376041], XLM-PERP[0], XTZBULL[2362.5644991] | | |
| 00633386 | | AAVE-PERP[0], ADA-PERP[0], ALEPH[10001.158631], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.06870371], ATOMBULL[281.801661], ATOM-PERP[0], AVAX[.015], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[2], BNB-PERP[0], BTC-0325[0], BTC[0.53204407], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-WK-20210402[0], BTC-PERP[0], BTT[0.00000000], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[.003], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH[2.02718325], ETH-PERP[0], ETHW[0.41918326], FLOW-PERP[0], FTM-PERP[0], FTT[29.08870602], FTT-PERP[0], GALA-PERP[0], GBTC-1230[0], GMT-0930[0], GMT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOCKS-PERP[0], LUNA2[0.00484353], LUNA2_LOCKED[0.01112106], LUNA2-PERP[0], LUNC-PERP[0], LUNC[-0.00000028], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNA-PERP[0], MKR[.0002], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[.00005], PROM-PERP[0], RAY-PERP[0], REN[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[10], SOL-PERP[0], SPELL-PERP[0], SRM[10.35267462], SRM_LOCKED[48.62382135], SRM4-PERP[0], STEP-PERP[0], SUSHI[.06653], SUSHI-PERP[0], SXP-PERP[0], TRU[260000], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[298837.07], USDT[32.12535862], USTC[0.03000001], USTC-PERP[0], WAVES-PERP[0], WBTC[.00001269], XAUT[0.01707184], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00633397 | | BTC[0], CEL[0.24150430], DOGE[0], ETH[0.77951991], ETHW[0.77581920], FTT[25.99673451], LUNA2[0.00191661], LUNA2_LOCKED[0.00447210], NFT [332912406595774532/FTX AU - we are here! #47058][1], NFT [363721655072615278/FTX EU - we are here! #172144][1], NFT [480891118243152484/FTX EU - we are here! #172214][1], NFT [483121086582050815/FTX EU - we are here! #172291][1], NFT [515403202633210330/FTX AU - we are here! #4703Z][1], NFT [547359595384984198/FTX Crypto Cup 2022 Key #15883][1], SOL[0], SRM[10.20990411], SRM_LOCKED[146350597], TRX[0.00000122], USD[2.23], USDT[1.84805045], USTC[0.27130645] | | TRX[.000001], USD[1.51], USDT[1.838022] |
| 00633398 | | AKRO[802.0751], ALPHA-PERP[0], ASD-PERP[0], BNB[3.67869488], BTC[0.42017866], BTC-PERP[0], ETH[0.13949823], ETH-PERP[0], ETHW[0.00082018], FTT[432.09356377], LINA[3602.736775], LINA-PERP[0], MER[3893], OXY[1.4472045], RAY[2526.83566996], SOL[407.78542188], SRM[1854.61975645], SRM_LOCKED[246.62393459], SUSHI-PERP[0], USD[12745.60], USDT[0.00000001] | | |
| 00633407 | | APT-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00017206], ETH-PERP[0], FTT[0.12093887], SRM[1.86718627], SRM_LOCKED[7.13281373], USD[0.00], USDT[30.76915839] | | |
| 00633418 | | AVAX[0.04921070], BTC[0.00003933], ETH[2.64629021], ETH-PERP[0], ETHW[0], FTM[0], FTT[0.01514630], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00881450], MATIC[360.06026961], SOL[0.00775688], SUSHI[0], USD[4865.90], USDT[0.00000001], USTC-PERP[0] | | |
| 00633428 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0.40000000], BNB[0], BNB-PERP[0], BRZ[0], BTC[0.01198007], BTC-PERP[0], CEL[.000025], CEL-0624[0], CEL-PERP[0], COIN[0], DODO[0], DOGE[0], ETH[0], ETH-PERP[0.00200000], FTT[150.91880517], FTT-PERP[5.99999999], GBTC[0], MATIC[0], MATIC-PERP[0], PEOPLE-PERP[0], RAY[0], SOL[.27], SOL-PERP[-0.49000000], SRM[.234156], SRM_LOCKED[2.47447214], SRM-PERP[0], SUSHI[0], THETA-PERP[0], TRX[0.00146413], TRX-PERP[0], USD[518.39], USDT[104.61620754], USDT-PERP[0] | | BTC[.018], TRX[.001394] |
| 00633442 | | FTT[1044.59170545], SRM[89.48504169], SRM_LOCKED[489.84772399] | | |
| 00633482 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KLUNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[7.53466294], LUNA2_LOCKED[17.58088020], LUNC[100000], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[-30.95], VET-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00633485 | | ADA-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA[.9747837], FIDA_LOCKED[2.2567776], FTT[0.04994445], LINK-PERP[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], RUNE[0], SOL[0], SRM[0.14329985], SRM_LOCKED[.543494], SUSHI-PERP[0], UNI-PERP[0], USD[4.71], USDT[0], WBTC[0], YFI-PERP[0] | | |
| 00633504 | | BOBA[.075602], FTT[.03499613], IMX[.036785], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00923909], LUNC-PERP[0], SOL-PERP[0], SRM[7.21015636], SRM_LOCKED[37.90984364], TRX[.00017], USD[0.96], USDT[0.00000001] | | |
| 00633517 | | ADA-PERP[0], ALCX-PERP[0], ATLAS[653.16453132], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[.00059994], BCH-PERP[0], BNB-20210924[0], BTC[0.00000019], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE[0], DOGE[9.94150799], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTT[.84791358], FTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL[.00478688], SOL-0325[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM2.33496407], SRM_LOCKED[128.98908294], SRM-PERP[0], STEP-PERP[0], TRX-20210625[0], TRX[.361992], UNI-PERP[0], USD[-30.37], USDT[0.00000002], USTC-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00633535 | | AXS-PERP[0], FTT[30.12537355], MOB[0], SRM[4.87496297], SRM_LOCKED[27.07818915], USD[0.00], USDT[6.59726360] | | |
| 00633590 | | BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], ETHW[1.14960019], FTT[0], SRM[.56301491], SRM_LOCKED[8.43698509], TRX[0.00081000], USD[973.52], USDT[0] | | |
| 00633592 | | ADA-PERP[0], BAND[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA[.0102003], FIDA_LOCKED[0.02362236], FTT[33.1795558], FTT-PERP[0], LTC[0], RSR-PERP[0], SOL[.00394623], SOL-PERP[0], SRM[.00055668], SRM_LOCKED[.0021792], SRM-PERP[0], SXPBULL[1.000335], THETA-PERP[0], TRX-PERP[0], USD[9.91], XRP-PERP[0] | | USD[0.35] |
| 00633641 | | BTC[0], FTT[151.84022001], FTT-PERP[0], SOL[0], SOL-PERP[0], SRM[596.47253897], SRM_LOCKED[42.77954969], SRM-PERP[0], USD[-0.66], WRX[50.15651270] | | |
| 00633666 | | ATLAS-PERP[0], BCH[0], BNB-20210924[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOGE[0], DOGE-20210625[0], EOS-PERP[0], ETH[0], FTT-PERP[0], LUNA2[0.19232401], LUNA2_LOCKED[0.44875603], LUNC[41878.959243], MSOL[0], PRISM[26565.4831], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM[12.35090268], SRM_LOCKED[60.99523667], SRM-PERP[0], USD[10.79], USDT[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00633686 | | CBSE[0], COIN[6.86253446], FTT[3.2987555], HT[86.88398433], RAY[8.70278452], USD[346.69] | | |
| 00633767 | | APE-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[301.37896702], GMT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LUNA2[4.65441595], LUNA2_LOCKED[10.56156809], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], NFT [480123908456842068/Baku Ticket Stub #795][1], SOL-PERP[0], SOL[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0633779 | | AAPL-0624[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.12147886], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], AUDIO-PERP[0], AURY[.02263239], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA[0], FTT-PERP[0], HOLY[.00023204], HOLY+-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SRM[.22227425], SRM_LOCKED[2.42269984], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRX[.000786], USD[0.07], USDT[0.57000003], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 0633806 | | 1NCH-PERP[0], AAVE[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01343664], FTT-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], ROOK[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[4.52926279], SRM_LOCKED[124.59068757], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], USD[17.28], USDT[0.61006400], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 0633839 | | 1NCH-2021062S[0], ADA-PERP[0], ALGO-2021062S[0], ATOM-2021062S[0], BCH[0], BCH-PERP[0], BTC[0], BTC-2021123I[0], CAKE-PERP[0], DOGE[0], DOGE-2021062S[0], DOGEBULL[0], DOGE-2021062S[0], EOSBULL[1599.38595537], ETCBULL[0], ETC-PERP[0], ETH[0.00000002], ETH-2021123I[0], ETHBULL[2], FIL-2021062S[0], FIL-PERP[0], FTT[427.37575900], FTT-PERP[0], LINK[0], LTC[0], NEO-PERP[0], RSR[0], SOL[.00094754], SOL-2021032I[0], SOL-2021062S[0], SRM[11.00182544], SRM_LOCKED[41.92087116], SRM-PERP[0], SXP-2021062S[0], USD[1.11], USDT[0.00000011], WRX[13420.55593475], XRP[0], XRPBULL[2018.978385], ZECBULL[1.51915145] | | |
| 0633860 | | AAVE-PERP[0], ALPHA-PERP[0], ATOM[31.800604], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], EGLD-PERP[0], FIDA[10.998119], FTT[143.02395971], FTT-PERP[0], HNT[35], LINK-PERP[0], LUNA2[0.20711751], LUNA2_LOCKED[0.48327419], LUNC[45100], MER-PERP[0], REN-PERP[0], SOL[10.00821915], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.77], USDT[0] | | |
| 0633863 | | BAO[3], BF_POINT[200], DENT[1], ETH[0.01309478], KIN[6], LUNA2[0.00118710], LUNA2[0.00276991], LUNC[258.49500064], NFT [328694540836077402/The Hill by FTX #21914][1], NFT [403294723886493222/FTX EU - we are here! #128820][1], NFT [415542118936550027/FTX EU - we are here! #129211][1], NFT [470502822091222423/FTX EU - we are here! #128593][1], RSR[2], TRX[1.000001], UBXT[2], USD[0.00], USDT[0.01329545] | Yes | |
| 0633906 | | AAVE-20211231[0], ALGO-20211231[0], ATOM-20211231[0], BAL-20211231[0], BCH-20211062S[0], COMP-20211231[0], COTI[0.14028000], DOGE-20211231[0], DOGE-PERP[0], EOS-20211231[0], ETH-0325[0], FIL-20211231[0], FLOW-PERP[0], FTT[.08780864], FTT-PERP[0], LINK-20210625[0], LTC[0.00661410], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LUNC-PERP[0], MER[.94811], NEO-PERP[0], NFT [355259856233971041/FTX EU - we are here! #38594][1], NFT [469205441790642280/FTX EU - we are here! #37709][1], NFT [523798613611330082/FTX EU - we are here! #38651][1], OMG-PERP[0], SNX-PERP[0], SRM[4.56139973], SRM_LOCKED[33.21856427], STG[4], SXP-20211231[0], THETA-20211231[0], TRX-20211231[0], TRX-PERP[0], USD[17.17], USD[0.75652414], XLM-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP[.626], XRP-PERP[0], XTZ-20210625[0], ZEC-PERP[0] | | |
| 0633916 | | AAVE[.00719232], BNB-PERP[0], BTC-PERP[0], FLOW-PERP[0], FTT[0.04425200], FTT-PERP[0], HUM-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00357920], OMG-PERP[0], ORBS-PERP[0], SOL-PERP[0], SRM[0.77087276], SRM_LOCKED[213.69874001], USD[10.30], XRP-PERP[0] | | |
| 0633930 | | BAT[434.71940325], BAT-PERP[0], BNB[1.59867], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COIN[5.51470457], DEFI-PERP[0], ETH[0.49967747], ETHW[0.49967747], FTT[0], FTT-PERP[0], LTC[.23], NFT [528727723925269542/FTX Crypto Cup 2022 Key #25388][1], OXY[454.73596175], SOL[698.64662451], SRM[234.89693603], SRM_LOCKED[5.80982575], USD[-3.40], USDT[7.71676360] | | |
| 0633933 | | 1NCH-PERP[0], ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE[1], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LINK[0.07064500], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[7.46887676], LUNA2_LOCKED[17.42771246], LUNC[1625928.136972], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[-12.5], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[12158404], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[45875.81030764], TRX-PERP[0], UNI-PERP[0], USD[-164.74], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 0633939 | | ADABULL[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-20210625[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-MOVE-20210606[0], BTC-MOVE-20210612[0], BTC-MOVE-20210612[0], BTC-MOVE-WK-20210618[0], BTC-PERP[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[2], ETH-PERP[0], FTM-PERP[0], FTT[0], GME-20210625[0], HBAR-PERP[0], KNC-PERP[0], LUNA2[0.00008991], LUNA2_LOCKED[0.00020981], LUNC[19.58], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[.00001], USD[0.49], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 0633959 | | AUD[0.00], AVAX[0.77241914], AXS[0], BNB[0], BOBA[2766.2], BTC[0.00004182], CUSDT[0], ETH[0.00015625], ETHW[0.00080342], EUR[0.00], FTM[71118.41492948], FTT[554.51967841], GRT[0], LUNA2[70.82398675], LUNA2_LOCKED[165.2559691], LUNC[0.00497643], MAPS[10311], MATIC[0], MOB[0], NEAR[8344.4], RAY[0], RUNE[0], RUNE-PERP[0], SOL[0.00990982], SRM[20.22827056], SRM_LOCKED[211.01150169], THETABULL[0], TRU[39920], TRX[0], TSLAPRE[0], UNI[0], USDT[294869.45079083], XRP[0] | | |
| 0633967 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[25.68310695], LUNA2[0.00001836], LUNA2_LOCKED[0.00004286], LUNC[4], NFT [411536834681539604/FTX Swag Pack #130 (Redeemed)][1], USD[-16.84] | | |
| 0633969 | | 1NCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA[17381093], FIDA[0.40119146], FIL-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HNAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NULS-PERP[0], OXY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 0633983 | | BAND[.097093], CHZ[239.9544], ENJ[26.97779185], LUNA2[0.54485516], LUNA2_LOCKED[2.17132872], LUNC[118643.36], RAY-PERP[0], SOL[0], SRM[.00000456], SRM_LOCKED[0.00022283], TRX[.000001], USD[1.81], USDT[0.00000034] | | |
| 0633985 | | APT-PERP[0], ATLAS[3.225645], BTC[0], BTC-PERP[0], DOGE[.33613], ETH[1], ETH-PERP[0], FTT[.08120739], FTT-PERP[0], LOOKS[.9086305], ROOK[.00071631], SHIB[60327.2], SRM[.04806474], SRM_LOCKED[5.95193526], USD[13987.40], USDT[10832.44427767] | | |
| 0633989 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00007163], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00561008], LUNA2_LOCKED[0.03309020], LUNC-PERP[0], MATIC[0.00371115], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SLP-PERP[0], SOL[0.72667335], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[2.10], USDT[0.00649062], USTC[0.79413520], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 0633994 | | AGLD-PERP[0], BNB[9.67], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTC-PERP[9000000], CEL-0930[0], CEL-PERP[0], DOGE[1409], DYDX-PERP[0], ENJ-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH[8.00037184], ETH-PERP[0], ETHW[8], FTT[25.00000202], FTT-PERP[0], LINK-PERP[0], LOOKS[248], LUNC-PERP[0], SOL-0325[0], SOL-20210326[0], SOL-PERP[0], SOS[1100000], SRM[3.51261871], SRM_LOCKED[16.36357731], SRM-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[8615.17], USDT[0], USTC-PERP[0], XRP-20210625[0] | | |
| 0634026 | | ETH-PERP[0], LTC-PERP[0], LUNA2[0.00423697], LUNA2_LOCKED[0.00988627], LUNC[922.61], TRX[.000003], USD[0.00], USDT[332.94492768], XTZ-PERP[0] | | |
| 0634030 | | AKRO[1], BAT[1.00923123], LUNA2[7.38979941], LUNA2_LOCKED[16.6317987], LUNC[22.9856992], SOL[33.55721538] | Yes | |
| 0634100 | | BNB[0], ENJ[205.9907945], ETH[.000005], FTT[1.97088896], SOL[1.000001], SRM[2.41326324], SRM_LOCKED[05263196], USD[0.00], USDT[0] | | |
| 0634101 | | ALTBEAR[69.27], ALTBULL[.0072792], ATOM[111.98556], AUDIO[477.44007], BEAR[361.724], BTC[2.05000503], BULL[0.00038777], CHR[3587.67605], DOGE[975.81456], FTM[.77998], LUNA2[0.00175048], LUNA2_LOCKED[0.00408447], MATIC[737.97473], NFT [521717063373753147/The Hill by FTX #2346][1], SLP[6.941], TRX[.000002], USD[0.35], USDT[0.00483560], USTC[.24779], WAVES[254.48119] | | |
| 0634129 | | AAVE[.00000001], AVAX[0], BTC[0.00019172], BTC-PERP[0], COMP[.00000001], DAI[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[198.77059274], LUNA2[0.01155371], LUNA2_LOCKED[0.03625533], LUNC[0.00500512], MER[107094.7974453], MKR[0], NFT [416631216012812446/The Hill by FTX #5563T][1], SLP-PERP[0], SOL[0], SOL-PERP[0], STG[.00000001], SUSHI[0], SUSHIBULL[0], USD[0.00], USDT[0], WBTC[0] | | |
| 0634134 | | 1INCH[0], AMC[0], AMZN[0.00045368], AMZNPRE[0], BCH[0], BNB[0.00000001], BNBBULL[0], BTC[0.00000480], CEL[0], DOGE[0.00000001], ETH[0.00051433], ETHW[0.00008704], FTT[0.46467546], GBP[-0.10], LTC[0], MATIC[0], SGD[0.00], SOL[0.82765997], SRM[.02919328], SRM_LOCKED[7.23050329], TRX[.000003], TWTR[0], USD[1.13], USDT[0.10911868] | | |
| 0634152 | | ADA-PERP[0], BIT-PERP[0], BNB[0], C98-PERP[0], CELO-PERP[0], EDEN-PERP[0], ETH[0.40517630], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT [403524937595315953/FTX AU - we are here! #27053][1], NFT [448702183843732012/FTX AU - we are here! #14946][1], NFT [449110339223193436S/FTX AU - we are here! #14805][1], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.10346859], SRM_LOCKED[59.77036578], SRM-PERP[0], USD[0.02], USDT[0] | | |
| 0634185 | | ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[30], FTT-PERP[0], HT-PERP[0], INDI[.05], KSM-PERP[0], LTCBULL[1.96979031], LTC-PERP[0], MAPS[.81229045], MAPS-PERP[0], MATIC-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], SRM[9.15966881], SRM_LOCKED[77.00033119], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00634270 | | BTC[0], RAY[8.11566824], SHIB[2914.66294892], SRM[10.0172073], SRM_LOCKED[0.00775595], TRX[.000003], USD[0.00], USDT[0] | | |
| 00634290 | | BTC[0], LUNA2[0.00313126], LUNA2_LOCKED[0.00730629], SOL[8.78441897], TRX[.000001], USD[3904.87], USDT[0.00000077] | | |
| 00634294 | | AAVE[.00014957], AAVE-PERP[0], ADA-20210326[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.26016616], BTC-PERP[0.19999999], BTTPRE-PERP[0], CHZ-PERP[0], COIN[0.00715049], CRO-PERP[0], DOGE[11173.00168896], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTT[26.36856028], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], OXY[872.55848025], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM[3.5312946], SRM_LOCKED[55.59880926], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.07682865], TRX-PERP[0], UNI-PERP[0], USD[-2761.00], USDT[0.0], WAVES-PERP[0], WRX[2677.31906954], XLM-PERP[0], XRP[7819.12403954], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 00634314 | | BTC[0.00008937], EUR[1.37], LUNA2[1.90252891], LUNA2_LOCKED[4.43923413], LUNC[413068.4442068], USD[0.11], USTC[.78739] | | |
| 00634316 | | ALGO[3.38706509], FTM[-6.49533679], FTT[0.00659438], SRM[.00003492], SRM_LOCKED[.01513268], USD[0.42], USDT[0.26907976] | | |
| 00634329 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210615[0], BTC-MOVE-20210628[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], CHB-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00315438], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-20210625[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.01602753], LUNA2_LOCKED[0.03730758], LUNC[3400.03], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MID-20210625[0], MID-PERP[0], NEAR-PERP[0], NFT[401453026028784379!!! #1], OKB-PERP[0], OMG[0.48619843], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[4.66377275], SRM_LOCKED[24.98196955], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.00000001], TOMO-PERP[0], TRX-PERP[0], USD[0.79], USDT[0.00418862], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210924[0], YFI-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00634354 | | FIDA[.10007123], FIDA_LOCKED[.23098567], FTT[0.00002400], GBP[0.00], RUNE[0], USDT[0.44296674] | | |
| 00634359 | | BNB[1.15028467], BTC[0.03823393], ETH[2.02591327], ETHW[2.01560627], FTT[10.001], LUNA2[0.00905497], LUNA2_LOCKED[0.02112827], LUNC[1971.74], RUNE[13.14297435], TONCOIN[.0036914], TRX[.000003], USD[71399.90], USDT[0.00063078] | | USDT[.000621] |
| 00634366 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.53468865], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00081214], FIDA-PERP[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-20210924[0], LUNA2_LOCKED[0.00000004], LUNC[.0038725], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.0048218], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000017], TRX-PERP[0], UNI-PERP[0], USD[0.43], USDT[0.04410975], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00634372 | | LUNA2[0.00021101], LUNA2_LOCKED[0.00049237], LUNC[45.95], USD[1.00], USDT[2.78211287] | | |
| 00634387 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00696548], CRO-PERP[0], DOGE[5369.51713574], ETH[0.00000001], ETH-PERP[0], FTT[155.07490312], GMT-PERP[0], IP3[1000], LINK[0], LUNA2-20210924[0], LUNA2_LOCKED[0.87736471], LUNC[81877.72], LUNC-PERP[0], NFT[370672137782654676/Baku Ticket Stub #2254][1], NFT[363293801113568779/FTX AU - we are here! #26975][1], NFT[430521416007801016/FTX AU - we are here! #17379][1], PAXG-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[6431.37], WAVES-PERP[0] | | BTC[.0069], USD[6394.94] |
| 00634461 | | ATLAS[9060.0453], BTC[.00000125], DFL[14000], ETH[.00001], ETHW[.00001], FIDA[3.94460167], FIDA_LOCKED[7.54980981], FTT[275.1785475], GENE[50.10330152], MATH[24487.1171473], MEDIA[.001263], MER[.9144], SOL[1], TRX[.000133], USD[0.00], USDT[0] | | |
| 00634468 | | AR-PERP[0], ATLAS[6.314], AVAX[0.09200604], AVAX-PERP[0], AXS[.0105], AXS-PERP[0], BNB[0.09953379], BTC-PERP[0], DYDX[.005], ETH[0.00014000], FIDA-PERP[0], FIL-PERP[0], FTT[1.66873402], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN[175], LUNA2[5.39056698], LUNA2_LOCKED[12.57798063], LUNC[1173807.31], LUNC-PERP[0], MATIC[.7546298], MATIC-PERP[0], MEDIA[.004571], MER[.215], MOB[.000375], OXY[.544445], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.076], STEP-PERP[0], TRX[.000181], USD[4.27], USDT[6071.57548187], USTC-PERP[0] | | |
| 00634480 | | BLT[.14508281], FTT[.01022956], MATH[.09763585], SRM[2.66577026], SRM_LOCKED[690.33381109], TRX[.000001], USD[0.59], USDT[0] | Yes | |
| 00634485 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ASD[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[-0.00354203], BTC-MOVE-2021Q4[0], BTC-PERP[0], BTT-PERP[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOT[151.03055254], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03119264], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX[0], KSHIB[0], KSOS-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.20663328], LUNA2_LOCKED[0.14881100], LUNC[48049.04455], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00819498], SOL-PERP[0], SPELL-PERP[0], SRM[0.00000002], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-53.92], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00634490 | | ADABEAR[19825.2], ADA-PERP[0], ALGOBEAR[109979.1], ALGO-PERP[0], ASDBEAR[2999.43], ATOM-PERP[0], AVAX-PERP[0], BALBEAR[19.9962], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[8092.6755], BNBBEAR[4274794.31], BNB-PERP[0], BTT[4151303], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR[299943], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-20210924[0], ETH-PERP[0], ETHBEAR[4320125.205], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINKBEAR[107319.1], LRC-PERP[0], LUNA2[0249732], LUNA2_LOCKED[0478270], LUNC[4463.336415], LUNC-PERP[0], MATICBEAR[4999050], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[99962], SHIB-PERP[0], SRM-PERP[0], SUSHIBEAR[10281200.28], SUSHI-PERP[0], SXPBEAR[1102767.835], SXP-PERP[0], THETABEAR[2998005], TOMOBEAR[2999430], TRX[.000328], TRX-20211231[0], TRX-PERP[0], USD[-0.52], USDT[.0068], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00634495 | | ADA-20211231[0], ALGO-20211231[0], BNB[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], ETH[0], FTT[302.70849159], SOL-20211231[0], SRM[.36223233], SRM_LOCKED[5.86683257], USD[0.00], USDT[0.00927753], XRP-20210625[0], XRP-20211231[0] | | |
| 00634496 | | BTC-PERP[0], CLV[2842.14], DOGE-PERP[0], ETH[12.96563406], ETHW[12.96563405], EUR[0.00], FTT[48.01556777], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRM[.0872684.3], SRM_LOCKED[.3211261.1], STEP[.00000001], USD[53.42], USDT[33.36237472] | | |
| 00634512 | | ADA-PERP[0], BTC[0], DAI[0], ETH[0], FIDA[253.50217578], FIDA_LOCKED[.34166798], FLOW-PERP[4.8], FTT[100.07201057], HNT[.000015], LINK[169.40618437], RAY[.92763457], SOL[162.92520304], SRM[.14024342], SRM_LOCKED[.58206297], TRX[0], USD[3.79], USDT[2.85717265], XLM-PERP[0] | | LINK[168.783565], USD[9.00], USDT[.2.795628] |
| 00634530 | | 1INCH[0], 1INCH-20210924[0], AAVE[0.00000001], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD[0.00000001], ALICE[0], ALICE-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BCH-20210924[0], BIT-PERP[0], BLT[0], BNB[0], BNB-20210924[0], BTC[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210108[0], BTC-MOVE-20210109[0], BTC-MOVE-20210406[0], BTC-MOVE-20211004[0], BTC-PERP[0], C98-PERP[0], CHZ[0], COMP[0], CRV[0.00000001], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], ENJ[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA[0.01519186], FIDA_LOCKED[.10847273], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00036769], FTT-PERP[0], HNT[0], IMX[0], LINK[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00239188], LUNC-PERP[0], MANA[0], MATIC[0], MATIC-PERP[0], MEDIA[0], MER[0], MKR[0.00000001], MKR-PERP[0], MTL-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY[0], PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], REN-PERP[0], RUNE-PERP[0], SHIT-20211231[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL[0], SRM[4.20029764], SRM_LOCKED[7.26773235], SRM-PERP[0], SUSHI[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.95], USDT[0.00000002], WAVES-PERP[0], YF[0], YFI-20210924[0] | | |
| 00634560 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], LTC-PERP[0], LUNA2[46.91754401], LUNA2_LOCKED[109.4742708], LUNC[.0090566], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[1.00], USDT[0.00000002] | | |
| 00634586 | | ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASDBULL[0], ATLAS-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00000001], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETHBULL[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOL-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.0022308], LUNC[.14297 145587I], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00634587 | | ATLAS-PERP[0], BTC-PERP[.6265], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT[300.96442814], FTT-PERP[0], LUNA2[21.08347214], LUNA2_LOCKED[49.19476832], LUNC[4590870.447032], RAY-PERP[0], SOL[2.39], SOL-PERP[0], SRM[1618.5765683], SRM_LOCKED[7.37274381], SRM-PERP[0], TRX[.294867], USD[-7744.04], XLM-PERP[0], XRP-PERP[0] | | USD[10000.00] |
| 00634619 | | ATLAS-PERP[0], BAND[0], BNB[0], BTC[0.00341873], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00070784], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00070783], FLOW-PERP[0], FTT[160.07574102], FTT-PERP[0], HOOD[.00000001], HOOD_PRE[0], ICP-PERP[0], KSM-PERP[0], MER-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[119.20696856], SRM_LOCKED[.88023304], SRM-PERP[0], STEP[0], SUSHI[0], SUSHI-PERP[0], USD[328.55], USDT[0] | | |

Amended Schedule F (Part 2) - Nonpriority Unsecured Creditors' Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00634649 | | ADABULL[368849.425336], ATOMBULL[754814680.13124623], AVAX[0.00000001], BNBBULL[2493.62848715], BTC[0.00000001], BULL[409.65127425], ETH[0], ETHBULL[2152.82612736], FTT[0.0000012], GRTBULL[551246010], LUNC[0], MATICBULL[172341142.92190067], PAXG[285.0652657], RUNE[0], SRM[1542.60165373], SRM_LOCKED[1039.64450925], USD[984.78], USDT[799932.22953066] | | |
| 00634655 | | BNB[0.00000738], BTC[0.00002893], ETH[0], LTC[0.0021521], LUNA2[0.10532292], LUNA2_LOCKED[0.24575349], LUNC[22934.2893059], SOL[0], TRX[.001125], USD[0.00], USDT[0.00104681] | | |
| 00634684 | | AVAX-PERP[0], AXS[.064052], BIT[1321.81627], CAKE-PERP[0], CONV[5.48305], DOGE[.26283725], ENS[.0057218], ETH[0.00059052], FTM[.72831], FTT[.0750533], GALA[1929.43], KIN[1494.65], LINK[.04662805], LUNA2[1.58327774], LUNA2_LOCKED[3.69431474], LUNC[344762.0628003], MANA[991.81152], MATIC[6.48825], PERP[.001865], RAY[.64932533], REN[.4141], SAND[892.86833], SOL[.0080628], SRM[7.45615133], SRM_LOCKED[14.85891099], STEP[.0354923], STG[6382.78704], SUSHI[.442983], UBXT[.744165], USD[52.23], USDT[103.73603340] | | USDT[102.24434] |
| 00634691 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATLAS_MAP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00495891], BNB-PERP[0], BSV-PERP[0], BTC[0.13000002], BTC-20210625[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGE-0930[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-20211231[0], ETH[-2.09172233], ETH-PERP[0], EXCH-20210625[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[296.53388273], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HGET[342], HOLY[40], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[1.71832474], LTC-PERP[0], LUNA2_LOCKED[50.65250537], LUNC[1121150], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], OXY[559.87004], OXY-PERP[0], PERP-PERP[0], POLIS[5000], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL[6.90660781], SOL-PERP[0], SRM[7.83522866], SRM_LOCKED[9.81927499], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.00023], TRX-PERP[0], UNI-PERP[0], USD[796.88], USDT[651.24606687], USTC[3000], XAUT-PERP[0], XRP[700.4791], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00634692 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[420], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.04705769], ETH-PERP[0], EUR[7310.24], FIL-PERP[0], FTM-PERP[0], FTT[0.30626197], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00020220], LUNA2_LOCKED[0.00047180], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0.00817385], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[98093.82], USDT[1500], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00634752 | | 1INCH[0], BNB[1.47792844], FTT[13.2], LUNA2[0.07060174], LUNA2_LOCKED[0.16473740], LUNC[15373.678446], RUNE[73.37661307], TRX[0.000002], USD[-4.89], USDT[1.24705942] | | |
| 00634755 | | BCH[.0003808], BTC[0], BTC-20211231[0], CAKE-PERP[0], DOGE-20210625[0], ETH-20211231[0], FTT-PERP[0], LINK-20210326[0], RAY-PERP[0], SOL[.02967], SOL-20210336[0], SOL-20210625[0], SOL-20210924[0], SRM[8.28491811], SRM_LOCKED[31.49508189], SRM-PERP[0], TRX[.215686], USD[0.24], USDT[0.08709440] | | |
| 00634765 | | ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COPE[0], EGLD-PERP[0], ETH[.0000001], FTT[0.00248150], FTT-PERP[0], KIN[1000000], LTC-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[0.35957521], SRM_LOCKED[68336457], SRM-PERP[0], THETA-PERP[0], USD[-0.04], USDT[0.00000001], XTZ-PERP[0] | | |
| 00634768 | | AAVE[0], ADA-PERP[0], AKRO[65611.032805], ALPHA[249.59282614], ALPHA-PERP[0], ALT-PERP[0], ASD[155.4118315], AUDIO[73.707932], AUDIO-PERP[0], AVAX-PERP[0], BAL[0], BAL-PERP[0], BAND[282.62638344], BILE1.94942593], BILI-20210326[0], BNB[0.01190570], BNB-PERP[0], BNT[46.02821616], BNT-PERP[0], BTC[0.00000005], BTC-MOVE-20210412[0], BTC-MOVE-20210521[0], BTC-MOVE-20210625[0], BTC-MOVE-20210724[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210528[0], BTC-PERP[0], CHZ[660.066], COIN[0.09995150], COMP[0], COPE[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00057326], ETH-PERP[0], ETHBULL[0], EUR[0.01], FTT[18.03860358], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MSTR[0], NIO[.7532045], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-20210625[0], SOL[31.44433376], SOL-PERP[0], SRM[0.9985335], SRM_LOCKED[1684521], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TLRY[20], TOMO[68.88442649], TRX[0.00025000], UNI[0], UNI[4131.17], USDT[0.00057499], YFI[0.00005186], YFII-PERP[0], ZIL-PERP[0] | | ALPHA[242.854564], BAND[68.958703], BILE1S], BNB[.00829], BNT[30.800045], COIN[.099943], USD[97.20] |
| 00634795 | | 1INCH-PERP[0], AAVE-20210625[0], ADA-PERP[0], ALGO-20210924[0], ALPHA-PERP[0], ALT-20210625[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], EDEN-20211231[0], ENJ-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], EXCH-20210625[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LUNA2[0.00000048], LUNA2_LOCKED[0.00000113], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [315391893929868631/Montreal Ticket Stub #466][1], NFT [319806746849280297/TX EU - we are here! #107826][1], NFT [338884685143386584/Silverstone Ticket Stub #594][1], NFT [394042741653439664/Belgium Ticket Stub #1249][1], NFT [440191437869181644/FTX EU - we are here! #107752][1], NFT [471964229664660955/The Hill by FTX #2623][1], NFT [498737914404153465/FTX EU - we are here! #10820][1], NFT [53114198442533202/FTX AU - we are here! #29339][1], NFT [546004677416166392/Austria Ticket Stub #338][1], NFT [549741417989901326/FTX AU - we are here! #5391][1], NFT [556993705258538183/FTX Crypto Cup 2022 Key #1222][1], QTUM-PERP[0], REEF-20210625[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], TOMO[0], USD[1003.50], USD7[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 00634798 | | BTC[0], DOGEBULL[0], HKD[0.00], LUNA2[0], LUNA2_LOCKED[10.77907296], USD[0.00], USDT[0.00000034] | | |
| 00634805 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.93726771], AVAX-PERP[0], AXS-PERP[0], BADGER[.004153], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BTC[0.00115552], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.45862086], ETH-PERP[0], FILM-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[26.00715569], FTT-PERP[0], GBP[0.56], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-20210326[0], LUNA2_LOCKED[18.76796661], LUNC-PERP[0], MATIC[1.53141255], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000005], TRX-PERP[0], UNI[0.04999730], UNI-PERP[0], USD[-1.46], USDT[1289.97859430], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00634811 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210625[0], BTC-MOVE-20210226[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LINK-20210625[0], LOOKS[0], LTC-PERP[0], LUNA2-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], PERP-PERP[0], QTUM[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLV-20210326[0], SOL[0], SOL-PERP[0], SRM[.62593773], SRM_LOCKED[2.37406227], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[38.33763869], TRX-PERP[0], TWTR-20210326[0], UNI-PERP[0], USD[-0.42], USDT[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00634841 | | AKRO[2], AXS[0.00001287], BAO[48.66494776], CRO[.00121784], DENT[4], DFL[.00596829], FRONT[1.00328383], KIN[32.71438436], LINK[.00393418], LRC[0.00044351], LUNA2[0.18282402], LUNA2_LOCKED[0.42597761], LUNC[58861827], MANA[0.00019361], RSR[1], SAND[13.2578515], SOL[.49378357], STORJ[.00059439], TOMO[1.03982528], TRX[4], UBXT[10], USD[26.00] | Yes | |
| 00634853 | | BTC[.00009686], CBSE[0], COIN[0.03345619], CRV[.722222], FTT[.09654], LTC[15.577894], LUNA2[0.38147761], LUNA2_LOCKED[0.89011443], USD[46.75], USDT[0.00828328], USTC[344] | | |
| 00634889 | | 1INCH[0], AMC[0], AUDI[0.00], AUDIO[0.04535138], AVAX-PERP[0], AXS[.1], BAT-PERP[0], BRZ[0], BTC-PERP[0], CHR-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GBP[0.00], GME[.00000002], GMEPRE[0], GRT-PERP[0], HBAR-PERP[0], HKD[0.10], HNT[1], HT[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[.90942232], LUNA2_LOCKED[0.78865209], LUNC[633532.83698469], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NOK[0], OMG[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[25.70549086], SRM-PERP[0], TRX[0], USD[1.14], USDT[0.31548644], XAUT[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00634894 | | ADA-0325[0], ADA-20211231[0], ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], COMP-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FTT[0.02554968], FTT-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.07064400], LUNA2_LOCKED[0.16483601], LUNC[.0009944], MEAR-PERP[0], NEO-PERP[0], OXY-20210625[0], OXY-20210625[0], OXY-20211231[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SRM-20211231[0], SUSHI-PERP[0], TONCOIN[.9], TONCOIN-PERP[0], USD[0.01914], UNI-PERP[0], USD[0.05985303], USTC[10], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0] | | |
| 00634923 | | ADABULL[0], ADA-PERP[0], ALGOBULL[370518.10087672], ALPHA-PERP[0], ALTBULL[25], ASDBULL[470000], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BAL-20250[0], BALBULL[89000], BAO-PERP[0], BNBBULL[0], BNB-PERP[0], BOLSONARO2022[0], BRZ-20210625[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], COMPBULL[528928], DEFIBULL[256.16562284], DOGEBULL[20], DOGE-PERP[0], DOTBULL[1289.6], DRGNBULL[12500], EOSBULL[0], ETCBULL[1505.942], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FILM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRTBULL[3170000], HBAR-PERP[0], HTBULL[35], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LTCBULL[34000], LTC-PERP[0], LUNA2[.0025333], LUNA2_LOCKED[0.058913], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MKRBULL[38], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PRIVBULL[70], QTUM-PERP[0], RSR-PERP[0], SNX-PERP[0], SUSHIBULL[2762.0501.46666666], SXPBULL[12801145], SOBBBULL[0], TLRYBULL[1400003], TRX-PERP[0], UNIBULL[270000], UNI-SWAPBULL[127.99022], USD[0.00], USTC[0], VETBULL[53000], VET-PERP[0], XLMBULL[3798.18943932], XLM-PERP[0], XRP[92.27013108], XRPBULL[2543.47151140], XRP-PERP[0], XTZBULL[14677.806], ZECBULL[27500] | | |
| 00634929 | | BTC[0.01000000], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], DOGE-20210625[0], FTT[150.05912351], LUNC-PERP[0], PEOPLE-PERP[0], SRM[36.67860577], SRM_LOCKED[25.40139423], USD[21147.04] | | |
| 00634934 | | BADGER[3.99928], CHZ-20210625[0], DEFI-20210625[0], SOL[3.01200267], SRM[.99841861], SRM_LOCKED[0.000294], USD[1729.26], USDT[253.17103998] | | USD[14.98], USDT[199.727067] |
| 00634941 | | ATLAS[12207.6801], BNB[15.0995], BTC[0.01310868], DYDX[123.776476], ETH[4.54352283], ETH-PERP[0], ETHW[.61652281], EUR[10001.61], FTM[7095.03708], LTC[8.4084021], LUNA2[2.30956284], LUNA2_LOCKED[5.38897997], LUNC[7.44], MATIC[779.8518], RSR[68886.9128], SHIB[62394927], SOL[125.7618776], SRM[341.93502], TRX[.001658], USD[750.61], USDT[4501.96733534], XRP[1521.71082], YFI[.12196271] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00635022 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.008755], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.31693601], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00045001], ETH+3630[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150.14760679], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], JPY[7024246.11], KAVA-PERP[0], KBTT-PERP[-2293000], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.00232817], LUNA2_LOCKED[0.0543241], LUNA2-PERP[0], LUNC-PERP[-0.00000005], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[.94942], OXY-PERP[0], PAXG[0.00002056], PEOPLE-PERP[0], POLIS-PERP[0], POLS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL[1.66113], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.485837], SRM_LOCKED[143.05308451], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[3.000015], TRX-PERP[0], UNI-PERP[0], USD[219698.00], USDT[23.76908053], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0.37704263], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[-0.63199999], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00635094 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0], FIL-PERP[0], FLOW-PERP[0], FTT[10.34453617], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SC-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[13.28093274], SRM_LOCKED[48.79109944], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[6.46], VET-PERP[0], WAVES-PERP[0], WRX[2229.59152447], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00635187 | | BTC-PERP[0], DOGE[.57696775], ETH[0.00186263], ETHW[.44786263], FTT[25.02568863], LUNA2[0.62128643], LUNA2_LOCKED[1.44966835], LUNC[135286.43], SOL[0], TRX[.000066], USD[0.00], USDT[1523.52746763] | | |
| 00635201 | | BIT[1104.76763], BTC[.0402], FTT[0], LUNA2_LOCKED[0.00000002], LUNC[.0018034], USD[132.94], USDT[204.45682696] | | |
| 00635225 | | 1INCH-20210625[0], AAVE-20210625[0], ADA-20210625[0], ADA-20210326[0], ALGO-20210625[0], ALT-20210625[0], AMC[0], ASD[0], ASD-20210625[0], ASD-PERP[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AXS-PERP[0], BAND[0], BCH[0.00000001], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BRZ-20210625[0], BSV-20210625[0], BTC-20210625[0], BTC-20210904[0], BTC-20211231[0], CEL-20210625[0], CHZ-20210625[0], COMP-20210625[0], CREAM-20210625[0], DEFI-20210625[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-20210625[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], EXCH-20210625[0], FIDA[0.24495452], FIDA_LOCKED[22.18009084], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[.01424797], FTT-PERP[0], GME[.00000001], GMEPRE[0], GRT-PERP[0], HBAR-PERP[0], HT[0], IOTA-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-20210625[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MID-20210625[0], MKR-PERP[0], NEO-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-20210625[0], PAXG-20210625[0], PRIV-20210625[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-20210625[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM[3.25409310], SRM_LOCKED[19.30605361], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], THETA-PERP[0], TRX-20210326[0], TRX-20210625[0], TRX-PERP[0], TRYB-20210625[0], UBXT[0], UBXT_LOCKED[7.930629], UNI-20210625[0], UNISWAP-20210625[0], USD[0.00], USDT[0], USDT-20210625[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], WRX[0], XAUT-20210625[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], YFI-20210625[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00635254 | | 1INCH[1.0007], ABNB[-0.05088296], AGLD-PERP[0], APT[17.996637], ATOMBULL[0], AURY[0], BADGER-PERP[0], BAOBULL[8.76692182], BCHBULL[2377.04578173], BEAR[94.4425], BNBBULL[0.02402227], BTC[0.13126139], BTC-20210924[0], BTC-PERP[0], BULL[0.59671178], CQT[661.9805288], CRV-PERP[0], DOGE[562.973685], DOGEBEAR2021[0.00099870], DOGEBEAR[3299253.585], DOGEBULL[151.675], DOT-PERP[0], EOSBULL[6298.97182355], ETCBULL[164.76963466], ETH[0.00138352], ETHBEAR[195911.81245], ETHBULL[5.68380880], ETH-PERP[0], ETHW[9.30238351], FTT[2.89580683], FTT-PERP[0], GENE[8.4], GMT-0930[0], GST[380.51599732], HMT[329.9622185], HTBULL[0.03856354], LINA-PERP[0], LTCBULL[2607.66514446], LUNA2[1.64473597], LUNA2_LOCKED[3.83771726], LUNC[108942.06], LUNC-PERP[-5597000], MATICBULL[12.53983238], MCB[2.01], PERP[.099886], SXP[4.59791], TONCOIN[1.49764096], TRX[.000057], TRXBULL[219.53731200], USD[2326.06], USDT[0.02881931], USTC[162], WRX[213.97556695], XLMBULL[0.17648573], XRPBULL[23649891.79357862], ZECBULL[114137.37820956] | | |
| 00635288 | | BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM[.7407887], SRM_LOCKED[390.80530486], SRM-PERP[0], STEP-PERP[0], USD[460.84], USDT[0.00000001], USTC[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00635306 | | BTC[0.13064870], ETH[0], ETHW[1.00127274], FIDA[.35703315], FIDA_LOCKED[.82408961], FTT[25.982094], FTT-PERP[0], MAPS[0], OMG-PERP[0], SOL[123.09244944], SOL-PERP[0], SRM[102.23014396], SRM_LOCKED[2.84072431], STEP-PERP[0], USD[1287.58], USDT[0] | | |
| 00635322 | | CEL[.019154], CONV[15.2695], LUNA2[0.00320102], LUNA2_LOCKED[0.00746904], NFT[435583785216417055/FTX Crypto Cup 2022 Key #14644][1], RAY[.52], TRX[.000082], USD[4.30], USDT[0.00355900], USTC[.45312] | | |
| 00635438 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20210625[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ECH-PERP[0], ETH-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HMT[.91], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], PERP-PERP[0], PYPL-20210326[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLV-20210326[0], SOL-PERP[0], SRM[1.40891454], SRM_LOCKED[0.50070935], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TWTR-20210326[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00635476 | | ADA-20210624[0], ADA-20211231[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-20210624[0], BCH-20211231[0], BCH-PERP[0], BNB-20210624[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[325.6135199], FTT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM_LOCKED[0.50070935], STEP-PERP[0], TRX-PERP[0], USD[-9.63], USTC-PERP[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0] | | |
| 00635484 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUD[0.00], BTC[0.01016816], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.14867387], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC[3.4163844], LTC-PERP[0], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], NFT[369289385406946506/The Hill by FTX #29802][1], OXY-PERP[0], PERP-PERP[0], ROSE-PERP[0], SAND[80.98542], SHIT-PERP[0], SOL[3.949289], SOL-PERP[0], SRM[180.96742], SRM-PERP[0], USD[0.14], USDT[0], VET-PERP[0] | | |
| 00635496 | | CLV[.0468], ETH[.00068626], ETHW[.00068577], FTM[.77775], GMT[.75993], LUNA2[0.00000004], LUNC[.0090515], NFT[332112415214221497/FTX AU - we are here! #27194][1], NFT[346708976458000073/FTX AU - we are here! #27177][1], NFT[424723411578365107/FTX EU - we are here! #90572][1], NFT[430173744966668221/FTX EU - we are here! #90389][1], NFT[536637511130062163/FTX Crypto Cup 2022 Key #14730][1], NFT[538670545428480087/FTX EU - we are here! #90767][1], SAND[.69127502], SOL[10.17590402], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 00635497 | | BAO[0], BAT[80.68219965], BCH[0.00039605], BNB[0], BTC[0.00806753], CEL[0.02462304], CHZ[203.42794446], DOGE[0.87751339], ETH[0], KIN[0], KNC[.0107], LTC[0], LUNA2[5.86404513], LUNA2_LOCKED[13.68277199], LUNC[1000016.3295745], SAND[120.93806], SHIB[11815188.275], SOL[0.09861369], TRX[.009015], USD[6.72], USDT[0.00033808], USTC[180] | | |
| 00635504 | | ALCX[.00062197], BNB[.0008514], CHF[0.00], ETHW[0], EUR[0.00], FTT[30.56551729], LUNA2[0.03425375], LUNA2_LOCKED[0.07992543], SOL[.00567065], STETH[0], TRX[.000001], USD[2283.91], USDT[3.73414950], USTC[4.848785], WBTC[.00009232] | | |
| 00635511 | | BTC[.00008047], LUNA2[0.00706312], LUNA2_LOCKED[0.01648063], PERP[.041636], ROOK[.00060804], SNX[.041572], STEP[.065632], SUSHI[.34178], USD[160.40], USDT[.005292], USTC[.99982] | | |
| 00635541 | | BNB[.0005], BNB-PERP[0], BTC[0.00037727], BTC-PERP[0], COPE[.42655359], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.0755002], FTT-PERP[0], KIN[100], LINA-PERP[0], MAPS[.53282], RAY-PERP[0], SECO-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.63612551], SRM_LOCKED[42387449], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-2.59], USDT[0.00011017] | | |
| 00635554 | | BNB[0], FTT[0.12085248], SRM[1.8915156], SRM_LOCKED[16.56093292], USD[0.00], USDT[0] | | |
| 00635571 | | DOGE-PERP[0], ICP-PERP[0], MATIC[2.99335], MATIC-PERP[0], MER[.7872], RAY[.00025], RAY-PERP[0], SHIB-PERP[0], SLP[2490], SOL[.029867], SOL-PERP[0], SRM[48.33884742], SRM_LOCKED[.25556196], USD[1189.94] | | |
| 00635576 | | BNB[0], BOBA-PERP[0], BTC[0], DAI[0], ETH[0], EUR[0.00], FTT[0.80874407], LTC[0], LTC-PERP[0], LUNA2_LOCKED[0.01659420], TRX[.000012], USD[0.00], USDT[0] | | |
| 00635586 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH[0.0005864], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01178688], BTC-PERP[0], CREAM[0], CREAM-PERP[0], CRV[0], DEFI-PERP[0], DENT[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00099411], FLOW-PERP[0], FTM-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GRT[0], KIN-PERP[0], LINA[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00009565], LUNA2_LOCKED[0.00223320], LUNC[20.63], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY[0.00000001], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.992002], SRM-PERP[0], USD[2.51], USDT[10.65073599], XRP-PERP[0], ZEC-PERP[0] | | |
| 00635601 | | BNB[0], LUNA2[0.00316861], LUNA2_LOCKED[0.00730342], LUNC[689.971978], MATIC[9.86547863], RUNE[0], SOL[0.00269409], USD[5.34], USDT[0.50378220] | | |
| 00635637 | | AAVE[0], ALPHA[0], BNT[0.02730424], BTC[0.05697969], DOGEBULL[2.974], ETH[1.16106647], ETHBULL[.2767], ETHW[11.15509168], FIDA[.06780936], FIDA_LOCKED[.16573233], FTM[10.52218278], FTT[0.08732695], GBP[0.00], LINK[0.08351007], MATIC[0.44375280], RAY[.00802497], RUNE[0], SOL[41.59520469], SRM[1.0777479], SRM_LOCKED[0928841], SUSHI[0], UNI[0], USD[748.30], USDT[172.21180294] | | |
| 00635641 | | AVAX[0], AVAX-PERP[0], BAND[0], BTC[0], DYDX[0], ETH[0], FTT[0], LINK[0], LTC[0], LUNA2[12.41649553], LUNA2_LOCKED[28.97182291], MATIC[0], RUNE[0], SNX[0], SOL[0], SRM[0.02226300], SRM_LOCKED[2.57212049], USD[2902.70], USDT[0.00000002], USTC[0] | | |
| 00635674 | | ALPHA[0], BTC[0.00176207], DYDX[11.1], ETH[0], ETH-PERP[0], FTT[1.10000000], RAY[2.75587556], RAY-PERP[0], ROOK[.04699107], SOL[0.09787461], SRM[59.53261365], SRM_LOCKED[29029498], TRX[.000002], USD[5.70], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00635695 | | UBXT[25173.39311881], UBXT_LOCKED[128.71178465], USD[0.00], USDT[0] | | |
| 00635700 | | BABA-20210924[0], BTC[.02559553], C98[665.8668], COIN[.007881], FTT[5.23572593], GRT[1922.6154], LINK[99.98], MATH[5192.3094753], OXY[285.88885], RAY[285.28739012], SOL[59.99282448], SRM[33.26532433], SRM_LOCKED[ 55042375], USD[1763.92], USDT[43.11110594] | | |
| 00635706 | | ATOM[0], BTC[0], ETH[0], ETHW[0], FTT[0.04288989], GBP[0.00], RAY[0], SOL[0], SPA[0], SRM[0.27530381], SRM_LOCKED[1.29609411], USD[0.00], USDT[0] | | |
| 00635776 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[0.00000001], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0.00000001], BSV-PERP[0], BTC[0.00145133], BTC-MOVE-2021073 1[0], BTC-PERP[0.00079999], CAKE-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0.00066720], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], KNC[0], KSHIB-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.41073579], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[22.14493628], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], TRU-PERP[0], TRY B[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[-22.99], USDT[0.00000001], XRP-PERP[0], YFI[0] | | |
| 00635783 | | ATOM-PERP[0], COPE[0], DOGE-PERP[0], FIDA[.01678773], FIDA_LOCKED[.77828909], FTM-PERP[0], FTT[0.00253263], LUNA2.0[.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0077937], RAY[0], STEP[.00000001], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00635785 | | BTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004575], USD[3.63], USDT[0.09877192] | | |
| 00635786 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[31997.769], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.02857578], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0210[0], BTC-MOVE-0428[0], BTC-MOVE-0502[0], BTC-MOVE-0526[0], BTC-MOVE-0531[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[100], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.05544681], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2.0[1.90081648], LUNA2_LOCKED[27.76857646], LUNC[2591428.28], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.500838], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00007478], SOL-PERP[0], SPELL-PERP[0], SRM[419.9765745], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[24.48], USDT[86.24522083], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00635824 | | BTC[0.03116257], ETH[0.02916647], ETHW[0.02902130], SOL[0], SRM[16.60090634], SRM_LOCKED[.3032897], TRX[.000001], USD[0.00], USDT[0.57538222] | | |
| 00635830 | | ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT[.63], BTC-MOVE-2022Q1[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[0.00047295], ETH-PERP[0], ETHW[0.00047295], FLOW-PERP[0], FTT[1032.45202047], GMT-PERP[0], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER[.447944], MFT[.6677844], NFT[.32251132476063664 0/Mystery doge #2][1], NFT[.4200253897415761 46/Mystery doge #1][1], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL[.001], SOL-PERP[0], SRM[49.62437752], SRM_LOCKED[370.17954834], SRM-PERP[0], TRX[.000031], USD[0.38], USDT[1.12623516], USTC-PERP[0] | Yes | |
| 00635840 | | DOGE-2021062S[0], ETH-20211231[0], FTT-PERP[0], OXY-PERP[0], SOL[0], SRM[0.06804593], SRM_LOCKED[2584743], SRM-PERP[0], USD[0.00], WRX[0], XRP-20210625[0] | | |
| 00635860 | | AAVE[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], BNB[0], BNB-PERP[0], BTC[0.03931706], BTC-PERP[0], CAKE-PERP[0], CEL[0], CHF[0.00], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DFL[0], DOGE[0], DYDX-PERP[0], ETH[0.31000000], ETHW[0.31000000], FTT[65.46278920], FTT-PERP[0], IMX[0], KIN[0], KIN-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], POLIS[0], POLIS-PERP[0], RAY[0], REEF-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[2.08938012], SOL-PERP[0], SRM[.029079], SRM_LOCKED[24082597], STEP-PERP[0], TOMO[0], USD[10.01] | | |
| 00635881 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[.00000523], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGEBEAR[29960050], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2.0[.20646880], LUNA2_LOCKED[0.48176053], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.338996], TRX-PERP[0], TULIP-PERP[0], USD[0.04], USDT[0.00000033], XRP-PERP[0] | | |
| 00635891 | | ALGOBULL[54598659.483], DOGEBULL[37], LUNA2[0.17995068], LUNA2_LOCKED[0.41988492], LUNC[30.68827641], SUSHIBULL[17774000], SXPBULL[5044500], USD[0.00], USDT[0], XRPBULL[5900] | | |
| 00635928 | | BTC-PERP[0], FTT[.096751], LUNA2[0.12940486], LUNA2_LOCKED[0.30194469], LUNC[28178.1823679], LUNC-PERP[0], SOL-PERP[0], TONCOIN[9.66], USD[14.88], USDT[385.47306588], XEM-PERP[0] | | |
| 00635945 | | AAVE[.00000001], ATLAS[6.01], BNT[.00000001], BTC[0.00004488], COMP[.00000001], EUR[0.01], FIDA[.30629214], FIDA_LOCKED[.96697335], FTT[0.01146033], GME[.0051442], GODS[.02562], SOL[.00000001], SRM[.24178144], SRM_LOCKED[1.73146272], UNI[.00000001], USD[223.29], USDT[0.00428363] | | |
| 00635956 | | ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[.00185], CAKE-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[.03], ETH-PERP[0], ETHW[.02], FIDA[3.32963079], FIDA_LOCKED[00749088], FTT[27.0000372], FTT-PERP[0], RAY[35.75060347], RAY-PERP[0], SOL[.00251218], SOL-PERP[0], SRM[.00399778], SRM_LOCKED[.00266931], SUSHI[0], SXPBULL[1], SXP-PERP[0], TOMO[0], TRX[0.00000703], TRX-PERP[0], USD[10.21], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | RAY[34.534838], TRX[.000006] |
| 00635970 | | FTT[781.00005], SRM[2.14856291], SRM_LOCKED[54.01143709], USD[0.00] | | |
| 00636016 | | AAPL[0.00767316], ADABULL[0], ALTBEAR[0], ALTBULL[0], AMD-20211231[0], BAND-PERP[0], BEAR[0], BNBBULL[0], BTC[0], BTC-MOVE-0915[0], BTC-PERP[0], CAKE-PERP[0], COIN[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], ETC-PERP[0], ETH-PERP[ -0.00099999], FTM[0], FTT-PERP[0], KNCBULL[0], LINK[0], LINKBEAR[229236.83277050], LINKBULL[0], LTC[0], LTCBEAR[100], LTCBULL[0], LTC-PERP[0], LUNA2[0.04743551], LUNA2_LOCKED[0.11068287], LUNC[10329.18375], LUNC-PERP[0], MATIC-PERP[0], NFLX[0.00128159], SAND-PERP[0], SOL[0.06452694], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[-0.41], USDT[0.00001526], XAU[0.00015244], XAUTBULL[0], XAUT-PERP[0], XRP[0], XRPBULL[0], ZIL-PERP[0] | | |
| 00636019 | | ATLAS[3059.4186], BTC[0], COIN[0], FTT[.09136868], PORT[201.375699], RAY[39.26280112], SOL[0], SRM[116.62336292], SRM_LOCKED[.73756797], USD[0.00], USDT[150.37306408] | | |
| 00636037 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[.000204], ATOM-PERP[0], AVAX-PERP[0], BTC[0.01560187], BTC-MOVE-WK-20210604[0], BTC-PERP[0.02880000], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], KNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB[11100000], SHIB-PERP[0], SOL-PERP[0], SRM[.09062604], SRM_LOCKED[78.52746779], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[ -512.83], USDT[0], WAVES-PERP[0], XAUT[.0006], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00636039 | | ATLAS[180000], BNB[23.04], BTC[0], DAI[0.04312560], ETHW[22.37913089], FTT[5000.0235595], POLIS[1800], SOL[957.68140459], SRM[45041.57597035], SRM_LOCKED[3613.59530981], TRU[57320.42505], TRX[.000001], USD[2574.96], USDT[-66.99965770] | | SOL[11.974373] |
| 00636046 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[.00000001], BTC-MOVE-0207[0], BTC-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[8.72101967], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-2021123 1[0], SUSHI-PERP[0], USD[ -0.02], USDT[0], XTZ-PERP[0] | | |
| 00636050 | | FTT[0], LUNA2[0.02882933], LUNA2_LOCKED[0.06726843], LUNC[6277.64735357], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00636085 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0.00159660], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], COPE[0], CRO[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00243577], LUNA2_LOCKED[0.00568348], LUNC[530.39563957], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL[0.00325051], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[ -0.05], USDT[0.00501174], XLM-PERP[0], XRP[0.03523111], XRP-PERP[0], YFI-PERP[0] | | |
| 00636089 | | AVAX[.1], BNB[0], BTC[0], DAI[.00000001], ETH[.0034], ETHW[0.00340000], GST-PERP[0], LTC[0.00036492], LUNA2[0.14149938], LUNA2_LOCKED[0.33016522], LUNC[30811.78862], TRX[.000012], USD[0.27], USDT[2.21645876], WAXL[18.1538], XRPBULL[12602.37876] | | |
| 00636093 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[1.3000065], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT[.40.0002], BLT[20.0001], BNB[0.49202952], BNB-PERP[0], BTC[0.08882486], BTC-PERP[0], C98-PERP[0], CRO[860.0003], DENT-PERP[0], DOGE[49.78388890], DOGE-PERP[0], DYDX-PERP[0], EDEN[16.9000845], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[10.0005], FIDA-PERP[0], FTM-PERP[0], FTT[182.9843981], FTT-PERP[ -182.1], GMT[44.00022], GMT-PERP[0], GST-PERP[0], IMX[2.3000615], LTC-PERP[0], LUNA2[.0100196031], LUNA2_LOCKED[.0121997.1060020], LUNC-PERP[0], RAY[184.49465329], RAY-PERP[ -182], REN-PERP[0], RNDR[.5], RUNE-PERP[0], SLP-PERP[0], SOL[.32.17372710], SOL-PERP[0], SRM[128.07810685], SRM_LOCKED[16.34206109], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], SXP-PERP[0], TRX[3.20158799], USD[ -3503.52], USDT[17946.37553762], USTC[0], USTC-PERP[0] | | |
| 00636132 | | ADA-PERP[0], BCHBULL[.36581], BCH-PERP[0], BNB-PERP[0], BTC[0.00006118], BTC-20210625[0], BTC-PERP[0], CAD[0.00000182], COIN[0.00718218], CONV-PERP[0], COPE[.96778075], DOGEBEAR2021[0.00000019], DOT-PERP[0], EOS-PERP[0], ETCBULL[.0003001], ETC-PERP[0], FIDA[.613816], FTT[.04229605], FTT-PERP[0], GRT-PERP[0], HGET[0.02026016], KIN[9882.5243], LINA[9.9178725], LINK-PERP[0], LTCBULL[.899306], LTC-PERP[0], MAPS[.422766], MATIC[9.987099], MER[.602055], NEO-PERP[0], OXY[.622027], OXY-PERP[0], RAY[.199141108], SOL[.00162507], SOL-PERP[0], SRM[.0174398], SRM_LOCKED[0.114955], SRM-PERP[0], STEP[.09357608], STEP-PERP[0], SUSHI-PERP[0], TRXBULL[0.08152793], USD[0.57], USDT[1.69868418], WRX[.9052375], XLM-PERP[0], XRPBULL[1], XRP-PERP[0], ZEC-PERP[0] | | |

Amended Schedule D-6 Priority Fixed and Liquidated Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00636136 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-2021092[4?], LTC-PERP[0], LUNA2-28860129], LUNA2-28860129], LUNA2[0.67340302], LUNC[22840.5403033], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRY[0.00], TULIP-PERP[0], UNI-PERP[0], UNISWAP-20210924[0], USD[21.38], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00636160 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX[0.02552973], AVAX-PERP[0], AXS-PERP[0], BCBA[.075], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[30.94650000], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[.064375], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], LINK[1999.71332304], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[797.0221], MATIC-PERP[0], MNGO[0.003509], OMG[.145], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.000898], SOL-PERP[0], SRM[.66766972], SRM_LOCKED[5.33233028], STETH[0], TRX-PERP[0], UBXT[.722585], USD[30454.20], USDT[0], WBTC[.00005298] | | |
| 00636213 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BNB[0.99983009], BNB-2021092409], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210924[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[2.27700001], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLOW-PERP[0], FTT[1.61611964], FTT-PERP[0], GMT-PERP[0], GRT-20210326[0], GST-PERP[0], ILV-PERP[0], INDI_IEO_TICKET[1], KSM-PERP[0], LINK[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MSTR[0], MTL-PERP[0], NFT (336267525373315785/FTX EU - we are here! #195017)[1], NFT (358814306253335264/FTX AU - we are here! #53432)[1], NFT (373756449839194371/FTX Crypto Cup 2022 Key #4225)[1], NFT (379667321498546274/FTX AU - we are here! #53422)[1], NFT (437942385713097111/FTX EU - we are here! #195082)[1], NFT (559665507766788384/The Hill by FTX #6588)[1], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-20210623[0], SAND-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM[.00010352], SRM_LOCKED[.08971083], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[0.81634320], TRX-PERP[0], USD[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | Yes | |
| 00636293 | | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[1.16613051], FTT-PERP[0], GALA[0], GALA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.05689391], SRM_LOCKED[0.26581351], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[75.99], USDT[0.00949987], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00636322 | | FTT[0.92556981], SRM[21.88797911], SRM_LOCKED[90.07202089], USDT[0] | | |
| 00636326 | | AKRO[7], BAO[10], DENT[1], FTM[0], GBP[0.00], KIN[4], LUNA2[0.35673566], LUNA2_LOCKED[0.89134494], SHIB[521036.17501780], TRX[3], UBXT[11] | Yes | |
| 00636327 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[1000.37140660], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[86.40386091], SRM_LOCKED[441.24614193], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00636345 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007078], USDT[0] | | |
| 00636371 | | ALGO[2.212205], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX[0], BICO[3108.00000004], BNB[0.00985203], BTC[0], BTC-PERP[0], CHR-PERP[0], CLV[.082789], ETH[0.00000022], ETH-PERP[0], ETHW[0.00072782], FIDA-PERP[0], FTT[79.30004226], FTT-PERP[0], GOG[.43429347], HNT-PERP[0], IMX[.00000003], KNC-PERP[0], LTC[.02826224], LUNA2[0.03578424], LUNA2_LOCKED[0.08349657], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PSY[10000], RAY[.027283], RAY-PERP[0], SOL[0.17400489], SOL-PERP[0], SRM[.01352265], SRM_LOCKED[7.81158415], SUSHI-PERP[0], TRX[.0001191], TRX-PERP[0], USD[0.00], USDT[0.02365560], USTC[0], USTC-PERP[0], WAXL[1.200616], XRP[.015] | | |
| 00636372 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], LUNA2[1.13021973], LUNA2_LOCKED[2.63717937], LUNC[246107.72602868], SOL-PERP[0], USD[4273.16], XRP-PERP[0] | | |
| 00636388 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BOBA-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00282038], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[4155.51617612], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALA-PERP[0], GMT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[.00027], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (408936912027795195/FTX AU - we are here! #5350)[0], NFT (447605280863193797/FTX AU - we are here! #5350)[0], OKB[.0915], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[.637778], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PLA-PERP[0], PNK-PERP[0], PNK-PERP[0], PORTAL-PERP[0], PUNDIX-PERP[0], RAY[.73960458], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.04079879], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[200.000012], TRX-PERP[0], UNI-PERP[0], UNISWAP-0624[0], USD[55.20], USDT[1.20974622], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00636446 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-2021092409], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[.5], FTT[26.8], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00006028], LUNA2_LOCKED[0.00230133], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], PRISM[10880], RAY-PERP[0], SAND-PERP[0], SOL-20210326[0], SOL[46.69651235], SOL-PERP[0], SRM[613.34747000], SRM-PERP[0], TRX[0.00000000], TRX-PERP[0], USD[-484.77], USDT[0.00000001], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00634671 | | AMZN[3.6], ARKK[149.9], BITW[2.82], BTC[5.56375684], CGC[2509.8], COIN[177.62], EUR[2253.57], FB[103.89], FTT[0], GOOGL[10.24], HOOD[.27], MRNA[5.25], MSTR[3.555], NVDA[2.225], SLV[1036.5], SOL[0], SRM[.43453438], SRM_LOCKED[251.01603321], TSLA[7.47], TSM[33.22], USD[0.00], USO[32.72] | | |
| 00636480 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[1099.706963], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[1.84.3985113], MOB-PERP[0], MTA[397.8105757], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK[0.91885826], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[6.26583556], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[41.95333403], SRM_LOCKED[21189615], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[2.69], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | SNX[5.407047] |
| 00636486 | | AAVE-PERP[0], ADA-PERP[0], ALGO[.6753], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.001], BTC[0], BTTPRE-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.13380682], EUR[0.01], FIL-PERP[0], FLOW-PERP[0], FTT[.09552948], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC[.00936315], LUNA2[0.09643994], LUNA2_LOCKED[0.22502652], LUNC[21000], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[1.098813], RUNE-PERP[0], SAND-PERP[0], SOL[0.00745967], SOL-PERP[0], SRM[0.00000000], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[197.94], USDT[2300.75082322], XMR-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00636488 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-20210625[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0.11469347], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY[0.00000001], RAY-PERP[0], REN-PERP[0], SOL[25.12510120], SOL-PERP[0], SPELL-PERP[0], SRM[.0002826], SRM_LOCKED[.00272961], SRM-PERP[0], THETA-0624[0], THETA-20210625[0], THETABULL[.00285], THETA-PERP[0], TOMO-PERP[0], TRX[0], UNI-PERP[0], USD[0.00000018], VET-PERP[0], ZRX-PERP[0] | | |
| 00636501 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0], ALICE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00013427], BTC-PERP[0], CHZ[0], DOT[0.00000001], DOT-PERP[0], DYDX[0], ET[40.00133157], ETH-PERP[0], ETHW[0.02286241], FTT[0.30011508], FTT-PERP[0], GRT[0.00000001], HNT-PERP[0], IMX[.09954], LINK[0.00000001], LINK-PERP[0], LUNA2[0.00774644], LUNA2_LOCKED[0.01814503], LUNC[0.00000001], MATIC[0.00000001], MATIC-PERP[0], POLIS[.0994], POLIS-PERP[0], SNX[0], SOL[0], SOL-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[143.43], XTZ-PERP[0], ZRX-PERP[0] | | ETHW[.021524] |
| 00636504 | | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], IMX[.02815983], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], RAY[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[2.99707033], SOL-PERP[0], SRM[.00259792], SRM_LOCKED[.01116052], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[-19.00], USDT[-0.00031466], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00636522 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA23.96642049[0], LUNA2_LOCKED[0.25498116], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.14], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00636530 | | BNB[.04172884], BTC[0.20059938], ETH[.05953], ETHW[6.070557], FTM[120], FTT[109.3895], LUNA2_LOCKED[8.586177158], LUNC[400000], LUNC-PERP[0], SGD[0.00], TRX[3070.000003], USD[61.86], USDT[0.00000001], USTC[0.83309840] | | USD[45.00] |
| 00636569 | | FTT[.0683536], LUNA2[2.03262016], LUNA2_LOCKED[4.74278039], LUNC[442607.32103558], TRX[.000005], USD[6.25] | | |
| 00636589 | | DOT[109.61873509], ETH[4.50144545], ETHW[4.50144545], LUNA2[0.07003591], LUNA2_LOCKED[6.16341713], SOL[60.87795581], USD[0.00], USDT[0.00000001] | | |
| 00636654 | | ATLAS[78355.1097], CEL[.07460712], FIDA[0.01210732], FIDA_LOCKED[.04363324], FTT[0], OXY[0], PAXG[0.15367080], POLIS[1224.76725], RAY[0], STEP[.000001], STG[79.9848], TRX[.000004], USD[94.18], USDT[0.93610640] | | |
| 00636656 | | BAND[2.30309646], BAND-PERP[0], BNB[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL[.098298], CEL-PERP[0], DAI[117.53435018], ETH[0.00000943], ETH-PERP[0], ETHW[.00000003], FTT[1010.52025439], KNC[0], LUNA20.18567980], LUNA2_LOCKED[0.43325287], LUNC[40616.82570416], LUNC-PERP[0], NFT (3325242321403782.35/Austria Ticket Stub #1112)[0], NFT (369343558145982473/The Hilt by FTX #2239)[0], SRM[7.5880779], SRM_LOCKED[177.53093856], TRX[.000015], USD[22.73], USDT[0], USTC-PERP[0] | Yes | |
| 00636695 | | UBXT[70932.18454531], UBXT_LOCKED[380.85653333], USD[70.00440000] | | |
| 00636714 | | 1INCH-2021123110], 1INCH-PERP[0], AAVE-PERP[0], ADA-2021123110], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-2021024[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-2021123110], BNB-PERP[0], BOBA[2.80933481], BTC[0.00000685], BTC-20210625[0], BTC-20211203[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ[9.51987], CHZ-PERP[0], COMP[0], COMP-PERP[0], DOGE-20211231[0], DOGE[.91597725], DOGEBULL[.47401237], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EDEN-2021123110], EOS-PERP[0], ETC-PERP[0], ETH[0.00053719], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00053719], FLOW-PERP[0], FTM-PERP[0], FTT[37.83913844], FTT-2021123110], FTT_BEAR[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LINK-0325[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.015], MATIC-PERP[0], MER[0], MKR-PERP[0], NFT (309338042987223827/FTX EU - we are here! #27087010)[1], NFT (410011411442517498/FTX EU - we are here! #27087010)[1], NFT (46857268722250034/FTX EU - we are here! #27086310)[1], OKB-PERP[0], OMG[.30933481], OMG-PERP[0], POLIS[.01580121], POLIS-PERP[0], RAY[116.27696170], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[97915.223], SOL[0.00932342], SOL-20211231[0], SOL-PERP[0], SRM[.00210054], SRM_LOCKED[0.07990029], SRM-PERP[0], STEP-PERP[0], SUSHI[.00055], SUSHIBULL[765.0334225], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.21], USDT[106.97009602], VET-PERP[0], XLM-PERP[0], XRP[.01], XRP-20210625[0], XRP-PERP[0] | | |
| 00636735 | | AVAX[31.12376449], AVAX-PERP[0], BNB[0.00000001], BTC[2.07662523], BTC-PERP[0], CRO[14670.06275], CRO-PERP[0], DOT[148.37], DYDX[100.0005], ENJ[178.00089], ENS-PERP[0], ETH[9.17145844], ETH-PERP[0], FTM[3555.01625], FTT[473.36734633], LINK[27.97096598], LTC[0], LUNA2[1.74555400], LUNA2_LOCKED[4.07295934], LUNC-PERP[0], MATIC[4356.37], NEAR-PERP[0], RUNE[.0000435], SAND[944.00521], SOL[240.08214466], SRM[102], TONCOIN-PERP[0], TRX[0.00002200], UNI[121.15], USD[18547.74], USDT[0.00004597] | | |
| 00636797 | | CHZ-PERP[0], COMP[0], ETH[11.23159901], ETHW[11.23159901], EUR[0.03], FTM[858], GRT-PERP[0], LINK[64.2], LUNA2[0.50296491], LUNA2_LOCKED[1.17358481], LUNC[109521.67], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND[230.23341203], THETA-PERP[0], USD[0.00], USDT[0.00000563] | | |
| 00636840 | | ATLAS[3510.47434665], UBXT[11035.15669467], UBXT_LOCKED[58.56497314], USD[25.00], USDT[0] | | |
| 00636875 | | FTT[25.09506001], LUNA2[0.06395100], LUNA2_LOCKED[1.50746139], NFT (404495709921531258/FTX AU - we are here! #59332)[1], USD[0.00], USDT[5047.09326527], USTC.812332] | Yes | |
| 00636877 | | AVAX[0], BNB[0], BTC[0.00737310], DOT[0], ETH[0], FTM[0], GBP[0.00], KNC[0], LUNC[0], MATIC[0], RUNE[0], SOL[2.68478004], SRM[14.02109908], SRM_LOCKED[0.2200916], USD[2947.71], USDT[0.00000001] | | |
| 00636882 | | AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ASD[0], ASDBULL[2], ASD-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00004749], BULL[0], CHZ[799.123815], COMP[0], COMP-PERP[0], ETH[2.33177568], ETHHALF[0.02293011], ETHW[2.33177568], FIDA-PERP[0], FTM-PERP[0], FTT[150.00150625], FTT-PERP[0], HALF[0], HOLY-PERP[0], LINK-PERP[0], LUNA2[0.74568782], LUNA2_LOCKED[141.7399363], MATIC-PERP[0], MKR[0], MKR-PERP[0], NFT (327871154031030835/FTX EU - we are here! #241830)[1], NFT (376134836684687495/FTX EU - we are here! #241868)[1], NFT (475951872370036556/The Hilt by FTX #20450)[1], NFT (476544509923761678/FTX EU - we are here! #241854)[1], NFT (551490105538387408/FTX AU - we are here! #54853)[1], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[120.10599345], SOL-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[23486.27], USDT[1319.82242508], USTC[8598.84571337] | SOL[117.433032], USDT[1302.694686] |
| 00636899 | | 1INCH-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BIT[583], BNB-20210625[0], BNB-PERP[0], BTC[0.18855096], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], DENT[231700], DENT-PERP[0], DOGE[0.00000001], DOGE-PERP[0], ETH[1.04431129], ETH-20210625[0], ETH-PERP[0], ETHW[1.04431129], FLOW-PERP[0], FTT[107.87930073], FTT-PERP[0], LINK[5.212513], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LUNC-PERP[0], MAPS[1575.725735], MAPS-PERP[0], OXY[400.9463915], OXY-PERP[0], RAY-PERP[0], SOL[0.97393584], SOL-20210625[0], SOL-PERP[0], SRM[103.64649614], SRM_LOCKED[2.83801003], SRM-PERP[0], SUSHI[.00185075], SUSHI-PERP[0], TRX[.000003], UNI[7.10501657], UNI-PERP[0], USD[-875.96], USDT[1927.38024398] | USDT[728.06257] |
| 00636912 | | APE[.005263], AUD[0.00], BNB[.001375], BTC[0.00007454], CAD[0.00], DOGE[.26572], DOT[.01641], DYDX[.04723], ETH[.00006215], ETHW[.00006215], FTT[1123.746177], GMT[.0175], HKD[0.00], HT[0.00160841], LOOKS[.06436], LUNA2[157.144709], LUNA2_LOCKED[366.6709876], MATIC[8.9235], RUNE[.0603565], SGD[0.00], SLP[4.7784], SOL[.0052988], SPELL[14.5785], SRM[17.59651631], SRM_LOCKED[84.5508000S], SUSHI[.058475], TRX[6.399126], USD[900.22], USDT[628.93681585], USDT-PERP[0], USTC[.37803], XRP[.080775] | | |
| 00636928 | | AAVE[0], BNT[0], BTC[0.00000001], ETH[0.00000029], ETHW[0], FTT[0.58337333], KNC[0], LINK[0], LUNA2[0.07957929], LUNA2_LOCKED[0.18568502], LUNC[0], MATIC[0.87913430], RAY[1803.76947855], RUNE-PERP[0], SOL[758.44537118], SRM[4.0164417], SRM_LOCKED[11.44002458], UNI[0], USD[0.86], USDT[0] | SOL[5.79430836] |
| 00636943 | | FTT[678.17223], SRM[6.76474553], SRM_LOCKED[96.24038753], TRX[.000001], USD[0.00], USDT[.009658] | | |
| 00636956 | | 1INCH-PERP[0], ALT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GST-0930[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.29672070], LUNC[27690.6677733], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.08000000], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.02], USDT[0.00016194], XMR-PERP[0], YFII-PERP[0] | | |
| 00636960 | | CONV[199.962], LUNA2_LOCKED[48.9923648], TRX[.000777], USD[1399.39] | Yes | |
| 00637002 | | LUNA2[0.00418589], LUNA2_LOCKED[0.00976709], USTC[.592534] | | |
| 00637079 | | 1INCH[12.31120304], BNB[0.10537581], BTC[0.00889171], DOGE[48.93388], ENJ[32.99373], ETH[0.14696547], ETHW[0.14617130], FTT[1.42629533], GMT[47.98385], KNC[0.04760267], LRC[.80639], LUNA2[1.28701575], LUNA2_LOCKED[3.00303676], LUNC[280250.39063096], MAPS[.91868], MER[16.99144], OLY[2021[0], RAY[.98641808], SOL[1.16588022], SUSHI[6.50475015], USD[1.03] | 1INCH[1.879902], BNB[.102647], BTC[.008813], ETH[.144962], SOL[1.129785] |
| 00637135 | | BNB[.000000001], BTC[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE[.000000002], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], UBXT[0], UBXT_LOCKED[25.38366416], USD[0.00], USDT[0.02286493] | | |
| 00637140 | | BTC[0.00019967], BTC-PERP[0], ETH-PERP[0], LUNA2[5.62583483], LUNA2_LOCKED[13.12694794], LUNC[18.1230016], LUNC-PERP[0], TRX[39.131839], USD[925.08], USDT[1330.81913398] | | |
| 00637144 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[.00172555], BNB-PERP[0], BTC[.00009798], BTC-PERP[0], BULL[0], DAI[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0.19034161], FTT-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00788500], SOL-PERP[0], SRM[.04216571], SRM_LOCKED[.21026558], SRM-PERP[0], STEP[0], STEP-PERP[0], STX-PERP[0], USD[123.34], USDT[0], XRP-PERP[0] | | |
| 00637176 | | ATOM-PERP[0], BNB[0.00858386], BTC[0], DYDX-PERP[0], ETH[0], FLOW-PERP[0], FTT[185.98262014], FTT-PERP[0], NFT (429870693257816236/The Hilt by FTX #39312)[1], SRM[2.23690172], SRM_LOCKED[13.06309828], TRX[.9734665], USD[5.08], USDT[6.12426533] | | |
| 00637180 | | ETH[0], ETHW[48.44116480], FTT[500.50745549], LUNA2[0.00231434], LUNA2_LOCKED[503.95251975], SOL[0.76767841], SRM[0000.30167439], SRM_LOCKED[167.34068742], USD[6.42], USDT[0] | | |
| 00637216 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00159902], BTC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[77.23256641], DOGE-PERP[0], ETC-PERP[0], ETH[0.01315598], ETH-PERP[0], ETHW[0.00611571], EUR[1384.28], FTT[1.42084441], FTT-PERP[0], GMT[1.01976018], GMT-PERP[0], LUNA2[7.24583867], LUNA2_LOCKED[19.90695990], MEDIA-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[314.06], USDT[72.08096546], USTC[1025.68348546], WAVES-PERP[0], XRP[48.02452753], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | ETH[.013151], EUR[30.36], XRP[.008614] |
| 00637233 | | ADA-PERP[0], BCH-0930[0], BCH-PERP[0], BNB[0], BNB-0624[0], BTC[0.00000050], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000144], ETHW[0.00000144], FIL-PERP[0], FTT[785.06746218], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SHIB[93134.5], SRM[8.79243501], SRM_LOCKED[200.16016836], USD[0.32], USDT[0.00000001], XRP-PERP[0] | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00637246 | | APT[3999.2], ETH[35.9000146], ETHW[35.9000146], LUNA2[16.24498815], LUNA2_LOCKED[37.90497234], LUNC[1999400], PERP[103.56156], TRX[.000006], USD[220680.70], USDT[27062.5188392], USTC[999.8] | | |
| 00637249 | | AVAX-PERP[0], BTC[.90545], CEL[2.10480441], CEL-PERP[0], CRO[1700], DOT-PERP[0], FIL-PERP[0], GRT-PERP[10000], LINK[.092229], MANA[700], MATIC[2000], RUNE[.0715], RUNE-PERP[500], SNX[0.00000001], SOL[2.05019008], SRM[26.54641212], SRM_LOCKED[.46054668], THETA-PERP[0], TRX[0.13996994], USD[-4759.15], VET-PERP[0], WAVES[68.98689], XLM-PERP[0] | | |
| 00637251 | | BTC[0], ETH[0], FIDA[1.36682162], FIDA_LOCKED[3.16440397], FTT[0], SOL[0], SRM[.7807014], SRM_LOCKED[2.96428614], USD[0.09], USDT[0.00000] | | |
| 00637272 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.37751276], LUNA2_LOCKED[0.88086312], LUNC[82204.2], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[1.77], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 00637282 | | BNB[0.00318833], ETH[0], FTT[52.23844743], LINK[0.00212687], SOL[0.03530000], SRM[52.24204615], SRM_LOCKED[195.43064385], USD[2.49], USDT[3.31260000] | | |
| 00637299 | | ATOM[0], FTT[0], SOL[0], SRM[.00270515], SRM_LOCKED[.01144137], USD[0.00], USDT[0] | | |
| 00637299 | | ETH[0], FTT[36.1674047], GBP[0.00], LUNA2[0.00048178], LUNA2_LOCKED[0.00112416], LUNC[104.91], MTA[798.86707402], POLIS[120.4], TRX[.000017], USD[0.00], USDT[0] | | |
| 00637344 | | AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0], EUR[0.64], FLOW-PERP[0], FTM-PERP[0], FTT[0.00507700], FTT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.55785334], SRM_LOCKED[10.28468674], STETH[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[0.36441846], XMR-PERP[0], YFI-PERP[0] | | |
| 00637353 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTT[0.00000327], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNR-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (514368098819097256/FTX Crypto Cup 2022 Key #1019S)[1], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00248964], SRM_LOCKED[.01262926], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00637370 | | LUNA2[0.00370352], LUNA2_LOCKED[0.00864155], LUNC[806.45], SOL[305.31747269], USD[0.00] | | |
| 00637371 | | APE-PERP[0], BTC[0], BTC-PERP[0], HOT-PERP[0], LUNA2[0.00002149], LUNA2_LOCKED[1.99091019], LUNC[4.68], LUNC-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], USD[0.51], USDT[0.00000001], XRP[0], XRP-0325[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00637425 | | BAO[3], GBP[0.00], LUNA2[0.00061241], LUNA2_LOCKED[0.00142896], LUNC[133.35451553], USD[122.72] | Yes | |
| 00637467 | | BTC[0], BTC-PERP[0], ETH[0.00630785], ETHW[0.00630785], FTT[1000.04691693], SRM[566.18536067], SRM_LOCKED[429.65463933], USD[0.00] | | |
| 00637478 | | BTC[0], DOGE-PERP[0], ETH-PERP[0], EUR[569.00], FTT[150], FTT-PERP[0], LTC[.09095123], LTC-PERP[0], NFT (386967934301222411/Mystical Worlds #1)[1], SOL[0], SOL-PERP[0], SRM[.37268951], SRM_LOCKED[187.06653642], USD[48446.27] | | |
| 00637481 | | ALPHA-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT[0], HNT-PERP[0], KIN-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[0.00549547], SRM_LOCKED[.02187888], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], USD[0.00] | | |
| 00637489 | | DAI[0], ETHW[.15984591], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], USD[0.00], USDT[0] | | |
| 00637499 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-093[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[9.08822508], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-093[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.43843404], LUNA2_LOCKED[8.02301276], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[3.92], USDT[905.76385120], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00637516 | | BTC[0], ETH[0.00044049], ETHW[0.00044049], FTT[.015626], LUA[.0877], LUNA2[0.47670206], LUNA2_LOCKED[1.11230482], LUNC[0], SRM[.04928412], SRM_LOCKED[.33767367], TRX[.000001], USD[0.00], USDT[0] | | USD[0.00] |
| 00637525 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], CREAM[0], DASH-PERP[0], DENT-PERP[0], DMG[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EN[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC[0], KNC-PERP[0], LINA[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNA2[0.00087650], LUNA2_LOCKED[0.02045518], LUNC[190.86187008], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFS[0], OP-PERP[0], PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], STEP-PERP[0], STMX[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRU[0], TRX[0.00011901], TRX-20210625[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[1.67], USDT[0.00000003], WRX[0.00000001], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], ZRX[0], ZRX-PERP[0] | | |
| 00637563 | | AAVE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.38477095], LUNA2_LOCKED[3.23113221], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000034], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[58.03], USDT[55.40966085], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00637611 | | ALGO[0], ALTHEDGE[0], AMD[0], AMZNPRE[0], APE[0.19314200], ATOM[2.87682068], AUDIO[.89128], BAC[999916.16000000], BAT[1.99766], BNB[0.00991900], BTC[0.08573287], CHZ[0], COMP[0], CVX[.668014], DENT[139.19528], DOGE[0.78400000], DOT[.474152], DYDX[11.82265400], ENS[.008569], ETH[0.00416537], ETHW[0], FTT[17.62212078], GOOGL[.00000001], GOOGLPRE[0], HNT[.97129], LINK[7.58695604], LTC[0.17780031], LUNA2[0.46136241], LUNA2_LOCKED[1.07651229], LUNC[100000.00917824], MATH[1.771424], MATIC[17.45326900], MKR[0.02980802], NFLX[0], OKB[.592134], PAXG[0], RNDR[8.31711], SHIB[3842409.61800000], SKL[.6584824], SOL[0], SPY[0], SRM[3.9040726], SUSHI[0], USD[170.14], USDT[0], VGX[1], XAUT[0], XRP[4564.22861540], ZRX[.94312] | | |
| 00637634 | | AAVE[0], AAVE-PERP[0], ADABULL[0.00000001], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BLD-PERP[0], BNB[0.00000001], CRO-PERP[0], CRV[0], CVX-PERP[0], DEFIBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTT[0.04431937], FTT-PERP[0], HXRO[0], KIN-PERP[0], KNC[0], KNCBULL[0], LINK[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], RAY[.00034246], REN-PERP[0], RUNE[0], SNX[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.09656549], SRM_LOCKED[.00310831], SUSHIBULL[0], SXP-PERP[0], TRX-PERP[0], USD[2.06], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00637639 | | ADABULL[0], ALTBULL[0], BTC-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], GRTBULL[0], NEAR-PERP[0], SRM[.04940678], SRM_LOCKED[.20714855], SXPBULL[0], UNI-PERP[0], USD[0.03], XRP[123], ZIL-PERP[0] | | |
| 00637684 | | APT[0.04197764], ATOM[1.42714864], BAC[1.72645513], BTC[0], FIDA[.01123742], FIDA_LOCKED[.02594274], FTT[0.09958803], KIN[2], NFT (289869248887059159/The Hill by FTX #28548)[1], TRX[.000006], USD[-6.96], USDT[0.00000006] | Yes | |
| 00637691 | | ADABULL[0], ADA-PERP[0], ATLAS[0], ATOM[620.99180686], ATOMBULL[.00000001], ATOM-PERP[0], BNB[100.48887115], BTC[-0.00017022], BTC-PERP[0], CEL[.04609992], ETH[11.04373053], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00038608], EUR[3284.03], FB[20.00000302], FTT[204.25850623], LINK-PERP[0], LTC[0], LUNC[0], MATIC[.109485], SHIT-2021123[0], SLV[232.58262738], SOL-PERP[0], SRM[14.52395184], SRM_LOCKED[55.57992768], THETA-PERP[0], TRX[.000066], USD[ -9211.72], USDT[0.00000001] | | |
| 00637693 | | AAVE-PERP[0], ADABEAR[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALTBULL[0.00000001], ATOM-PERP[0], AVAX[59.00267061], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BNB[0], BNBBULL[0], BNT[0], BNT-PERP[0], BOBA[0], BTC[0.04735264], BTC-PERP[0], BULL[0], COMP-PERP[0], COPE[0], CRV[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DRGN-PERP[0], ETH[2.52157633], ETHBULL[0], ETH-PERP[0], ETHW[2.52157632], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY[0], HXRO[0], KIN-PERP[0], KNCBULL[0], KNC-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LUNA2[0.04910386], LUNA2_LOCKED[0.14916686], LUNC[0], LUNC-PERP[0], MANA[0], MATIC[324.31215918], MATICBULL[0], MNGO[0], MNGO-PERP[0], OXY[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL[150868.17373469], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0], USTC[.90494], XTZBULL[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00637719 | | BCH-PERP[0], BNB[0], BTC[0.00023786], DAI[0.07176081], DOGE-PERP[0], ETH[1.38899999], ETH-PERP[0], EUR[200.23], FTM[-0.65878316], FTT[150.03441385], ICP-PERP[0], LTC-PERP[0], LUNA2[0.00546776], LUNA2_LOCKED[0.01275811], MATIC[-0.33029677], NEO-PERP[0], OMG[0], ONE-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLND[.094304], SOL[0.00009434], SRM[7.95750599], SRM_LOCKED[105.75866737], TRX[.000221], TRX-PERP[0], USD[0.87], USDT[0.47090283], USTC[0.77398841], WBTC[0], XLM-PERP[0] | | |
| 00637742 | | AAVE[0], ALPHA[0], BAND[0], BTC[0.13634279], DOGE[3679.23783403], ETH[0], FTT[0], LINK[0], LUNA2[0.00064163], LUNA2-PERP[0.00149715], RAY[0.00000001], RNDR[644.8462953], SOL[146.52447440], SRM[.23239989], SRM_LOCKED[44.74990301], SUSHI[0.00000001], UNI[0], USD[802.83], USDT[0], USTC[0.09082700] | | |
| 00637863 | | FTT[0], SRM[.00526864], SRM_LOCKED[.03031517], USD[0.00], USDT[0] | | |
| 00637879 | | ALT-PERP[0], LUNA2[0.55102321], LUNA2_LOCKED[1.28572084], USD[0.00], USDT[.24266076], USTC[78] | | |
| 00637890 | | AVAX[0], BTC[0], COMP[0], FTT[0.09138762], SRM[.65332829], SRM_LOCKED[5.19374901], USD[2.82], USDT[0] | | |
| 00637941 | | BNB[0], CHZ[0], EUR[0.01], FTT[0.08426526], JST[0], LUNA2[0.34106861], LUNA2_LOCKED[0.79582677], LUNC[74268.41], TRX[0], USD[0.00], USDT[0.00000043] | | |
| 00637969 | | FTT[25], SOL[122.55367259], SRM[0.04199265], SRM_LOCKED[.69308001], SUSHI[0.00000001], USD[0.00], USDT[768.58957487] | | |
| 00637971 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BULL[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], EGLD-PERP[0], EUR[0.00], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07373972], FTT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM[.00450098], SRM_LOCKED[.01913238], THETA-PERP[0], USD[-679.12], USDT[746.66361964] | | |
| 00637988 | | LUNA2[0], LUNA2_LOCKED[13.25256751], LUNC[.00000001], USDT[0] | | |
| 00638047 | | AAVE[0], BNB[0], BTC[0.00005714], FTT[0.09096916], FTT-PERP[0], LTC[0], LUNA2[1.39064974], LUNA2_LOCKED[3.24484940], LUNC[302816.91], OXY[.32377273], RAY[.877054], STEP[.02468708], USD[13.21], USDT[85.02516527], XRPBEAR[21000000] | | |
| 00638054 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS10005.82], ATOM-PERP[0], AVAX[4119.9962], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT[.9075], BAT-PERP[0], BNB-PERP[0], BNT[1198.463122], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[9.4927], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[2000.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[58.04454473], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[199.76407358], LINK-PERP[0], LRC[249.9525], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00918757], LUNA2_LOCKED[0.02143767], LUNC[2000.6137 1], LUNC-PERP[0], MANA[436.91697], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[.9715], SAND-PERP[0], SHIB-PERP[0], SOL[19.9962], SOL-PERP[0], SPELL-PERP[0], SRM[.50706659], SRM_LOCKED[4.75035592], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.62], USDT[2128.08571469], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00638089 | | BTC[0.00058953], ETH[.00089714], ETHW[0.80063546], FTT[.00264092], LUNA2[0.07757738], LUNA2_LOCKED[.18101391], LUNC[16892.64], TONCOIN[20.296143], USD[0.01], USDT[80.84457909] | | |
| 00638117 | | AAVE[0], AGLD[.79182002], AKRO[21], ALPHA[1], APE[0.00030324], AUDIO[.03945441], BAO[38064.87586483], BAT[3.10480211], BNB[.0000006], CEL[.86262516], CHZ[2.00266851], CTX[0], DENT[16], DFL[92.79127001], DODO[11.44432097], DOGE[.21171383], ETH[0], EUR[0.00], FIDA[1.00964429], FRONT[1], GARI[.84983837], GENE[0.05834533], GMT[1.71920338], GRT[3.01493205], HXRO[1], INDI[.28215815], JST[29.15519822], KIN[199018.50068928], LOOKS[10.45754493], LUA[38.66677368], LUNA2[0.01546629], LUNA2_LOCKED[0.03608802], LUNC[.04985883], MANA[.06175218], MATIC[4.20123041], PRISM[68.53199379], RAY[.01996011], RSR[13], SECO[.04842164], SLP[8.41442907], SRM[.54242439], SXP[2.01434329], TOMO[1.00915565], TONCOIN[.56584066], TRX[2.03213605], UBXT[308.32833127], XPLA[4.52571046] | Yes | |
| 00638119 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ABBUSD[0], ADABULL[0], ADAHALF[0], ADAHEDGE[0], ADA-PERP[0], AGLD-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO[0.00000001], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BNB[0], BNBBULL[0.00000001], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0.00000002], C98-PERP[0], CAKE-PERP[0], CEL[0.00000001], CEL-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], COMP-PERP[0], CONV[0], CONV-PERP[0], COPE[0.00000001], CREAM-PERP[0], CRO[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFIBULL[0], DENT-PERP[0], DOGE[0.00000001], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN[0], ENJ-PERP[0], EOSBULL[126300000.00000001], EOS-PERP[0], ETH[0.00000003], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00000001], EXCHBULL[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0], GAL-PERP[0], GRT[0], GRTBULL[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HTBULL[0], HT-PERP[0], IMX[0], KIN[0], KIN-PERP[0], KLUNC-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA[0], LINA-PERP[0], LINK[0.00000001], LINKBULL[0], LINK-PERP[0], LTC[0], LTCBULL[0], LUA[0], LUNA2[0], LUNA2_LOCKED[0.13861585], LUNC[0.00000001], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKRBULL[0], MKR-PERP[0], MOB[0], NEAR-PERP[0], NEO-PERP[0], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0.00000001], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[26.04 1833], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX[0], STMX-PERP[0], STX-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], SXP[0], SXPBULL[0.00000001], SXP-PERP[0], THETABULL[0.00000001], THETAHEDGE[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMOBULL[0.00000001], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRXBULL[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNISWAPBULL[0.00000001], USD[-0.35], USDT[46.93637005], VETBULL[0.00000001], VET-PERP[0], VGX[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], ZECBULL[0], ZRX[0], ZRX-PERP[0] | | |
| 00638136 | | AXS[.004557], FTT[0.00862436], JST[10], LINA-PERP[0], LUA[.08896327], LUNA2[2.29618906], LUNA2_LOCKED[5.35777448], LUNA2-PERP[0], LUNC-PERP[0], SUN[.00069413], TRX[.54009], USD[13202.84], USDT[0], XRP[.633525] | | |
| 00638163 | | ALGOBULL[1085777.4775], LUNA2[0.48410613], LUNA2_LOCKED[1.12958098], LUNC[105415.13], USD[0.04], USDT[0.00000001] | | |
| 00638173 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20210225[0], BTC-MOVE-20210226[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETCBEAR[29959.8], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0.00016593], FTT-PERP[0], GME-20210326[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLV-20210326[0], SOL[.00261125], SOL-PERP[0], SRM[1.31938711], SRM_LOCKED[16.62624075], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TWTR-20210326[0], UNI-PERP[0], USD[-0.18], USDT[0], XAUT-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00638228 | | 1INCH[.66298481], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HNT[0.02737042], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[64.686 6175], LUNA2_LOCKED[150.9354408], LUNC-PERP[0], MNGO-PERP[0], MOB[0], NEAR[36977196], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR[0], RNDR-PERP[0], RSR-PERP[0], RUNE[.00000001], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.0212182], SRM_LOCKED[4.9787818], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[-0.65], USDT[0.00000002], VET-PERP[0], XRP[-0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00638240 | | 1INCH[0], AAVE[0], ADABULL[0], BAND[0], BCH[0], BNB[0], BNT[0], BTC[0.20852078], BULL[0], CEL[2500], CHZ[0], COMP[0], DOGE[0], DOGEBULL[0], DOT[0], ETH[0], ETHBULL[0], ETHW[0], FTT[25], HT[0], KNC[0], LINK[0], LTC[0], LUNA2[0.45932235], LUNA2_LOCKED[1.07175215], LUNC[0], MATIC[4999.60100832], MATICBULL[0], MOB[0], OKB[0], PERP[0], SNX[0], SOL[0], UNI[0], USD[0.00], USDT[0], XRP[2000], XRPBULL[0], YFI[0] | | |
| 00638254 | | ETH[0.38071604], ETHW[0.37885117], LUNA2[3.5752902], LUNA2_LOCKED[8.34234380], MAPS[291.80582], SRM[1.03615269], SRM_LOCKED[0.28133119], TRX[.000038], TRYB[0.06485157], USD[0.00], USDT[0], USTC[506.09960830] | | |
| 00638312 | | ATLAS[13714.4253967], AVAX-PERP[0], BNB-PERP[0.09999999], BNT[.032702], BTC-PERP[0], ETH-PERP[0], FTT[0], LTC-PERP[0], LUNA2[0.15341220], LUNA2_LOCKED[0.35796180], LUNC-PERP[0], SOL-PERP[2.98], THETABULL[5005966.54178300], THETA-PERP[0], USD[89.06], USDT[0] | | |
| 00638328 | | BNB[0.00945850], BTC[0.02049631], ETH[0], FTT[0.13475953], GBP[0.00], KIN[3279310.243], LINK[41.87724465], LTC[0.16812100], LUNA2_LOCKED[0.00000001], LUNC[.0015916], NEAR[9.298326], SOL[11.3040177], USD[9632.39], XRP[280.81874095] | | |
| 00638393 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER[0], BNB[0.00000002], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[.00000001], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.00420707], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], LEO[.00000001], LEO-PERP[0], LINK-PERP[0], LUNA2[0.00019743], LUNA2_LOCKED[0.00046069], LUNC[42.99270514], MATIC-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL[0.00277039], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[0.70], USDT[0.00000359] | | |
| 00638395 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[0], BOBA-PERP[0], BTC[0.04796992], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[.00000001], CHZ-20211123[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT[70.695344], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01650280], ETHW[0.01646511], ETH-PERP[0], FIL-PERP[0], FTM[0.40115632], FTM-PERP[0], FTT[0.00475268], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.48790991], LUNA2_LOCKED[24.47178977], LUNC[73764.4618], LUNC-PERP[0], MANA[0.01000001], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00990673], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[13.85], USD[0.00003030], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00638443 | | APE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC[0.00014313], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00042798], ETHW[0.00042847], FIDA[.59391564], FTT[.09671584], FTT-PERP[0], FTT-PERP[0], LUNC-PERP[0], RUNE[.02265], SOL[6.34520712], SOL-PERP[0], SRM[.93], SRM-PERP[0], TRX[.000018], USD[49.50], USDT[0.28326015] | | |
| 00638464 | | 1INCH[0], ALCX[0], ASD[0], AUDIO[0], BNB[0], BTC[0.00364015], CONV[0], COPE[0], CREAM[0], CRV[0], DOGEBULL[0], ETH[0.00325296], FTM[0.44428539], FTT[25.08359347], HNT[0], KIN[0], LINA[0], LTC[0], MOB[0], NFT (5361257613604758900/Geen Tara #1)[1], OXY[0], PERP[0], RAY[0], ROOK[0], SOL[0], SOL-PERP[0], SRM[0.59830307], SRM_LOCKED[3.46780621], SRM-PERP[0], SXPBULL[0], USD[8.12], USDT[0] | | |
| 00638466 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM[68.00034], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-20210625[0], CEL-PERP[0], COMP-PERP[0], CRO[14560.0143], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.26706164], ETH-PERP[4.24999999], FIL-PERP[0], FTT[0.12114223], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT[.02754], HNT-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-20200520.05357774], LUNC[5000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[1370.00688], MATIC-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MSOL[.00000001], NEAR-PERP[200], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[.008125], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[-0624[0], SOL[17], SOL-PERP[0], SRM[.42131176], SRM_LOCKED[2.46899024], SRM-PERP[0], STSOL[35.1129592], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TULIP-PERP[0], UNI[.000042], UNI-PERP[0], USD[-4272.70], USDT[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | USDT[1] |
| 00638481 | | 1INCH[0.05382355], 1INCH-PERP[0], AAVE[0.00576679], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS[2.795975], AVAX-PERP[0], AXS[.0895655], AXS-PERP[0], BAND-PERP[0], BEAR[76.07276635], BIT[.3842], BIT-PERP[0], BNB[0.00581196], BTC[0.00008340], BTC-PERP[0], BULL[0], COMP[0.00009656], CRV[.84011], CRV-PERP[0], DEFI-PERP[0], DOGE[.164868], DOGEBEAR2021[0.00125854], DOGEHEDGE[.06346456], ENJ-PERP[0], ETH[0.00079162], ETHHEDGE[0], ETH-PERP[0], ETHW[0.00079162], FTM-PERP[0], FTT[.0475923], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[.011373], LTC[.0004507], LUA[41.0726685], LUNA2[0.66330695], LUNA2_LOCKED[1.54771621], LUNC[124051.37652225], LUNC-PERP[0], MATIC[.91084], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY.4153225], RAY-PERP[0], REEF-PERP[0], SOL[.015283], SRM[4.72744494], SRM_LOCKED[48.66755506], SRM-PERP[0], SUSHI[.087593], SUSHI-PERP[0], TRX[0.81897296], TRX-PERP[0], USD[0.00], USDT[1.00701943], USTC[13.25181510], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], YFI[.00000674], YFI-PERP[0], ZIL-PERP[0] | | |
| 00638487 | | SRM[.06538596], SRM_LOCKED[.49054961] | | |
| 00638500 | | AAVE[0], AUD[0.00], DAI[0.09832921], EDEN[110.00055], ETH[0], FTT[28.0633835], MATIC[0], MNGO[.1378], MNGO-PERP[0], NEAR-PERP[0], POLIS[.000702], RAY[.01396122], REN[0], RSR[11985.66987200], SOL[7.66106135], SRM[7.24376051], SRM_LOCKED[21.4106769E], SUSHI[0], SXP[0.07117260], TRX[0.00000710], UNI[0.00665574], USD[0.74], USDT[0] | | SOL[.39839859], TRX[.000006] |
| 00638502 | | ALPHA-PERP[0], ASD[20536.54575793], BNB[0], BTC[0.00000001], ETH[0], FTT[26.38471666], KIN[529.8084425], KIN-PERP[0], LTC[0], LUA[26559.8050897], OXY[6971], RAY[1254], SRM[1.87787054], SRM_LOCKED[7.12212946], USD[-315.88], USDT[0.00000001], YFI[0] | | USD[5.00] |
| 00638548 | | AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00010504], FTT-PERP[0], LRC-PERP[0], NEO-PERP[0], RAY[.14451334], REEF-PERP[0], SRM[0.15316692], SRM_LOCKED[0.4410793], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00638599 | | CRV[0.00000001], DAI[0], ETH[0.00000001], FTM[20629.531], FTT[25.00000007], GRT[0], SRM[3.81851096], SRM_LOCKED[26.79178456], USD[0.00], USDT[0], YFI[0] | | FTM[20000] |
| 00638617 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.127], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00524528], BNB-PERP[0], BSV-PERP[0], BTC[0.000000001], BTC-PERP[0], BVOL[0.00000280], C98-PERP[0], CEL-PERP[0], CEL-20210625[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0.00000020], DOGE-0930[0], DOGE-PERP[0], DOT[261.4], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.0362085], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[9972.976817], FTM-PERP[0], FTT[.0545885], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.17854445], LUNA2_LOCKED[0.41666371], LUNC[38878.43], LUNC-PERP[0], MANA-PERP[0], MATIC[300.00000002], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], ROSE-PERP[0], RSR[18886.26437409], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0.00041], SHIB-PERP[0], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0.01125423], SOL-0930[0], SOL-20210924[0], SOL-PERP[0], SRM[.00160122], SRM_LOCKED[.00776384], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.002297], UNI-PERP[0], USD[10.94], USDT[4933.3457341], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00638622 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[839.9532], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.08552163], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.01399784], ETHBULL[0.00006453], ETH-PERP[0], ETHW[.01399784], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.06378298], LUNA2_LOCKED[0.14882697], LUNC[13888.88], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP[650], SLP-PERP[0], SOL[.2599532], SOL-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USD[2.00], USDT[0.21316170], XRP-PERP[0], XTZ-PERP[0] | | |
| 00638623 | | EMB[6], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00591], MOB[0.01977263], SLP[.292], TRX[10008.4886], USD[1569.70], USDT[.00095817] | | |
| 00638639 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000470], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.00076019], SRM_LOCKED[0.0045583], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00096234], XEM-PERP[0], ZIL-PERP[0] | | |
| 00638642 | | ADA-PERP[0], BTC[0], BTC-PERP[0], BULL[20], CEL[121.1965], CEL-PERP[0], CRO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH[0.99999999], ETHBULL[0], ETH-PERP[0], ETHW[5.25700537], FTT[150], FTT-PERP[0], LINKBULL[0], LINK-PERP[0], LTCBULL[0], LUNA2[100.7894408], LUNA2_LOCKED[235.175362], LUNC[21947112.94370030], LUNC-PERP[0], MANA[.001], MATIC[239.86434000], MATICBULL[0], MKR-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[-1293.40], USDT[0], USTC-PERP[0], XLM-PERP[0], YFI[0.05598587], YFI[0], YFI-PERP[0] | | |
| 00638661 | | 1INCH-0624[0], 1INCH-PERP[0], ALGO-PERP[0], ALTBULL[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], COPE[0], CRV[0], DAI[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[25], FTT-PERP[0], GALA[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO[0], NEAR-PERP[0], PAXG[0], RAY[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[0.01994880], SRM_LOCKED[0.18488704], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SOL[543.57], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00638699 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.07862753], LUNA2_LOCKED[0.18346423], LUNC[1853.42376951], LUNC-PERP[-1000], USD[0.17], XRP-PERP[0] | | |
| 00638704 | | LUNA2[0.00182113], LUNA2_LOCKED[0.00424932], USD[0.00], USTC[.257791] | | |
| 00638714 | | BNT[0], BTC[0.00000001], FTT[0.08422722], HBAR-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC[0], MATIC[0], OXY[0], RAY[0], RSR[0], SOL[0], SRM[0.00169090], SRM_LOCKED[0.0064179], SUSHIBULL[0], TRX[0], USD[0.93], USDT[0.00000001], XRPBULL[0] | | |
| 00638757 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.38749564], EUR[0.01], LUNA2[9.50114427], LUNA2_LOCKED[22.16933665], USD[0.05], USDT[0.00001159], VET-PERP[0], XRP[2.92901481] | | |
| 00638781 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20210225[0], BTC-MOVE-20210228[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00740617], ETH-20210628[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[24.24473491], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[0.20665978], LUNA2_LOCKED[12.14887283], MEDIA-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PYPL-20210326[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[1], SOL-20210924[0], SOL-PERP[0], SRM[1.42496988], SRM_LOCKED[4.96112448], SRM-PERP[0], SSW-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[157227.85981166], TRX-PERP[0], TWTR-20210326[0], UNI-PERP[0], USD[3.00], USDT[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00638880 | | ATLAS[5.188], FTT[0.15002943], GRT[.8166], NFT (37713032956033955/FTX EU - we are here! #230123)[1], NFT (47557388337900866/FTX EU - we are here! #230147)[1], NFT (50282454539674406/FTX EU - we are here! #230044)[1], OXY[0], POLIS[.09288], SRM[.00004885], SRM_LOCKED[.00018619], USD[0.00], USTC[.057991] | | |
| 00638883 | | ADABEAR[1527147], ALGOBEAR[999153], BAO[.00000001], BNBBEAR[899224], DOGEBEAR[5588738671], ETHBEAR[44427.8], FTT[0], FTT-PERP[0], LINKBEAR[145274], LUNA2[0.85219570], LUNA2_LOCKED[1.98845664], SUSHIBEAR[2516360.5], THETABEAR[35152], USD[-0.01], USDT[0] | | |
| 00638910 | | BNB[0], BTC[0], FTT[0.01786063], LUNA2[0.77864112], LUNA2_LOCKED[1.81682929], LUNC[169550.745], RSR[0], RUNE[0], SUSHI[0], USD[0.07], USDT[0] | | |
| 00638914 | | AURY[1], AVAX[0], BTC[0.00000047], ETH[0], FTT[27.24634579], LUNA2_LOCKED[1039.976807], LUNC[0], SOL[0], SRM[1.81697769], SRM_LOCKED[7.55905614], USTC[0] | | |
| 00638958 | | ALCX[0.35096065], BOBA[23], FIDA[.0122958], FIDA_LOCKED[.02847023], FTM[37], FTT[0.14376803], IMX[25], ROOK[0.88132140], RUNE[9.494414], SOL[.58059041], SRM[.01682714], SRM_LOCKED[.0720278], USD[1.71], USDT[0] | | |
| 00638972 | | BNB[.27232569], ENJ[72.42765], ETH[.17020195], ETHW[.17020195], GRT[715.8762], LUNA2_LOCKED[0.18300671], LUNC[11078.613602], RAY[19.83966317], SOL[7.13769197], TRX[179.22752], USD[918.77], USDT[0], XRP[701.08445473] | | |
| 00638979 | | ATOM[1.03887155], BNB-PERP[0], BTC-PERP[0], DOGE[309.33627376], DOGE-PERP[0], ETH[.00192293], ETH-PERP[0], ETHW[.00286039], EUR[0.00], FLM-PERP[0], FTT[1.01609117], LTC-PERP[0], LUNA2[0.00000502], LUNA2_LOCKED[0.00001172], LUNC[1.09439425], LUNC-PERP[0], MATIC[5.26782923], SHIB-PERP[0], SOL[1.00059906], SOL-PERP[0], USD[0.01] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00638881 | | BAO[0], BCH[0], BNB[0.00000001], BOBA-PERP[0], BTC[0], COMP[.00001131], DOGE[0], ETH[0], ETHW[0], FTT[2.70000112], GALA[0], KIN[0], LINK[0], LTC[0], LUNA2[0.00676408], LUNA2_LOCKED[0.01578287], LUNA2-PERP[0], MANA[0], SAND[0], SHIB[0], TRX[0.00002600], USD[0.00], USDT[0.12104331], XRP[0] | | |
| 00638990 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[2.9877], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[489.1489243], LUNA2_LOCKED[1141.34749], LUNC[1065132208.11192], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[.4057], RUNE-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000028], TRX-PERP[0], USD[-61774.44], USDT[267.58652831], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00639053 | | 1INCH-PERP[0], ANC-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], COPE[0.76440000], ETH-PERP[0], FLM-PERP[0], LINK-PERP[0], LUA[.0315], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003274], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[0.00534186], SOL-PERP[0], THETA-PERP[0], UBXT[.9862], USD[0.84], USDT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00639081 | | BNT[0], DOGE[0], DOGEBEAR2021[0], FTT[0.15611171], KIN[0], LINK[0.00810500], LINKBULL[0], OXY[0], RAY[0], RUNE[0], SOL[0.00187711], SRM[.00541898], SRM_LOCKED[0.01992253], SUSHIBULL[680489.25335899], USD[24.08], XLMBULL[0] | | |
| 00639091 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[78.92897918], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], CONS[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX[653.207181], ENS-PERP[0], ETC-PERP[0], ETH[27.19003935], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[30.80850101], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC[2935], LRC-PERP[0], LUNA2[0.00271256], LUNA2_LOCKED[0.00632931], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[50.24649231], SRM_LOCKED[354.20637596], SRM-PERP[0], SUSH[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[0], TRX-PERP[0], USD[543.12], USDT[0], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00639110 | | SRM[.20662809], SRM_LOCKED[.37149603], TRX[.000002], USD[0.00], USDT[0] | | |
| 00639117 | | ADA-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BTC[0], CHZ-PERP[0], CRO-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00109609], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], SC-PERP[0], SRM[.66476096], SRM_LOCKED[2.52130898], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.04], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-2021062[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00639121 | | BNT[0], ETH[0], FTT[41.29799658], GRTBULL[1932.7], LINK[16.76112011], LUNA2[.45923781], LUNA2_LOCKED[2.1811447], TRX[.000002], TRXBULL[.6], USD[95.04], USDT[0.00000001], VETBULL[34.6], XTZBULL[17.9] | | |
| 00639129 | | 1INCH-2021123103[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[0.00000001], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03166891], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], PROM-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00980372], SOL-PERP[0], SPELL-PERP[0], SRM[.00107293], SRM_LOCKED[.99890366], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00146302], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00639140 | | RAY[0], SOL[0], SRM[0.00015244], SRM_LOCKED[0.00055677], USD[0.01], USDT[0] | | |
| 00639162 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINKBULL[0], LINK-PERP[0], LOGAN2021[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFXS-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[1.25978063], SRM_LOCKED[4.80021937], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[3.97], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00639246 | | BNB[2.23592124], BTC[0], CEL[0.03000212], DAI[0.09660601], ETH[1.11416406], FTT[27.3802994], LUNA2[65.06093018], LUNA2_LOCKED[151.8088581], TRX[.000007], USD[0.00], USDT[1278.36157049] | | BNB[1.711834] |
| 00639278 | | AUD[0.00], AUDIO-PERP[0], AVAX[0.00771042], BTC-PERP[0], BTT-PERP[0], DOGE[2], ETHBULL[0], FIDA-PERP[0], FTT[188.98918736], FTT-PERP[0], HNT[0], HNT-PERP[0], HOLY-PERP[0], LINK[.44581752], LINK-PERP[0], MNGO-PERP[0], OXY[0], OXY-PERP[0], RAY[29.06149297], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[12.84686021], SRM_LOCKED[143.48174069], SRM-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00639335 | | ADABULL[0], APE[0], AVAX[0], BTT[981800], CITY[0], DOGE[0], DOGEBULL[0], ETHBULL[0], GST[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], NFT [321423902231344433/Mystery Box][1], SHIB[0], STARS[1410.7194], SUN[.0008868], TRX[.9334], USD[0.04], USDT[0] | | |
| 00639340 | | ALGOBULL[539892], BNBBEAR[6995100], BSVBULL[157956.4], DOGEBULL[107.95221053], ETHBULL[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005386], MATICBULL[20.29504], SHIB[4096380], SUSHIBEAR[696710], SUSHIBULL[52053.61756], SXPBULL[12672.901607], THETABEAR[583900], THETABULL[32.6877604], TRX[334.13082113], TRXBULL[27.024065], USD[0.09], USDT[0.00000002], XRPBULL[1147.1686] | | |
| 00639386 | | ATLAS[290], BNB[0.00050000], BTC[0], BTC-PERP[0], CEL[37.32644264], ETH[0], ETH-PERP[0], LUNA2[0.00308800], LUNA2_LOCKED[0.00720743], LUNC[0.00995054], SOL[0], STG[14], SXP[86], USD[348.62], USDT[0.01178891] | | |
| 00639399 | | COPE[6992.57147], FIDA[204.712241], FTT[4.38355197], KIN[75473017.73], MAPS[500.279268], MNGO[2755.70052], OXY[1248.52705], POLIS[197.486617], RAY[613.93237853], SRM[.05775758], SRM_LOCKED[.21905162], STEP[48482.0802], TRX[.000007], USD[0.00], USDT[0] | | |
| 00639409 | | BNB-PERP[0], COIN[.00993], ENJ-PERP[0], FIDA[.98803999], FIDA_LOCKED[.00297143], FIDA-PERP[0], GRT[.9902], GRT-PERP[0], KAVA-PERP[0], LINA-PERP[0], ORBS[9.993], RAY[.23730331], RAY-PERP[0], SRM[.02048591], SRM_LOCKED[.01514649], SRN-PERP[0], SUN[.3868], SXP-PERP[0], TRX[.000002], USD[0.99], USDT[.62914182] | | |
| 00639418 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE[0.00106500], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNBHALF[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV[0.00009196], BTC-MOVE-20210318[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0624[0], CEL-1230[0], CEL-20210625[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[0.05278], DAR-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.68537500], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[11047.52793958], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[.0015175], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.13952317], LUNA2_LOCKED[0.32555408], LUNA2-PERP[0], LUNC[30000.33284330], LUNC-PERP[0.00000004], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[3000.110503], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[27058.51308744], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[.036738], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[102.44892099], SOL-PERP[0], SPELL-PERP[0], SRM[10104.12713988], SRM_LOCKED[428.57637826], SRM-PERP[0], SRN-PERP[0], STEP[233021], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMOHALF[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[64752.99], USDT[132429.43954585], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00639522 | | CAKE-PERP[0], FTT[0.02839972], RAY-PERP[0], SRM[.00003024], SRM_LOCKED[.00145579], USD[0.00], USDT[2.88674078] | | |
| 00639527 | | AAVE[.01], BAO[0], CHZ[250], CONV[4100], FIDA[.00016551], FIDA_LOCKED[.00038605], FTT[0.00314462], NEAR-PERP[0], RAY[54.00000001], ROOK[0], SRM[.978055], USD[280.28], USDT[5.02663665], XTZ-PERP[0], YFI[.0009981] | | |
| 00639563 | | AUD[0.01], AXS-PERP[0], BTC[0.00010996], ETH[0], FTT[15.74286], LUNA2[0.01269946], LUNA2_LOCKED[0.02963209], LUNC[0.04090993], SOL[.00522302], USD[4967.37], USDT[0] | | |
| 00639568 | | BTC[0.00001481], EDEN[.0851822], ETH[0.00076964], ETH-2021123103[0], ETHW[.00076964], FTT[409.98348849], ICP-PERP[0], KIN-PERP[0], SRM[1.87028562], SRM_LOCKED[19.97281468], SUSH[.140144], TRX[.000009], UNI[.0117695], USD[0.32], USDT[3.00870770] | | |
| 00639610 | | BTC-PERP[0], FTT[0.09971569], SOL[0], UBXT_LOCKED[55.79337746], USD[0.00], USDT[0.00000017] | | |
| 00639640 | | BTC[0.00019404], FTT[466.61047496], SOL[139.21300241], SRM[2843.87080585], SRM_LOCKED[40.28052005], USD[0.00] | | |
| 00639646 | | ATLAS[7520.0376], EDEN[2955.50878], ENJ[2004], FIDA[1.99815845], FIDA_LOCKED[4.59817221], FTT[0.75853678], OXY[391.007815], ROOK[0], RUNE[96.7], SOL[.51026564], SPELL[65986.8], THETABULL[0], USD[0.28], USDT[0] | | |
| 00639705 | | ASD[333.3], ATLAS[1000], ATOMBULL[17213], ATOM-PERP[0], AUDIO[91.9993], AUDIO-PERP[0], BTC-PERP[0], CAKE-PERP[0], COPE[.970512], EGLD-PERP[0], ETH-PERP[0], FIDA[.9792], FIDA-PERP[0], FTT[3.5996], FTT-PERP[0], GRTBULL[2703.1], OXY[.910458], RAY-PERP[0], SOL[27.99370524], SOL-PERP[0], SRM[.98444.60399531], SRM_LOCKED[.88425036], SRM-PERP[0], SUSHIBULL[13320000], THETABULL[18.29], USD[200.99], USDT[0] | | |
| 00639714 | | AUD[0.00], BTC[0], DFL[0], DOGE[0], ETH[0], FTT[0], KIN[0], LUNA2[0.07841444], LUNA2_LOCKED[0.18296703], RAY[554.47492646], SOL[178.97026849], SOL-PERP[0], SRM[1030.28486102], SRM_LOCKED[2.82385693], STEP[0], UBXT[0], USD[0.00], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00639726 | | 1INCH[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-00168166[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00044821], SRM_LOCKED[0.017178], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00000200], TRX-PERP[0], UNI[0], USD[0.20], USDT[0.00000003], VET-PERP[0], NEAR-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00639747 | | BAND-PERP[0], BNB-PERP[0], ETH-PERP[0], FTM[0], FTT[0.36741851], FTT-PERP[0], LRC-PERP[0], LUNA[26.68856715], LUNA2_LOCKED[16.07332335], LUNC[1500000], MATIC-PERP[0], OP-PERP[0], RAY[0], USD[9881.14], USDT[0] | | |
| 00639752 | | BNB[0], BTC[0], CAKE-PERP[0], CHZ[0], EUR[0.00], FTT[0], SOL[0], SRM[.14123004], SRM_LOCKED[.53690649], SXP[0], USD[6567.09], USDT[0] | | |
| 00639768 | | 1INCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[.89001], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00033036], ETH-PERP[0], ETHW[.00033033], FTT[28.8296885], FTT-PERP[0], LTC-PERP[0], LUNA[0], MAPS-PERP[0], MTA-PERP[0], NEO-PERP[0], RAY-PERP[0], SHIB[20227156.51002166], SOL-PERP[0], SRM[1.24957746], SRM_LOCKED[4.75042254], SUSHI[.43032858], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[5.00217330], XMR-PERP[0], ZRX-PERP[0] | | |
| 00639790 | | ADA-20210926[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-20210625[0], BNB-0624[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210616[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0603[0], BTC-PERP[0], BTMX-20210328[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL-0624[0], CEL-0630[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CLV-PERP[0], COMP[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], ETC-0325[0], ETC-0630[0], ETH-0624[0], ETH-0630[0], ETH-PERP[0], FIDA-PERP[0], FIL-0625[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-0624[0], FTT-PERP[0], GALA-PERP[0], GME[.00000003], GME-20210625[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA[20.00330717], LUNA2_LOCKED[0.00771673], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT [3631449502565192337/FTX EU - we are here! #108656][1], NFT [43706599508451602125/FTX EU - we are here! #70179][1], NFT [47822707585260711T/The Hill by FTX #5293][1], NFT [51069150788772554/FTX AU - we are here! #4207T][1], NFT [54291091116308112/FTX AU - we are here! #107277][1], OKB-20210625[0], OMG[0], OMG-20210123[0], OMG-PERP[0], ONE-20210625[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKA-0930[0], SOL-20210210[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRU-20210926[0], TRU-20210625[0], TRX-20210625[0], UNISWAP-20210326[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.34], USDT[0], USTC[.468146], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00639799 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-0325[0], AAVE-PERP[0], ALICE-PERP[0], ANC[.94888], ANC-PERP[0], APE[.09935398], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0.10218016], AXS-PERP[0], BAL-PERP[0], BAND[.098254], BAND-PERP[0], BNB[0.37436642], BNB-PERP[0], BNT[0], BRZ[10], BTC[0.03894757], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO[9.493912], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01787949], ETH-PERP[0], ETHW[.01787949], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3.93242774], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN[50000], KNC[0.09179200], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0.00000001], LINK-PERP[0], LRC[.9944128], LRC-PERP[0], LUNA[20.76501444], LUNA2_LOCKED[1.78503371], LUNA2-PERP[0], LUNC[2655.55440015], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL[6.29898732], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG[0.07405452], PAXG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00960397], SOL-PERP[0], SPELL[88.63668], SPELL-PERP[0], SRM-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[32], UNI[0], UNI-PERP[0], USD[1100.23], USDT[15329.85785602], USTC[45.73815319], UTC-PERP[0], WAVES-PERP[0], XAUT[.00000961], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00639808 | | ATLAS[17395.50332079], AURY[25.32319991], AXS[7.53763T8], BTC[0.03844089], CHF[737.96], CRV[483.962033], DAI[500.29600416], DENT[277167.84104259], DODO[476.367725], ETH[.31770498], ETHW[.31770498], EUR[877.13], FIDA[46.7836709], FTT[83.64058565], HOLY[.999335], LTC[2.43609771], NXP[437.934018], SOL[5.60705987], SRM[181.55054649], SRM_LOCKED[0.15690161], USD[0.00], USDT[0.00000005] | | |
| 00639905 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-20210924[0], BTC-20211123[0], BTC-MOVE-0409[0], BTC-MOVE-0503[0], BTC-MOVE-0610[0], BTC-MOVE-0625[0], BTC-MOVE-0627[0], BTC-MOVE-0810[0], BTC-MOVE-20210622[0], BTC-MOVE-20210810[0], BTC-MOVE-20210908[0], BTC-MOVE-20210903[0], BTC-MOVE-20210928[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211123[0], COMP-PERP[0], CRV-PERP[0], COMP-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGEBULL[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0630[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNC[0.00000003], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [16288395456682804/FTX Swag Pack #751][1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SRM[.55436681], SRM_LOCKED[151.66979629], SRM-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.00036], TRX-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[-0.01], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00639913 | | ADA-0325[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BF_POINT[200], BNB[0.00000001], BNB-PERP[0], BTC[0.10388469], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETHW[0], FTM-PERP[0], FTT[0], FTT[25.06801137], FTT-PERP[0], GBP[0.80], GRT[0], GRT-PERP[0], HT[0], KLUNC-PERP[0], LINK[0], LINK-PERP[0], LUNA[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0], RUNE[0], SOL-PERP[0], THETA-PERP[0], TRYB[0.55517755], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00639933 | | CRV[0], ETH[0], FTT[0], RAY[0], SOL[0], SRM[37.72473268], SRM_LOCKED[154.27524732], USD[0.00], USDT[0] | | |
| 00639950 | | AGLD[.00771], APE-PERP[0], ATOM[.60644517], BTC-PERP[0], DYDX[.01634], ETH-PERP[0], FTM[.1239], LUNA2[0.00508214], LUNA2_LOCKED[0.01185834], LUNC[.004406], LUNC-PERP[0], POLIS[.016], SOL[.00630944], SUSHI-PERP[0], USD[95.12], USDT[0.00000018], USTC[.7194] | | |
| 00639955 | | AAVE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[1.39447275], SRM_LOCKED[3.93858527], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00639960 | | BTC[0.01650940], ETH[0.00035162], ETHW[0.48526432], FTT[1.799946], LTC[.0073629], LUNA2[0.01853902], LUNA2_LOCKED[0.04325772], LUNC[2500.0082888], TONCOIN[.0491], TRX[367.64729852], USD[5.08], USDT[0.06600775], USTC[.9991], XRP[101.630542] | | XRP[100] |
| 00639969 | | APE-PERP[0], APT[0], APT-PERP[0], AXS-PERP[0], BNB[0.00002463], BNT-PERP[0], BOBA[.0444925], BOBA-PERP[0], BTC[0], CAKE-PERP[0], ETH[0.01000003], ETH[1.37177], ETHW[0.00100000], FTM[3.113371], FTT[.09994081], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], MASK-PERP[0], MINA-PERP[0], MOB[0], MTL-PERP[0], NFT [2951177133018823533/FTX EU - we are here! #129455][1], NFT [313710504402127864/FTX EU - we are here! #129384][1], NFT [36264591663668058/FTX Crypto Cup 2022 Key #16295][1], NFT [38419355009014325/Austria Ticket Stub #1277][1], NFT [38989136014639339/FTX AU - we are here! #5156][1], NFT [45855539179748060/FTX EU - we are here! #129298][1], NFT [47906601889758364/FTX AU - we are here! #3735][1], NFT [56371470812871290/The Hill by FTX #3409][1], OKB[0], OMG[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RNDR-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[0], SRM[.76016344], SRM_LOCKED[59.87983656], SUN[44.287], TLM-PERP[0], TONCOIN-PERP[0], TRX[0.87346177], USD[0.04], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[0] | | |
| 00640009 | | AR-PERP[0], ASD[1.199841], ATLAS[.05695], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[.00000001], BTC-PERP[0], CONV[1.08126817], CONV-PERP[0], CRO[.0003], CRO-PERP[0], ENS-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIDA[.19550564], FIDA_LOCKED[.47082732], FTM[3041.47933099], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FTX_EQUITY[0], GALA-PERP[0], LINA-PERP[0], LTC-PERP[0], NUR[0.00000001], OMG[.0002375], OMG-PERP[0], OXY-PERP[0], RAY[.00000001], RNDR-PERP[0], SAND-PERP[0], SHIB[96288], SHIB-PERP[0], SOL[0], SOL[97000000], SOS-PERP[0], SRM[.47254824], SRM-PERP[0], USD[21.52], USDT[769.83553510], WXET_REALM_EQUITY_POSTSPLIT[0] | | |
| 00640040 | | AAVE[12.99753], AVAX[60], BTC[1.67079453], DOGE[150121.91049631], ETH[35.617133440], ETHW[35.4891694], FTT[339.9916082], LUNA[24.59286558], LUNA2_LOCKED[10.71668636], LUNC[1000108.15], SOL[200.3259324], SRM[1.70539041], SRM_LOCKED[1.84986522], TRX[661], UNI[150], USD[767221.00], USDT[7.28759716] | | DOGE[149999.800159] |
| 00640090 | | AUD[0.00], BTC[0], ETH[0], ETHBULL[0], FTT[0], LINK[0], LINKBULL[0], LUNA2[0.00758185], LUNA2_LOCKED[0.01769098], LUNC[1650.96434478], ROOK[0], RUNE[0], USD[0.07], USDT[0], VETBULL[0], XTZBULL[0] | | |
| 00640094 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], BIT-PERP[0], BTC-PERP[0], DYDX-PERP[0], FLM-PERP[0], FTT[17.29117155], FTT-PERP[0], GMT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[0.26950572], LUNA2_LOCKED[0.62884670], LUNC[58685.44], LUNC-PERP[0], MNGO[1209.76526], MOB-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000843], USD[-773.36], USDT[1362.63329541] | | |
| 00640115 | | BTC[0], DYDX[0], FTT[0.04320495], IMX[0], MAPS[8281.407068], MATIC[0], OXY[0], SRM[55.52281713], SRM_LOCKED[331.80062109], TULIP[0], USD[5.63], USDT[0.00009713] | | |
| 00640120 | | BTC-PERP[0], LUNA2[1.67439936], LUNA2_LOCKED[3.90693184], SOL[32.532738], SRM[54.86577162], SRM_LOCKED[1.41078528], TRX[.000002], USD[31.16], USDT[.00265775] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00640123 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[00000001], ASD-PERP[0], ATOM[.04913762], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BICO[366.68538013], BIT-PERP[0], BMB[.00050133], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-202112310[0], DOT[.11034373], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0001200200], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2[0.00005051], LUNA2_LOCKED[0.00011787], LUNC-PERP[0], MANA-PERP[0], MAPS[.9], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (37299176863373762978The Hill by FTX #4532)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.9], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[.00000002], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNY[18.720364], SOL[0.00000356], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRX[.001125], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00640170 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00002099], BTC-PERP[0], C98-PERP[0], DAI[0.02573871], DEFIBULL[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGEHEDGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[7.86200000], ETHBULL[0], ETH-PERP[0], ETHW[7.86200000], FTT[0], FTT-PERP[0], LDO[.70227], LINK-PERP[0], LUNA2[0.00732797], LUNA2_LOCKED[0.01709859], LUNC[126.6159384], MSOL[0.00551400], NEAR-PERP[0], RUNE-PERP[0], SOL[0.00816437], SOL-PERP[0], STETH[0.00003967], SUSHI-PERP[0], TRX[.000194], USD[0.63], USDT[361.78617678], USTC[.955] | | |
| 00640194 | | BNB[0], BTC[0.00001982], CEL[0], ETH[0.00009741], ETHW[0.00007740], FTT[0.04307106], LINK[0.00000001], SRM[.06310753], SRM_LOCKED[.21392115], TRX[0], USD[0.00], USDT[0] | | |
| 00640199 | | RAY[18.89479452], SRM[20.556994], SRM_LOCKED[.44802724], TRX[.000005], USD[0.00], USDT[0] | | |
| 00640208 | | 1INCH-PERP[0], AAVE-PERP[0], ABNB[.625], ADA-PERP[0], ALGO-PERP[0], AMC-20210326[0], AMC-20210626[0], AMPL[0], AMPL-PERP[0], AMZN[3.186], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.11065117], AVAX-PERP[0], AXS-PERP[0], BABA[5.36], BCH-PERP[0], BIL[0], BITW--1230[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-20210526[0], BTC-20210923[0], BTC-20211123[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DFL[20.70847782], DMG-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210623[0], DYDX-PERP[0], EDEN-20211123[0], ENJ-PERP[0], ENS[.2750297], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-20211123[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.08243], FTT-PERP[0], GALA-PERP[0], GBTC[6.61000000], GME[.00000003], GME-20210625[0], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOOD[.00000001], HOOD_PRE[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.60733233], LUNA2[.75044211], LUNC[3500000], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MSTR-20210625[0], MTL-PERP[0], NEAR-PERP[0], NIO[0], NIO-20210426[0], NVDA[12.0125], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY[21.90457060], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-20210923[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPY[0], SPY-20210326[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[152], TRX-PERP[0], TSLA-20210326[0], TSM-20210625[0], UNI[0], UNI-20210625[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP[29.122149], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00640210 | | BTC[0.00009327], ETH[0], FTT[1122.7746165], SRM[30.43667422], SRM_LOCKED[288.64063726], TRX[.000002], USD[4.89] | | |
| 00640226 | | FTT[.07122263], LTC[0], SOL[.0022497], SRM[.01692156], SRM_LOCKED[.0623588], TRX[0], USD[0.00], USDT[0.65773773] | | |
| 00640277 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM[.043], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL[.0040557], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHAIN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[.85924], DOGE-PERP[0], DOT-PERP[0], DYDX[.01], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.22188555], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.10282576], LUNA2_LOCKED[0.06669344], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OMG[0], OP-PERP[0], OXY[0], RAY-PERP[0], REN-PERP[0], REN[.43909987.42894243], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00000001], USTC[.4], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00640295 | | BTC[.00001], DENT[77.09], DYDX[.03166], LUNA2[0.00000022], LUNA2_LOCKED[0.00000005], LUNC[.00484], SLP[5.99], SOL[.003236], SUSHI[.197], THETABULL[.05672], TRX[.000001], USD[0.00], USDT[0.93912344] | | |
| 00640302 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGEBULL[.20], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00013362], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (306448003386986737/FTX EU - we are here! #207059)[1], NFT (316499472094667460/FTX EU - we are here! #207131)[1], NFT (359854304657972182/FTX AU - we are here! #479941)[1], NFT (382659432197599556/The Hill by FTX #451602)[1], NFT (392824815398155524/TX Beyond #235)[1], NFT (431248758322173974/TX Moon #284)[1], NFT (431596196641990849/TX Beyond #292)[1], NFT (467760199244927181/FTX Moon #277)[1], NFT (500672203968586141/FTX AU - we are here! #476560)[1], NFT (553306452734672334/FTX Night #254)[1], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00640333 | | AVAX[.0017445], BNB[0.00892986], BTC[0.00046400], DYDX[.043985], ETH[0.00014773], FIDA[.42544], FTT[250.10196663], MATIC[.1007], MATIC-PERP[0], MSOL[.01456618], OXY[13689.17987043], RAY[.8183675], RAY-PERP[0], SOL[87.52769230], SOL-PERP[0], SRM[92.97695306], SRM_LOCKED[546.08881794], USD[2.42], USDT[0.02581456], WRX[966.004483], XRP[0.97901841] | | |
| 00640370 | | AUD[0.00], CHR[144], ETH[.109], ETHW[.109], FTT[35.82547768], USD[35.72] | | |
| 00640377 | | ALPHA[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], DOGEBEAR2021[0], DOGEBULL[0], ENJ[0], ETH[0], FLM-PERP[0], FTM-PERP[0], FTT[0.08538729], ICP-PERP[0], LINA[0], MATICBEAR2021[0], MATICBULL[0], OXY[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00232804], SRM_LOCKED[0.00888014], USD[1.08] | | |
| 00640421 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[.00000001], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], KSM-PERP[0], LDO-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[17.31052762], SRM_LOCKED[66.32947236], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[46.44], USDT[0], VET-PERP[0], WBTC[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00640423 | | ALPHA[23692.75022074], ANC[0.00000001], DOGE-PERP[0], LOOKS-PERP[0], LUNA2[0.00362406], LUNA2_LOCKED[0.00845615], LUNC[0.00644845], RUNE-PERP[0], SHIB[0], SUSHI-PERP[0], USD[0.04], USDT[0.00000001], USTC[.513] | Yes | |
| 00640438 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALT-20210625[0], ALPHA-PERP[0], BCH-20210625[0], BNB-PERP[0], BTC[0.00000012], BTC-20210623[0], BTC-20210924[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGEBULL[.22252252], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-20211123[0], ETH-PERP[0], FIDA[.00001], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-20210625[0], LINKBEAR[4996841.25], LINKBULL[2.9063], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[4.60555572], LUNA2_LOCKED[10.74626669], LUNC-PERP[0], MATICBULL[.99936825], MATIC-PERP[0], MKR-PERP[0], ONT-PERP[0], RSR[6.22370000], RSR-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETABULL[.2633997], TOMO-PERP[0], TRX-PERP[0], TRX[.000004], USD[410.03], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP-20210625[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00640461 | | BTC-PERP[0], CRO-PERP[0], FTT[0.04504287], FTT-PERP[0], LUNA2[0.00492756], LUNA2_LOCKED[0.01149764], THETABULL[0], USD[-22.15], USDT[139.94000000], USTC[.69752] | | |
| 00640469 | | 1INCH[0], 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATL[ASD], ATLAS-PERP[0], ATOM-0624[0], AUDY[0], AVAX-0324[0], AVAX-0624[0], AVAX-PERP[0], BAND[AA2.65784229], BAND-PERP[0], BNB[0.09970483], BNB-0926[0], BNB-0924[0], BNB-0924[0], BNB-PERP[0], BSV-20210924[0], BTC[0], BTC-0930[0], BTC-20210924[0], BTC-20210623[0], BTC-20210626[0], DOGE-20210924[0], DOGE-20210626[0], DOGE-0623[0], DOGE-20210924[0], DOT-0321123[0], DOT-20210924[0], DOT-20211123[0], DYDX-PERP[0], ETC-0930[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT[93.98252502], FTT-PERP[0], GBTC[0], KLAY-PERP[0], KLUNC-PERP[0], LINA-0325[0], LUNA2[0.00190919], LUNA2_LOCKED[0.00445478], LUNC[0.00289678], LUNC-PERP[0], MANA-PERP[0], MANA-0647138966/FTX AU - we are here! #143767][1], NFT (323933630950716506/FTX AU - we are here! #445593)[1], NFT (395153835813293176/FTX EU - we are here! #44272)[1], NFT (448767379008513559/FTX AU - we are here! #445593)[1], NFT (536534906447137866/FTX EU - we are here! #143877)[1], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20210924[0], SOL-20210626[0], SOL-20210923[0], SOL-PERP[0], SRM[0.00558211], SRM_LOCKED[0.03224284], SRM-PERP[0], SUSHI-0325[0], TRX-0930[0], TRX[1203.75630945], USD[35.18], USDT[0], USDT-PERP[0], WAVES-0624[0], XRP-0325[0] | | BAND[441.1], TRX[1199.990559] |
| 00640513 | | BNB[0], CRO[143.96925599], DOGE[0], DOT[0], DYDX[23.77128551], ETH[0.00000001], ETHW[0.56373515], FTT[155.08271], MAPS[1818], NEAR-PERP[0], NFT (31031516056858529/FTX EU - we are here! #100895)[1], NFT (3583156325712683531/The Hill by FTX #7671)[1], NFT (416827160997727788/FTX EU - we are here! #100632)[1], NFT (420706961850823816/FTX AU - we are here! #29733)[1], NFT (510982969712902413/FTX AU - we are here! #29719)[1], NFT (517841513175686502/FTX AU - we are here! #100083)[1], OXY[2671.1736122], SAND[21.46739548], SHIB[2038735.98380011], SOL[0.01172619], SRM[18.59800982], SRM_LOCKED[31737701], USD[300.00], USDT[0] | | |
| 00640530 | | 1INCH-PERP[0], AAVE-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.01148048], LUNA2_LOCKED[0.02678780], LUNC[2499.9], SNX-PERP[0], USD[0.01], USDT[643.53913510] | | |
| 00640544 | | AKRO[0], BAT[0], BNB[0.00000001], BTC[0], C98[0], CLV[0], CRO[0], DENT[0], DOGE[0], ETH[0], HT[0], KIN[0.00000001], KIN-PERP[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0082211], MATIC[0], MCB[0], MKR[0], SHIB[0], SOL[0], STEP[0], TRX[0], USD[0.00], USDT[0.00000001], WAVES[0], WXR[0] | | |
| 00640564 | | 1INCH[0], AVAX[0], AXS[0], BNB[8.33715266], BNB-PERP[2.5000000], BTC[2.00103749], BTC-PERP[.12], CAKE-PERP[0], CEL[0], CEL-PERP[0], DOGE[0], DOGE[0], DOGE-PERP[0], ETH[1.00235646], ETH-PERP[1], ETHW[1.00156327], FTT[150.79332058], FTT-PERP[0], LUNA2[.923], LUNA2_LOCKED[.15], LUNC[0], LUNC-PERP[0], MOB[0], RAY[85.10408037], RAY-PERP[0], RUNE[0], SOL[5.86418617], SOL-PERP[0], SUSHI[0], TRX[0], UBXT_LOCKED[60.57828925], USD[-8921.02], USDT-0325[0], USDT-20210924[0], USDT-20211231[0], SRM[3591.18954549], USDT-PERP[0], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00640571 | | CHZ[1120], FTT[25.09348499], LINK[32.15864131], SOL[26.42426088], SRM[16.84006612], SRM_LOCKED[18320705], TRX[.000002], USD[11.42], USDT[0] | | |
| 00640577 | | BTC[0.05500935], CAD[0.00], ETH[0.93637560], ETHW[0], LUNA2[0.08212837], LUNA2_LOCKED[0.19163287], LUNC[18543.35678759], MNGO[53.76110752], SOL[.28282176], USD[0.00], USDT[0] | Yes | |
| 00640601 | | ETH[.00000001], FTT[.00702543], SRM[2.54952323], SRM_LOCKED[9.69549177], TOMO[0], USD[0.00], USDT[0.00000001] | | |
| 00640646 | | BTC[.00001808], PRISM[315976.792], SRM[3.74893507], SRM_LOCKED[14.25106493], USD[5.82] | | |
| 00640649 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CLV-PERP[0], COPE[0], DAI[0], DEFI-PERP[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[0.28700000], ETHBULL[0], ETH-PERP[0], ETHW[0.28700000], FIDA[0], FTM[0], FTM-PERP[0], FTT[150.13080752], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], SAND-PERP[0], SNX[0], SOL[10.87178958], SOL-PERP[0], SRM[.16206355], SRM_LOCKED[2.89447266], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI[0], USD[1724.56], USDT[23.27361838], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZECBULL[0], ZEC-PERP[0] | | SOL[.001786], USDT[23.26166] |
| 00640661 | | ATLAS[84026.42754], FTT[575.1514321], IMX[177.601138], MATH[295.8], NFT[545281877160862814/The Hill by FTX #43745][1], SRM[4.71959566], SRM_LOCKED[78.32040434], TRX[.000168], USD[120.91], USDT[0.02268] | | |
| 00640675 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], AKRO[0], ALGO-20210924[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-032520[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00006810], ETH-PERP[0], ETHW[0], EUL[0.94186], FIL-0624[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00861117], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS[0], LOOKS-PERP[0], LUA[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000008], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MFL-PERP[0], NEAR-PERP[0], NPXS-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000031], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00640708 | | FTT[0.15971314], SRM[.00009424], SRM_LOCKED[0.4083826], USD[11.69], USDT[0] | | |
| 00640786 | | APE[125.1558322], AUDIO[.96217], BTC[0.00008593], ENS[.00780586], ETH[0.00003031], ETHW[0.00003031], FTT[.09802], FXS[.09127], HNT[.0974974], LUNA2[0.00231332], LUNA2_LOCKED[0.00539776], LUNC[503.73225698], SAND[.85699], USD[-2.24] | | |
| 00640799 | | ALGO-PERP[0], AVAX-PERP[0], BTC[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINA[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0030395], SLP-PERP[0], SRM[47.55679141], SRM_LOCKED[0078797], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00640803 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADABEAR[7/6868], ADA-PERP[0], ALC[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD[0], ASDBEAR[0], ASDBULL[0], ATOM-20210326[0], ATOMBEAR[10000000], ATOMBULL[0], ATOM-PERP[0], AUD[1.01], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BAL[0], BALBEAR[0], BALBULL[0], BAO[0], BAO-PERP[0], BCHBEAR[100000], BCHBULL[0], BCH-PERP[0], BEARSHIT[100000], BNB-20210326[0], BNBBEAR[707448], BNBBULL[0], BNB-PERP[0], BNT[0], BSVBEAR[1000000], BSVBULL[0], BTMX-20210326[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAD[0.01], CEL-PERP[0], CHZ[0], COMP-20210326[0], COMPBULL[0], CQT[0], CREAM[0], CRO-PERP[0], DAI[0], DAWN[0], DEFIBULL[0], DENT[0], DENT-PERP[0], DOGE-20210326[0], DOGE-20210924[0], DOGEBEAR2021[1], DOGEBEAR[0], DOGEBULL[0], DOT-PERP[0], DRGNBULL[0], EGLD-PERP[0], EMB[2560], ENJ[0], ENJ-PERP[0], EOSBEAR[0], EOSBULL[0], ETCBEAR[7000000], ETCBULL[0], ETC-PERP[0], ETH[0.00000002], ETH-20210326[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FIL-PERP[0], FRONT[0], FTM[0], FTT[0.01420623], FTT-PERP[0], GRT[0], GRT-20210625[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HGET[0.00387085], HOLY-PERP[0], HT[0], HTBEAR[10000], HTBULL[0], HT-PERP[0], KIN-PERP[0], KNC[0], KNCBULL[0], KNC-PERP[0], LEO[0], LEOBULL[0], LINA[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINK-20210924[0], LINKBEAR[5980.6], LINKBULL[0], LINK-PERP[0], LTCBULL[0], LUA[0.00000001], LUNC-PERP[0], MATH[0], MATIC[0], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], MDBEAR[0], MDBULL[0], MKRBULL[0], MKR-PERP[0], NEAR-PERP[0], OKB-20210326[0], OKBBULL[0], OKB-PERP[0], PAXG[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], RSR[0], RUNE[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SKL[0], SLP[0], SLP-PERP[0], SLRS[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.06643293], SRM_LOCKED[2.3246208], SRM-PERP[0], STEP[0], STOR[0], SUN[0], SUN_OLD[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXPBEAR[1000000], TOMO[0], TOMOBULL[0], TOMO-PERP[0], TRU[0], TRX[0], TRX-20210326[0], UBXT[0], UNI-20210326[0], UNISWAPBULL[0], USD[0.83], USDT[0], VETBEAR[1000000], VETBULL[0], VET-PERP[0], WAVES[0], XLMBEAR[100], XTZBEAR[100000] | AUD[1.00] | |
| 00640809 | | CHZ[414.922], ENJ[6.993], FTT[55], IMX[143.08], KIN[1000], LUNA2[0.14841055], LUNA2_LOCKED[0.34629130], LUNC[32316.71187281], MAPS[.262876], POLIS[200], RAY[0], USD[260.64], USDT[18.02000000], USTC-PERP[0] | | |
| 00640815 | | 1INCH-20210625[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], ABNB-0325[0], ABNB-0624[0], ADA-PERP[0], AMD-0624[0], AMPL[0], AMPL-PERP[0], AMZN[.00000001], AMZN-20210625[0], AMZNPRE[0], ARKK-0624[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC-20210326[0], BTC-20211231[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL[0], CEL-20210625[0], DOGE[0], DOGE-20210625[0], ENJ-PERP[0], ETH[14.35318664], ETH-PERP[0], ETHW[0], EUR[3683.97], FB-0624[0], FTM[0], FTT[309.42196036], GBP[0.00], GME[0.000000001], GMEPRE[0], GOOGL-0624[0], GOOGL2268.40576284], GOOGLPRE[0], KSM-PERP[0], LEO[727.003635], LINA-PERP[0], LINK[10], LTC-20210924[0], LTC[-75.04857199], LTC-PERP[0], LUNA2[0.08918863], LUNA2_LOCKED[0.20810682], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MSOL[0.00000001], NFLX-0325[0], NFLX-0624[0], NIO-0624[0], NVDA-0624[0], PAXG[0], PERP-PERP[0], PYPL-0624[0], RAMP-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0.09942267], SHIB[00000000], SLP-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPY[0.00006884], SQ-0624[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[170.00002100], TRX-20210625[0], TRX-PERP[0], TRYB[0], TRYB-20210625[0], TSLA[.00000001], TSLA-0325[0], TSLA-0624[0], TSLA-20210625[0], TSLAPRE[0], UNI[0], USD[42342.05], USD[733], USTC[0], XAUT[0], XAUT-20210625[0], XAUT-20210924[0], XRP-20210625[0] | | |
| 00640819 | | DOGE[0], ETH[0], EUR[0.00], FTT[34.596774], LUNA2[0.00015718], LUNA2_LOCKED[0.00036676], SHIB[0], USD[2.26], USDT[0], USTC[.02225] | | |
| 00640826 | | BNB-PERP[0], BTC[0.0009673], BTC-PERP[0], FTT[0.00019953], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0096739], TRX[.000777], USD[2.01], USDT[331.83156124], USDT-PERP[0] | | |
| 00640884 | | 1INCH[0], 1INCH-0325[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], ABNB-0325[0], ABNB-0624[0], ADA-PERP[0], AMD-0624[0], AMPL[0], AMPL-PERP[0], AMZN-20210625[0], AMZNPRE[0], ARKK-0624[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-20210625[0], DOGE[0], DOGE-20210625[0], ENJ-PERP[0], ETH[14.35318664], ETH-PERP[0], ETHW[0], EUR[3683.97], FB-0624[0], FTM[0], FTT[309.42196036], GBP[0.00], GME[.000000001], GMEPRE[0], GOOGL-0624[0], GOOGL2268.40576284], GOOGLPRE[0], KSM-PERP[0], LEO[727.003635], LINA-PERP[0], LINK[10], LTC-20210924[0], LTC[-75.04857199], LTC-PERP[0], LUNA2[0.08918863], LUNA2_LOCKED[0.20810682], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MSOL[0.00000001], NFLX-0325[0], NFLX-0624[0], NIO-0624[0], NVDA-0624[0], PAXG[0], PERP-PERP[0], PYPL-0624[0], RAMP-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0.09942267], SHIB[00000000], SLP-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPY[0.00006884], SQ-0624[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[170.00002100], TRX-20210625[0], TRX-PERP[0], TRYB[0], TRYB-20210625[0], TSLA[.00000001], TSLA-0325[0], TSLA-0624[0], TSLA-20210625[0], TSLAPRE[0], UNI[0], USD[4234.205], USD[733], USTC[0], XAUT[0], XAUT-20210625[0], XAUT-20210924[0], XRP-20210625[0] | | |
| 00640885 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[1], BNB[0.00011577], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.6438485], FTT[150.05788350], FTT-PERP[0], GMT-PERP[0], KIN[2], LOOKS[0], LUNA2[0], LUNA2_LOCKED[15.69153562], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00045], MATIC-PERP[0], NFT[329221926652539911/FTX AU - we are here! #1428][1], NFT[329514093246265329/France Ticket Stub #456][1], NFT[333345371277106694/FTX EU - we are here! #27205][1], NFT[372436841419798397/FTX AU - we are here! #1431][1], NFT[438976326084807017/The Hill by FTX #6649][1], NFT[454408867050361426/FTX Crypto Cup 2022 Key #17536][1], NFT[548860981927199627/FTX EU - we are here! #27029][1], NFT[538507357481920799/Monaco Ticket Stub #635][1], NFT[556407952355958879/FTX EU - we are here! #270208][1], RSR[1], SAND-PERP[0], SOL[0.00384000], SOL-PERP[0], STG-PERP[0], TRX[0.00000807], USD[60.63], USDT[7.02700402], USDT-PERP[0], USTC[0.25291471], USTC-PERP[0], ZIL-PERP[0] | Yes | |
| 00640902 | | BTC[.00001737], BTC-PERP[0], LUNA2[0.00014247], LUNA2_LOCKED[0.00033243], LUNC[31.023794], TRX[.000499], USD[0.00], USDT[19.999712] | | |
| 00640910 | | LUNA2[0.16125909], LUNA2_LOCKED[0.37627121], LUNC[35114.50672814], USD[10.00000002] | | |
| 00640937 | | BTC-PERP[0], ETH[.00142862], ETHW[.00142662], LUNA2[0.02064021], LUNA2_LOCKED[0.04816049], LUNC[4494.45], SOL-PERP[0], STEP[15.38597252], STEP-PERP[0], SUSHIBULL[1999.6], TRX-PERP[0], USD[-1.58] | | |
| 00640953 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BNB[.00547756], BNB-20210326[0], BNB-PERP[0], BTC[0.00000001], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], COPE[.9964], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], EXCH-PERP[0], FIDA[.07817789], FIDA_LOCKED[0.16046997], FIDA-PERP[0], FTM-PERP[0], FTT[0.09159984], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HXRO[.9531], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[7709.6466977], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB[0.03786055], MTA-PERP[0], OMG-PERP[0], OXY[.6276], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLRS[.0244], SOL[.03818198], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[.000018], TRX-PERP[0], UBXT[154.30292454], USD[0.00], USDT[2.57199460], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00640958 | | 1INCH-PERP[0], AAVE-PERP[0], BADGER[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.04065743], SRM_LOCKED[3.1041264], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00641022 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00569350], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS[84.1], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[57.22], USDT[0.00000001], USTC[.345404], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |

Amended Schedule F - Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00641045 | | AVAX[.04016625], BNB[-0.00000001], BTC-PERP[0], DAI[0.09881705], ETH[0], LUNA2[0.00005331], LUNA2_LOCKED[0.00012440], LUNC[11.61], SOL[0], TRX[.00036], USD[0.00], USDT[0] | | |
| 00641057 | | BTC[0], DOGE[0], FTT[2.27429938], SRM[2274.54048281], SRM_LOCKED[11.60489563], USD[2.79], USDT[316.67638151] | | |
| 00641097 | | ADA-PERP[0], ASD[2.34509024], BAO[1000.22486545], BAT[2.03058873], BRZ[22.65842975], BTC-PERP[0], CONV[10.08506027], DOGE[0], DOGE-PERP[0], FIDA[20.41633055], FIDA_LOCKED[20285251], FLM-PERP[0], FTT[2.32238471], FTT-PERP[0], GMT[21.44128649], GRT[10.09327918], GST[396.04], HXRO[10.08106278], KIN[20001.50574107], LINA[10.00576223], LUNA2[0.00004591], LUNA2_LOCKED[0.00010713], LUNC[9.9841], MAPS[24.00045027], MATIC[10.86913222], ORBS[20.00093513], OXY[36.08373191], OXY-PERP[0], RAY[6.10628115], RAY-PERP[0], SHIB[200010.79020867], SOL[1.77134710], SOL-PERP[0], SRM[3.53222086], SRM_LOCKED[.09185008], SRM-PERP[0], UBXT[10.11473246], USD[11.18], XLM-PERP[0], XRP[5.28558679], XRP-PERP[0] | | GRT[10.020203], MATIC[10.182063], RAY[.61639015], USD[10.37], XRP[5.063252] |
| 00641101 | | 1INCH-PERP[0], ADA-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00999999], FTT-PERP[0], GALA[0], GALA-PERP[0], KLAY-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[107.407383], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], PRISM[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00641120 | Yes | ADA-0930[0], ADA-2021123[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-0930[0], AVAX-0930[0], AVAX-2021123[0], AVAX-PERP[0], BAT-PERP[0], BIT[2747.02256320], BIT-PERP[0], BNB-0624[0], BNB-0930[0], BNB-2021123[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-2021025[0], BTC-2021123[0], BTC-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-0930[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], EOS-0624[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-2021025[0], ETH-2021123[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOST-PERP[0], KSM-PERP[0], LINK-0624[0], LINK-0930[0], LINK-2021123[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.26208132], LUNA2_LOCKED[7.34177973], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0] MTL-PERP[0], NFT (295240470011632505/Hungary Ticket Stub #909)[1], NFT (328149065730685571/Monaco Ticket Stub #1000)[1], NFT (330093010005210731/The Hill by FTX #619)[1], NFT (368949090982710487/Mexico Ticket Stub #792)[1], NFT (420216608495820141/Montreal Ticket Stub #65)[1], NFT (461524424346018331/Austria Ticket Stub #490)[1], NFT (462134736003287640/Belgium Ticket Stub #1345)[1], NFT (487815391246891086/FTX Crypto Cup 2022 Key #355)[1], NFT (499995300026857907/Japan Ticket Stub #857)[1], NFT (558874693220730614/Silverstone Ticket Stub #742)[1], NFT (562409259503740225/Baku Ticket Stub #246B)[1], NFT (577461830266...) SOL[0.00000001], SOL-PERP[0], SOL-2021123[0], SOL-PERP[0], SRM[.26346088], SRM_LOCKED[46.10786396], SRM-PERP[0], SUSHI-2021085[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[0], TRX-0624[0], TRX-0930[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USTC[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00641138 | | BNB[0], BTC[0], CHZ[0], COPE[0.99800000], EN[0], ETH[0.00000001], FIDA[0], FTT[0.99998000], LTC[0], LUNA2[0.09162981], LUNA2_LOCKED[0.21380290], LUNC[10000], NPXS[0], RAY[0], RSR[0], SOL[0.00990400], SRM[0], TRX[0.00001], USD[0.4S], USDT[0.12379969] | | |
| 00641150 | | BTC[0], DOGE[0], ETH[0], ETHBULL[0.01701676], SRM[0.00518369], SRM_LOCKED[.03266829], USD[2.77], USDT[0] | | |
| 00641164 | | AMZN-1230[0], APE-PERP[0], APT[0], APT-PERP[0], AVAX-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00581147], LUNA2_LOCKED[0.01209010], LUNC[.0038396], LUNC-PERP[0], MASK-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], UNI-PERP[0], USD[1.28], USDT[0.00001524], USDT-PERP[0], USTC[.73346], WAVES-PERP[0] | | |
| 00641165 | | AVAX[2.5], BLT[.9], BNB[0.42413649], BNB-PERP[0], BTC[0.00010572], COIN[.0099937], DOGE-PERP[0], ETH[0.00004137], ETH-2021062S[0], ETH-PERP[0], ETHW[0.27673386], FTT[0.13177066], IND[1075], LOOKS[113], MNGO[1960], NFT (354614418003095840/FTX Night #156)[1], SOL[0.01126137], SRM[104.31748005], SRM_LOCKED[2.60705603], STG[100], SUSHI[.49643], TRX[.000002], USD[1133.63], USDT[5364.85976067], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | BNB[.418961] |
| 00641194 | | BCH[.00080528], BTC[.0036635], CHZ[67675.7456], DOT[.02645225], FTT[51.61309], LTC[.00273278], LUNA2[10.47884946], LUNA2_LOCKED[24.45064874], LUNC[2281791.53169], MANA[.39476384], SOL[.00173439], SRM[.7558973], SRM_LOCKED[25.2441027], USD[31.63], USDT[0] | | |
| 00641201 | | ADA-PERP[0], APE[457.6229825], AR-PERP[0], AVAX[0.09936415], AVAX-PERP[0], AXS[0.00016553], BNB[0.00833847], BTC[0.06740378], CVX[.00013255], DOT[0.05954572], DOT-PERP[0], ETH[0], ETHW[2.92201529], FTM[0.15784099], FTT[150.66143118], FTT-PERP[0], FXS[.0001335], LINK[0.02235074], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0], LUNC[.00225225], LUNC-PERP[0], MATIC[8.11070523], NEAR-PERP[0], RAY[0.75365690], SAND[32.997112], SAND-PERP[0], SOL[17.52561413], USD[93768.00], USDT[9857.22795097] | | ETH[2.922015] |
| 00641213 | | ATLAS[144000.02602342], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[216.51316433], FTT-PERP[0], GALA[11909.647987], LUNA2[190.9777314], LUNA2_LOCKED[445.6147066], LUNC[415858030.08982709], SAND-PERP[0], USD[0.54], USDT[11.82357790] | | |
| 00641220 | Yes | AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000001], FLOW-PERP[0], FTT[0.00012499], FTT-PERP[0], GMT-0930[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], LOOKS[.35629717], LOOKS-PERP[0], MASK-PERP[0], MATIC[0], NFT (290022701741683902/FTX EU - we are here #3339)[1], NFT (290169061914162481/The Hill by FTX #10022)[1], NFT (299580778610507520/FTX EU - we are here! #3357)[1], NFT (398069551864320194/FTX Crypto Cup 2022 Key #9652)[1], NFT (503781676960535234/FTX EU - we are here! #3360)[1], NFT (535669766579093725/FTX AU - we are here #50522)[1], NFT (543368870451326817/FTX AU - we are here! #50508)[1], OP-PERP[0], POLIS-PERP[0], PUNDIX[.01087216], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SRM[.38702351], SRM_LOCKED[5.61297649], STORJ-PERP[0], TRX[0.72925700], USD[0.00], USTC[1.11767203], USTC-PERP[0], WAVES-PERP[0], XRP[.39853], YFI-PERP[0] | | |
| 00641240 | | BTC[.00469901], ETH[.009], ETHW[.009], EUR[0.00], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097346], USD[1.58], USDT[0.01572366] | | |
| 00641257 | | AAVE-2021062S[0], BNB-2021062S[0], BNB-PERP[0], BTC-2021062S[0], BTC-2021062S[0], BTC-2021094[0], BTC-2021094[0], FTT[0.0038S482], LTC-2021062S[0], LUNC-PERP[0], SOL[0], SRM[.01494199], SRM_LOCKED[.05695828], SRM-PERP[0], SUSHI-2021062S[0], TRX[.000001], USD[-4.11], USDT[14.38413161], XRP-2021062S[0], XRP-PERP[0] | | |
| 00641265 | | AAVE[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ASDBULL[0], ATOM-PERP[0], AVAX[50], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[25.03313569], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LUNA2[0.00326754], LUNA2_LOCKED[0.00762427], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[1.07020482], SRM_LOCKED[64.05356166], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[15269.14], USDT[0.00000001], USTC[.462537], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00641322 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[3085.05], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BTC[0.07584550], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[40.02352293], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNA2[0.07284052], LUNA2_LOCKED[0.16996121], LUNC[19861.17713], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], UNI[0], USD[58.98], USDT[5544.51458700], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00641325 | | BNB[.06], BULL[0.00000281], DOGE[1], LUNA2[0.00001062], LUNA2_LOCKED[2.09798510], LUNC[195788.86], USD[0.00], USDT[0.00003385] | | |
| 00641327 | | BTC[0.00009903], ETH[0], ETH-PERP[0], FTT[0], MATIC-PERP[0], SAND[0], SOL[0.09834319], SOL-PERP[0], SRM[.08808799], SRM_LOCKED[.39975717], USD[2.08], USDT[0.00001855] | | |
| 00641356 | | BTC[.44003091], ETH[.2499525], ETHW[.25], FTM[565], FTT[58.23273203], GALA[3660], LINK[64], LOOKS[1661], LRC[388], LTC[10.00125428], LUNA2[4.88779421], LUNA2_LOCKED[11.40485316], LUNC[1063327.48], SOL[23.28415], USD[0.01], USDT[15434.70977481] | | |
| 00641358 | | ETH[0.00392256], ETHW[1.86392257], FTT[0.00000279], SRM[.57592618], SRM_LOCKED[2.42407382], USD[-310.10], USDT[3095.59648125] | | |
| 00641378 | | AVAX[.00000001], FTT[0.00068584], LUNA2[0.00000006], LUNA2_LOCKED[0.00000004], LUNC[.00403], USD[0.00] | | |
| 00641381 | Yes | 1INCH[158.09574407], ABNB-0930[0], ALGO[.8555], ALGO-PERP[281], APT[221.30772114], APT-PERP[0], ARKK-1230[0], ATOM-PERP[0], AUDIO-PERP[0], BB-0930[0], BNB[0], BTC-PERP[0], BYND-0930[0], C98-PERP[0], CHZ-PERP[0], CRON-0930[0], CRON-1230[0], CRO-PERP[0], DOT[0.02650429], DOT-PERP[0.91], DYDX[99.7], ENJ-PERP[0], EOS-PERP[0], ETH[0.04019716], ETH-PERP[0], FTX-0930[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGL-0930[0], GST-PERP[0], IOTA-PERP[0], LDO-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00956], LUNC-PERP[0], MINA-0930[0], NEAR-PERP[0], NFT (288164379137245/FTX EU - we are here! #155124)[1], NFT (443588836543305655/FTX EU - we are here! #155424)[1], NFT (461973923388855275/FTX EU - we are here! #155319)[1], NIO-1230[0], NVDA-0930[0], ONT-PERP[0], PFE-0930[0], PYPL-0930[0], QTUM-PERP[0], REEF[2449.51], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[-239.15], USDT[.0044645], VET-PERP[0], WFLOW[68.7], WSB-1230[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZM-0930[0] | | 1INCH[158.07952S], ETH[.040173], SOL[1.359221] |
| 00641394 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00161472], LUNA2_LOCKED[0.03376769], LUNC[351.61], MER-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[.000017], USD[-1.05], USDT[1.06908838], XLM-PERP[0] | | |
| 00641397 | | APT[72.9854], GENE[.08567984], LUNA2[0.26242157], LUNA2_LOCKED[0.61231700], LUNC[57142.65], POLIS[1990.1661], TRX[.00011], USD[6.43], USDT[0] | | |
| 00641399 | | ETH[.00012542], ETHW[.00012542], LUNA2[2.90417707], LUNA2_LOCKED[6.77641316], LUNC[632390.67162], NFT (451202545972468972/The Hill by FTX #21997)[1], TRX[.001554], USD[0.00], USDT[2.58350034] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00641401 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE[0.00000001], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[1.30000002], FTT-PERP[0], FXS-PERP[0], KNC-PERP[0], LINC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PRISM[0], PROM-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB[7450763.17927635], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[3718623], SRM_LOCKED[19.95889155], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], USD[-379.90], USDT[0.00000006], WAVES-PERP[0], XAUT-PERP[0], XRP[2883.92684027], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00641418 | | ADA-PERP[0], AVAX[216.9], AVAX-PERP[0], AXS[0], BTC[0.02055705], BTC-PERP[0], CBSE[0], COIN[0], DEFI-PERP[0], DOGE[0], DYDX[0], ETH[11.18568070], ETHW[11.18568070], EUR[0.00], FTT[150.06683331], HNT[0.00957100], LINK[1126.97], LTC[0.39870612], RAY[0], SAND[0], SOL[0], SRM[4.69493133], SRM_LOCKED[3.34515631], TRU[0], USD[0.00], USDT[0], WAVES[.40755452], XLM-PERP[0] | | |
| 00641436 | | BTC[0], BTC-PERP[0], ETH[0], ETHW[0], FTT[151.46659750], FTT-PERP[0], SOL[0.08849670], SOL-PERP[0], SRM[12.71640688], SRM_LOCKED[1787.94607239], TRX[0.00000001], USD[64396.20], USDT[0] | | USD[64294.72] |
| 00641439 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-20210414[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT[150.00000117], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[1.71884036], SRM_LOCKED[10.63853966], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[1183401.7904515], TRX-PERP[0], UNI-PERP[0], USD[1.02], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00641473 | | BNB[0], ETH[0], ETHW[0.00054286], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0069245], SOL[0.00042813], TRX[0.00032], USD[0.00], USDT[0.00000016] | | |
| 00641516 | | 1INCH-PERP[0], CLV-PERP[0], EGLD-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003614], RUNE-PERP[0], SAND-PERP[0], SOL[.05560403], SRM-PERP[0], USD[0.31], USDT[0] | | |
| 00641525 | | BABA[0.00004242], LUNA2[0.00081103], LUNA2_LOCKED[0.00189241], MATIC-PERP[0], MEDIA-PERP[0], SOL[0], USD[0], USTC[.114806] | | |
| 00641612 | | ALGO-0325[0], ALGO-PERP[0], ASD[0.02684145], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], BADGER[.00587203], BNB[.00691018], BNB-PERP[0], BTC[0.07846225], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CEL-0325[0], CEL-PERP[0], CHZ[.05], COMP[0.00007714], COMP-PERP[0], CREAM[.0079805], CRV[.737545], DOGE[.281019], DOGE-PERP[0], DYDX[.0193596], ETH-0325[0], ETH-0603[0], ETH[1.02601232], ETH-PERP[0], ETHW[11.02056886], EUR[153.50], FIL-0325[0], FIL-PERP[0], FTT[151.0942811], KIN[6634.79], KIN-PERP[0], LINK-0325[0], LINK-PERP[0], MATIC[3.3667], MATIC-PERP[0], MKR[0.00000056], MKR-PERP[0], MNGO[1162.397957], RAY[.62942975], RAY-PERP[0], RENBTC[.00000069], REN-PERP[0], SHIB[0.01885183], SNX-PERP[0], SOL[0.01885183], USD[0.41], USDT[0.00506087], XRP[.7505875], XRP-PERP[0], YFI[0.00027255], YFI-0325[0], YFI-PERP[0] | | ETH[.992889] |
| 00641613 | | ETH[0.00000015], FTT[0.00000011], GENE[.00888964], LUNA2[0.01409162], LUNA2_LOCKED[0.03288044], LUNC[3068.48], NFT [305500899433166416/FTX EU – we are here! #1322][1], SOL[0.00887865], TRX[0.54964300], USD[0.09], USDT[183.51155983] | | NFT [307476828847217259/FTX EU – we are here! #1211][1], NFT [474753662123455982/FTX EU – we are here! #1211][1] |
| 00641616 | | BTC[0.10640695], BTC-PERP[0], BULL[0.00000002], DOGE-PERP[0], ETHBULL[0.70226003], FTT[38.61650504], MATIC[131.46924730], POLIS[211.35564938], SLRS[528.80697629], SOL[17.59432577], SRM[526.56198385], SRM_LOCKED[9.10498871], STEP[812.94860418], TRX[.00001], USD[5.30], USDT[30.94807090] | | MATIC[124.26591], USD[1.22] |
| 00641641 | | ADA-PERP[0], AUD[0.00], BAND[0.04867419], BCD[.04787635], CEL-PERP[0], DAI[0.00377841], ETH[0.00079011], FTT[532.19823], LINK[0.09217988], MATIC[9.92927398], MATIC-PERP[0], MNGO[310.00155], MOB[0.31287852], SOL[0.0221383], SPY-0325[0], SRM[32.10104752], SRM_LOCKED[211.25895248], SUSHI[0.12232698], TRX[0.00000598], USD[924644.96], USDT[0.00373900] | | BAND[.036174], DAI[.003697], MATIC[9.730319], MOB[.311409], SUSHI[.114491], TRX[.000005] |
| 00641642 | | AVAX[0], FTT[0.01018254], SOL[.00306187], SRM[0.51926892], SRM_LOCKED[344.91772785], USD[883.61], USDT[734.94391300] | | |
| 00641652 | | BNB[.08000261], BTC[.01004007], CEL[.3366], ETH[0.00101589], ETHW[0.00100220], FTT[101.66226404], JOE[.4555706], LEC[4.1907461], LUNA2[0.44239908], LUNA2_LOCKED[9.88514968], LUNC[96333.33], MANA[300.73899569], MKR[.25282191], SHIB[10500000], SOL[27802061], TRX[.000003], USD[994.72], USDT[0] | Yes | |
| 00641724 | | BTC[0.00002654], BTC-2021123110], BTC-PERP[0], DOGE-PERP[0], FTT[.06], SOL[.05834], SRM[.4319076], SRM_LOCKED[167.5680924], USD[35804.14] | | |
| 00641751 | | BTC[0.15660202], BULL[0], DEFIBULL[0], ETHBULL[0], FTT[63.35041265], LINK[265.4], RAY[.02740639], SOL[.00000001], SRM[.03181296], SRM_LOCKED[.13142686], USD[0.40], USDT[0], XRP[1940], YFI[0] | | |
| 00641798 | | KIN[1], LUNA2[0.00007848], LUNA2_LOCKED[0.00018313], LUNC[17.09054829], USD[0.00], XRP[13.76621698] | | |
| 00641862 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAND-PERP[0], BAO[0.00000001], BAO-PERP[0], BCH-PERP[0], BNB[.0013406], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], PAXG-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.000001], UNI[0], UNI-PERP[0], USD[-0.03], USDT[0.00202950], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00641874 | | BTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0042818], SNX-PERP[0], SOL[.0086886], USD[9.40], USDT[0.00000001] | | |
| 00641875 | | ETHBEAR[359748], LUNA2[0.02675799], LUNA2_LOCKED[0.06243532], LUNC[5826.61], SXPBULL[179.874], USD[0.10], USDT[0], XRPBULL[6.79314] | | |
| 00641883 | | APE-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.67947762], FTT-PERP[0], LUNA2[10.15469218], LUNA2_LOCKED[23.69428175], MKR-PERP[0], RNDR[28.49487], SOL[0.00000001], SOL-PERP[0], USD[254.45], USDT[0], YFI-PERP[0] | | |
| 00641897 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX[.099962], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAT[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00000002], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DAI[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000011], ETH-PERP[0], ETHVIX-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GENE[.00000001], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SNX-PERP[0], SOL[0.01730277], SOL-PERP[0], SUSHI[0], SUSHIBULL[0], THETABULL[0], THETA-PERP[0], TLM[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-36.31], USDT[39.42882498], USTC[128], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRPBULL[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00641938 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000004], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY[.66754], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL[.00883328], SOL-PERP[0], SNX[.05668212], SRM_LOCKED[24.5596218], SRM-PERP[0], STG-PERP[0], TRX-PERP[0], USD[1549.83], VET-PERP[0], WRX[.185063], XLM-PERP[0], XRP[0.77292303], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00641949 | | 1INCH[0], AAVE[0], AMPL[0], ATOM-PERP[0], AVAX[0], AXS[0], BAND[0], BNB[0], BNT[0], BTC[0], CEL[0], CUSDT[0], DOT[0], ETH[0], FIDA[.021056], FIDA_LOCKED[.14363862], FTM[0], FTT[0], HT[0], HXRO[0], LINK[0], LTC[7.09900000], MATIC[0], RAY[0], RUNE[0], SNX[0], SOL[0], SRM[0.036112], SRM_LOCKED[.16033282], SUSHI[0], TOMO[0], TRX[0], USD[0.00], USDT[0] | | |
| 00641953 | | ANC-PERP[0], APE[.00163], AVAX[0], BNB[0], BTC-PERP[0], DAI[0], FTM[0], FTT[0.03340470], LOOKS[0.00000001], LOOKS-PERP[0], LUNA2[0.00065487], LUNA2_LOCKED[0.00152804], NFT [359563759725671600/FTX AU – we are here! #8293][1], USD[0.00], USDT[0.00000001], USTC[0.09270066], USTC-PERP[0] | | NFT [488515416778786615/FTX AU – we are here! #8293][1], USD[0.00], USDT[0.00000001], USTC[0.09270066], USTC-PERP[0] |
| 00641968 | | 1INCH[.51418], AAVE[.0004007], ALCX[0], ALPHA[.62361], ANC[.200286], BAND[.067605], BNB[.009955], BTC[-0.01870255], COMP[0.00000006], ETH[0], FTT[24.66359380], GBP[0.00], LUNA2[0], LUNA2_LOCKED[18.98698361], RAMP[.56516], REN[.6012], SOL[.009], STETH[0], STSOL[.0078998], SUSHI[.144877], UNI[42.62594276], USD[192.30], USDT[0] | | |
| 00641971 | | LINA-PERP[0], LUNA2[0.00083340], LUNA2_LOCKED[0.02084560], LUNC[194.54], NFT [323831016992797844/FTX EU – we are here! #246891][1], NFT [344106859303442335/FTX EU – we are here! #246904][1], TRX[.000003], USD[0.01], USDT[0.00000000] | | |
| 00641988 | | BNB[14.238691], DOGE[.16026], FTT[75], LTC[.0365605], LUNA2[5.48452795], LUNA2_LOCKED[12.7972319], LUNC[1194267.51], SOL[.327246], TRX[.000028], USDT[218.40374229], XRP[.59659] | | |
| 00642015 | | AAVE-PERP[0], ADA-PERP[0], BAO[112.03525], BAO-PERP[0], BCH[.01952428], BCH-PERP[0], BTC[0.00001566], CRO-PERP[0], DOGE[.15175], DOT-PERP[0], DYDX[29.5], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[25.09738949], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[7.81393001], SC-PERP[0], SOL[.01026592], SOL-PERP[0], SRM[0.00000001], SRM_LOCKED[1.9877453], SRM-PERP[0], SXP-PERP[0], TRX[.007913], TRX-PERP[0], USD[3.28], VET-PERP[0], WRX[700.03547], XLM-PERP[0], XRP[1.7873317], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00642023 | | 1INCH[0], AAVE[0], BTC[0], BULL[0], DAI[0], ETH[1.07648724], ETHBEAR[204.5], ETHBULL[0], ETHW[0], FTT[0.32776734], LINK[0], LUNA2[229.7458067], LUNC[0], MKR[0], MOB[0], SNX[0.00011016], UNI[0], USD[0.43], USDT[0], USTC[0] | | SNX[.00011], USD[0.43] |
| 00642046 | | FTT[.30003], SOL[1.23424456], SRM[3.09995625], SRM_LOCKED[0.07725495], TRX[.000001], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00642076 | | 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMZN[.00000007], AMZNPRE[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00016650], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[.00215631], SRM_LOCKED[.01514534], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000225], TRX-PERP[0], USD[0.19], USDT[0.00], UST-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00642091 | | BNB-PERP[0], BTC[0.00460231], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.07918841], FTT-PERP[0], RAY-PERP[0], SRM[60.41375364], SRM_LOCKED[282.99803329], USD[0.48], XRP-PERP[0] | | |
| 00642105 | | 1INCH-PERP[0], AMPL[0.00081264], AMPL-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER[.0015157], BAT-PERP[0], BICO[.10145778], BIT[.03422], BNB[.00956775], BNB-PERP[0], BNT[.00000001], BNT-PERP[0], BTC[0.00000628], CAKE-PERP[0], CLV[.04637971], CLV-PERP[0], DAI[.03704787], DFL[3.9], DYDX-PERP[0], ETH[0.09200017], ETH-PERP[0], ETHW[3991.25148135], ETHW-PERP[-.3960.6], EUL[.09619265], FLOW-PERP[0], FTT[7.75.0006047], FTT-PERP[0], FTXDXY-PERP[0], HMT[.4225], HT[.0911135], HT-PERP[0], ICP-PERP[0], MA[.075375], KSHIB[.06451.3123], KSHIB-PERP[.343410], LTC[.00577664], MATIC[4.12677548], MATIC-PERP[0], MOB[.0086451], MNGO[1.1994], NFT (560194947893554379/The Hill by FTX #44407)[1], OKB-PERP[0], OMG-20211233[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], PTU[.08084.03011], RAY[.080477], RAY-PERP[0], RON-PERP[0], SAND[.089905], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[3.29758334], SRM_LOCKED[49.74241666], SUSHI-PERP[0], TOMO[.02185641], TOMO-PERP[0], TRX[.000814], TSLA[.00301325], USD[8290.55], USDT[10.04259155], WBTC[0] | | MATIC[4.101], USDT[10] |
| 00642124 | | APE[.0680876], BNB[0.0123133], BTC[0], CEL[.011], DENT[8.470375], ENJ[.65915425], ETH[0], FTT[0.03955077], LINK[0.01691822], OXY[.63603825], RUNE[.09933155], SOL[0.00153493], SRM[18.25997466], SRM_LOCKED[163.65366771], UBXT[.05224675], USD[0.71], USDT[53.19929181], XRP[.01007] | | |
| 00642139 | | ADA-PERP[0], APT[0], ATOM-PERP[0], AXS[0], BNB[0], BTC[0.47076040], BTC-PERP[0], DOGE-PERP[0], ETH[0.01546276], ETH-PERP[0], ETHW[0.06005599], FTM[0], FTM-PERP[0], FTT[0], LINK-PERP[0], LTC[0], LUNA2[4.59616789], LUNA2_LOCKED[10.72439175], LUNC[0], LUNC-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0.00730509], SOL-PERP[0], USD[5.47], USTC[0], WAVES-PERP[0], YFI[0] | | ETH[.015458], SOL[.007293] |
| 00642145 | | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00074627], FTT[25], FTT-PERP[0], LINK[0], LINK-PERP[0], LUNA2[.00136], LUNC[0], LUNC-PERP[0], MATIC[0], NFT (473204988285812708/The Hill by FTX #5471)[1], NFT (557412297710561986/FTX EU - we are here! #128993)[1], SXP-PERP[0], TRX[0.00000300], USD[5.94], USDT[0.40000000], USTC[0.19196858], WAVES-PERP[0] | | |
| 00642192 | | EUR[0.00], FTT[50.09338524], OXY[1570.85124527], RAY[186.56196366], SHIB-PERP[0], SOL[26.21654721], SRM[303.11933478], SRM_LOCKED[5.35379305], USD[122.72] | | |
| 00642233 | | DOGE[43688.19258225], ETH[24.576708], FTM[498], FTT[1025.83431248], SOL[78.73636676], SRM[65.04247019], SRM_LOCKED[428.15752981], USD[-1.62], USDT[5245.86613900] | | SOL[77.32] |
| 00642236 | | ATOM[1.99779979], BNB[.60940882], BTC[.01521831], DOGE-PERP[0], ETH[0.09143805], EUR[170.97], FTT[2.60150314], LUNA2[0.37827403], LUNA2_LOCKED[0.87691947], LUNC[51793.42657563], SOL[.2910141], USD[0.00] | | |
| 00642287 | | BTC[0.00003443], FTT[279.9225], SRM[3083.88303887], SRM_LOCKED[.97540353], USD[1.87], USDT[4.33772582] | | |
| 00642290 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-20211231[0], DYDX-PERP[0], ETH-PERP[0], FTM[0], FTT-PERP[0], GBP[0.00], GRT-PERP[0], HBAR-PERP[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.54232767], SRM_LOCKED[3.11171719], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.00002], TRX-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00642297 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], ATOM-20210924[0], AVAX-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00000001], BTC-20211223[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000010], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[7324.93], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], KSHIB-PERP[0], K3SA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.1300086], SRM_LOCKED[2.50339244], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TULIP[0], TULIP-PERP[0], UNI-PERP[0], USD[1385.77], USDT[5967.61584253], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00642299 | | AAVE[0], ATLAS[1435.02981763], ETH[0.25046606], FTT[7.66041952], POLIS[21.55002823], SOL[19.29406642], SRM[.00803243], SRM_LOCKED[.03210441], TRX[.000006], USDT[0.00000095] | | |
| 00642301 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AUDIO[.19027677], BAL[.0091142], BALBULL[6.314], BAL-PERP[0], BTC-PERP[0], CRV[.47112], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETHW[0], FIDA[0.09349546], FTT[.063048], GRT[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA[5.682], LRC-PERP[0], LUNA2[16.82754589], LUNA2_LOCKED[39.26427375], MAPS[0], MC-PERP[0], OMG[0], RAY-PERP[0], REEF[8.95], SHIB-PERP[0], SKL[.8444], SLP[.238], SRM[0.00054554], SRM-PERP[0], USD[0.00], USDT[0], XTZBULL[7.83402614], ZIL-PERP[0] | | |
| 00642316 | | BNB[0], BTC[0.00000001], CHZ[0], ETH[0.00000001], EUR[0.00], FTT[0], LTC[0], MAPS[.089908], MEDIA[0], OMG[0], SOL[0.00756553], SRM[0.02376806], SRM_LOCKED[.09057822], TRX[.000002], USD[0.00], USDT[0], XRP[0] | | |
| 00642325 | | AAVE-20210924[0], AAVE-PERP[0], ADA-20211231[0], APE-PERP[0], APT-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-0930[0], BCH-20210924[0], BCH-20211231[0], BCH[33.38982338], BCH-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.0005556], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[.0005456], ETHW-PERP[0], FIL-20210924[0], FTM-PERP[0], FTT[150.07117990], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[.003], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.31545518], SRM_LOCKED[102.64398591], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TSLA-0624[0], UNI-20210924[0], USD[79523.53], USDT[0], USDT-0624[0], USTC-PERP[0], WAVES-PERP[0], XRP-20211231[0] | | USD[70000.00] |
| 00642340 | | APE-PERP[0], ATLAS-PERP[0], BNB[0], FIDA[0], GMT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0021426], MANA-PERP[0], MAPS-PERP[0], OXY[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00642354 | | AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX[10], DYDX-PERP[0], ETH-PERP[0], FTT[7.66283212], OMG[13.55930519], OMG-PERP[0], POLIS-PERP[0], RAY[35.5034098], SHIB-PERP[0], SOL-PERP[0], SRM[71.44570036], SRM_LOCKED[1.22582402], SRM-PERP[0], USD[92.87], USDT[376.79440845] | | OMG[13.499815] |
| 00642361 | | BNB[.00489912], BTC[0], FTT[0.33621166], MSOL[.00754401], RAY[.162307], SRM[.00719036], SRM_LOCKED[.03436463], USD[3.72], USDT[1.09843838] | | |
| 00642474 | | 1INCH-20210924[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS[7000], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.984705], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.00900915], BAND-PERP[0], BIT-PERP[0], BLT[13], BNB[0.00014518], BNB-20210924[0], BNBBULL[0.00008088], BNB-PERP[0], BTC[0.00049723], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[.003357], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIDA[10.10354565], FIDA_LOCKED[.06652405], FIDA-PERP[0], FLOW-PERP[0], FTT[168.16533203], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINA[5.6879533], LUNC-PERP[0], LUNA2[.81999425], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS[70], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[61.61394077], SOL-PERP[0], SRM[.95416514], SRM_LOCKED[.00524466], SRM-PERP[0], STEP-PERP[0], SUSHI[6.59275833], SUSHI-PERP[0], TRU-PERP[0], TRX[.505917], UNI[.0936825], UNI-20211231[0], UNI-PERP[0], USD[809.64], USDT[111.15149695], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.55844], YFI-PERP[0], YGG[.00077] | | |
| 00642512 | | AKRO[7], ATLAS[5209.43374357], AUDIO[253.94378128], BAO[20], CHZ[1], COMP[0.36528285], DENT[14], DOGE[1], ETHW[1.86070748], EUR[6614.60], FRONT[1], FTT[5.22444619], KIN[19], LUNA2[0.01227718], LUNA2_LOCKED[0.02864677], LUNC[2677.04855954], MATIC[0], RSR[1], SXP[11], TRX[6], UBXT[3], USD[0.00] | Yes | |
| 00642534 | | AUD[0.00], BTC[0], LUNA2[1.38118764], LUNA2_LOCKED[3.22277116], LUNC[300745.247544], USD[0.00], USDT[0.28825946], USTC[.007326] | | |
| 00642576 | | BCH[.07594682], BNB[0.00651552], BTC[0], DOGE[0], ETH[0.02109866], ETHW[0], FTT[0.15258606], LUNA2[0], LUNA2_LOCKED[0.49529564], SHIB[200000], SOS[33257349.08224099], USD[17.17], USDT[0], XRP[13.32748637] | | |
| 00642597 | | AAVE[.009416], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], BOBA[19.6], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[9.8], ETH[.00080581], ETHW[.00080881], FTM-PERP[0], FTT[25.09498], FTT-PERP[0], ICP-PERP[0], KNC[.09069], KNC-PERP[0], LTC[0.08014258], LUNA2[0.00828033], LUNA2_LOCKED[0.00193209], LUNC-PERP[0], NFT (557142645879453096/FTX AU - we are here! #18131)[1], REEF[9.15385], SAND[47], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TONCOIN[34.7499829], TRX[.000004], USD[10.12], USDT[0.00147749], USTC[.117213] | | |
| 00642602 | | AAVE[85.6171], ALCX[69], BTC[2.62078536], BTC-PERP[0], CRV[3107], ETH[65.5181255], ETHW[1.3151255], FTT[151.1787248], GRT[13368], LUNA2[0.04591505], LUNA2_LOCKED[0.10713512], LUNC[9998.1], RAY[.41788], RUNE[2500.089130S], SOL[1194.38517045], SRM[.47086], SUSHI[.162925], UNI[.08325], USD[42255.45], USDT[.00655], YFI[.615] | | |
| 00642612 | | BNB[.0095], FTT[.9567687], LUNA2[0.00000928], LUNA2_LOCKED[0.00023167], LUNC[21.62], USD[2.78], USDT[1.17154532], XRP[0.68362469] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00642637 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210326[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[23.9952], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0.01769646], BTC-0325[0], BTC-PERP[0], CVZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DFL[0.00000001], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10], FTT-PERP[0], GMT-PERP[0], GST[0.04], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LB-20210812[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.48431241], LUNA2_LOCKED[6.46339563], LUNC-PERP[0], MATIC[59.3235664], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0.01776468], SRM_LOCKED[5.13103085], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000015], TRX-PERP[0], UNI-PERP[0], USD[-599.04], USDT[154.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00642640 | | ATOM[4.899069], BTC[0.00619889], ETH[0.05798898], ETHW[.01199772], LUNA2[0.03601714], LUNA2_LOCKED[0.08404001], LUNC[151.37], USD[45.11], USDT[0], USTC[5] | | |
| 00642641 | | BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], DOGE[0], FTT[0.00000003], FTT-PERP[0], LUNA2_LOCKED[79.20992017], LUNC-PERP[0], SRM[.51083448], SRM_LOCKED[14.55764453], USD[-0.01], USDT[0.93712547], USTC-PERP[0], XRP[0] | | |
| 00642661 | | BCH[0.00055347], BTC[0.00008731], BTC-PERP[0], ETH[.00015616], ETHW[.00015616], FTT[28187.75468182], GST[.05327623], NFT [396481324820664748/FTX AU - we are here! #39582][1], NFT [452936600329225290/FTX AU - we are here! #39426][1], SOL [00437886], SRM[.60473704], SRM_LOCKED[5.51526296], USD[0.90], USDT[0.31864476], XRP[0.52713090] | Yes | |
| 00642665 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00046783], LUNA2_LOCKED[0.00109160], LUNC[35.824], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NFT [358932743523120137/NFT][1], OMG-PERP[0], OXY-PERP[0], POLIS[0], PRIV-PERP[0], RAY-PERP[0], SLRS[.666066], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], UNI-PERP[0], USD[4.23], USDT[0.00339751], USTC[.04293556], XLM-PERP[0], XRP[.085154], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00642672 | | ATLAS[690], AURY[1.99981], BNB[0.26672154], BTC[-0.00000006], BULL[0], ETH[0], FTT[.299943], RAY[0], SRM[5.0322208], SRM_LOCKED[0.02993192], UBXT[4967.60533886], USD[11.11], USDT[0.00362673] | | BNB[.2595] |
| 00642690 | | 1INCH-20210625[0], 1INCH-PERP[0], AAPL-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-20210625[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0.00077425], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2[0.00473830], LUNA2_LOCKED[0.01105604], LUNC[1031.775868], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEO-PERP[0], NFKS-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPY-0325[0], SRM[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00642725 | | BCH[0.00111996], BCH-PERP[0], BTC[.00006786], BTC-PERP[0], DOGEBULL[53.201], ETH[.001], ETHW[.001], FTT[25], HGET[.05], LUNA2[0.73946739], LUNA2_LOCKED[1.72542392], LUNC[161020.58243138], SAND[11], USDT[71.15], USDT[0.00504918] | | |
| 00642733 | | AVAX[0], BNB[.00544431], BOBA[1.5], ETH[0.00700000], FIDA[1], HXRO[1], LINK[1], LUNA2_LOCKED[0.22840083], MAPS[2], MATIC[0.72790000], NFT [528206948810993343/FTX Crypto Cup 2022 Key #5717][1], OKB[.304], OMG[1.5], SOL[0], SRM[1], TOMO[.79119102], TRX[2.51433354], USD[0.84], USDT[0.24751371], USTC[13.86624653] | | |
| 00642778 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[800000], BAO-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00002850], BTC-MOVE-2021Q4[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], COPE[.00000001], CREAM-PERP[0], CRV-PERP[0], CVX[30], DEFIBULL[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[0], LTC-PERP[0], LUA[0], LUNA2[7.21450871], LUNA2_LOCKED[16.83385365], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[148500000], SOS-PERP[0], SPELL-PERP[0], SRM[100], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[2567.47], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZECBULL[0] | | |
| 00642786 | | FTT[236.739292], OXY[.548515], RAY[129.65441271], SRM[159.81031129], SRM_LOCKED[4.42258959], TRX[35], USD[-0.13], USDT[862.38391713] | | |
| 00642800 | | LUNA2[0.00138720], LUNA2_LOCKED[0.00323680], LUNC[302.06634036], MAPS[.513], OXY-PERP[0], PORT[718.584055], RAY[.06676696], TRX[0.00001], USD[0.00], USDT[0] | | |
| 00642805 | | MAPS[.8766], SRM[.02333717], SRM_LOCKED[.10037933], TRX[.000001] | | |
| 00642828 | | ATLAS[000], COPE[350.985062], FIDA[.972], FTT[.09826], LTC[0.00938129], LUNA2[0.45829966], LUNA2_LOCKED[1.06936589], LUNC[99795.71792554], MAPS[.094], MAPS-PERP[0], MATIC[8], OXY[503.8705], POLIS[118.1796688], RAY[7], REN[.5639], SOL[.8078], SRM[.983122], STEP[.04], TRX[.000004], USD[0.30], USDT[0.00295436] | | |
| 00642837 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211123[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000009], LUNC[.02], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.40], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00642840 | | PORT[4526.11], SHIB[8598280], SOL[47.0393182], SRM[85.43719699], SRM_LOCKED[4.30555701], TRX[.000014], USD[0.01] | | |
| 00642844 | | 1INCH[0], 1INCH-PERP[0], BTC[0], DAI[0], DOGE[0], ETH[0], LUNA2[16.79914462], LUNA2_LOCKED[39.19800412], MATIC[0], OXY-PERP[0], SOL[0.00731314], TRX[0.65401000], TRYB[0], TRYB-PERP[0], USD[1608.49], USDT[0] | | |
| 00642850 | | APT[40.40925099], BNB[.00000001], DAI[0], LUNA2[0.50699312], LUNA2_LOCKED[1.18298395], NFT [365660773400449201/FTX EU - we are here! #257347][1], NFT [370572992569962835/FTX EU - we are here! #257332][1], NFT [501166888070422264069/FTX EU - we are here! #257356][1], NFT [574264443159023129/FTX Crypto Cup Key #11694][1], SOL[.00000001], TRX[.000004], USD[24.39], USDT[0.48336216] | | |
| 00642863 | | AAVE-PERP[0], ALGO-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD[.086282], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DASH-PERP[0], DEFIBULL[0.00000691], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETCBEAR[78022.9], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HGET[.04577595], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MAPS[.97603], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY[.685015], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[0.00051847], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.24955251], SRM_LOCKED[2.37647082], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UBXT[.187195], UNI-PERP[0], USD[2.58], USDT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00642868 | | LUNA2[.00013433], LUNA2_LOCKED[32.14664676], LUNC[.005556], TRX[.000001], USD[0.00], USDT[.35683495] | | |
| 00642877 | | ATOM[.00036], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002272], USD[0.00], USDT[0] | | |
| 00642909 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[2], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[.00000001], ASD-PERP[0], ATLAS[6.52388394], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-12300[0], BAL-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-093[0], DOGE-PERP[0], DOT-0624[0], DOT-0625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-1230[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00601181], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC[1.06], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00048675], LUNA2_LOCKED[0.159100], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-1230[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], USD[-0.01], USDT[0.00000001], VET-PERP[0], WAVES-1230[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00642921 | | ETH[0.14022289], LUNA2_LOCKED[1204.047142], OXY_LOCKED[586149.90458035], OXY-PERP[0], SNX[.03964342], SOL[.00400856], SOL-PERP[0], SRM[.78], USD[24985.84] | | |
| 00642945 | | LUNA2_LOCKED[185.3906438] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00642985 | | ENS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], PORT[383.99086], RAY[288.93051324], SOL[14.0851], USD[954.60], USDT[0] | | |
| 00643012 | | ETH-PERP[-0.001], FTT[0.09664000], HNT[1.3], SRM[0.00157208], SRM_LOCKED[0.059672], SXP[0], USD[3.11], USDT[1.49687986] | | |
| 00643029 | | ATLAS[355.25742798], BOBA[14.13514058], DAWAE[2.5739168], MAPS[202.20434934], MNGO[310.13295958], MTA[7.7120288], OXY[252.30620436], PORT[17.63023941], RAMP[32.66933295], RAY[55.02712364], SLRS[112.39565000], SOL[0], SRM[3.16615794], SRM_LOCKED[0.08759424], TRU[90.68313107], USD[0.00], USDT[0] | | |
| 00643035 | | FTT[0], SRM[0.00024056], SRM_LOCKED[ 10423306], USD[0.00], USDT[0] | | |
| 00643049 | | AKRO[0], ALGO[0], ATOM[0], AUD[0.00], AVAX[0.20791787], AXS[0], BAL[0], BAND[0], BAO[0], BAT[0], BCH[0], BTC[0], CRO[0], DENT[0], DOGE[0], DOT[0], ENS[0], ETH[0], FTM[0], FTT[0], HNT[0], KIN[0], LINK[0], LTC[0], LUNA2[0.00028451], LUNA2_LOCKED[0.00066386], LUN[177.14050451], MANA[0], MATIC[0], MTL[0], NEAR[0], NIO[0], RUNE[0], SAND[0], SHIB[0], SNX[0], SOL[0], SRM[0], TRX[0], TSLA[0.00000001], TSLAPRE[0], USD[0.00], USDT[0], USTC[0.000017], XRP[0] | Yes | |
| 00643076 | | AAVE[0.00504], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[49.45080176], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0.00007], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00643120 | | BAT[614.434537], BTC[0], DOGE[1782.91876757], DOT[732.46228305], ETH[13.27477748], ETHW[13.21450033], EUR[0.00], FTM[2065.04662445], FTT[462.68879201], GRT[2495.27419232], LINK[217.67141774], LUNA2[0.00684391], LUNA2_LOCKED[0.01596913], LUNC[1490.27654599], MATIC[6501.50651413], RAY[1969.80747949], SOL[75.80961192], USD[0.00], USDT[0.00000007] | | DOT[720.929948], FTM[1967.459698], MATIC[6383.273166], RAY[1938.612204], SOL[74.317092] |
| 00643159 | | AURY[ 15808849], BTC[-0.00007030], ETH[-0.00076763], ETHW[-0.00076271], FTT[.00176661], HXRO[.07], LUA[.0011437], SRM[1.34302069], SRM_LOCKED[8.01697931], USD[0.00], USDT[18.37267197] | | |
| 00643195 | | ADABEAR[0.00000748], ADABULL[0], ATOMBULL[0], BEAR[371.74849542], BTC[0], BULL[0], ETH[0.00000001], ETHBEAR[0], FTT[0], LINKBEAR[.222832], LTC[0], LUNA2[0.00000000], MATICBEAR2021[3.383073e+08], MATICBULL[0], SOL[0], USD[0.09], USDT[66.49824230] | | |
| 00643203 | | BCH[.01981239], BIT[.14834476], BLT[7813.0544], BTC[.00198849], CHR[.5358], CLV[1581.566918], DOGE[11], DOT[.062794], DOT-PERP[0], DYDX[.0427], ETH[0], FTT[0.09176797], GENE[.09232], GOG[849.14441], HMT[.9436], LTC[0.84657907], LUNA2[0.00582674], LUNA2_LOCKED[0.01359574], LUNC[.06665], NEAR-PERP[0], SOL[.014], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[0.005819], UMEE[5.6908], USD[77.42], USDT[1252.08320424], USTC[.8248], XRP[1.95663576] | | |
| 00643213 | | BTC[0], ETH[0], FTT[0.05203536], HT[0.10293718], LUNA2[0.33478140], LUNA2_LOCKED[0.78115660], LUNC[12899.3553399], LUNC-PERP[0], USD[41.78] | | HT[.099981] |
| 00643220 | | BIT[152], BOBA[.0844766], FTT[26.798521], LUNA2[8.36197430], LUNA2_LOCKED[19.51127338], LUNC[1820837.51], PRISM[7050.751096], TRX[.022263], USD[4.98], USDT[0.00128109] | | |
| 00643224 | | BTC-PERP[0], CRV-PERP[0], DOGE[32], ETH-PERP[0], LUNA2[0.53374604], LUNA2_LOCKED[1.24541209], LUNC[116224.76], USD[-8.32] | | |
| 00643285 | | CRO[.02341666], DOGE[.49856106], DOGE-PERP[0], FTM-PERP[0], GALA[0], GMT-PERP[0], LUNA2[0.03957929], LUNA2[0.09235169], LUNC[0], SHIB-PERP[0], TRX[0], TRX-PERP[0], USD[-0.02], USDT[0], ZIL-PERP[0] | | |
| 00643290 | | AMPL[0], AVAX[0], BAT[0], BNB[.00000001], CHZ[0], DYDX[.00000001], EDEN[0], ENS[.00000001], ETH[0], FTM[0], GODS[0], LINK[0], LUNA2[0], LUNA2_LOCKED[21.57886896], MOB[0], PAXG[0], SHIB[0], SUSHI[0], USD[0.00], USDT[0] | Yes | |
| 00643309 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00000042], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FLUX-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KLAY-PERP[0], LUNC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], RVN-PERP[0], SKL-PERP[0], SOL[0.00176106], SOL-PERP[0], UBXT_LOCKED[111.58675492], USD[-22.90], USDT[142.97570046], XRP-PERP[0] | | |
| 00643332 | | AAVE[0], AMD[0], AUDIO[0], BNB[0], BNTX[0], BTC[0], CEL[0], CHZ[0], COIN[0], DENT[0], ETH[0.00000001], FTT[0], GDX[0.70941720], GDXJ[0], GLD[0], KIN[0], MKR[0], MSTR[0], MTA[0], NPXS[0], NVDA[0], PFE[0], PUNDIX[0], RSR[0], SAND[0], SLV[0], SOL[0.00000842], SRM[0.00017985], SRM_LOCKED[0.00944654], STMX[0], SUSHI[0], THETAHALF[0], TRX[0], TSLA[0.00000002], TSLAPRE[0], TSM[0], UBXT[0], UNI[0], USD[0.00], USDT[0], WBTC[0], XRP[0], ZM[0] | | |
| 00643349 | | BNB[0], BTC[0], ETH[0.00000261], ETHW[0.00000261], FTT[12.33101809], LTC[0], LUNA2[0.31028842], LUNA2_LOCKED[0.72400631], LUNC[0.99955965], RAY[3.08963578], SOL[0], TRX[.00008], USD[0.00], USDT[0.00000034] | | |
| 00643397 | | 1INCH[0], AGLD[.0025], ATLAS[9.63398328], ATLAS-PERP[0], ATOM[.000225], ATOM-PERP[0], AVAX-PERP[0], BCH[0.00355], BLT[1.5914692], BNB[0], BNB-PERP[0], BTC[0.00001638], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DFL[3.62456789], DOGE[0.00305539], DOGE-PERP[0], ETH[0.00102709], ETH-PERP[0], ETHW[0.00101340], FIDA-PERP[0], FLOW-PERP[0], FTM[.0062], FTT[150.07707766], FTT-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[.05367134], REN[0.74333620], SHIB-PERP[0], SLND[0.00131324], SPELL-PERP[0], SRM[.46846636], SRM_LOCKED[9.86360519], STEP[.00012], SXP[0], TRX[0.00079221], TRX-PERP[0], UNI[0.07738039], USD[337.01], USDT[0.00560863], XRP[0.59973310], YFI[0.00012851] | Yes | |
| 00643437 | | ETHW[.13152936], EUR[0.00], FTT[0], OXY[260.20347933], RUNE[174.53843775], SHIB[0], SOL[10.1964122], SRM[294.85951470], SRM_LOCKED[4.28356323], USD[310.51], USDT[0.00000002] | | |
| 00643486 | | AUD[1.02], BRZ[0], CAD[0.00], DOGE[1533.86358476], ETH[4.56421938], ETHW[4.56321938], EUR[123.94], FTT[317.7583134], GBP[1128.04], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.03333303], SHIB[12094725], USD[0.00], USDT[0.00000001] | | AUD[1.00], DOGE[1521.342328], EUR[0.00] |
| 00643566 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], RAY[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.3038452], SRM_LOCKED[1.27747412], SRM-PERP[0], TRX[.000779], TRX-PERP[0], UNI-PERP[0], USD[1937.83], USDT[0], WAVES-PERP[0] | | |
| 00643575 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.003], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000000], ETH-PERP[0], ETHW[13.47500000], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[756.45399306], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00457403], LUNA2_LOCKED[0.01067273], LUNC[0.00457403], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[22.23875189], SRM_LOCKED[250.56150018], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMOBEAR[3549295000], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00004], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-55.06], USDT[0.00233209], USTC[0.42577385], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00643579 | | AVAX[0], BTC[0], DOT[210.05395185], ETHW[.02299802], FTT[.72164682], LINK[0], LUNA2[0.05185341], LUNA2_LOCKED[0.12099129], TRX[30.000019], USD[501.43], USDT[80.88081115], USTC[0.40389558] | | |
| 00643581 | | COIN[0.01019144], DEFIBULL[0], FTT[19.99142796], OXY[97.933458], RAY[176.04598867], SOL[30.36674671], SRM[92.34622055], SRM_LOCKED[2.56183807], USD[2.63], USDT[0.00], XRP[1290.0963] | | USD[1.23] |
| 00643587 | | BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], ETH-0624[0], GALA-PERP[0], LUNA2_LOCKED[0.00000009], LUNC[.008836], SAND-PERP[0], SHIB-PERP[0], USD[0.00], USDT[-0.00150711], VET-PERP[0], YFI-0624[0] | | |
| 00643610 | | ETH[0], FTT[6.7023568], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000], USD[6.44], USDT[0.00672318] | | |
| 00643615 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0.00000001], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00396191], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY[0], PUNDIX[0], RAY[.00000001], RUNE[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.00000001], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[0.00000100], USD[0.00], USDT[0.00650000], WRX[0] | | |
| 00643617 | | CEL[0.00393989], LUNA2[0.05103491], LUNA2_LOCKED[0.11908146], LUNC[11112.960106], USD[0.00], USDT[261.45832003] | | |
| 00643631 | | BTC[0], DA[0], ETH[0], FTT[0], LINK[0], LTC[0.00284899], LUNA2[0.00248556], LUNA2_LOCKED[0.00579966], LUNC[541.23803500], USD[0.00], USDT[0.00538886] | | |
| 00643707 | | AMPL[0], FIDA[0.00974408], FIDA_LOCKED[0.0224953], RAY[0], USD[0.00], USDT[5.03614771] | | |
| 00643761 | | AAVE[0.17057376], BTC[.07888422], CEL[42.55706072], ETH[1.28433105], ETHW[1.28400925], LUNA2[0.00039824], LUNA2_LOCKED[0.00092923], LUNC[86.71845007], MATIC[39.99200000], SNX[8.75679256], USD[47.70], USDT[0] | | |
| 00643764 | | AAVE[.00000001], BTC[0], COMP[.000492], CRV[.00000001], CVX[.0917959], ETH[0], FTT[531.56948022], FXS[.03675561], LDO[.63296162], MTA[.94195021], SNX[.00000001], SPELL[88.36809668], SRM[12.91293123], SRM_LOCKED[255.09704496], SUSHI[.07456584], TRX[.000001], UNI[.00000001], USD[4.35], USDT[0], WBTC[0], YFI[.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00643768 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-20211012[0], BTC-PERP[0], CHZ_000000001[], CHZ-0930[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA[1.20925144], LUNA2_LOCKED[2.82158670], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[37.22], USDT[0] | | |
| 00643770 | | 1INCH-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], LTC-PERP[0], LUNA2[0.00763772], LUNA2_LOCKED[0.0178215], LUNC[1663.13], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[34], VET-PERP[0], XRP-PERP[0] | | |
| 00643808 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], AMPL-PERP[0], APE[1.09380829], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00706807], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAI[0], DOGE[165.95791262], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[2.00399708], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[5.36490709], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[600000], SHIB-PERP[0], SNX-PERP[0], SOL[1.22723394], SOL-PERP[0], SPELL-PERP[0], SRM[7.02777627], SRM_LOCKED[0.01556097], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | BTC[.006983], DOGE[164.219857], SOL[1.191134] |
| 00643830 | | BTC[2.55520542], ETH[15.71798874], ETHW[15.67762220], FTT[510.97158959], SGD[0.00], SRM[15.18317554], SRM_LOCKED[143.93682446], USD[0.00], USDT[0.00003752] | | BTC[2.555053], ETH[15.707943] |
| 00643831 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.992305], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BLT[.8849075], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTMRE-PERP[0], C98-PERP[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.00050269], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GARI[.62], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.000584658], LUNA2_LOCKED[.00000000], LUNC[.0002055], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER_926865], MER-PERP[0], MOB[0], NEAR-PERP[0], OXY[.85], OXY-PERP[0], POLIS-PERP[0], PSY[.7569675], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SNY[.449], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMOBEAR2[678521000], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[ -10.06], USDT[12.41226133], USTC[0], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], YFI-PERP[0] | | |
| 00643840 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0.01228889], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALHEDGE[.0009981], BAND-PERP[0], BAR[.09981], BAT-PERP[0], BCH-HEDGE[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTMRE-PERP[0], C98-PERP[0], CEL[.043], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.0178061], LUNA2_LOCKED[0.02983657], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[0], MTL-PERP[0], NEAR[.025918], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.067], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000016], TRX-PERP[0], UNI-PERP[0], USD[.04], USDT[111.96260844], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00643844 | | 1INCH-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0(240), ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], ITA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00594658], LUNA2_LOCKED[0.01388022], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (324532335025351417/Baku Ticket Stub #2425)[1], NFT (376362974079286660/Belgium Ticket Stub #389)[1], NFT (388012564248046204/Hungary Ticket Stub #1384)[1], NFT (447581980340906707/Austria Ticket Stub #260)[1], NFT (453130834082693/The Hill by FTX #2694)[1], NFT (457229952821103969/FTX Crypto Cup 2022 Key #754)[1], NFT (517857722561326507/France Ticket Stub #1954)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[3.62], USDT[0.00000001], USTC[0.84205026], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00643848 | | ADA-PERP[0], ALGO-PERP[0], ASD[0], BAL[0], BAL-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BR2[64525.95714655], BTC[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0.00695991], ETH-PERP[0], ETHW[0.00800000], FTT[.0649676], FTT-PERP[0], HT-PERP[0], LUNA2[0.01707418], LUNA2_LOCKED[0.03983076], LUNC[2317.94], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], OXY[.255783], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND[400], SHIB-PERP[0], SOL[150.85166467], SOL-PERP[0], STEP-PERP[0], SXP[0], SXP-PERP[0], UNI[.98269], UNI-PERP[0], USD[68.45], USDT[0.00000001] | | |
| 00643866 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0.01211472], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTMRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE[.9976], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD-PERP[0], DOGE[2.76552311], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00032714], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[118.02949358], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN[6500], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00617684], LUNA2_LOCKED[0.01441263], LUNA2-PERP[0], LUNC[4.98122457], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], MOB[0.05650078], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[.0921152910], ONE-PERP[0], OXY[.095], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[5.9951], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0.04736389], SXP-PERP[0], THETA-PERP[0], TOMOBEAR[278886001], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[12.17], USDT[430799.36286685], USDT-PERP[0], USTC[0.87112371], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00643895 | | APE[90], AXS[2.69302175], BNB[0.00566748], BTC[0.00002867], DOGE[450.65598853], ETH[0.00094218], ETHBULL[378.55], ETHW[0.00094218], FTM[50.90165628], FTT[75.089569], LUNA2[2.49737061], LUNA2_LOCKED[5.82719810], LUNC[543807.71], MATIC[72.73986157], RAY[10.49807431], SAND[13], SHIB[0000000], SRM[18], TRX[.000003], USD[0.13] | | AXS[2.306018], DOGE[448.819696], FTM[50.52346], MATIC[70.929097], RAY[10.26629] |
| 00643911 | | 1INCH[0.00], 1INCH-PERP[0], AAPL[0], AAPL-20211231[0], AAVE-PERP[0], ABNB[0], ABNB-20211231[0], ADA-20210924[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BABA-20211231[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-20210302[0], BNB-20210402[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-0630[0], BTC-MOVE-0702[0], BTC-MOVE-0705[0], BTC-MOVE-0709[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-VHX-0708[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV[0], COMP-PERP[0], CRO-PERP[0], CUSD[0], DAI[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT-0325[0], FTT-20210924[0], FTT-20211231[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], JST-PERP[0], KIN[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA[0], MATIC-20210924[0], MATIC-PERP[0], MBS[0], MCB-PERP[0], MKR-PERP[0], MNGO-20210924[0], MNGO-PERP[0], MNGOBULL[0], MOB[0], MTA-20210924[0], NEAR[0], NEAR-PERP[0], NFLX-20211231[0], NIO[0], NIO-20211231[0], OKB-PERP[0], OMG-20210402[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], POLY-PERP[0], RAY-20210924[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLV[0], SNX-PERP[0], SOL-PERP[0], SPY[0], SPY-20211231[0], SRM[10.59943295], SRM_LOCKED[48.88323733], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-06240], THETABULL[0], THETA-PERP[0], TOMOBEAR2021[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00000100], TRX-20210924[0], TRX-PERP[0], TRYB-PERP[0], TSLA[0000002], TSLA-20211231[0], TSLAPRE[0], TULIP-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[0], USDT[0.00057717], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00643977 | | ASD[157.63961203], BAO[7.23], DOGE[2], EUR[7.23], FTT[525.54684806], KIN[87505.58649107], MATIC[24.40800557], RSR[1], SOL[.77670043], SRM[7.36134428], SRM_LOCKED[97.75678655], TRX[1], UBXT[3], USD[0.00] | Yes | |
| 00643992 | | BAO[0], BTC[0], CEL[0], DENT[0], ETH[0], IMX[0], KIN[0], LINA[0], LUNA2[0.00333473], LUNA2_LOCKED[0.00078104], LUNC[72.88899218], MANA[0], MATIC[0.00088695], NFT (290847829602461766/Caelum Series #29)[1], NFT (304117391413606072/O #2)[1], NFT (344264741109948684/Carina #3)[1], NFT (371147997810667891/Generative Art #001 #9)[1], NFT (397869903666579822/Illustration of #8)[1], NFT (415702857208329501/crypto-robot second series)[1], NFT (456038561714996535/Crypto Flowers 8)[1], PRISM[0], RAY[0], REEF[0], SHIB[0], SNX[.00000001], SOL[0], STARS[0], USD[2.35], USDT[0] | Yes | |
| 00644014 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.53270874], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.53270874], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM[9365.3], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[215.57020322], LUNA2_LOCKED[36.33047417], LUNC[3390044.53181712], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF[.202112310], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[17118.85], USDT[3.78038352], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00644016 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], BCH-PERP[0], BTC[0.10216816], BTC-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00253310], LINK-PERP[0], LTC[-1.39017201], LUNA2[4.63830188], LUNA2_LOCKED[10.82270439], LUNC[1010000], LUNC-PERP[0], RUNE[.016656], RUNE-PERP[0], SRM[25.34382348], SRM_LOCKED[117.83617652], UNI-PERP[0], USD[65.18], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00644023 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[57789.52570000], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BCH-20210625[0], BNB-PERP[0], BTC[0.00005832], BTC-20210625[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EUR[0.00], EUR-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GST-PERP[0], HUM-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[24.72569257], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRISM[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[1.23898013], SRM_LOCKED[14.98672171], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00644047 | | BTC[0.00249865], BTC-PERP[0], ETH[1.50428334], ETH-PERP[0.00100000], ETHW[1.51928334], EUR[1.27], LUNA2[0.24643830], LUNA2_LOCKED[0.57502271], LUNA2-PERP[5.4], LUNC[53662.46], NFT (55198504755223603367/Travis Scott Blink Of An Eye Tee #8)[1], SOL[0.00675921], USD[-174.95], USDT[51.15345138] | | |
| 00644069 | | BEAR[85.46], BULL[284.47769669], DOGEBEAR2021[.0000436], DOGEBULL[0.00000024], LTC[.009], LTCBULL[105775490.611133], LUNA2[1033.945628], LUNA2_LOCKED[2412.539798], NFLX[8.73083501], OLY2021[0], USD[97.59], USDT[1491.48817510] | | |
| 00644072 | | AUDIO[0], BNB[0], BTC[0.00000800], ETH[.00000001], FTM[0], LUNA2[0.00696489], LUNA2_LOCKED[0.01625141], LUNC[1516.62], OXY[0], RAY[0], UBXT[0], USD[0.00], USDT[0.00000224] | | |
| 00644044 | | ALPHA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], FTT[0], LTC[0], SRM[0.00454754], SRM_LOCKED[0.02339384], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 00644171 | | BNB[0], BTC[0], DYDX[.08285889], ENS[.00775647], ETH[2.98579637], ETHW[4.05113280], FTT[245.73033498], LUNA2[.40363627], LUNA2_LOCKED[5.60848464], RAY[161.89750773], RSR[9126.47598997], SOL[167.55783769], TRX[.000001], USD[39.90], USDT[5.11348348] | | ETH[.141] |
| 00644188 | | 1INCH[101.99487000], AAVE[0], ADABULL[0], ADAHALF[0], ALCX[0], ALGOHEDGE[0], ALTBULL[0], ATOM[0], ATOMHEDGE[0], AXS[0], BAL[0], BAT[1.94794], BIT[198.99031], BNB[0], BNBBULL[0], BNT[0], BTC[0], BTC-PERP[0], BULL[0], CEL[0], CHZ[19.9734], COMP[1.71297127], COMPHEDGE[0], CRO[769.8575], DOT[0], ENJ[.99544], ENS[.0098442], EOSHEDGE[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.63542708], HNT[0.09891700], KNC[0], LDO[.99604], LEOBULL[0], LINK[0], LINKBULL[208.67321486], LINK-PERP[0], LTC[0], LUNA2[1.23548212], LUNA2_LOCKED[2.88279161], MATIC[0], MATIC-PERP[0], NEO[0.699], PAXG[0], RSR[0], SHIB[99050], SNX[30.79768200], SOL[0], TONCOIN[.092001], TRYB[0], UNI[0], USD[14.05], USDT[0], WAVES[28.498575], WBTC[0.00009977], XAUT[0] | | |
| 00644216 | | BTC[0], ETH[0], ETHW[5.72081495], FTT[150], LUNA2[0.00733092], LUNA2_LOCKED[0.01710549], LUNC[807.648674], NEAR[.09991509], SRM[.89756056], SRM_LOCKED[.24334453], TRX[.000777], USD[0], USDT[.512697] | | |
| 00644224 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-0325[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AMZNPRE[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-20210625[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210624[0], BCH-20211231[0], BCH-PERP[0], BNB[0], BNB-0325[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC-20201231[0], BTC-20210325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2021062900[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-PERP[0], BTT-PRE-PERP[0], BULL[0.00000001], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-0325[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02097983], ETH-0325[0], ETH-0624[0], ETH-1129[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.26200000], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[36.28651607], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-20210625[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[5660], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (48196019648168076/white + water #3)[1], NFT (490704075191341263/XTX EU - we are here! #108136)[1], NFT (52552676044809825/Ape Art #195)[1], OKB[0], OKB-20210625[0], OKB-PERP[0], ONE-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.019166], SRM_LOCKED[.5726841], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000778], TRX-0624[0], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.38], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00644259 | | DOGEHEDGE[626.96749599], ETH[.32], ETHW[1.32], EUR[311.62], GBP[0.00], HGET[11.3478435], HNT[3], LUNA2[0.01016008], LUNA2_LOCKED[0.02370686], LUNC[2212.38], MATIC[250], MER[100.01], RAY[.29197S], SOL[159.09440561], SRM[.639947], TRX[.000055], USD[1573.52], USDT[98.11793416] | | |
| 00644261 | | ALGOBULL[965988.3], BSVBULL[1879.57], EOSBULL[73523212.900535], LINA[9.9905], LUNA2[0.00164448], LUNA2_LOCKED[0.00383713], LUNC[358.09], MANA[.07967], SHIB[9789334.7297875], SUSHIBULL[886.12], TRX[.000121], USD[0.15], USDT[0.05576786], XLMBULL[.04889], XRPBULL[30970.74294] | | |
| 00644275 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.0014079], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.00073478], LUNA2_LOCKED[.00171448], LUNA2-PERP[0], LUNC[160], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000917], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[3668.97360719], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00644297 | | ATOMBULL[1479704], BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], COPE[3095.8452], DYDX-PERP[0], EOSBULL[1269804200], EOS-PERP[0], ETH-PERP[0], GAL-PERP[0], ICP-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNA2[.47203311], LUNA2_LOCKED[3.43474393], LUNC[320538.31], MINA-PERP[0], MPLX[.0004], NEAR-PERP[0], POLIS-PERP[0], SOL[-0.18259457], SOL-PERP[0], SUSHI[0.1239[0], SUSHI-1230[0], SUSHI-PERP[0], TRXBULL[419.916], USD[-24.97], USDT[24.20962548], YFII-PERP[0], YFI-PERP[0] | | |
| 00644319 | | ATLAS[1979.83704], FTM[86], FTT[12.11], LUNA2[0.62100531], LUNA2_LOCKED[1.44901239], LUNC[35.77], NEAR[79.6934234], POLIS[43], USD[0.41] | | |
| 00644373 | | DOT[36.09874426], DYDX[0], ETH[0], FIDA[0.00277761], FIDA_LOCKED[0.03723712], FTT[13.12012611], GBP[0.00], MAPS[0], MATIC[0], MNGO[0], OXY[0], RAY[0], RUNE[0], SNX[0], SOL[21.36721155], USD[0.00], XRP[0] | | |
| 00644373 | | 1INCH[.02511], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALTBEAR[84.7575], ALTBULL[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BEAR[59.4095], BNB-PERP[0], BTC[0], BTC-PERP[0], BULLSHIT[0], CEL-PERP[0], CHZ-PERP[0], DAI[1.11159442], DEFIBULL[0.00000342], DEFI-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0296335], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-20210925[0.01500000], FIL-PERP[0], FTM-PERP[0], FTT[0.02173952], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[0.695563], LTCBULL[68.754248], LTC-PERP[0], LUNA2[1.58911651], LUNA2_LOCKED[3.70793854], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MDBULL[0.00010188], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY[.594065], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.0393975], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[1446.037745], SUSHI-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[-2.33], USDT[0.00000002], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRPBULL[.0442805], XTZ-PERP[0] | | |
| 00644405 | | AAVE[0], BTC[0], ETH[0], FTT[19.10302276], LUNA2[0.00863417], LUNC[1880.11], UNI[0], USD[0.00], USDT[0] | | |
| 00644425 | | 1INCH[1], AKRO[1], BAO[1], BAT[2], CHZ[1], DOGE[1], ETH[0], EUR[0.02], FIDA[1], FTM[1.01052932], GRT[1], HOLY[1.01775377], KIN[6], MATIC[0], RSR[1], SRM[1.42191021], SRM_LOCKED[5.59184626], SUSHI[1.0242868], SXP[1], TOMO[2.00544571], USD[0.00] | Yes | |
| 00644425 | | 1INCH[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0.00000001], BTC[0.05619346], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210924[0], EGLD-PERP[0], ENJ[0], ETH[0.65204674], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHW[0.65204673], FTM-PERP[0], FTT[0.95549810], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], KNC[0], KSOS-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[14.59556303], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[0], SOL[.000411], SOL-PERP[0], SRM[106.62428166], SRM_LOCKED[1.72144811], SUSHI[0], TLM-PERP[0], TRX[0], TRX-PERP[0], USD[0.57], USDT[5.86855088], YFI-PERP[0] | | USD[4.30], USDT[2.199444] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00444439 | | 1INCH[.0], AAVE-PERP[0], ACB[.000005], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[.03408], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT[.017255], APT-PERP[0], AR-PERP[0], ASD[.0683495], ASD-PERP[0], ATLAS-PERP[0], ATOM[.0011215], ATOM-1230[0], ATOM-PERP[0], AVAX[.061906], AVAX-2021123[0], AVAX-PERP[0], BADGER-PERP[0], BAND[.02849808], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00020740], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00004423], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CEL[0.12415600], CEL-0426[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.039685], CREAM-PERP[0], CRO-PERP[0], CRV[.13994], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DMG[.075], DOGE[0], DOGE-1230[0], DOGE-2021123[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0016518], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-2021123[0], ETH-PERP[0], ETHW[37.00976065], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[.275], FTM-PERP[0], FTT[1939.74325360], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], IMX-PERP[0], INJ-PERP[0], JPYB[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO[.04903], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.04453101], LINK-PERP[0], LOOKS[0.20452], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.00708], LUNA2_LOCKED[0.0193], LUNA-PERP[0], LUNC[0.13213254], LUNC-PERP[0.00000000], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.38820500], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[.0069075], MOB-PERP[0], MPLX[.255075], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[21.18500405], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.00228203], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.00159422], SNX-PERP[0], SOL[0.04906610], SOL-PERP[0], SOS[0300000], SPELL-PERP[0], SRM_984[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.05709], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[.37082], SXP-PERP[0], TAPT[.005], THETA-PERP[0], TOMOBEAR[59997000], TOMO-PERP[0], TONCOIN[.066145], TONCOIN-PERP[0], TRU-PERP[0], TRX-062a[0], TRX[.106522], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[9990.26], USDT[113411.98368501], USDT[1.00179143], USDT-PERP[0], WAVES-0624[0], WAVES-1230[0], WAVES-PERP[0], XPLA[.05585], XRP[.308], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00644458 | | BOBA-PERP[0], FTT[25.59163981], GRT-PERP[0], HXRO[300], LOOKS[82], LOOKS-PERP[0], LUNA2[0.00058167], LUNA2_LOCKED[0.00135723], LUNC[126.66], RAY[86.71048806], RAY-PERP[0], SRM[73.48165429], SRM_LOCKED[1.24096411], TRX[.000002], USD[7.36], USDT[0.42100002] | | |
| 00644536 | | AUDIO[0.0005544], AVAX[0], BNB[0], BTC[0], ENJ[0], ETH[0], FTM[0.00002999], FTT[0.00536612], GRT[0.00371067], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.08471], MATIC[0], SAND[0], SOL[0], SXP[0], USD[0.00], USDT[0.00000814], WBTC[0] | | |
| 00644540 | | 1INCH-PERP[0], ADA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0.00253196], ETH-PERP[0], ETHW[.0009788], FTT[.03], GALA[680], LINK-PERP[0], LUNA2[0.00931262], LUNA2_LOCKED[0.02172945], LUNC[.00196393], USD[-0.48], USDT[0.00282556] | | |
| 00644580 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-2021023[0], ADABULL[0.00000001], ADA-PERP[0], AGGOBEAR[86468.5], ALGO-PERP[0], AMC[0], AMPL[0], AR-PERP[0], ASD-PERP[0], ATOMBEAR[1921.333], ATOMBULL[0], ATOM-PERP[0], AVAX[0.00034731], AVAX-PERP[0], BAL-PERP[0], BALBULL[0], BAND[0], BNB[0], BNBBULL[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-2021062S[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0], COMPBULL[0], DAI[0], DMG-PERP[0], DOGEBEAR[90106], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-2021062S[0], ETH-2021062S[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[2.0072], FTT-PERP[0], GME[.0000001], GMEPRE[0], GOGL[.00000019], GOOGLPRE[0], GRT[0], GRTBEAR[1.842666], GRT-PERP[0], HBAR-PERP[0], HGET-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNCBULL[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINKBEAR[242475.66], LINKBULL[0.00000001], LINK-PERP[0], LTC[0], LTCBULL[0.00000001], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RSR[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0.0000001], SOL-PERP[0], SOLO[0.00000001], SOL-PERP[0], SRM[1.0254901], SRM-LOCKED[0.1974686], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0], SUSHIBEAR[20365.62], SUSHI-PERP[0], SXP[0], SXPBULL[101.58707079], SXP-PERP[0], THETABULL[0.00000001], THETA-PERP[0], TONCOIN-PERP[0], TRX[0], TRXBULL[0], TRYB-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[2.16], USD[72.16], VETBEAR[193.5398], VETBULL[0], VET-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], YFI[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00644618 | | BTC[0], EDEN[27], FIDA[182.9662731], FTT[10.791], MER[18.4], MNGO[1849.659045], RAY[116.75189511], REN[1483], SOL[37.19688732], SRM[491.84257822], SRM_LOCKED[9.53633902], STORJ[207.7617465], USD[2.86] | | |
| 00644632 | | BTC[0.09050000], ETH[1.25900000], ETHW[0], EUR[0.00], FTT[60.28146369], LTC[0], RAY[800.91969481], SLND[322.4], SOL[.00766329], SRM[57.98427822], SRM_LOCKED[67498113], TRX[.000001], USD[0.39], USDT[0.61440273] | | |
| 00644648 | | AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO[0], BADGER[0], BAL[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[0], DEFI-PERP[0], ENJ[0.00000001], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], HOLY-PERP[0], HXRO[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], ROOK[0], RUNE[0], RUNE-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM[0.00122664], SRM_LOCKED[.07067288], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[11.73], USDT[0.00198133], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00644661 | | ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], LUNA2[0.00008079], LUNA2_LOCKED[0.00018852], LUNC[17.59341770], QTUM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.01], XRP-PERP[0] | | |
| 00644688 | | AVAX[0.07889379], BADGER-PERP[0], BNB[0.00422395], BTC[0], BTC-PERP[0], ETH[0], FTT[29.81287609], FTT-PERP[0], FTX_EQUITY[0], LUNA2[0.00003859], LUNA2_LOCKED[0.00000905], SOL[0], SOL-PERP[0], SRM[12.10820293], SRM_LOCKED[838.57728847], TRY[0.01], USD[1.41], USDT[0.00469947] | | |
| 00644689 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00005446], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.04880364], ETH-PERP[0], ETHW[0], FLM-PERP[0], FTM-PERP[0], FTT[0.08555668], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00500871], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.30745326], SRM_LOCKED[14.21733052], STEP-PERP[0], SUSHI-PERP[0], USD[35.70], USDT[0.00000004], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00644747 | | BTC-2021123[0], EUR[-0.12], SNX[.009411], SRM[9.03051708], SRM_LOCKED[34.40948292], USD[11.85], USDT[0] | | |
| 00644751 | | BULL[29.17524588], CEL[0], DOGEBULL[19318.09659], ETHBULL[687.94958973], IP3[1500], LTCBULL[504752.52375], SRM[10.57020034], SRM_LOCKED[118.71592874], USD[0.00], USDT[0] | | |
| 00644753 | | BNB[0.0229927], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], SRM[0.01380702], SRM_LOCKED[.06539354], SUSHI-PERP[0], SXPBULL[0], USD[0.00], USDT[0] | | |
| 00644756 | | AGLD-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], BULL[0.000905], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[35], EOSBULL[1.0521e+06], EOS-PERP[0], ETCBULL[87.30965500], ETH[0.00000001], ETH-PERP[0], GRTBULL[0], HT[0], LTCBULL[402000.64407939], LUNA2[0.00069249], LUNA2_LOCKED[0.00161582], LUNC[150.7924], LUNC-PERP[0], MCB[7.76], OMG-PERP[0], TRX[.000125], TRXBULL[0], USD[-0.02], USDT[0.00692342], XLMBULL[360], XLM-PERP[0], XRPBULL[7222.50220725], XRP-PERP[0], ZECBULL[73.04297228] | | |
| 00644771 | | APE-PERP[0], BTC-PERP[0], CEL-PERP[0], DAI[0.04507265], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], LTC[0], LUNA2[2.05269560], LUNA2_LOCKED[4.78962308], LUNC-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0], USTC-PERP[0] | | |
| 00644788 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBULL[.01], ETH-PERP[0], FTM-PERP[0], FTT[25.55977332], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.06111589], LUNA2_LOCKED[0.47593708], LUNC[231060.22], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.68], USDT[169.14306302], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00644811 | | LUNA2[0.00170777], LUNA2_LOCKED[0.00398481], LUNC[371.87243789], USD[1.82], USTC[0] | | |
| 00644813 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-2021062S[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-2021061[0], BTC-MOVE-WK-2021061[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[1001.59865], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], FLM[0], FTM-PERP[0], FTT[1001.47856462], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0930[0], GRT-PERP[0], HT[501.37295852], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.08851357], LUNA2_LOCKED[0.20653166], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (4473164316757598945/The HB by FTX #37490)[1], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.35672353], SRM_LOCKED[162.74776329], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[48005.14], USDT[78671.61990760], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00002397], YFI-PERP[0], ZIL-PERP[0] | | |
| 00644837 | | COPE[0], FTT[0.08712391], LUNA2[1.24809723], LUNA2_LOCKED[2.91222687], LUNC[271775.8], RAY[0], SHIB[1295815.35226101], SRM[1.01186038], SRM_LOCKED[35185555], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 00644841 | | AAPL[4.21941242], AAVE[6.59005044], ABNB[0.17536879], ACB[44.34372197], ADA[127.36523069], ADA-PERP[0], ALGO[167.7066708], ALT[1.11063695], AMZN[1.77573071], ATOM[1.82022266], AVAX[16.00964742], AXS[10.19797105], BABA[0.55561124], BCH[-0.06159511], BNB[3.47892828], BNTX[0.04078022], BTC[0.04733807], BYND[5.31704765], COIN[1], COMP[7.81944320], DOGE[-1054.06274176], DOT[0.03513685], EOS[0.37472419], ETH[-1.00274860], ETH-PERP[0], ETHW[0.55037655], FB[1.49079041], FIL[4.03117487], FTT[26.569648], GLD[0.30073368], GME[1.39074491], GOOGL[5.89742491], GRT[4328.20127686], HOOD[1.42056621], LINK[38.67992453], LTC[0.01259488], LUNC[0.00000003], MATIC[8.30683406], MRNA[0.02061488], MTA[3.82800], NFLX[0.14583446], NIO[0.95351439], NVDA[1.31041204], PAXG[0.16860207], PFE[1.04044790], PYPL[1.00535419], SHIB[25344174.894703], SLV[2.70043865], SOL[100.98596650], SPY[2.17086796], SUSHI[355.09598021], TLRY[2.20037010], TRX[2.49689459], TSLA[4.31781976], TWTR[0.00054342], UBER[0.10047990], UNI[184.58360347], USD[41309.00], USDT[1272.72363756], VET[0.00022873], XLM[90.69123488], XRP[63.92434312], XTZ[0.00039879], ZM[0.70025224] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00644867 | | 1INCH-.0325[0],1INCH[1.25848335], 1INCH-PERP[0], AAVE[0.00803692], BAL-.0325[0], BAL-PERP[0], BNB-.0325[0], BNB-1230[0], BNB[1.79], BNB-PERP[0], BTC[0.00015724], BTC-.0325[0], BTC-.0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-.092-1[0], BTC-MOVE-20210418[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-20210416[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210507[0], BTC-PERP[0], CEL-.0624[0], CEL-PERP[0], COPE[.9406155], DAI[2492.07820516], DFL[2[0], DOGE[655.94377425], ENS-PERP[0], ETH-.0325[0], ETH-.0624[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH7.62631328[0], ETHW[15.66631329], EUR[1.09], FTM[1267], FTT[92.46064802], LINK[24.51], LTC-20210625[0], LUNA[20.73004795], LUNA2_LOCKED[1.70344523], LUNC[157689.33], LUNC-PERP[0], MATIC[3450], REEF-.0325[0], REEF-PERP[0], SOL-1230[0], SOL-20210625[0], SOL-20211231[0], SOL[32.29162063], SOL-PERP[0], STEP-PERP[0], SXP-20210625[0], SXP-PERP[0], UNI[4386], USD[3985.24], USDT[4121.83137415], USTC[0.70217648], WAVES-.0325[0], WAVES-PERP[0], WBTC[.0025] | | |
| 00644869 | | APT[0], BNB[0.00000001], CRO[0], ETH[0], FIDA[0.04291200], FIDA_LOCKED[10928384], FTT[0], LUNA2[0.00020188], LUNA2_LOCKED[0.00047105], LUNC[43.96], MATIC[0], MOB[0], RAY[0], REEF[0], SLRS[0], SOL[0.49749838], TULIP[0], UBXT[0], USD[0.00], USDT[0.00093549] | | |
| 00644905 | | BTC[0.18367130], CHZ[9.431425], DOGE-PERP[0], ETH[2.72616484], ETHW[2.72616464], FTT[160.05826650], FTT-PERP[0], LUNA2_LOCKED[0.00070433], LUNC[65.73032865], MATIC[1750.00875], OXY[82.9503245], RAY[125.91414082], REEF[11752.96164], RSR[10014.00303], RUNE[116.1304543], SOL[.0028234], SXP[99.1406288], TRX[10.00005], USD[0.33], USDT[486.40052282], XRP[5961.749374], YFI[0] | | BTC[.000056], USD[0.00] |
| 00644924 | | AAVE[0], APT[7], BAT[0], BTC[0.00001465], DOGE[0], FTT[0], GRT[0], MAPS[0], OXY[0], PORT[.2], SOL[0.00454075], SRM[0.57184970], SRM_LOCKED[2.40595894], SXP[0], USD[0.00], USDT[3.01906632] | | |
| 00644945 | | BTC[0.00000009], LUNC[0.01954000], OMG[4413.05631184], RAY[874.86450768], SOL[.14], USD[0.17], USDT[0] | | OMG[412.35024] |
| 00644946 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[10], APE-PERP[0], APT-PERP[0], ATLAS[38180], ATLAS-PERP[0], ATOM[26.52378623], ATOMBULL[154000], ATOM-PERP[0], AUDIO[25], AVAX[0.00790678], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[20.06563630], BTC-PERP[0.00002000], BTTPRE-PERP[0], BULL[.391], CAKE-PERP[0], CEL[30.12977187], CEL-PERP[0], CHZ[1099.935495], CHZ-PERP[0], COPE[58.97277[0], CRO[2610], CRV-PERP[0], CRV[49], CRV-PERP[0], DOGE[1469.87], DOT-PERP[0], DYDX-PERP[0], ENS[0], EOS-PERP[0], ETH[4.00851667], ETHBULL[10.04950], ETH-PERP[0], ETHW[4.00851667], FIL-PERP[0], FTT[43.7165683], FTT-PERP[0], FTM[147.94899822], FTM-PERP[0], GALA[3000], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[39.99772], GRT-PERP[0], HNT[10.5], HOT-PERP[0], HXRO[200.900763], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[50.1], LINK-PERP[0], LOOKS[127.88146469], LRC-PERP[0], LTC[5.00407[0], LTCBULL[168570], LTC-PERP[0], LUA[630.126562[15], LUNA[20.70896678], LUNA2_LOCKED[1.65425583], LUNC[154379.01], LUNC-PERP[0], MANA[10], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR[28.5], NEAR-PERP[0], ONE-PERP[0], OXY[102.988448], POLIS-PERP[0], RAY[27.00921027], RAY-PERP[0], ROSE-PERP[0], RUNE[103.00303312], RUNE-PERP[0], SAND[10], SAND-PERP[0], SC-PERP[0], SHIB[2499767.3], SHIB-PERP[0], SLP[3780], SLP-PERP[0], SNX-PERP[0], SOL[0.23546137], SOL-PERP[0], SPELL-PERP[0], SRM[201.59819751], SRM_LOCKED[1.4618862], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[154.78240000], TRX[.000778], TRX-PERP[0], UNI[10], UNI-PERP[0], USD[259.78], USDT[-762.50311900], USDT-PERP[-3313], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | ATOM[26.02475], BTC[.05648768], LOOKS[104.534222] |
| 00644979 | | BTC[0], ETH[0], FIL-PERP[0], FTT[25.008571], LTC[0.03046768], MOB[0], SC-PERP[0], SNX-PERP[0], SOL[0], SRM[.02859212], SRM_LOCKED[.23154954], USD[-1.33], XLM-PERP[0] | | |
| 00645015 | | APT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.08489176], CEL-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.05835477], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[5.32658513], LUNA-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM[.00018222], SRM_LOCKED[10527383], TRX[103], TRX-PERP[-217], USD[121.86], ZIL-PERP[0] | | |
| 00645055 | | ALPHA[1069.927], ATLAS[10538.96016], AXS[2.5], BAL[10.427914], BTC[0], CHZ[2999.418], ETH[0], FTT[0.08906087], GRT[1277.903], LINK[39.092264], OXY[504], RAY[78.5763976], REEF[20000], SNX[64.98739], SNX-PERP[0], SOL[2.70610496], SRM[81.02392761], SRM_LOCKED[92351303], USD[648.78], USDT[0.48341990], WAVES[14.997], XRP[1051.0724] | | |
| 00645092 | | FTT[.04], SOL[.06354462], SRM[.07387717], SRM_LOCKED[15337603], USDT[0] | | |
| 00645093 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[10], APE-PERP[0], APT-PERP[0], ATLAS[38180], ATLAS-PERP[0], ATOM[26.52378623], ATOMBULL[154000], ATOM-PERP[0], AUDIO[25], AVAX[0.00790678], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[20.06563630], BTC-PERP[0.00002000], BTTPRE-PERP[0], BULL[.391], CAKE-PERP[0], CEL[30.12977187], CEL-PERP[0], CHZ[1099.935495], CHZ-PERP[0], COPE[58.97277[0], CRO[2610], CRV-PERP[0], DOT[0.02571164], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[0], EOS-PERP[0], ETH[4.00851667], ETHBULL[10.04950], ETH-PERP[0], ETHW[4.00851667], FIL-PERP[0], FTT[43.7165683], FTT-PERP[0], FTM[147.94899822], FTM-PERP[0], GALA[3000], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[39.99772], GRT-PERP[0], HNT[10.5], HOT-PERP[0], HXRO[200.900763], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[50.1], LINK-PERP[0], LNA[10.1], LNK-PERP[0], LOOKS[127.88146469], LRC-PERP[0], LTC[5.00407[0], LTCBULL[168570], LTC-PERP[0], LUA[630.126562[15], LUNA[20.70896678], LUNA2_LOCKED[1.65425583], LUNC[154379.01], LUNC-PERP[0], MANA[10], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR[28.5], NEAR-PERP[0], ONE-PERP[0], OXY[102.988448], POLIS-PERP[0], RAY[27.00921027], RAY-PERP[0], ROSE-PERP[0], RUNE[103.00303312], RUNE-PERP[0], SAND[10], SAND-PERP[0], SC-PERP[0], SHIB[2499767.3], SHIB-PERP[0], SLP[3780], SLP-PERP[0], SNX-PERP[0], SOL[0.23546137], SOL-PERP[0], SPELL-PERP[0], SRM[201.59819751], SRM_LOCKED[1.4618862], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[154.78240000], TRX[.000778], TRX-PERP[0], UNI[10], UNI-PERP[0], USD[259.78], USDT[-762.50311900], USDT-PERP[-3313], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00645108 | | AGLD[15.59044938], ALCX[0.00059929], ALPHA[251.942382], ASD[420.76038326], ATOM[2.69963334], AVAX[7.2989524], BADGER[16.79516358], BAO[1414.44749123], BCH[0.29492631], BICO[30.9839368], BNB[0.60986714], BNT[39.38816212], BTC[0.04088749], CEL[.0308584], COMP[2.14079510], CRV[.966626], DENT[14492.35252], DOGE[955.339139], ETH[0.01896385], ETH+0930[0], ETHW[0.01596577], EUR[0.00], FIDA[90.974683], FTM[52.9893404], FTT[27.2974969], GRT[485.824527], HNT[9.9937], JOE[243.8999542], KIN[103918.416], LINA[3968.810974], LOOKS[116.9649054], MOB[4.962461], MTL[33.39416836], NEXO[41], PERP[67.73342502], PROMES.1652858], PUNDIX[.08859862], RAY[209.5385937], REN[135.9238744], RSR[97318.32907[6], SAND[98.894764], SKL[253.8316856], SPELL[297.92226], STMX[4619.3889], SXP[39.18625898], TLM[1410.7208146], USD[1007.85], USDT[11.44946279], WRX[222.9535564] | | |
| 00645123 | | ATLAS[6000], AVAX[0], BAND-PERP[0], BAO-PERP[0], BCH[.00007], CAKE-PERP[0], DYDX[.096], ENS[450.18745633], FTT-PERP[0], LUNA2[0.13940797], LUNA2_LOCKED[0.32528527], LUNC-PERP[0], MATIC-PERP[0], POLIS[60], RAY-PERP[0], SOL[.002195], SOL-PERP[0], SOS[61399.6151], SRM-PERP[0], THETA-PERP[0], TRX[.000272], USD[14465.88], USDT[0.00332300] | | |
| 00645125 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[.00061005], BTC[0.00709870], CEL-PERP[0], CRV-PERP[0], DOGE[0.61045586], DOT[0.00713621], ETC-PERP[0], ETH[0.29909169], ETH-PERP[0], ETHW[0.19309169], EUR[0.00], FIDA[0.02734422], FIDA_LOCKED[.23473137], FTM[0.37742359], FTT[9.91712892], FTT-PERP[0], GMT-PERP[0], JOE[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000003], LUNC[0.00269766], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY[263.45007041], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00000001], USTC-PERP[0] | | |
| 00645149 | | ASDBULL[170.58475212], AVAX[100], BAC[3901000], BICO[177.000425], CRO[10000], DEFIBEAR[273.5.15795], DFL[663290.12405], DRGNBEAR[138908.315], ETH[-4.34999321], ETHW[-4.32357093], FIDA[201.60307213], FIDA_LOCKED[2.00674787], FTT[501.360652], FTT-PERP[0], GMT[1000], GST[200000], IMX[6752.0055335], LINK[1000], LUNA2_LOCKED[7238.952609], LUNC[5593.625757[5], LUNC-PERP[0], MANA[5000], RAY[5001.973837], RAY-PERP[0], SAND[1000], SOL[-128.60631446], SPELL[182700.33], SRM[274.97190583], SRM_LOCKED[74.02869417], TRX[.000003], USD[0.37], USDT[8.05822653] | | |
| 00645164 | | AAVE[0], AVAX[0], BEAR[0], BNB[0], BULL[0], BULLSHIT[0], DEFI-20211231[0], DEFIBULL[0], DEFI-PERP[0], ETH[0], ETHBULL[0], EUR[0.00], EXCH-20211231[0], FIDA[0.00083008], FIDA_LOCKED[0.09863786], FTT[0.03176643], LUNA2_LOCKED[34.6151026], MID-20211231[0], RAY[.48208625], REN[0], SECO[0], SHIT-20211231[0], SOL[0], SRM[.0002704], SRM_LOCKED[.02930031], SRM-PERP[0], UNI[0], USD[476.88], USDT[0.04723418] | | |
| 00645182 | Yes | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT[9], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE[0.80740727], DOGE-PERP[0], DOT[0.04457454], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.00075257], FIL-PERP[0], FTM-PERP[0], FTT[0.03274830], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[141], LUNA2[1.53661180], LUNA2_LOCKED[3.58542753], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINGO-PERP[0], NEAR-PERP[0], NFT (292843706688714135/FTX EU - we are here! #75537[1], NFT (292851711066163777/Bahamas Ticket Stub #88[1], NFT (315367093282653695/FTX AU - we are here! #57583)[1], NFT (319408811404632140/FTX EU - we are here! #75706)[1], NFT (420194385485685485/France Ticket Stub #1288)[1], NFT (433334297363235450/FTX AU - we are here! #2831)[1], NFT (452142712509370890/FTX AU - we are here! #2832)[1], NFT (517117380471546335/FTX EU - we are here! #75452)[1], OMG[1.79411504], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.0193926], SOL-PERP[0], SRM[1.770283], SRM_LOCKED[102.263351], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0.32596010], SXP[0], SXP-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-56.32], USDT[0.00000001], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | Yes | ETH[.00161], OMG[1.744547] |
| 00645199 | | ADA-20210326[0], AKRO[1319], ASDBEAR[97760], ATLAS[510], BAO[36000], BTT[4000000], BTTPRE-PERP[0], DENT[5100], FTT[0.18170137], KIN[260000], LINA[770], LUNA2[0.60823306], LUNA2_LOCKED[1.41921047], LUNC[46299.9], PRISM[580], REEF[1150], SHIB[606645.39111048], SOS[200000], SOS-PERP[0], STEP[140.8], STMX[540], SUN[593.542], SXPBEAR[0], UBXT[599], USD[10.43], USTC[56], ZIL-PERP[0] | | |
| 00645201 | | ADA-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], LTC-PERP[0], LUNA2[4.79681846], LUNA2_LOCKED[11.19257642], LUNC-PERP[0], RUNE-PERP[0], STEP-PERP[0], USD[0.00], USDT[40735.43714526] | | |
| 00645232 | | BNB[0.00000001], HT[0.00000001], LUNA2[0.00001187], LUNA2_LOCKED[0.00000436], LUNC[0.40772843], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00645238 | | ADA-PERP[0], AKRO[1], APE-PERP[0], BAO[8], BNB[0], BNB-PERP[0], BTC-MOVE-0420[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.69], GMT-PERP[0], KIN[3], LTC-PERP[0], LUNA2[0.00010476], LUNA2_LOCKED[0.00015098], LUNC[14.09], LUNC-PERP[0], MATIC-PERP[0], REEF[0.5436957], SOL[0.0024389], SOL-PERP[0], TRX[1.00004], TRX-PERP[0], UBXT[1], USD[0.00], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0] | | |
| 00645301 | | ADA-PERP[0], ATLAS[1038668.24289604], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[1610.66955855], FTT-PERP[0], KIN[5000], KLAY-PERP[0], LTC-PERP[0], LUNA2[0.00005109], LUNA2_LOCKED[0.00011921], LUNC[11.12500493], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ORCA[451.57182476], SAND-PERP[0], SOL[379.45329516], SOL-PERP[0], SRM[66.14432000], SRM_LOCKED[24.17964494], SRM-PERP[0], TRX[.000013], USD[-3.45], USDT[0], XLM-PERP[0], XRP[2.545019], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00645350 | | EUR[0.00], FTT[.01074927], LUNA2[4.32348059], LUNA2_LOCKED[10.08812138], LUNC[941447.00139868], USD[-0.22], USDT[-0.74540634] | | |
| 00645360 | | BCH-PERP[0], CUSDT[.96447], LUNA2[0.06070631], LUNA2_LOCKED[0.01417806], LUNC[1323.13], SHIB[400000], USD[0.14], USDT[0.0639851] | | |
| 00645379 | | BNB[0], ETH[0], LUNC[11.12991635], TRX[.000777], USD[0.00], USDT[0.00000790], XRP[0], XRPBULL[29159.00827] | | |
| 00645384 | | ALT-PERP[0], AVAX[0.08062298], BTC[0.00044642], BTC-PERP[0], ETH[0], ETHW[0.0021821], LTC[0], LUNA2[0.36940042], LUNA2_LOCKED[0.86193431], MID-PERP[0], SHIT-PERP[0], SOL[0.00332], USD[2357.80], USDT[156849.17337975] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00645449 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-MOVE-0111[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-0930[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JUV-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-LOCKED[0.00709828], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[709.90], USDT[0.00549269], WAVES-PERP[0], XAUT[.00790862], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00645459 | | AAVE[0], BTC[0], COMP[0], DOGE[0], ETH[0.00001966], ETHW[0.00090309], FTM[0], FTT[26.72810273], LTC[0], SOL[0.00837085], SRM[45.54253056], SRM_LOCKED[159.92432258], STEP[.00000001], SXP[0], TOMO[0], TRX[0], USD[7.07], USDT[0 -0.01615490] | | |
| 00645478 | | 1INCH-PERP[0], AKRO[0], BAO[0], BAO-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], ENJ-PERP[0], FIDA[.02603353], FIDA_LOCKED[.06009625], FIDA-PERP[0], FTT[10.53815 57], FTT-PERP[0], KIN-PERP[0], LUA[0], MOB[0], OXY-PERP[0], RAY-PERP[0], USD[0.11], USDT[0] | | |
| 00645540 | | AAVE[0], ALT-PERP[0], BAND[0], BNB[0], BTC[0.00000001], BTC-PERP[0], DOT[25.71706250], DOT-PERP[0], EOS-PERP[0], ETH[0], EUR[0.00], FTT[0], GRT[0], LINK[0], LTC[0], LTC-PERP[0], LUNA2[0.01531906], LUNA2_LOCKED[0.03574447], LUNC[3335.75781344], MATIC[0], POLIS[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000002], USDT-PERP[0] | | |
| 00645543 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0.19184696], ALCX-PERP[0], ALPHA[33.00273000], ALPHA-PERP[0], AUDIO[.00000001], AVAX[0.30000000], AVAX-PERP[0], BADGER[0.61104595], BAL-PERP[0], BNB[-0.19787330], BNB-PERP[0], BTC[-0.00298333], BTC-20210326[0], BTC-20210625[0], BTC-20210925[0], BTC-20210924[0], BTC-MOVE-0624[0], BTC-MOVE-WK-20210319[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL[0], COMP-PERP[0], DAI[.00000001], DASH-PERP[0], DOGE-PERP[0], ETH[-0.00056858], ETH-20210326[0], ETHBULL[0], ETH-PERP[0], ETHW[11.49240114], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT[694.48508774], FTT-PERP[0], IOTA-PERP[0], LINK[0], LINK-20210326[0], LINK-PERP[0], LUNA2[.34448968], LUNA2_LOCKED[5.47047593], LUNC[0], MAPS[1606.00388], MATIC[0], MATIC-PERP[0], MKR[0], OXY[2116.01058], PAXG[3.20090845], PAXG-PERP[0], RSR-PERP[0], SOL[0.24757877], SOL-20210326[0], SOL-PERP[0], SRM[10.56260876], SRM_LOCKED[260.03480668], SRM-PERP[0], STARS[28], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], UNISWAP-PERP[0], USD[ -4897.18], USDT[487.47624800], YFI[0], YFI-20210326[0], YFI-PERP[0], YGG[.017115], ZIL-PERP[0] | | |
| 00645572 | | FTT[619.08029038], RUNE[0], SRM[649.92330963], SRM_LOCKED[223.40703873], USD[0.74] | | USD[0.00] |
| 00645579 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00063683], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.77338878], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KIN-PERP[0], LEO[0.09571622], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00135576], LUNA2_LOCKED[0.00316345], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB[0], MOB-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[4914.32], USDT[1471.02608662], USTC[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00645609 | | AKRO[2], ATLAS[4560.28727645], AVAX[0.00000980], BAQ[21], BAT[69.96458032], CHZ[.00078513], CRO[.0004259], DENT[4], DOT[4.6481834], ENJ[.00032503], EUR[0.00], FTM[.00013986], FTT[1.7750497], GALA[270.85907603], GMT[9.65175353], KIN[14], LUNA2[0.00004875], LUNA2_LOCKED[0.0011377], LUNC[10.61735139], RSR[1], SHIB[203576 8.04449603], TRX[3], UBXT[6], USD[0.00], USDT[0] | Yes | |
| 00645620 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00002082], BNB-PERP[0], BNT-PERP[0], BTC[0.00080516], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], COPE[.00000001], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[.540045], DOGE-PERP[0], DOT-PERP[0], DYDX[0.00000000], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.12174-PERP[0], ETHW[0.00000585491], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC[.009328], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER[.164208], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[.086529], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.1816748], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP[0.01927655], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000963], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[41.21], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00645629 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[467.75961895], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[1.67661883], BTC-20210924[0], BTC-MOVE-0823[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1080.02688561], FTT-PERP[0], FXS-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00122588], LUNA2_LOCKED[0.00286040], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY[11123.38761178], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL[6.18000000], SOL-PERP[0], SRM[89.28816464], SRM_LOCKED[602.56153281], STEP[.00000001], SUSHI-PERP[0], USD[123116.63], USDT[35.69664200], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00645632 | | ADA-PERP[0], AGLD[.1], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.097302], AVAX-PERP[0], BAO-PERP[0], BNB[.00933673], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO[9.929966], CRO-PERP[0], CRV[.902628], CRV-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00833313], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00248579], LUNA2_LOCKED[0.00580019], LUNC[0.00807711], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.15], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00645649 | | ADABULL[0], AKRO[0], AUDIO[0], BAT[.00000001], BNB[0.0437229], BTC[0.01119754], CHZ[0], CONV[0], DAI[3.90000000], DOGE[0], DOGEBULL[0], ETH[0.00076987], ETHBULL[164.46825850], ETHE[0.50088194], ETHW[0.00001986], FTM[67], FTT[252.04642682], HUM[0], IMX[14.63050130], JST[0], KIN[0], LINA[0], LTC[0], LUA[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0060344], MATIC[646.73502738], ORBS[0], RAY[0], REN[0], RON-PERP[0], SHIB[0], STMX[0], SXPBULL[0], USD[ -574.45], USDT[0.33097016], VETBULL[0], WBTC[0], XRP[2798.31100312], XRPBEAR[0], XRPBULL[2150810.89373914], ZIL-PERP[0] | | |
| 00645658 | | AKRO[0], AUDIO[0], BNT[0], BTC[0], CHZ[0], CGT[0], CRO[0], CRV[0], DAI[2169.18298634], ETH[0], FTT[0], GBP[0.00], HNT[0], KIN[0], LINA[0], LINK[0], LUNA2[0.00541024], LUNA2_LOCKED[0.01262391], LUNC[0.01743504], MATIC[2827.14572245], RAMP[0], REEF[0], REN[0], RNDR[0], RUNE[0], SAND[0], SOL[0], SWEAT[0], UBXT[1], UNB[0], USDT[0], VND[0.00], XRP[0] | Yes | |
| 00645689 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[730.09455764], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[34], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00002429], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DODO[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.86799635], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[40], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-LOCKED[0.01265290], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[ -17.64], USDT[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00645699 | | BTC[0], EUR[0.00], FTT[0.06815298], RAY[.600249], SRM[19.91288522], SRM_LOCKED[177.3408025], TRX[.000016], USD[ -2.90], USDT[0] | | |
| 00645723 | | DOGEBEAR2021[0.00023591], LTCBULL[800], LUNA2[0.00108963], LUNA2_LOCKED[0.00254247], SUSHIBULL[44254795.0815], SXPBULL[3600000], THETABULL[6176.54], TRX[.000864], TRXBULL[10], USD[0.05], USDT[58.78732565] | | |
| 00645755 | | ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-1230[0], AXS-PERP[0], BAT-PERP[0], BNB-1230[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], DOT-PERP[0], DOTBULL[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2_LOCKED[14.58205209], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[651.20], USDT[0.00002852], XRP-PERP[0], XTZ-PERP[0] | | |
| 00645789 | | ADA-PERP[0], AVAX[327.84764143], AVAX-PERP[0], BAND[0], BNB[4.18738126], BNB-PERP[0], BTC-0331[0], BTC[0.35276723], BTC-MOVE-0525[0], BTC-MOVE-0614[0], BTC-PERP[0], CHZ-1230[0], CHZ[5029.0443], DEFI-PERP[0], DOT[0], ENJ-PERP[0], ETH-0331[0], ETH-1230[0], ETH[8.06014964], ETH-PERP[0], ETHW[8.03170836], FTT[134.292579], FTT-PERP[0], GRT[1034.56829224], LINK[201.13815890], LINK-PERP[0], LTC[0], LUNA2[0.01495279], LUNA2_LOCKED[0.03488985], LUNC[0], SNX[0], SOL[46.95753453], SOL-PERP[0], SRM[0], THETA-PERP[0], USD[60721.25], USDT[0.00000001], XMR-PERP[0], YFI[0] | Yes | |
| 00645818 | | 1INCH-20211025[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE[.00770868], AAVE-PERP[0], AUD[0.58], AXS-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210223[0], BTC-MOVE-20210409[0], BTC-MOVE-20210806[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM.00441616], CREAM-20210625[0], CREAM-PERP[0], DNX-PERP[0], DAI[.156843], DOGE[22052.05024513], DOGE-PERP[0], ENJ.024941], ENJ-PERP[0], ETH[0.00033279], ETH-20210326[0], ETH-20210624[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00337445], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT[684.0589465], FTT-PERP[0], FTM[7.67889426], GRT-PERP[0], KIN.969520], LEO-PERP[0], LUNA2[0.06449056], LUNA2_LOCKED[0.15047797], LUNC[14042.55571], MATIC-PERP[0], MEDIA[.00564595], MEDIA-PERP[0], MER-PERP[0], MID-20210625[0], MID-PERP[0], OKB-20210625[0], OKB-PERP[0], RAY[25311], RAY-PERP[0], SLP-PERP[0], SOL[.005038], SOL-20210924[0], SOL-PERP[0], SOL-20211231[0], SRM[.855495], SRM-PERP[0], STEP[.0999335], STEP-PERP[0], TRX[.000075], USD[137.67], USDT[0.97235331], USTC-PERP[0] | | |
| 00645854 | | DOGE[0], ETH[0], FTM[0], FTT[0.36429610], GBP[0.00], RUNE[0], SRM[0.09192560], SRM_LOCKED[0.42941322], USD[0.00], USDT[0.06818162] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00645889 | | AAPL[0], AAPL-20210625[0], ABNB-20210625[0], ADA-PERP[0], AMC[0], AMC-20210625[0], AMC-20210924[0], AMD[0], AMZNPRE-0624[0], ARKK[0], AVAX[0.03409158], BABA[0.00184330], BABA-20210625[0], BABA-20210924[0], BB-20210625[0], BB-20210924[0], BIL[0], BITW[0], BITW-20210625[0], BNB[17.04811111], BNB-PERP[0], BNTX[0.00840074], BNTX-0093[0], BNTX-20210625[0], BNTX-20210924[0], BTC-20210924[0], BTC-PERP[0], BYND[0.00597605], CBSE[0], CHZ-PERP[0], COIN[0.21678337], ETH[0.0999806], EUR[86.06], FBD.00906869], FB-0325[0], FB-0624[0], FTT[170.71112332], GBTC[0], GBTC-20210326[0], GME[0.00000002], GME-20210924[0], GMEPRE0[0], GOOGL[0.003843], GOOGLPRE[0], LUNA20.24361234], LUNA2_LOCKED[0.56842879], LUNC[0.00044700], MRNA[0.13440631], MRNA-0624[0], MRNA-20210625[0], MRNA-20210924[0], NSTR[0.00994345], NEO-PERP[0], NFLX[0.00539635], NFLX-20210625[0], NIO[0], NIO-0624[0], NIO-0930[0], NIO-20210326[0], NIO-20210924[0], NVDA-0624[0], NVDA8.48922637], NVDA_PRE[0], ONE-PERP[0], PFE[0], PFE-20210625[0], PUNDIX-PERP[0], PYPL[0], PYPL-20210625[0], SOL[0.00061383], SPY[0.00875909], SPY-0930[0], SQ[0.01313833], SQ-0624[0], SQ-20210625[0], SQ-20210924[0], TLRY[0], TRX[0.96802891], TSLA[0.05290783], TSLA-0624[0], TSLA-20210924[0], TSLA-20211231[0], TSLAPRE[0], TSM[0.00076557], TSM-20210625[0], TSM-20210924[0], TWTR[0], TWTR-0624[0], USD[45663.03], USDT[23376.17240644], ZM[0.07814813] | | USD[45652.64], USDT[23337.700589] |
| 00645901 | | BNB[0], BTC[0], FIDA[.05884187], FIDA_LOCKED[.13582285], FTT[0], SNX[0], SRM[.00201062], SRM_LOCKED[.00815079], USD[0.31], USDT[-0.00227075] | | |
| 00645932 | | BIT-PERP[0], FTT-PERP[0], SRM[343.5609672], SRM_LOCKED[6.05757342], TRU-PERP[0], TRX[0], USD[0.01] | | |
| 00645978 | | APT[49.199], ETH[0.00023588], ETHW[.11], FTT-PERP[0], GENE[6.098841], LTC[.00044995], LUNA2[0.00723767], LUNA2_LOCKED[0.01688789], LUNC[37.73], NFT (428738763554505761/The Hill by FTX #23822)[1], SOL[.01], TRX[.00045], USD[3.71], USDT[2.81245140], USTC[1] | | |
| 00646031 | | APE[2.499525], ASDBULL[5.89827911], BTC-PERP[0], BULL[0.00000088], DOGE[2.99053], LUNA2[0.82844257], LUNA2_LOCKED[1.93303268], LUNC[180395.1155784], SUSHIBULL[24144.511671], SXPBULL[196.72822458], TOMOBULL[187028979.45835], TRX[.547464], USD[6.55], USDT[0.00356304] | | |
| 00646047 | | AAVE[0], ADABULL[0.07286215], ALGOBULL[.606500], BNB[0], BNBBULL[0.09165089], BSVBULL[5836.82209915], BTC[0], BULL[0.09569925], COMPBULL[0.45968757], CREAM[2], DEFIBULL[0.00355749], DOGE[.1772848], DOGEBULL[.00333], ETH[0], ETHBULL[0.27770009], ETHW[0.17600000], FIDA[11.91796815], FIDA_LOCKED[.48711113], FTT[51.90255720], GRTBULL[.7978], KNCBULL[1.29437051], LINKBULL[0.20184715], LTC[.35], LTCBULL[11.10398852], LUNA23.16556154], LUNA2_LOCKED[7.38631025], MATICBULL[78.00096576], RAY[104.07962621], SHIB[2600000], SOL[145.12826653], SRM[133.25183122], SRM_LOCKED[3.27770854], SUSHIBULL[2271], SXPBULL[6.21861922], THETABULL[2.18], TRX[.000003], UNI[0], USD[0.00], USDT[0], VETBULL[0.33188331], WAXL[27], XLMBULL[.0926], XRPBULL[284.37663017], YFI[0.00300000] | | |
| 00646101 | | APT-PERP[0], BF_POINT[200], BTC[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00148246], JASMY-PERP[0], NFT (310347102476145819/FTX Swag Pack #548 (Redeemed))[1], SRM[2.79938515], SRM_LOCKED[50.95908943], TRX[0], USD[0.57], USDT[0] | Yes | |
| 00646181 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00033999], LUNA2_LOCKED[0.00009333], LUNC[8.71], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00646182 | | BTC-PERP[0], DOT-PERP[0], LUNA2[0.09536458], LUNA2_LOCKED[0.22251737], LUNC[20765.84], USD[467.26] | | |
| 00646208 | | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BEAR[249.56839276], BOLSONARO2022[0], BTC[0], BTC-PERP[0], BULL[0.00019040], CELO-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETHBEAR[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000924], GAL[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LTC[0.70000000], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.000975], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MTA-PERP[0], MTL-PERP[0], PAXGBULL[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.13], USDT[0], VET-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00646258 | | ALTBULL[.0843206], EOSBULL[2272.65119], LUNA2[5.79862118], LUNA2_LOCKED[13.53011611], LUNC[1262661.97223], LUNC-PERP[0], USD[0.06], VETBULL[610.530758], XRPBULL[2012987.23459], ZECBULL[10.648075] | | |
| 00646264 | | AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-20210625[0], BTC[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0624[0], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-0624[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[46.19000167], LUNA2-PERP[0], LUNC[.52], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-0325[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.25], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 00646306 | | BTT[4.00000505], ETHW[.00000007], LUA[.04979043], LUNA2_LOCKED[721.896165], TRX[.000023], USDT[0] | | |
| 00646348 | | ETH[0.05224586], ETHW[0.05224586], FTT[25.67689638], RAY[0], SOL[240.75112407], SRM[102.1966365], SRM_LOCKED[75976597], SUSHI[198.11752834], USD[0.00], USDT[0.00000010] | | |
| 00646406 | | BTC[0], FTT[.07228], RAY[0], SOL-PERP[0], SRM[.13454793], SRM_LOCKED[.54883505], TRX[0], USD[0.00], USDT[0] | | |
| 00646475 | | 1INCH-PERP[0], AAVE[.008355], AAVE-PERP[0], ADA-PERP[0], ALCX[39.03234178], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], API3-PERP[0], ATLAS-PERP[0], ATOMBULL[.46], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00071479], BCHBULL[1493.807469], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA[10], BOBA-PERP[0], BTC[0.00047984], BTC-0325[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000560], CAKE-PERP[0], CEL[.0887], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[920], DAWN-PERP[0], DOGE[0], DOGEBULL[0.24735248], DOGE-PERP[0], DOT-PERP[0], DYDX[136.1], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[500.00139717], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0930[0], ETH-12302[0], ETH-13832[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0.00008897], ETH-PERP[0], ETHW[31.1219927], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2150.18664152], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GARE.033605], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[70.65964099], LINK-PERP[0], LOOKS[126.007825], LOOKS-PERP[1], LRC-PERP[0], LTC-PERP[0], LUNA[247.50158054], LUNA2_LOCKED[10.8370213], LUNC-PERP[0], MANA[.322115], MANA-PERP[0], MAPS-PERP[0], MATIC[1.000005], MATICBULL[7500.075], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG[.03], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], .1-79999999], PERP-PERP[0], POLIS[5000.0275], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAG-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[28.02995289], SRM_LOCKED[158.57004711], SRM-PERP[0], STEP-PERP[999.99999999], STG[6933.071075], STG-PERP[0], STX-PERP[0], SUSHI.0625275], SUSHI-PERP[0], SWEAT[250001.25], THETA-PERP[0], TRX[.001556], TRX-PERP[0], FTT[1.600358], UNI-PERP[0], USD[2700.04], USDT[0.00102500], USDT-PERP[0], USTC[4966.02483], VET-PERP[0], WAVES-PERP[0], WRX[131.354], XRP-PERP[0], YFI[.00193085], YFII-PERP[0], YGG[500.005], ZIL-PERP[0] | | ETH[.31499565], LINK[70.500352] |
| 00646500 | | BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETHW[.0009872], SOL[.0091686], SRM[.61077563], SRM_LOCKED[.09647227], USD[0.56], USDT[0.26173554], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00646520 | | CAKE-PERP[0], FTT[.044], FTT-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000001], USD[0.00], USDT[0.00297920] | | |
| 00646537 | | LUNA2[2.31083896], LUNA2_LOCKED[5.39195758], LUNC[503190.05], USD[0.07] | | |
| 00646542 | | APE[5.2], AXS[1.3997473], BNB[.00984705], BTC[0.00006535], CHZ[13.62865], COPE[.989835], CREAM[0.132113], DOGE[1.60089], DOGE-PERP[0], FTM[.5032], LINA[6.32225], LUNA2[0.01071642], LUNA2_LOCKED[0.02500498], LUNC[2333.52322253], OKB[.093844], POLIS[35.09922945], RAY[.898575], SHIB[5597606], SOL[68.6205041], SRM[1.292345], STEP[.117812], TRX[.004945], USD[3.45], USD[0], XRP[.565578] | | |
| 00646623 | | CONV[6297.58179], FTT[1.29804], IMX[600.088256], SRM[8.23288991], SRM_LOCKED[.17878929], TRX[.000007], UBXT[.98884425], UBXT_LOCKED[58.82701903], USD[88.75], USDT[0.00330001] | | |
| 00646641 | | FTT[0.08665079], HNT[.078492], OXY_LOCKED[703379.88549642], USD[0.00], USDT[2812.70403155] | | |
| 00646643 | | AKRO[1], BAO[4.19361169], CEL[0.01721226], DENT[3], DOGE[0], ETH[.00000001], FIDA[1], GBP[0.02], GMT[0], KIN[2], LUNA2[.00483], LUNC[1051.89379174], RSR[0], SECO[1.04118054], SHIB[0], SLP[0], SOS[0], STG[0.02822798], TLM[.0041617], TRU[1], TRX[1.000056], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 00646663 | | BAO[3], BAT[0], DENT[1], ETH[0], FTT[0], LUNA2[0.46606643], LUNA2_LOCKED[1.08748835], MOB[180.94696349], USD[0.00], USDT[0], XRP[1] | | |
| 00646675 | | ALT-20211231[0], BF_POINT[200], BTC[0.00000143], DEFI-20210924[0], ETH[0.00000001], ETHW[0.00024089], FTT[150], GODS[.07947948], LTC[0], LUNA2[0.00000485], LUNA2_LOCKED[0.00001132], LUNC[0.00482117], SOL[0], TRX[.000028], USD[0.00], USDT[0.00000002], USTC[0.00068419], YFI[0] | | |
| 00646717 | | BNB[0.00000001], DOGE[0], ENS[0], ETH[.00000001], LUNA2[2.7008186], LUNA2_LOCKED[6.30191006], LUNC[588108.936508], SHIB[0], SLP[0], SOL-PERP[0], TLM[0], USD[-5.71], USDT[0.15356206], XRP[495.84320000] | | |

Amended Schedule F Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00646736 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[615.96], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02214400], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[12264728], SRM_LOCKED[92029996], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000778], TRX-PERP[0], USD[471.81], USDT[98.64537020], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00646768 | | COPE[57.9888], FIDA[.02522639], FIDA_LOCKED[.06957842], MNGO[1190], STEP[145.2646845], USD[0.00], USDT[0] | | |
| 00646818 | | ADA-PERP[0], ANC-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98[.98], CAKE-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FTT[10.53627597], FTT-PERP[0], ICP-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], NFT (302892500470635502/FTX AU - we are here! #17830)[1], NFT (399693553018040278/FTX EU - we are here! #38083)[1], NFT (448446400379309387/FTX AU - we are here! #58903)[1], NFT (474467323446612510/The Hill by FTX #10531)[1], NFT (522772186533527451/FTX EU - we are here! #37845)[1], NFT (573400180619875851/FTX EU - we are here! #37964)[1], OKB-PERP[0], SOL-PERP[0], USD[0.13], USDT[0] | | |
| 00646822 | | AGLD[26.7], BNB[0], FTT[0.09027161], OXY-PERP[0], SRM[1.8813872], SRM_LOCKED[7.51206403], TRX[.51855934], USD[0.23], USDT[0] | | |
| 00646843 | | AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], AP72[47.53816358], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], CRV-PERP[0], CVX-PERP[0], DMG-PERP[0], DYDX-PERP[0], ETH[10.00005], ETHW[0], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[995.04389124], FTT-PERP[0], GLMR-PERP[0], HOLY-PERP[0], HT-PERP[0], JASMY-PERP[0], KIN-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT (333283756941491814/FTX AU - we are here! #1086[2[1], NFT (376051169645567437/FTX AU - we are here! #1083[7[1], NFT (419223453837673767/FTX AU - we are here! #265219)[1], NFT (451078260764277320/FTX EU - we are here! #265213)[1], NFT (478112753064075796/FTX AU - we are here! #265215)[1], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], REN[0], REN-PERP[0], RUNE[.00000001], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[103.11996697], SOL-PERP[0], SPELL-PERP[0], SRM[30.41678919], SRM_LOCKED[237.59068105], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.75], USDT[0], YFI-PERP[0] | | |
| 00646860 | | ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-20211231[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], HT[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[8.64004153], LUNA2_LOCKED[20.16008407], LUNA3-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[205.09970123], TRX-PERP[0], USD[-5.35], USDT[0], WAVES-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00646894 | | ATOM[50.790348], DOT[61.58768], FTT[55], LUNA2[0.01310709], LUNC[2854.0976184], USDT[1252.86990118] | | |
| 00646898 | | BNB[0.00999101], ETH[2.9793978], ETH-PERP[0], ETHW[2.9793978], FTT[.104778], FTT-PERP[0], RAY[.8], SOL[.005], SRM[7.72625671], SRM_LOCKED[58.73639641], TRX[.000001], USD[19445.81], USDT[20384.10613274] | Yes | |
| 00646917 | | BLT[207.9636832], BNB[0], FTT[0.03997626], LUNA2[0], LUNA2_LOCKED[11.1241002], TRX[.000003], USD[8.86], USDT[0] | | |
| 00646927 | | BTC[0], ETH[.35938612], ETHW[.35938612], LUNA2[0.00055079], LUNA2_LOCKED[0.00128518], LUNC[119.936008], TRX[.000002], USD[0.00] | | |
| 00646958 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00009337], BTC-PERP[0], BTTPRE-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ.8645104], ENJ-PERP[0], ETH[0.00095458], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.19018724], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[.00054703], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY2.55196637], RAY-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.96783859], SRM_LOCKED[0.02560389], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00646971 | | AUDIO[45], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[30.894672], GBP[0.00], GRT[100.11382381], GRT-PERP[0], LINK-PERP[0], LUNA2[0.02342112], LUNA2_LOCKED[0.05464929], LUNA2-PERP[-29.9], LUNC[5100], LUNC-PERP[0], MANA-PERP[0], SAND[7], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], TRX[0], USD[1070.70], USDT[153.29415507], YFI-PERP[0] | | USDT[136.548046] |
| 00647007 | | ADA-PERP[0], APE[2.497092], APE-PERP[0], BNB-PERP[0], BTC[0.00009301], BTC-20210326[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2[28.2], LUNA2_LOCKED[65.8], LUNC[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], TRX-20210326[0], TRX[.95361736], TRX-PERP[0], USD[-1.44], USDT[0.97950189], USTC-PERP[0], WAVES-PERP[0], WRX[0], XLM-PERP[0], XMR-PERP[0], XRP[.230508], XRP-PERP[0], ZEC-PERP[0] | | |
| 00647033 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS[1019715.35170618], ATOM-PERP[0], BAND-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[494827.01737056], DODO-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[150.04065014], FTT-PERP[0], GODS[3910.80552931], GRT-PERP[0], HBAR-PERP[0], KIN[117898309.38901994], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUN-PERP[0], SRM[1.0946171], SRM_LOCKED[379.39428964], USD[20.731], USDT[0.10040507], XLM-PERP[0], XRP[0], ZIL-PERP[0], ZRX[0.00000001] | Yes | |
| 00647043 | | ATLAS[6.51], FTT[0], GALA[8.956], LUNA2_LOCKED[0.00000001], LUNC[.001182], NFT (547144902480133608/FTX Swag Pack #47 (Redeemed))[1], USD[2.77], USDT[0], XRP[1344.731] | | |
| 00647047 | | 1INCH[122.88123766], AAVE[5.09298878], AUDIO[49.991], AURY[7], AVAX[13.01287300], AXS[4.88834806], BAND[34.63524313], BTC[0.07114829], CEL[650.87982390], CHZ[559.928], DOGE[1015.54828537], DYDX[49.9], EDEN[12.4], ENJ[539.964], FTM[164.79535706], FTT[155.03109955], GARI[323.000825], HNT[18.098216], JOE[67], LINK[8.09523445], LUNA2[0.06888764], LUNA2_LOCKED[0.16073784], LUNC[15000.43], MANA[299.946], MATIC[1315.62126191], RAY[21.69450209], RUNE[578.34837420], SOL[70.75937042], SUSHI[41.25764954], TULIP[7], USD[-2.26], USDT[0.00834784], WRX[199], YGG[37] | | 1INCH[121.720938], AAVE[5.055024], AVAX[12.897612], BAND[26.015086], BTC[.071023], DOGE[1007.248157], FTM[161.828838], LINK[8.031049], MATIC[1308.712646], RAY[20.450116], SOL[69.720147], SUSHI[40.562988] |
| 00647049 | | ALGO-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BCH-20211231[0], BCH-PERP[0], DOGE[.00000001], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-20211231[0], FLOW-PERP[0], LUNA2[3.02868093], LUNA2_LOCKED[7.06692218], LUNC[659501.65], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.02], USD[0.00991969], WRX[.6237], XRP.76330001], XRP-PERP[0] | | |
| 00647055 | | BTC[0], LUNA2_LOCKED[2.34164406], TRX[.000001], USD[0.00], USDT[0.00050344] | | |
| 00647074 | | ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[5028.6825441], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], OXY[11777.53053435], OXY_LOCKED[844056.35496185], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR[0], RNDR-PERP[0], SECO-PERP[0], SHIB[.00000001], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-4.56], USD[0.00706354], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00647075 | | BAND[0.07100852], BNBBEAR[77886.079], BNBBULL[0], BTC[0.00460616], BTC-PERP[0], BULL[0], DOGEBULL[0], ICP-PERP[0], LTCBULL[0], LUNA2[3.21466469], LUNA2_LOCKED[7.50088429], LUNC[700000.0056317], LUNC-PERP[0], SHIB-PERP[0], USD[73.60], USDT[0.16253060] | | |
| 00647076 | | BCH-PERP[0], BTC-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.07164312], FTT-PERP[0], LTC-PERP[0], OXY[.00081], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[0.98318932], SRM_LOCKED[.82037548], SRM-PERP[0], USD[-5.35], XRP-PERP[0] | | |
| 00647098 | | BNB[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0048011], TRX[.000001], USD[0.17], USDT[0.22505217], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00647103 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.03355949], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00007328], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DODO[0], DODO-PERP[0], DOGE[12150.99999996], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.089], FTT-PERP[0], FXS[.0542811], FXS-PERP[0], GALA-PERP[0], GBTC[1751.02], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.50227863], LUNA2_LOCKED[5.83860013], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0.01671314], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[45.08774713], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000004], TRX-PERP[0], TULIP-PERP[0], USD[13202.41], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00647172 | | 1INCH[0.44795980], 1INCH-PERP[0], AMPL[8.48592901], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], AXS[0], AXS-PERP[0], BAND[0.00308301], BAND-PERP[0], BCH[0.00000001], BNB[0.00000008], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-09300], CEL-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00012296], ETH-03093], ETH-PERP[0], ETHW-PERP[0], TUL[0.09544854], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], GMT-PERP[0], HT[0.04531621], ICX-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS[0], LRC-PERP[0], LUNA2[0.00689041], LUNA2_LOCKED[0.01607763], LUNC[0], LUNC-PERP[0], MATIC[0.00000038], MATIC-PERP[0], NFT (383066835691270197/TX EU - we are here! #16846)[1], NFT (431060562589361842/FTX AU - we are here! #63724)[1], NFT (445013556918900019/FTX EU - we are here! #169826)[1], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00984698], SOL-PERP[0], SRM[.37590816], SRM_LOCKED[8.5717094], TRX[1759978.46957349], TRX-PERP[0], USD[22.27], USDT[0.06653430], USDT-PERP[0], USTC[.9751885], USTC-PERP[0], WRX[.03131], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00647218 | | OXY[148.9287], SRM[31.02235053], SRM_LOCKED[.79351409], TRX[.000002], USD[0.00], USDT[5.07171942] | | |
| 00647225 | | LUNA2[0.00006400], LUNA2_LOCKED[0.00014934], LUNC[13.9372324], USD[0.00], USDT[0], XRP[.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00647245 | | DFL[0], ETH[1.01040994], LUNA2[0.05471680], LUNA2_LOCKED[0.12767254], LUNC[12297.52825014], MANA[0], SAND[0], SHIB[101399007.01933371], SOL[64.52611728], USD[0.00], USDT[0] | Yes | |
| 00647268 | | 1INCH[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20210924[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000312], BTC-0624[0], BTC-20210924[0], BTC-PERP[0.00299999], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210924[0], DENT-PERP[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[0.10673295], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-20210924[0], ETHW[0], EUR[0.00019744], FIDA[0.00010116], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMR-PERP[0], GODS[10.7080506], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.09934817], LUNA2_LOCKED[33.27448901], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[10.43847104], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT[525165501388168185/FTX AU - we are here! #141321[1], NFT [432098455102021851/FTX AU - we are here! #391109[1], NFT [535558666112137717/FTX AU - we are here! #126164[1], NFT [538845559886416462/FTX EU - we are here! #125676[1], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[19990.8.38], SHIB-PERP[0], SHIT-20210625[0], SHIT-20210924[0], SNX-20210625[0], SNX-PERP[0], SOL[0.06240], SOL-20210625[0], SOL-20210924[0], SOL-2021123[0], SOL[7754210?], SOL-PERP[0], SOS[4299223.85], SPELL-PERP[0], SRM[.00001977], SRM_LOCKED[0.01142175], SRM-PERP[0], SRN-PERP[0], STARS[20.64091956], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TRU[9.998195], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-76.18], USDT[2.21866300], USDT-PERP[0], WAVES-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 00647286 | | 1INCH[57.64448800], AAVE[0.10300841], AGLD[40], ALCX[.03], ALPHA[84.05739313], AMPL[0], APHA[3], AURY[3], BCH[0.10422059], BNT[14.8501758], BTC[0.00101714], CEL[0], CLV[50], DAI[0], DOGE[120.29788607], DOT[10.6183138], ENJ[20], ENS[5], ETH[0.01666638], ETHE[0.0340207], ETHW[0.01166639], FIDA[50], FTM[220.0055], FTT[150], GALA[250], GMT[.0001], GRT[50.4744698], GST[.00025], IMX[30], LINK[2.04034834], LRC[100], LUA[1000], LUNA2[0.00003226], LUNA2_LOCKED[0.00000536], LUNC[5000], MATIC[44.11704706], MKR[0], MOB[12.15321303], POLIS[40], PRISM[4000], PSY[2000], RAY[40.4030615], REEF[0], REN[20.47049898], SLP[5000], SLV[0], SOL[.0001735], SPELL[6000], SRM[40.54989586], SRM_LOCKED[56841154], STARS[20], SUSHI[0], SXP[64.03490040], TLM[200], TRX[50.05134949], TSLA[.00000002], TSLAPRE[0], UNI[1], USD[1269.44], USDT[0.39317952], XPLA[.00025] | | |
| 00647330 | | AURY[200], BULL[.00078], CHR[10000], DYDX[2000], FTT[480.05327644], OXY[.587199], PERP[0.00974812], RAY[.26404479], SLND[.0035], SRM[23.18270299], SRM_LOCKED[133.3839167B], TRX[.000006], USD[108.12], WRX[15000], ZRX[10579] | | |
| 00647368 | | AVAX[0], BNB[0.00000002], BTC[0], BTC-PERP[0], DYDX[0], ENS[0], ETH[0.00000771], ETHW[0.00010222], FTT-MOVE-20210924[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066804], NFT[.0547242208044524347FTX EU - we are here! #91241[1], NFT [368720097626250446/FTX AU - we are here! #145113[1], NFT [384407778835991362/FTX AU - we are here! #4763[1], NFT [440551488826573833/Mystery Box[1], NFT [485347648981815569/FTX EU - we are here! #91421[1], NFT [502029895975499126/FTX EU - we are here! #91027[1], NFT [540140089278195832/FTX AU - we are here! #4746[1], SOL[0.02121722], TRX[.002388], USD[0.00], USDT[0.00000842] | | |
| 00647394 | | AVAX[0.06856133], FTT[.0689], HXD[0.76], SOL[0.00296079], USD[10034.42], USDT[0.00924120] | | USD[2.40] |
| 00647415 | | BNB[0.50640434], BTC[0], DOGE[344.52787336], ETH[0], ETH-PERP[0], ETHW[3.82990788], FTM[551.89512], LINK[56.9848], RAY[22.180761], SOL[71.18748086], SRM[150.97977327], SRM_LOCKED[3.86203397], TRX[21344.46088062], USD[0] | | |
| 00647468 | | BTC[27.09313836], BTC-PERP[0], CELO-PERP[5000], CEL-PERP[0], EOS-PERP[0], ETH[0.08042685], ETH-PERP[0], ETHW[80.75691485], FTM[30373.04742546], FTT[1783.93508806], LUNC-PERP[0], ROSE-PERP[50000], RUNE-PERP[0], SOL[774.80752852], SRM[32.59631708], SRM_LOCKED[209.08368292], TRX[.4569.62938700], USD[466263.44], USDT[0], WBTC[2], YFI[0.00000787] | | |
| 00647484 | | ADA-PERP[0], APT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.03896856], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[2.600013], ETH-PERP[0], ETHW[2.00011], FIDA-PERP[0], FTM-PERP[0], FTT[175.18980593], GENE[.000884], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC[0.00002202], LTC-PERP[0], LUNA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[2.700125], SOL-PERP[0], SRM[116.52504461], SRM_LOCKED[0.09435961], SRM-PERP[0], TRX[.000218], USD[68641.19], USDT[22240.98393050], XRP[584.85868310] | | |
| 00647505 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[.00946676], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT[40.43], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00016411], ETH-PERP[0], ETHW[0.00016411], FTM-PERP[0], FTT[.498448], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[315.6], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-3.03], SOL-PERP[0], SPELL-PERP[0], SRM[0.01330136], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000002], USD[-3.03], USDT[915.38605695], USRT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00647537 | | 1INCH-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA[.02456151], FIDA_LOCKED[0.0569645], FTM-PERP[0], FTT[0.00278879], LTC-PERP[0], LUA[0], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[3.97], USDT[0] | | |
| 00647548 | | 1INCH-PERP[0], ADA-PERP[0], APE[4], APE-PERP[0], APT[0.98464992], ATLAS[15500], ATOM[.005], AUDIO[1], AUDIO-PERP[0], AVAX[0.09793735], AXS[0.11610688], BCH-PERP[0], BICO[2.78801105], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], ETHW[9.99680077], FTM[100.0005], FTT[150.19659420], GALA-PERP[0], GENE[54], GOG[172.43429347], HT[0.03645364], HT-PERP[0], ICP-PERP[0], IMX[.18], LUNA2[23.26291387], LUNA2_LOCKED[34.28013235], MATIC[27.62568731], MPLX[69], NFT [442030804813898056/FTX EU - we are here! #136581[1], NFT [466826331734091524/FTX EU - we are here! #136791[1], NFT [514969720088878407/FTX EU - we are here! #136740[1], NFT [569480492433244204/FTX AU - we are here! #80986[1], OKB[0.05244988], OKB-PERP[0], OMG-PERP[0], REAL[50], SOL[0.00000001], SOL-PERP[0], USD[86.11], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00647696 | | AVAX[0], BTC[0], FTT[0.28139427], LTC[-0.02621710], LUNA2[0.09985158], LUNA2_LOCKED[0.23298704], LUNC[21742.893688], MATIC[0], SOL[0], TRX[0], USD[2.25], USDT[0] | | |
| 00647700 | | BTC[.01014382], DOT[39.62694985], ETH[.28107182], ETHW[.28087908], FTT[49.24930798], HMT[1054.69672626], KNC[149.44510711], LUNA2[0.00207953], LUNA2_LOCKED[0.00485225], LUNC[.006699], USD[0.02], USDT[0.18666456], XRP[.380776] | Yes | |
| 00647703 | | BTC[0.01369472], ENS[.0056816], ETH[.00054822], ETHW[.00054822], GRT[0], ROSE-PERP[0], SRM[10.97422322], SRM_LOCKED[0.68177678], USD[57046.73] | | |
| 00647713 | | 1INCH-1230[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COMP-2021123[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-0633[0], OMG-PERP[0], OMG-20211231[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3.36], USDT[0.00000001], USTC-PERP[0], WAVES-06240[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-2021123[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00647796 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[6187.53], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[5000.03204592], FTT-PERP[19986.4], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNA2[0.00170644], LUNA2_LOCKED[0.00164836], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[324.96186081], SRM_LOCKED[1921.01842878], SRM-PERP[0], USD[-50961.75], USDT[0], USTC[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00647803 | | BAO[1042302.9], COPE[1844.80614371], FTT[200.41761257], LUNA2[4.97567070], LUNC[11.60989831], TRX[.000002], USD[0.00000010] | | |
| 00647805 | | BNB[0], BTC-PERP[0], FTM-PERP[0], LUNA2[0.01528956], LUNA2_LOCKED[0.03567564], LUNC[3329.334], MATIC[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], USD[0.01], USDT[0] | | |
| 00647844 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210625[0], DOGE-PERP[0], EDEN-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[1.71148634], LUNA2_LOCKED[8.66013479], LUNC[279104.565448], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRN-PERP[0], TRX[0], TSLA[0.00000002], TSLAPRE[0], UNI-PERP[0], USD[-2.20], USDT[0.00000001], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00647846 | | BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00646635], LUNA2_LOCKED[0.01508815], LUNC[.0053397], LUNC-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[2.61], USTC[.91534], XRP[0.01038000], XRP-PERP[0], ZEC-PERP[0] | | USD[2.57] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00647851 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00647857 | | APT-PERP[0], BIT-PERP[0], BNB-PERP[0], ETH[-0.00000001], ETH-PERP[0], LUNA2[0.07064400], LUNA2[0.16483600], MATIC-PERP[0], SOL-PERP[0], TRX[.00005], USD[0.00, USDT[0], XTZ-PERP[0] | | |
| 00647860 | | BTC[0], ETHW[14.00014], FTT[0.08831853], PERP[.00000001], SOL[.00754781], SRM[58.71192789], SRM_LOCKED[468.44039876], SUSHI[.00000002], USD[65885.63], USDT[0] | | |
| 00647862 | | AAVE-PERP[0], ADA-PERP[0], AGLD[5.398974], ALICE[.699867], APE[0.04152867], APE-PERP[0], ATLAS[89.98229], ATOM-PERP[0], AURY[.99981], AVAX-PERP[0], AXS[0.15220878], BADGER-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM[.3599316], DOGE[.47880458], DOGE-PERP[0], ENJ[3.99924], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], LINA[20.54017712], LUNA2[.26041328], LUNC[117624.7058696], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], PEOPLE-PERP[0], POLIS[1.899639], POLIS-PERP[0], SECO-PERP[0], SOL[0.00126384], TRX[0.00001543], TRX-PERP[0], USD[0.88], USDT[0], XMR-PERP[0] | | APE[.041328], AXS[.106345], DOGE[.473936], TRX[.000013], USD[0.86] |
| 00647874 | | LUNA2_LOCKED[0.00000001], LUNC[.0010258], USD[0.02], USDT[0.12710379] | | |
| 00647902 | | ATLAS[0], FTT[0.77207344], LUNA2[2.16987154], LUNA2_LOCKED[5.06303360], LUNC[6.99], MANA-PERP[0], RAY[23.04622959], SOL[1.30842927], SRM[20.23314606], SRM_LOCKED[.15923862], USD[0.73], USDT[-0.53053040] | | |
| 00647903 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0318[0], BTC-MOVE-0906[0], BTC-MOVE-0912[0], BTC-MOVE-1013[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000011], ETHBULL[0], ETH-PERP[0], EUR[0.13], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-00732123], LTC-PERP[0], LUNA2[1.59918675], LUNA2_LOCKED[3.73143575], LUNC[348226.2817933], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000176], TRX-PERP[0], USD[-6.91], USDT[0.00682865], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.43627125], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00647912 | | 1INCH-0325[0], 1INCH-20210924[0], 1INCH-20211231[0], ADABULL[0], ADA-PERP[0], BNBHEDGE[0], BTC[0], BTC-PERP[0], DOGEBEAR2021[0], ETH[0], FTM-PERP[0], FTT[0], LUNA2[1.35313499], LUNA2_LOCKED[3.15731499], LUNC[4.358974], ROOK[0], SOL[0], SOL-PERP[0], USD[2799.09], USDT[0.00000002] | | |
| 00647956 | | BNB[0], BTC[0], ETH[0], FIDA[.08452075], FIDA_LOCKED[.19508741], FTT[.09284688], GALA[0], IMX[0], MATIC[0], SRM[0.00736800], SRM_LOCKED[.03858794], TRX[.000001], UBXT[0], UBXT_LOCKED[6.49083015], USD[0.15], USDT[0] | | |
| 00648021 | | ADABEAR[1725569], ADABULL[8.99053155], ALGOBEAR[3506878], ALGOBULL[2214780.8569], ALPHA[2.1951], ALTBEAR[10000], ALTBULL[.1428999], ASD[0], ASDBEAR[229790], ASDBULL[10101.60414000], ATOMBULL[10716.62389074], BALBEAR[6693.91], BALBULL[2147.90282989], BAO[10683.7], BAO-PERP[0], BCHBEAR[2098.53], BCHBULL[26360.73315], BEAR[29000], BNBBEAR[2796915], BNBBULL[1.5], BSVBEAR[103990.2], BSVBULL[52579.640424], BTC[0], BTTPRE-PERP[0], BULL[0.00910000], COMPBEAR[2498.25], COMPBULL[260114.4694980], CONV[90], CUSDTBULL[0], DOGEBEAR[636654], DOGEBULL[160.87096247], DRGNBEAR[799.44], DRGNBULL[1.16248578], ENJ-PERP[0], EOSBEAR[1506.69366329], EOSBULL[26812.9669], ETCBULL[260.5572703], ETH[0], ETHBEAR[9990000], ETHBULL[1.36073652], FTT[0], GRTBEAR[175098.4], GRTBULL[40515.37955235], HOT-PERP[0], HTBEAR[99.93], HTBULL[2.41490700], JST[23.958], KBTT[1000], KIN[56930], KIN-PERP[0], KNCBULL[360.08143361], LEOBEAR[2], LINA[69.888], LINKBEAR[1008250], LINKBULL[6561.77684380], LINK-PERP[0], LTCBEAR[179.906], LTCBULL[3368.251526], LUA[29.93399], LUNA2[0.36117103], LUNA2_LOCKED[0.84273241], LUNC[0], MATICBEAR2021[1211.78705], MATICBULL[26027.8607269], MATIC-PERP[0], MKRBULL[18.491], OKBBEAR[399.72], OKBBULL[0.34783480], PERP-PERP[0], QI[0], RAY[0], RSR[69.874], SOL-PERP[0], SRM[.00357312], SRM_LOCKED[0.01219495], STEP[4.09623], STMX[100], SUN[73.763873], SUSHIBEAR[6123900000], SUSHIBULL[25034.51100000], SXPBEAR[299790], SXPBULL[2910772.12644117], THETABEAR[31114.6], THETABULL[825.71540184], TOMOBEAR[231885100], TOMOBULL[1049686.999331], TRUMP2024[0], TRX[.633664], TRXBULL[2337.36521862], TRX-PERP[0], TSL[0], TSLA[0.00000001], TSLABULL[3], USD[0.01], USDT[0.00000001], VETBEAR[2997.9], VETBULL[3765.8257971], XLMBEAR[1.69881], XLMBULL[298.71980634], XRPBEAR[3019800], XRPBULL[121206.59603279], XTZBEAR[3797.34], XTZBULL[3698.88149974], ZECBEAR[.229839], ZECBULL[1030.490399] | | |
| 00648066 | | BTC[0], FTT[5.11199283], SRM[7.17122793], SRM_LOCKED[.13900405], USD[0.55], USDT[192.62485766] | | |
| 00648072 | | BTC[.000035], DAI[.65], HT[.09154], LUNA2[0.12121323], LUNA2_LOCKED[0.04949755], LUNC[4619.226742], MPLX[.962], STEP[.00346], STEP-PERP[0], USD[2.55], USDT[0.00356134], USTC-PERP[0] | | |
| 00648099 | | BNB[0], ETH[0], FTT[.00000001], SRM[5.02422449], SRM_LOCKED[24.12027631], TRX[.000001], USD[0.00], USDT[0] | | |
| 00648101 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.23985641], LUNA2_LOCKED[0.55966497], LUNC[.24], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[4826.51], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0.35785692], XRP-PERP[0], ZIL-PERP[0] | | |
| 00648114 | | AUD[0.60], BTC[1.11364023], BTC-20211231[0], BTC-PERP[0], DOGE[54350.87079204], ETH[2.00595963], ETH-PERP[0], USD[7768.59] | | |
| 00648116 | | BTC[0], CEL[0], ETH[0], EURT[.92578], FTT[25.00291761], LUNA2[0.00565056], LUNA2_LOCKED[0.01318464], STORJ-PERP[0], TRYB[102.40956634], USD[0.00], USDT[0], USTC[0.79986446], WBTC[.00002191] | | TRYB[100.09593] |
| 00648234 | | BNB[.00048765], BTC[0.00000141], DOGE[.95], ETH[.00071694], LUA[.01389], LUNA2_LOCKED[175.3526321], TRX[.000003], USD[0.04], USDT[0.00588353] | | |
| 00648267 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00198822], ETH-PERP[0], ETHW[.00198822], FIDA-PERP[0], FIL-PERP[0], FTT[0.40733232], FTT-PERP[0], GRT-PERP[0], JOE[0.56556798], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00191444], LUNA2_LOCKED[0.00444670], MATIC-PERP[0], MEDIA[.00433365], NEO-PERP[0], OMT-PERP[0], QI[.00000001], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TRX[.00000006], TRX-PERP[0], TRY[0.11], TRYB-PERP[0], USD[1344.56], USDT[0.00113429], USTC-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00648268 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], BTC[0], CBSE[0], COIN[0], DOGE-PERP[0], FTT-PERP[0], FTT[0.00028538], GRT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00402], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.01311966], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX[.000001], USDT[0.00117638], USTC-PERP[0], ZIL-PERP[0] | | |
| 00648294 | | ALT-PERP[0], AVAX[0.02485372], BTC[0.00000055], BTC-PERP[0], ETH[.00046216], ETH-PERP[0], ETHW[.00046216], FTT[10], LTC[.003], LUNA2[1.10509705], LUNA2_LOCKED[2.57855979], MID-PERP[0], SHIT-PERP[0], SOL[.007795], USD[275844.42] | | |
| 00648313 | | AUDIO[140], BAT[424.18262678], C98[86], CHZ[2280], DENT[58000], DOGE[1349.08107018], EUR[-2.32], FTT[41.093836], MATIC[0], SXP[2187.18890785], USD[0.04], ZRX[10] | | |
| 00648316 | | 1INCH-PERP[0], AAPL-20210924[0], AAVE-PERP[0], ABNB-20210625[0], ABNB-20210924[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-20210625[0], AMC-20210924[0], AMC-20211231[0], AMD-20210924[0], AMD-20211231[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-20210625[0], ARKK-20210924[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-20210924[0], BABA-20211231[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BB-20210625[0], BCHBULL[0], BCH-PERP[0], BILI-20210924[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BNT[0], BNTX-20210625[0], BNTX-20210924[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-20220106[0], BTC-MOVE-20220107[0], BTMX-PERP[0], BTTPRE-PERP[0], BULL[0], BYND-20210924[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRON-20210625[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FB-0624[0], FB-20211231[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GME-20210924[0], GME-20210924[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUND-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-20210924[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-20210625[0], NIO[0], NIO-20210625[0], NIO-20210924[0], NIO-20211231[0], NVDA-20210625[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], PYPL-20210924[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-20210625[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SQ-0624[0], SQ-20210924[0], SRM-PERP[0], SRN-20211231[0], SUSHI-PERP[0], SUSHI-20211231[0], SXPBULL[0], SXP-PERP[0], TLM-PERP[0], TLRY-20210625[0], TLRY-20210924[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRXBULL[0], TRX-PERP[0], TSLA-0624[0], TSLA-20210924[0], TSLA-20211231[0], TULIP-PERP[0], TWTR[0], TWTR-20210924[0], TWTR-20210625[0], TWTR-20210924[0], TWTR-20211231[0], USD[110.08], USDT[0], USDT-PERP[0], USTC[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFII-20210924[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-20210924[0], ZRX-PERP[0] | | |
| 00648325 | | AVAX[0], AXS[1.5], ETH[0], ETH-PERP[0], FTT[29.35898230], SOL[0], SRM[.01285121], SRM_LOCKED[.13499322], USD[3763.77], USDT[0] | | |
| 00648368 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ANC[777.50014], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.13799923], BTC-PERP[0], CHR[.6238], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[.9532], FTM-PERP[0], FTT[3.048512], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.27133276], LUNA2_LOCKED[0.63310977], LUNC[59063.28000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[11.9916], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00671752], SOL-PERP[0], SPELL-PERP[0], STEP[43.06983], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[879.49], USDT[1000.00000001] | | |

Amended Schedule F - Part 1.2 Priority Unsecured Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00648382 | | FTT[.12091642], GODS[.06984], IMX[.04112], MOB[.3337475], SHIB[75220], SRM[.48827792], SRM_LOCKED[2.51172208], STEP[.0777], TRX[.000004], USD[0.00], USDT[0] | | |
| 00648384 | | ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[1.50000130], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-20210625[0], ETH[0], ETH-PERP[0], ETHW[3], FTT[25.99525], GMT-PERP[0], LUNA2[28.28991933], LUNA2_LOCKED[66.00981176], LUNC[8159557.59], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[136749.95], USDT[3357.09376884], USDC[0.41078441], WAVES-PERP[0] | | |
| 00648403 | | FTT[.11486473], SRM[.01910178], SRM_LOCKED[.07261692], TRX[.000002], USD[0.00], USDT[0] | | |
| 00648407 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DFL[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[4.23823903], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.36282025], LUNA2_LOCKED[0.84658059], LUNC[78789.24692817], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.07968526], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[733.88], XRP-PERP[0], YFI-PERP[0] | | |
| 00648435 | | AUD[2.33], BNB[0], FTT[.0664321], LUNA2[22.95729812], LUNA2_LOCKED[53.56702895], RAY[0], SLND[.022251], TRX[.000004], USD[0.00], USDT[0.00000001] | | |
| 00648439 | | APE-PERP[0], AVAX-PERP[0], FTT[25], KNC[0.03913639], LOOKS[.3740575], LOOKS-PERP[0], LUNA2[0.00331546], LUNA2_LOCKED[0.00773609], LUNC[721.95], LUNC-PERP[0], OXY[.163], OXY-PERP[0], RON-PERP[0], STEP-PERP[0], STG[.04754534], TONCOIN[.09752348], TRX[.000003], USD[241.04], USDT[0.00000022] | | |
| 00648443 | | ATOM[0], BTC[.00854907], EUR[0.00], GODS[.09626], IMX[.09288], LUNA2[0.01268446], LUNA2_LOCKED[0.02959709], LUNC[2762.07000000], SRM[.158949], TRX[.000034], TULIP[.01850222], USD[75.73], USDT[0.00000001] | | |
| 00648482 | | ADA-PERP[0], ATLAS[1873231.86876066], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00009169], BTC-PERP[0], C98[47192.552], C98-PERP[0], DFL[450674.43811], DOGE[.28282], DOGE-PERP[0], DOT-PERP[0], DYDX[14774.651041], DYDX-PERP[0], ETC-PERP[0], ETH[0.00095160], ETH-PERP[0], ETHW[31.37095160], FIL-PERP[0], FTT[.30395883], FTT-PERP[0], GARI[46518.35402], IND[14815.129375], KIN[1318603081.8], LINK[1301.731352], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[139701.54732], MATIC-PERP[0], NEO-PERP[0], OXY[144557.889705], OXY-PERP[0], PRISM[1142815.7679], RAY[36713716], RAY-PERP[0], SAND-PERP[0], SOL[4.37733147], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[8302.81676889], SRM-PERP[0], SXP[.0468435], SXP-PERP[0], USD[9.66], VET-PERP[0], XLM-PERP[0], XPLA[16090.234], XRP-PERP[0] | | |
| 00648489 | | BTC[4.11492057], BTC-PERP[0], CEL[30309.42538438], CEL-PERP[0], ETH[30.00015], ETH-PERP[0], ETHW[70.52589301], EUR[1.22], FTM[10111.71752603], FTT[168.6867718], LDO[1000.005], LUNA2[5.84439939], LUNA2_LOCKED[13.63693192], LUNC[1272630.27314455], MATIC[1.79566], SOL[.0063603], SRM[16.81314426], SRM_LOCKED[105.52805534], STX-PERP[0], USD[217000.36], USDT[0] | | FTM[10000], USD[1000.00] |
| 00648506 | | AGLD[.068702], ALCX[.00083489], ALEPH[4.74711], ATLAS[8.1718], BADGER[.0032686], BAO[888.5], BAT[.94053], BICO[.52054], BOBA[.03628], C98[.87137], COPE[.91076], CREAM[.0072335], DOGE[.71462], DYDX[.045796], EDEN[.097096], ENS[.008429], GODS[.08461], IMX[.02273], KIN[3150.5], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00041459], LUNC-PERP[0], MANA[.20051], MNGO[2.2271], POLIS[.036504], RAMP[.84648], ROOK[.00058705], SAND[.81345], SKL[.92821], SLP[2.1404], SPELL[96.314], STARS[.56775], STEP[.027575], STMX[6.4356], SUSHI[.46637], TOMO[.032933], TRU[.43684], USD[-0.03], USDT[0.00570440] | | |
| 00648510 | | ETH[0], FTT[0], LTC[0], LUNA2[0], LUNA2_LOCKED[7.81755894], USD[0.00], USDT[0], USTC[.752] | | |
| 00648512 | | BTC[0], FTT[.09053423], SRM[.03134738], SRM_LOCKED[.11548394], USD[3.83] | | |
| 00648516 | | TRX[.000001], UBXT_LOCKED[385.366482], USDT[0] | | |
| 00648560 | | ADABEAR[506.65], ASDBULL[0.87176524], BNBBULL[0.00000900], BULL[0.00000048], DEFIBEAR[.73536], DOGEBEAR2021[.0008195], DOGEBEAR[773506.65], DRGNBEAR[.09933], ETHBULL[0.00000667], FTM-PERP[0], FTT[142.092001], HT[33.99354], MATICBEAR[2129582885], RAY[.23144561], SRM[6.19759674], SRM_LOCKED[2.60198954], SUSHIBEAR[9713.4], THETABEAR[21011.4], USD[2.05], USDT[0.12422519] | | |
| 00648610 | | APE[.01088], BNB[.00034511], CEL-PERP[0], ETH-PERP[0], ETHW[.0008152], FTT[25.06], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007512], SOL[.00240967], TRX[.000777], USD[0.01], USDT[2315.54571064] | | |
| 00648620 | | ATOM-PERP[0], AURY[.00000001], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0.00000004], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[1.20477131], SRM_LOCKED[34.32120638], SUSHI-PERP[0], SXP-PERP[0], TRX[.000026], USDT[0], WAVES-PERP[0] | | |
| 00648627 | | 1INCH[34], ALICE[6.498955], BCH[.00098461], BTC[0.01339648], BTC-PERP[0], ETH[0.07700000], ETHW[.188], FTT[0.98823204], GRT[105.0109], LINK[2.100171], LTC[0], LUNC-PERP[0], RAY[8.21440746], RSR[5000], RUNE[.00107], SNX[0], SOL[.099981], SRM[5.09870084], SRM_LOCKED[0.08846912], SXP[.197986], USD[537.99], USDT[862.70269299], YFI[0] | | |
| 00648637 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FIDA-PERP[0], FTT[0.05308762], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT (31786111838449963/FTX Swag Pack #155)[1], NFT (366603820370431500/FTX Swag Pack #681)[1], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[2.23088197], SRM_LOCKED[182.78473455], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00648647 | | ATLAS[90000], AURY[64.0694332], ETH[.300001], ETHW[.300001], FTT[310.970595], LUNA2[16.71938632], LUNA2_LOCKED[39.01190141], LUNC[840681.5715706], OXY[.75205], POLIS[900], RAY[18.821685], SOL[.0094573], USD[3462.73], USDT[750.00826072] | | |
| 00648672 | | AAVE[10.001], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AURY[100.0005], AVAX-PERP[0], BADGER[147.29235416], BAL[195.77245668], BEAR[304017.9363], BNB[2.29027784], BOBA-PERP[0], BSV-PERP[0], BTC[.90076718], COPE[1000.1], DOGE-PERP[0], EDEN[1817.104561S], ETH[0.00060608], ETH-PERP[0], ETHW[0.00060608], FTM[3016.47144487], FTT[532.16681113], FXS[88.200441], FXS-PERP[0], LUNA2[13.73760945], LUNA2_LOCKED[32.05442204], MATIC[2.96048382], MNGO[32847.400103], NEAR-PERP[0], PORT[36111], RAY[38316.09912207], RAY-PERP[0], SNX[0.00712288], SOL[695.09979650], SOL-PERP[0], SRM[7.00000001], STEP[333333], SUSHI[305.36785484], TRX[.000024], USD[17196.02], USDT[0], YFI[0.11093356] | | BNB[1.998803], FTM[3000.01], SOL[332.51663515], SUSHI[302.836027] |
| 00648685 | | 1INCH-PERP[0], ADA-PERP[0], ADABEAR[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOJ-PERP[0], FTT-PERP[0], GAL-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNA2[0.18496878], LUNA2_LOCKED[0.43159383], LUNC[40277.34292], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NPXS-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.000009], USD[2.61], USDT[0.00055503], XLM-PERP[0], ZIL-PERP[0] | | |
| 00648710 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ALTAS[130.00735], ATLAS-PERP[0], ATOM-PERP[0], AUD[100.66], AUDIO-PERP[0], AVAX[40.0002], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[29.95401000], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[1.00002], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.25804666], ETH-PERP[0], FIDA-PERP[0], FTM[.01], FTM-PERP[0], FTT[17.76887872], FTT-PERP[0], GMT-PERP[0], GODS[.0001], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN[4250.5], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.21848296], LUNA2_LOCKED[0.50979358], LUNC[47575.12575395], LUNC-PERP[0], MANA[2.00016], MER-PERP[0], MNGO[240.0012], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[10.00541100], SOL-PERP[0], SOS[100000.5], SPELL[43300.2415], SRM-PERP[0], STEP-PERP[0], SUSHI[8.5005425], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[95.63], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00648712 | | ALPHA[0], BTC[0], FIDA[0.00021405], FIDA_LOCKED[.05451141], FTT[0], HXRO[0], LEO[0], LOOKS[702.75897408], LUNA2[0.19265329], LUNA2_LOCKED[0.44952434], MTA[.00000001], RAY[0], ROOK[0], RUNE[0], SOL[0], SRM[0.00002487], SRM_LOCKED[0.01437446], USD[0.00] | | |
| 00648713 | | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.08407073], BTC-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00032266], ETH-PERP[0], ETHW[0.00032266], FLOW-PERP[0], FTT[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GBP[0.00], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02176479], LUNA2_LOCKED[0.05078452], LUNC[4739.33], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[1.38], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00648736 | | LUNA2[0.58363132], LUNA2_LOCKED[1.36180642], NFT (3436137116541438810FTX EU - we are here! #202345)[1], NFT (4020400711263408470FTX EU - we are here! #202250)[1], NFT (4526067725380626380FTX EU - we are here! #202374)[1], USD[0.34] | | |
| 00648755 | | APT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], LINA-PERP[0], LOGAN[2021][0], LTC[4.97066467], LUNA2[0.47177422], LUNA2_LOCKED[1.10080651], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[44.000004], USD[661.47], USDT[46.77768843], USTC-PERP[0] | | |
| 00648760 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], FIDA[.1161048], FIDA_LOCKED[3.16806831], MAPS[0], MATIC[0], OXY[0], SOL[0], SOL-PERP[0], TRX[.000196], USD[0.00], USDT[0.20292138] | | |
| 00648765 | | AMPL[0], AUDIO[26], BAO[0], BNB[0], CHZ[101.90927142], DAWN[0], DENT[8700.03523335], DMG[290.80000000], FRONT[48.00205922], HNT[0], JST[0], KIN[662208.07595947], LUA[0], LUNA2[0.33299508], LUNA2_LOCKED[0.07758853], LUNC[7054.098182], MAPS[331.33830658], MATIC[10], MOB[2.00780646], MTA[67.98740000], OXY[78], REEF[2430], SAND[10], SOL[0.80072247], SRM[10.04420548], SUSHI[6.01910304], SXP[46.17968540], TOMO[13.28673504], TRU[0], TRX[353.25912288], USD[0.02], USDT[0.00094930] | | |
| 00648772 | | ADA-PERP[0], AVAX[0], BTC[0.50000000], BTC-PERP[0], CQT[7550.4896], ETH[.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.04332], LUNC-PERP[0], SOL[.007368], SOL-PERP[0], SRM[.00001854], SRM_LOCKED[0.01070994], USD[12149.88], USDT[0.00705002], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00648822 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.03212974], LUNA2_LOCKED[0.07490940], LUNC[6996.32], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 00648837 | | BAO[2999.5053], DOGE-20210625[0], FTT[5.14482452], SKL[.99942285], SRM[42.54131489], SRM_LOCKED[1.18180181], TRX[.847956], USD[0.26], XRP[.094249], XRP-20210625[0] | | |
| 00648858 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], C98-PERP[0], CEL-PERP[0], DRAGONAI-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], IMX[.4], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00463958], LUNA2_LOCKED[0.01082569], LUNC[0.00092437], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.06], USDT[0.00558001], USTC[.656755], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00648879 | | CEL[.01354921], EUR[0.00], LUNA2[0.00032843], LUNA2_LOCKED[0.00076633], MATIC[0], USD[0.00], USTC[.046491] | | |
| 00648888 | | BNB[51.00698244], DOGE[396694.5630785], DOT[4502.9282], FTM[10008.737385], FTT[1204.759529], GALA[84644.96758], HT[.00675753], MOB[29998.72218462], SRM[19.89287177], SRM_LOCKED[226.10712823], TRX[.000004], UNI[999.8385], USD[0.01], USDT[5493.57008538] | | |
| 00648922 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CLV[0.00957787], CLV-PERP[0], ENJ-PERP[0], ETH[0], ETHW[.26], FIDA-PERP[0], FTT[150.22370663], FTT-PERP[0], GAL-PERP[0], LINK-PERP[0], MATIC-PERP[0], MER[.81052384], NEAR-PERP[0], NFT (292692406113222026/FTX x VBS Diamond #321)[1], NFT (487789362414537932/FTX EU - we are here! #64771)[1], NFT (505265021161955067/FTX EU - we are here! #64952)[1], NFT (521198998843054660/FTX EU - we are here! #64882)[1], RAY-PERP[0], SC-PERP[0], SOL-PERP[0], SRM [0.04415], SRM_LOCKED[0.22226], TRX-PERP[0], UBXT[118.74716995], UBXT_LOCKED[80.44984137], USD[0.91], USDT[0.00305301] | | |
| 00648927 | | 1INCH-PERP[0], ADA-20210326[0], ADABULL[0.00010992], ADA-PERP[0], ALCX-PERP[0], ALGOBULL[24995.25], ALPHA-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS[499.943], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00943], BAO-PERP[0], BSVBULL[753.49859], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[20], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOSBULL[490.5007815], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[1104.17589863], FTM-PERP[0], FTT[.000083715], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210326[0], LTCBULL[380.6171846], LTC-PERP[0], LUNA2[12.93058616], LUNA2_LOCKED[30.1713677], LUNC[28156862.36], LUNC-PERP[0], MATIC[.04565725], MATICBULL[21.5055179], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-20210625[0], ONE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB[2799905], SOL[.9799772], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHIBULL[200.380151], SUSHI-PERP[0], SXPBULL[3.3577656], TRU-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], XRPBULL[1689.705325], XRP-PERP[0], ZRX-PERP[0] | | |
| 00648943 | | 1INCH[0.77919409], AAVE-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE[.02875], APE-PERP[0], APT-PERP[0], ATLAS[8.919675], ATLAS-PERP[0], AUDIO-PERP[0], AURY[.98442], BNB[0.00830537], BTC[0.00006359], BTC-PERP[0], CEL-PERP[0], CEL-PERP[0], CONV[6.3767], CREAM[.0091649], DAI[.05796236], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00076722], FTT[0.00002346], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LOOKS[.75167943], LOOKS-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0.00000005], MATIC[0], MATIC-PERP[0], NFT (362778478357638189/FTX AU - we are here! #32963)[1], OMG-PERP[0], PUNDIX-PERP[0], RAY[0.33982696], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00350283], SOL-PERP[0], SPELL[68], SRM[.38702351], SRM_LOCKED[5.61297649], SRM-PERP[0], TRX[0.67962043], TRX-PERP[0], USD[7.53], USDT[0], USDT-PERP[0], USTC-PERP[0], XEM-PERP[0], XPLA[.067475], XRP-PERP[0] | | |
| 00648953 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000003], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0.20121596], LUNC[0.00000002], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00000002], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00648960 | | SRM[.00001365], SRM_LOCKED[.00005703], USD[0.80], USDT[0.00283636] | | USD[0.80], USDT[.002781] |
| 00648962 | | ATLAS[9.998157], FTT[.09636321], MAPS[0], OXY[.75395], RAY[.64679917], SRM[.72112588], SRM_LOCKED[.48960452], USD[0.00], USDT[0] | | |
| 00648972 | | DYDX[723.10641694], FTT[0.08992032], GBP[0.00], MNGO[5428.914], OXY[1571.0866], RUNE[3057.28359000], SOL[0.00948820], SRM[.29842751], SRM_LOCKED[9.30102415], UNI[0.00676994], USD[0.00], USDT[15.89274796] | | |
| 00648980 | | BNB[0], BTC[0], COPE[79.97549000], ETH[0], FTT[0], GENE[0], LOOKS[117.99316], RAY[0], RUNE[0], SOL[0], SRM[.00239169], SRM_LOCKED[.00911827], USD[0.96], USDT[1139.18423982] | | |
| 00648981 | | FTT[.09702], SOL[.003644], SRM[7.23491491], SRM_LOCKED[34.76508509], USD[0.10] | | |
| 00649014 | | LUNA2[0.00640540], LUNA2_LOCKED[0.01494594], LUNC[.0016], PERP[.63911969], PUNDIX[.041457], ROOK[.00030064], USD[0.01], USDT[174.55000000], USTC[.906715] | | |
| 00649029 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[16500.00], AUDIO-PERP[0], AVAX[72.01935509], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], COMPHALF[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOT[0.00000001], DOT-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[1.14150918], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[8.922221], LUNA2_LOCKED[20.81851823], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (392806326900625781/FastCat #30)[1], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[239.87127095], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHIBULL[1950.83869097], SUSHI-PERP[0], SXP-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[17032.30], USDT[0.00000001], USTC-PERP[0], VET[BULL[0], WAVES-PERP[0], XRP-PERP[0], ZECBULL[.03453], ZRX-PERP[0] | | |
| 00649037 | | ALGO-PERP[0], AR-PERP[0], BAND-PERP[0], BTC-PERP[0], DOGE-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNA2[0.00000128], LUNA2_LOCKED[0.00000299], LUNC[0.27995290], MASK-PERP[0], OP-PERP[0], OXY[.8404], PEOPLE-PERP[0], PERP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0.00297963], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00649048 | | BNB[0], BTC[0], KIN[1.318e+07], LUNA2_LOCKED[148.7584379], MAPS[0], RAY[0], SOL[121.50655708], STEP[.00000001], USD[314.83], USDT[0] | | |
| 00649090 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.03], AVAX-PERP[0], AXS-PERP[0], BTC[14.70079943], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[.78125], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[210.26665533], ETH-PERP[0], ETHW[0.26915532], FLOW-PERP[0], FTT[350.01639735], FTT-PERP[0] + 10000], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK[0.0865842], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[0.00000], MAPS-PERP[0], MATIC-PERP[0], NFT (290924242073707297/FTX Swag Pack #196)[1], NFT (435377095343906634/FTX EU - we are here! #63704)[1], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.52277909], SOL-PERP[0], SPELL-PERP[0], SRM[3.74883046], SRM_LOCKED[14.21169054], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU[.17685102], TRX-PERP[0], UNI-PERP[0], USD[39680.42], USDT[11857.34860768], USTC-PERP[0], XLM-PERP[0], XRP[.61678], XRP-PERP[0], ZEC-PERP[0] | | |
| 00649105 | | ETH[0], LUNA2[0.10928335], LUNA2_LOCKED[0.25499448], LUNC[23796.68], USD[0.00], USDT[0.00047661] | | |
| 00649108 | | AAVE[0], BAO[5], BTC[0.01346633], DOT[4.81693718], ETH[0.09912857], ETHW[.06531961], EUR[0.00], LINK[2.35670617], LUNA2[0.14004727], LUNA2_LOCKED[0.32672918], MATIC[68.98982000], POLIS[1.05900317], SNX[0], SOL[0], SXP[0], USD[0.00] | Yes | |
| 00649109 | | LUNA2[0.18653050], LUNA2_LOCKED[0.43523784], LUNC[40617.41], MOB[.4492], RUNE[.03356], USD[0.00], USDT[2.21621356] | | |
| 00649134 | | AAVE[1.11], ADA-PERP[0], BNT-PERP[0], BTC[0.51426359], BTC-PERP[0], CAKE-PERP[0], ETH[.00053064], ETH-PERP[0], ETHW[.00053064], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT[0.09261854], LINK[2237.5873919], LINK-PERP[0], LUNA2[1.31000405], LUNA2_LOCKED[3.06667611], LUNC[265256.14], MATIC[1615], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL[54.53], TRX-PERP[0], USD[43.95], USDT[0], VET-PERP[0] | | |
| 00649136 | | LUNA2[25.00887737], LUNA2_LOCKED[58.35404719], LUNC[54457.35.7], USD[5.40], USDT[0.09439405] | | |
| 00649142 | | AAVE[0], ALPHA[0], BTC[0], CRV[1138.005], ETH[7.30979477], ETHW[7.30979477], FTT[150.21469741], MATIC[1531.45391362], SNX[0], SOL[151.75476556], SPELL[.25], SRM[.35366406], SRM_LOCKED[1.73137732], SUSHI[0], USD[17271.35] | | |
| 00649154 | | AAVE[.0098784], APE[3.598841], ATOM[1.09943], BICO[0], BNB[0], BTC[.01840045], CHZ[89.962], CQT[0], DOGE[0.65123360], DOT[0], ETH[.02148157], ETHW[.09798157], EUR[0.00], FTT[2.31818342], HNT[9.29677], IMX[0], LDO[17.50818897], LUNA2[9.63794226], LUNA2_LOCKED[22.48853194], NEAR[12.99525], SOL[5.5177751], STARS[0], TONCOIN[0], USD[0.00], USDT[350.88526333], WAVES[19.62716126], XRP[58.97796000] | | |
| 00649172 | | FIDA[11.12082403], FIDA_LOCKED[.06856137], FTT[.2998047], HGET[1.44905605], HXRO[60.960541], MER[182.94822], OXY[18.993211], RAY[2.998512], RUNE[3.699421], SLRS[441.0109754], SOL[.93755543], TRX[.000003], USD[0.25], USDT[1.50322000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00649193 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003948], TRX[.740001], USD[0.00], USDT[0] | | |
| 00649221 | | ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EMB[0], EOS-20210924[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTT[0.01066676], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[18.24385774], LUNA2_LOCKED[42.56900138], LUNC[0], LUNC-PERP[2196000], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.01005776], SOL-PERP[0], SRM[63.27092789], SRM_LOCKED[21.01678143], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[8.30], USDT[0.00000001], XRP[0.00000001], XRP-20210924[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00649245 | | AAVE[3.21783125], ATLAS[1000], AVAX[0.60736500], BNB[4.21139522], BTC[0.34540461], DOT[16.32614587], ETH[1.12552754], ETH-PERP[0.65186679], FTT[5.57440020], GALA[49.99127], LINK[27.97504174], LTC[0], LUNA2[0.26615155], LUNA2_LOCKED[0.62102030], LUNC[57956.06236271], MATIC[20.15654310], POLIS[20], SNX[2.67477572], SOL[1.02758049], TRX[0.00082149], UNI[2.00474133], USD[1517.08], USDT[0.00000007] | | TRX[0.00816175] |
| 00649270 | | ATLAS[25380.1016], AUDIO[765.9335], BIT[186], BNB[.0099433], BTC[0.03257805], DOGE[4779.96908301], ETH[2.54253871], ETH-PERP[0.07075887], FTT[255.7952545], JET[180], KIN[5299335], LUNA2[0.32416946], LUNA2_LOCKED[0.75636541], LUNC[70588.58294115], NFT[290390645730281885/FTX AU - we are here! #3718](1), NFT[4601825499662718]82/FTX EU - we are here! #10782](1), NFT[467918110100350383/FTX AU - we are here! #30305](1), NFT[497548573096588606/FTX AU - we are here! #3728](1), NFT[544696652395033479/FTX EU - we are here! #10948](1), SAND[492.981705], SOL[40.18389291], SPELL[52395.418], SRM[201.45684704], SRM_LOCKED[.46789038], SRM-PERP[0], STEP-PERP[0], USD[-450.19], USDT[0.70684647], XRP[1225.64808972] | | DOGE[4779.935623], SOL[40.151806], XRP[1225.63951] |
| 00649285 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BCH-PERP[0], C98-PERP[0], EDEN[.050988], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[.001865], FTM-PERP[0], FTT[.05084853], FTT-PERP[0], GAL-PERP[0], LOOKS[.02645], LUNA2[0.00341422], LUNA2_LOCKED[0.00790652], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR[1.5255], RSR-PERP[0], SAND-PERP[0], TRX[.000003], USD[2197.75], USDT[0.00000001], USTC[.4833] | | |
| 00649300 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTRPE-PERP[0], CAKE-PERP[0], COIN[.08825637], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00042], ETH-PERP[0], FTM[.08047898], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00000003], LUNC[.003292], LUNC-PERP[0], MAPS[.5038435], MATIC-PERP[0], MER[.193536], OXY-PERP[0], RAY[.00125], RAY-PERP[0], SNX-PERP[0], SOL[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000779], TSLA[.01005], UNI-PERP[0], USD[4.60], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00649304 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.0194849], LUNA2_LOCKED[0.04546478], LUNC[4242.87949495], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY[.78868], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.001845], TRX-PERP[0], USD[2595.35], UST[0], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00649337 | | BTC[0.00003111], BULL[0.00000245], FTM[.28636], LUNA2[3.71397504], LUNA2_LOCKED[8.66594176], SLP[9.9202], SOL[.0010079], TRX[.000003], USD[1.00], USDT[0.38771347], USTC[.90354], XRP[.31695] | | |
| 00649340 | | AAVE[28.07506971], ADABULL[0.00000001], ADA-PERP[0], BCH[0], BEAR[0], BNB[0], BNBBEAR[0], BNBBULL[0], BTC[0.00164686], BTC-PERP[0], BULL[0], CEL[0], DOGE[0], DOGEBEAR[0], DOGEBULL[0], DOGEHEDGE[0], ETH[1.90000002], ETHBEAR[0], ETHBULL[0], ETHHEDGE[0], FTM[4285.1187588], FTT[49.18049792], HEDGE[0], HNT[0], LINK[240.9397518], LTC[20.90669420], LTCBULL[0.00000002], MATIC[1141.89749400], MATICHEDGE[0], MKR[0], NFT[355009388575938956/AI Beauty #005](1), NFT[385718476873859949/AI Beauty #002](1), NFT[392987706013653455/AI Beauty #006](1), NFT[418412833058072498/AI Beauty #003](1), NFT[438457688483360395/AI Beauty #004](1), NFT[547997698764676143/AI Beauty #001](1), RAY[5001.12193636], REN[0], RUNE[0.00000001], RUNE-PERP[0], SOL[108.63792798], SRM[0.1309119], SRM_LOCKED[17059091], SUSHI[708.85992217], UNISWAPBEAR[0], USD[-8543.05], USDT[0.00000003], WAVES[0], YFI[0] | | |
| 00649358 | | ALEPH[.00000001], BNB-PERP[0], BTC-PERP[0], COPE[.175627], DOGE[3], ETH[.023], ETHW[.023], FTM-PERP[0], FTT[25.2950114], LUNA2_LOCKED[0.63872825], RAY-PERP[0], SOL[0], USD[0.00], USDT[0.12581440] | | |
| 00649367 | | ETH[0.00072943], ETHW[0.00072943], FIDA[.0051732], FIDA_LOCKED[1.9761682], RAY[.96751], SRM[.30963373], SRM_LOCKED[.21810417], USD[0.00], USDT[194.23763530] | | |
| 00649390 | | AAVE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], ICX-PERP[0], LTC[.002], LUNA2-PERP[0], LUNA2_LOCKED[0.01374732], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], USD[0.00], USTC[.834], VET-PERP[0] | | |
| 00649404 | | AUD[0.07], BADGER[.00177771], ETH[.00001859], KIN[146737053], LUNA2[1.82503047], LUNA2_LOCKED[5.70726672], MNGO[9.762], NFT[349462651448511241/The Hill by FTX #30118](1), TRX[.000795], USD[0.23], USDT[0.00000001], USTC[9] | | |
| 00649405 | | ALGO[735], ALPHA[500], ASDBULL[0], ATOM[108.4], ATOMBULL[0], BULL[0], COMPBULL[0], DOGEBULL[0], ETCBULL[0], ETH[0], ETHBULL[0], EUR[0.00], FTT[25.77039138], LUA[0], MATICBULL[0], SOL[132.42947282], SRM[1.58542324], SRM_LOCKED[17.43667392], SUSHI[424.967272], SUSHIBULL[561340.5892177], USD[15.47], USD[0.43647834] | | |
| 00649409 | | LUNA2[0.05226502], LUNA2_LOCKED[0.12195173], LUNY[11380.82], USD[13.12], USDT[.001627] | | |
| 00649419 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[0], ALGO-20210326[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BLT[0], BNB[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTRPE-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-20210326[0], CREAM-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0.00000002], GRT-PERP[0], HT[0], HT-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], OMG[0], OMG-20211221[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLR[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[0.00034155], SRM_LOCKED[.00171803], SRM-PERP[0], STEP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.08], USDT[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00649460 | | BAL[.00000001], BNB[0], BTC[0], CRV[.00000001], ETH[1.09614665], ETHW[0.00071039], FTT[0], LUNA2[0.01035530], LUNA2_LOCKED[0.02416238], LUNC[2254.8897744], SOL[0], SRM[.83789684], SRM_LOCKED[220.22851364], TRX[.000002], USD[1.06], USDT[0] | Yes | |
| 00649469 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[155.20538368], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0.00120005], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00044906], LUNA2_LOCKED[0.00104547], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.21390244], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 00649471 | | ATLAS[4035], AURY[0.00000001], ETH[.20214134], ETHW[0.20214340], IMX[299.556532], LUNA2[1.47665012], LUNA2_LOCKED[3.44551694], LUNC[321543.6725411], NFT[409768746957596153/The Hill by FTX #41464](1), POLIS[40], SOL[0], SRM[.90295769], SRM_LOCKED[7.70863435], USD[-5.02], USDT[0.00000001] | | |
| 00649488 | | BAO[0.00000002], BICO[0], DOGE[0.00000001], DOGE-PERP[0], EUR[0.00], GMT[9.62433846], KIN[0], LUNA2[0.24186957], LUNA2_LOCKED[0.56436235], LUNC[52667.61], SAND[14.00000001], SHIB[0], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 00649519 | | SRM[.43869354], SRM_LOCKED[1.82812413], USD[0.00], USDT[0] | | |
| 00649640 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0095396], NFT[328532200036088191/The Hill by FTX #9684](1), USDT[22.13263751] | | |
| 00649575 | | AAVE[0], AUD[1.60], AVAX[24.27247383], BTC[0.07625700], BTC-PERP[0], ETH[0.43361658], ETHW[45.71930810], FTT[163.15788975], LUNA2[0.00712289], LUNA2_LOCKED[0.01662009], SOL[20.22666785], SPELL-PERP[0], SRM[1.79972518], SRM_LOCKED[7.58369026], STETH[0.00067917], SUSHI[0], USD[1094.29], USTC[1.00828052] | Yes | |
| 00649577 | | 1INCH[0.50170452], 1INCH-PERP[0], ADA-PERP[0], ARKK[0], ASD[0], BICO[.59241338], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0.01112073], COIN[0], COMP-PERP[0], CUSD[0], DOGE[.5729], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[150], FTT-PERP[0], GAR[.2892104], GRT-PERP[0], HT[0], HT-PERP[0], KSM-PERP[0], LINA[20.00000004], LUNA2[.00000001], LUNC[.00639525], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFLX[5.00000001], NFT[.50675279743063436/NFT](1), OXY-PERP[0], RAY-PERP[0], RUNE[1788.77810468], SAND-PERP[0], SOL[0], SOL-PERP[0], SPY[0], SRM[10.49341392], SRM_LOCKED[46.72469009], STEP[.00000001], STEP-PERP[0], SUSHI[0], SXP[0], TRX[0.00006600], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], UNI[0], UNI-PERP[0], USD[13.], USDT[0], WAVES-PERP[0], ZRX[.019325] | | |
| 00649579 | | 1INCH[0], BTC[0.00006594], BULL[0], BULLSHIT[0], COPE[0], DOGE[0], DOGEBULL[0], ETH[0], FTT[224.00063852], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004088], MOB[0], RAY[0], RSR[0], SOL[0.00000001], TRX[.000003], USD[200.50], USDT[0.00993745] | | |
| 00649588 | | ATLAS[5], AVAX[4.4], BTC[0], ETH[3.71017093], ETHW[.00091293], FTT[0.05351340], LUNA2_LOCKED[247.5675634], LUNC[82.64], RAY[.988311], SOL[.0055366], USD[0.00], USDT[1503.63008789] | | |
| 00649607 | | SRM[10056.37434954], SRM_LOCKED[81.69198196], SRM-PERP[0], USD[-4.69], USDT[1.00632056] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00649631 | | APE-PERP[0], BTC-PERP[0], ETH[.00004358], ETHW[0.00004359], LUNA2[0.00032959], LUNA2_LOCKED[0.00076905], LUNC[71.77], NFT (492814761565530871B/FTX Crypto Cup 2022 Key #15601)[1], RAY[.29783681], SOL[.00561191], TRX[.004112], USD[0.80], USDT[0.50000000] | | |
| 00649637 | | BAO[8000], BTC[0.07000088], CRO[530], FTT[51.942905], LTC[5.73438006], MNGO[3199.1507], RAY[267.38360639], SHIB[100000], SOL[2.120795], SRM[1.00129806], SRM_LOCKED[.01161134], TLM[11], USD[0.00], USDT[0.00000003] | | |
| 00649651 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[13.614], ALCX-PERP[0], ALT-2021123[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-0325[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.91080734], DOGE-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-0610[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00085882], EXCH-PERP[0], FTM[.03516635], FTM-PERP[0], FTT[718.37474276], FTT-PERP[0], GRT-PERP[0], HT[1], HT-PERP[0], ICP-PERP[0], LDO-PERP[0], LUNA2[0.00000], LUNC-PERP[0], MATIC-PERP[0], MID-2021123[0], MKR-PERP[0], OMG[0], OMG-2021123[0], ONE-PERP[0], POLIS-PERP[0], RON-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SNX-PERP[0], SOL[0.00188069], SOL-PERP[0], SPELL-PERP[0], SRM[37.09040073], SRM_LOCKED[721.45216518], STG-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[1], USD[112794.36], USDT[0.00241565], USTC-PERP[0], YFI[0], YFI-0930[0], ZEC-PERP[0] | | |
| 00649684 | | AGLD-PERP[0], APT[0], APT-PERP[0], AVAX[0], BNB[0], DOGE-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH[0], FIDA[0], FTM[0], FTM-PERP[0], FTT[0], JASMY-PERP[0], LINA-PERP[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], MANA-PERP[0], MATIC[0], QTUM-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00001800], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00649685 | | APE-PERP[0], ATLAS-PERP[0], BOBA[.0673], BTC[0], BTC-PERP[0], FTT[0], LUNA2_LOCKED[281.0257936], LUNC[.005718], NFT (406402388153289439/FTX EU - we are here! #69927)[1], NFT (447791890532287367/FTX AU - we are here! #44493)[1], POLIS-PERP[0], USD[0.24], USDT[0], USTC-PERP[0], XRP[0.91047608] | | |
| 00649705 | | BTC[0.00935212], BULL[0], DOGE[15284.23665748], ETH[0.00010303], ETHW[0.00010342], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], SHIB[120000], USD[16.54] | | ETH[.000103], USD[16.52] |
| 00649708 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTT-PERP[0], CRV-PERP[0], DOGE[.36714], DOGE-PERP[0], DOT[0.09980140], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.10984472], FTM[0.89209303], FTM-PERP[0], FTT[0.03534787], FTT-PERP[0], LINK-PERP[0], LTC[0.00729699], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00517487], LUNC-PERP[0], MANA-PERP[0], MATIC[.802], MATIC-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB[82690], SHIB-PERP[0], SOL[0.00056861], SOL-PERP[0], SPELL-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[114.08], USDT[0.04260073], XRP-PERP[0] | | |
| 00649714 | | ADABEAR[5578375000], ADABULL[.00225901], ALGOBEAR[27818786800], ALGOBULL[31641446400], ATOMBEAR[10128090000], BEAR[998.28071959], BEARSHIT[2766], BNBBEAR[14636695045], DOGEBEAR2021[38.26951525], DOGEBULL[.00080508], EOSBEAR[534.2], ETHBEAR[486200], KNCBEAR[601100], LINKBEAR[6898275063], LUNA2_LOCKED[267.6011855], MATICBEAR2021[77.717679], MATICBULL[.020555], SUSHIBEAR[3768000], SUSHIBULL[36486618], SXPBEAR[16998800], SXPBULL[484.12], THETABEAR[4985472813.9], TRX[.009009], USD[1.08], USDT[1.57779500], XRPBEAR[3107.28] | | |
| 00649731 | | BNB[.0095], ETH[.00004668], FTT[25], GST[147], LUNA2[0.00215963], LUNA2_LOCKED[0.00503913], LUNC[.00695701], OXY[.89892], RUNE[.05955041], SOL[.00003653], USD[0.39], USDT[0.00578029] | | |
| 00649733 | | AVAX[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], GRT-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL[0], SRM[7.45728275], SRM_LOCKED[58.92756034], USD[0.00], USDT[0] | | |
| 00649750 | | AAVE-PERP[0], ADABULL[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC[.9], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00159676], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.88], BNB-PERP[0], BTC[0.01982483], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DFL[0.83024656], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EN-J-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.11800000], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02008983], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.24549708], LUNA2_LOCKED[7.57282653], LUNC[126713.823204], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLND[.06242], SLP-PERP[0], SNX-PERP[0], SOL[.009166], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.3578], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[643.96], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00649763 | | ALGOBULL[0], ATLAS[29040.6162525], ATOMBULL[0], BNB[0], BTC[0], COPE[0], DAI[0], DOGEBULL[0], ETH[0], FTT[36.18268777], GBP[0.00], LINKBULL[0], LTC[0], LTCBULL[0], MATIC[0], RAY[0], RUNE[0], SOL[38.87472448], SRM[.03405018], SRM_LOCKED[.02678532], USD[0.00], USDT[0.34362128] | | |
| 00649780 | | AAVE-PERP[0], ADA-PERP[0], AKRO[1], ALICE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRO[.00595], ETH[1.28704266], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], HKD[0.00], ICP-PERP[0], KIN[2], MATIC[1], MATIC-PERP[0], SHIB[39], SOL[.78787331], SOL-PERP[0], SRM[7.38885947], SRM_LOCKED[34.53970231], SRM-PERP[0], TRX[.000026], USD[-0.15], USDT[0.00000120], XRP-PERP[0] | | |
| 00649782 | | BTC[0.02604122], CHZ[20.27], EUR[33477.46], FTT[0.08700602], GBP[1392.74], SOL[.00793652], SRM[11.32647177], TRX[1285], USD[0.12], USDT[100.00866834] | | |
| 00649783 | | FTT[0], LUNA2_LOCKED[110.8231179], SOL[0.04999050], USD[0.01], USDT[0] | | |
| 00649786 | | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[.0000236], BNB-PERP[0], BTC[0.01035287], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.89500830], ETH-PERP[0], ETHW[.90806448], ETHW-PERP[0], FLOW-PERP[0], FTM[78.81736645], FTM-PERP[0], FTT[28.06463016], FTT-PERP[0], GAL-PERP[0], GMT[.5541885], GMT-PERP[0], GRT-PERP[0], GST[.13], GST-PERP[0], HT-PERP[339.64], IOTA-PERP[0], KBTT-PERP[0], KNC-PERP[0], LINK[9.47371550], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.50418521], LUNA2_LOCKED[1.14927136], LUNC[111114.30520454], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[3.63107780], SOL-PERP[0], SPELL-PERP[0], SRM[10.48350293], SRM_LOCKED[125.63402379], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000778], USD[421.61], USDT[7946.40745926], XMR-PERP[0], XPLA[20.72522775], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00649814 | | ADABULL[0], DEFIBULL[0], ETHBULL[3.28439617], FTT[0.07656779], MATIC[5525.94987], ROOK[62.04190086], SRM[.68291147], SRM_LOCKED[390.99104591], TRX[8.67564913], USD[4.03], USDT[4.74535620] | | |
| 00649826 | | AAVE-PERP[0], ALCX-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[.0046073], BNB-PERP[0], BTC[0.00004905], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT[0.02185848], FTT-PERP[0], GALA-PERP[0], INDI_IEO_TICKET[1], LUNC-PERP[0], NEAR-PERP[0], PERP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00338386], SRM[0.57666473], SRM_LOCKED[15.14333527], SRM-PERP[0], SUSHI-PERP[0], UNI[0207935], UNI-PERP[0], USD[0.00], USDT[4.41580153] | | |
| 00649836 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTMR-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00170885], FTT-PERP[.250.50000000], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HXRO[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0.00000002], LUNA2-PERP[0], LUNC-PERP[0], MAGIC[.07470942], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NFX-PERP[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[1367.12], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00649837 | | ALPHA-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], COIN[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], EDEN[100.0025], ETH[4.06781288], ETH-PERP[0], ETHW[.04874755], FLOW-PERP[0], FTT[500.00013375], FTT-PERP[0], LUNA2_LOCKED[0.00001071], LUNC[1.000005], MKR[0.00000001], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[15.26318541], SRM_LOCKED[179.86250268], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SXP-PERP[0], TRX[0], USD[23283.99], USDT[0.00000002] | | |
| 00649898 | | FTT[.0056356], LUNA2[0.88346061], LUNA2_LOCKED[2.06148411], SOL[.31107287], SRM[1.5062774], SRM_LOCKED[65.5884525], USD[4520.93], USDT[0.00000001] | | |
| 00649899 | | 1INCH-20210326[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], AAPL-20210326[0], AAPL-20210625[0], AAVE-20210625[0], ADA-20210326[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-20210625[0], ASD[.7082097], ASD-PERP[0], ATOM-0624[0], ATOM-20210326[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-20210625[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-0326[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-20210326[0], CHZ-20210625[0], COMP[0.000001], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-20210326[0], DOGE-20210625[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], EOS-20210326[0], EOS-20210625[0], ETC-20210326[0], ETC-PERP[0], ETH-0326[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FB-20210625[0], FIL-20210625[0], FLM-PERP[0], FTM-PERP[0], FTT[0.10172236], FTT-PERP[0], GLMR-PERP[0], GME-20210326[0], GRT-20210326[0], HBAR-PERP[0], HOT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-20210326[0], LINK-20210326[0], LINK-PERP[0], LTC-20210625[0], LUNA[0], LUNA2_LOCKED[0.00000348.91022812], MATIC-PERP[0], MKR-PERP[0], NFT-PERP[0], PENN-20210625[0], PERP[0], PFE-20210625[0], PYPL-20210625[0], QTUM-20210326[0], QTUM-PERP[0], REEF-20210625[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[1.52], SUSHI-20210326[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], TRX-20210625[0], TSLA-20210625[0], UNI-20210625[0], USD[1.47], USDT[0.10], USTC[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-0624[0], YFI-20210625[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00649910 | | DOGE[0.38648976], ETH[0.00000001], ETHBULL[0], FTT[0], LUNA2[1.40067421], LUNA2_LOCKED[3.26823984], LUNC[17.92883457], SOL[0.59868520], SUSHIBULL[0], USD[6.85] | | USD[6.74] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00649916 | | AAVE[0], ASD[0], AVAX[0], AXS[8.96359548], BCH[0], BNB[0], BNT[0], BTC[0], CEL[0], COMP[0], CRO[1622.84600780], CRV[0], DOGE[0], ENJ[0], ETH[0], FIDA[.51347778], FIDA_LOCKED[2.46728399], FTM[654.97522281], FTT[150.26772246], LINK[0.00000002], LTC[0], MATIC[0], MKR[0], OKB[0], OMG[0], RAY[193.71443148], REN[631.68613612], RSR[0], RUNE[0], SAND[129.001295], SNX[0], SOL[0], SRM[247.19497754], SRM_LOCKED[6.54317826], SUSHI[0], TRX[0], UBXT_LOCKED[84.61510572], UNI[0], USD[0.14], USDT[0], XRP[0], ZRX[0] | | AXS[8.880692] |
| 00649953 | | AR-PERP[0], FTT[1164.2770285], LUNA2[5.73392984], LUNA2_LOCKED[13.37916964], RAY[9.20035628], SOL[36.89446007], SOL-PERP[0], SRM[5358131], SRM_LOCKED[453.42058259], USD[-65.77], USDT[0.00130700] | | |
| 00649960 | | BNB[0], BRZ[0], BTC[0], CEL[0], ETH[0.32087902], ETHW[0.32087902], FIDA[.55088992], FIDA_LOCKED[1.27154744], FTT[0.04739093], OXY[0], RAY[0], REEF[0], SOL[0], SRM[14221644], SRM_LOCKED[54190482], UBXT[0], USDT[0] | | |
| 00649964 | | AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALT-20211231[0], ALT-PERP[0], ATLAS[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTRE-PERP[0], C98-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00001965], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.71100210], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-20211231[0], LUNA2.45923781], LUNA2_LOCKED[1.07155486], LUNC[1000000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-20210625[0], OMG-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL[.013675], SLP-PERP[0], SOL[0], SOL-0624[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[5.11056272], SRM_LOCKED[23.27834496], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[39.35], USDT[0], WAVES-20210625[0], XLM-PERP[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], ZIL-PERP[0] | | USD[3286.97] |
| 00649965 | | AAVE[.0052918], BTC[0.00013433], ETH[0.00134516], ETHW[0.00134516], OXY[.32778465], OXY_LOCKED[586149.90458035], SOL[103.5003312], USD[16860.43], USDT[.0599] | | |
| 00649974 | | AAVE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.0000001], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LUNC-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM[55.34368792], SRM_LOCKED[230.62641557], USD[0.00] | | |
| 00649998 | | 1INCH-20211231[0], AAVE-20210625[0], AAVE-20211123[0], AAVE-PERP[0], ADA-20210625[0], ADA-20211231[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20211231[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210924[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210625[0], BIT[.43986], BIT-PERP[0], BNB[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BSV-20210625[0], BTC[0.00010511], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2021091110], BTC-PERP[0], BTTRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], COIN[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001965], ETH-0624[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00001965], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.71100210], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-20211231[0], KNC-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-20211231[0], LUNA2.45923781], LUNA2_LOCKED[1.07155486], LUNC[1000000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL[.013675], SLP-PERP[0], SOL[0], SOL-0624[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[5.11056272], SRM_LOCKED[23.27834496], SXP-20210924[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-20210625[0], XLM-PERP[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210625[0], ZIL-PERP[0] | | |
| 00650004 | | ETH[0], FTT[25], SRM[1.32597142], SRM_LOCKED[7.91402858], TRX[.000002], USD[400.72], USDT[0.00000001] | | |
| 00650009 | | FTT[0], SOL[0], SRM[0.00142415], SRM_LOCKED[0.00543409] | | |
| 00650046 | | CONV[2.10958907], COPE[.455365], EDEN[.1], ETH[0.00030015], ETHW[0.00030015], FTT[150.00667577], NFT[290414640456006596/FTX Swag Pack #298][1], NFT[334797044739290747/FTX Swag Pack #558][1], NFT[388516353476877270/FTX Swag Pack #384][1], NFT[399840422782992975/FTX Swag Pack #20][1], NFT[462948215074430828/FTX Swag Pack #458][1], OXY[.795227], RAY[1.571805], SOL[160.01536844], SRM[.98160226], SRM_LOCKED[12.92386036], TRX[.001428], USD[0.01], USDT[0.36036583] | | |
| 00650058 | | COPE[499.9127], FTT[27.27844914], LUNA2[0.00583095], LUNA2_LOCKED[0.01360566], RAY[99.98254000], SLRS[500.9994762], SOL[30.60027751], SRM[52.9903772], TRX[0.00009900], USD[167.50], USDT[17.69890587], USTC[.8254] | | |
| 00650066 | | ENJ-PERP[0], EUR[12037.27], FTT-PERP[0], MEDIA[.004649], MER[.079648], RAY[0.78381578], SOL[180.61809358], SOL-PERP[0], SRM[200.42578722], SRM_LOCKED[1.97422008], TRX[.000002], USD[0.00], USDT[0.00000002] | | |
| 00650083 | | BNB[0], BTC[0], ETH[0], FTT[0.02010369], SOL[.00476379], SRM[.00035182], SRM_LOCKED[.00171152], TRX[.000024], USD[0.39], USDT[0.00100009] | | |
| 00650102 | | ATLAS[1000.3014139], AURY[3.00090422], BICO[32.00964524], COPE[101.99263926], FIDA[177.82675256], FIDA_LOCKED[1.99239216], RAY[140.00205358], USD[2.39], USDT[.62011757], XRP[.75] | Yes | |
| 00650108 | | ASDBULL[5.58728198], BAO[2405.52003487], BAO-PERP[0], BTC[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], FTT[11.392419], LINK[.09747509], LTC[0.00974013], LTC-PERP[0], LUNA2[0.00008723], LUNA2_LOCKED[0.00020355], LUNC[18.9964983], MTA[68.95549155], TRX[.000001], UNI[0.18234856], UNI-PERP[0], USD[-0.22], USDT[0.48242766] | | |
| 00650109 | | ATLAS[4000], BNB[.0079347], DOGE[.63995], DYDX[206.5], ETH[16.00034151], ETHW[16.00034151], FTT[.05993805], LUNA2[0.03343209], LUNA2_LOCKED[0.07800823], LUNC[7279.91], MATIC[8.1912], MOB[454.91355], SNX[.0999335], SOL[138.9055476], SOL-PERP[0], STEP[.086676], USD[237.75], USDT[.001698] | | |
| 00650116 | | LUNA2[0.00078506], LUNA2_LOCKED[0.00183142], LUNC[170.95], REN[0], USD[0.12] | | |
| 00650156 | | 1INCH[0.72445721], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS[.0813857], AXS-PERP[0], BADGER[0.00529054], BADGER-PERP[0], BAO[819.69], BCH[0.00066928], BEAR[401.15], BIT-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00000178], BTC-20211231[0], BTC-PERP[0], BULL[0.00000749], C98[.196585], C98-PERP[0], CEL[.099585], CELO-PERP[0], CHR[7.998256], CHR-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0.27500574], DOGE-20211231[0], DOGEBULL[.049705], DOGE-PERP[0], DOT-20211231[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ[.63557], ENJ-PERP[0], ENS[0.00989525], EOS-20211231[0], ETHBULL[0.00095732], ETH-PERP[0], ETHW[.00098841], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.098024], FTT-PERP[0], GRT[.10491], GRT-PERP[0], HOOD[.26], HT[0.00949030], HXRO[.846035], ICP-PERP[0], ICX-PERP[0], JET[.6050225], KIN[6013.15], KNC[.063218], KNCBEAR[89151], KNCBULL[.090523], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LTCBULL[78.359], LUNA2[0.08656860], LUNC-PERP[0], MANA-PERP[0], MAPS[.867], MATIC[0.99478936], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB[0.07805998], OKB-20211231[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY[.6924], PERP[0.02631], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-20210625[0], REN-PERP[0], ROOK-PERP[0], RSR[0.19821], RSR-PERP[0], RUNE[.0675], RUNE-PERP[0], SAND-PERP[0], SHIB[84519.25], SHIB-PERP[0], SLP-PERP[0], SOL[.08002437], SOL-20211231[0], SOL-PERP[0], SOS[199981], SRM[1.18422144], SRM_LOCKED[1.50988704], SRM-PERP[0], STEP[.082548], STEP-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[.072383], TOMO-PERP[0], TONCOIN[.02919], TRU-PERP[0], TRX[.1540712], TRXBULL[.6966], TRX-PERP[0], UNI[.097853], UNI-PERP[0], USD[2.40], USDT[0], USTC[.88619], XLM-PERP[0], XRP[.7592228], XRP-20211231[0], XTZ-20211231[0], XTZBULL[37.094], XTZ-PERP[0], ZECBULL[1.9554] | | |
| 00650162 | | BNB-PERP[0], BTC-PERP[0], FTT[0], FTT[25.06058801], FTT-PERP[0], NFT[442780870893149496/FTX EU - we are here! #252184][1], NFT[471526734668584938/FTX EU - we are here! #252190][1], NFT[526222742647828179/FTX EU - we are here! #252174][1], OMG-PERP[0], SRM[.78114342], SRM_LOCKED[451.24051711], USD[0.01], USDT[27245.93720001] | | |
| 00650186 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE[.96314], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3.35875397], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00872256], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEO-PERP[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.002357], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000033], TRX-PERP[0], USD[0.23], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00650226 | | ETH[.0044884], ETHW[0.00048839], FTT[25.06000000], FTT-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], SOL[0.00438412], TRX[.000002], USD[0.00], USDT[1902.48376898] | | |
| 00650302 | | BAT[3828.33061838], BNB[0], BTC[0.00002514], CEL[0.06981798], ETH[0], EUR[1.00], FTT[1.07998], HXRO[1839.7375], LTC[0.53000000], LUNA2[0.00329552], LUNA2_LOCKED[0.00768955], LUNC[.008458], RUNE[0.02032458], SOL[.00298289], USD[0.00], USDT[17.51493788], USTC[.466492] | | |
| 00650234 | | KIN[3890000], LOOKS[181.96542], LUNA2[0.18347611], LUNA2_LOCKED[0.42811093], LUNC[39952.31], SKL[.99335], TRX[.000001], USD[0.18], USDT[0.00000001] | | |
| 00650275 | | BOBA[5], BTC[.042261], COPE[28.980309], ETH[.319], FIDA[169.874], FTT[10.49265], LTC[.6], OMG[5], OXY[38.975556], RAY[23.31614593], RUNE[18.8], SHIB[16788592.8], SOL[17.41847767], SRM[35.1760236], SRM_LOCKED[.19897686], USD[1.64], USDT[1.08249021], XRP[101] | | |
| 00650276 | | FTT[0.01415526], LINK[0], SRM[43.04100224], SRM_LOCKED[208.55937908], USD[-0.25], USDT[0.00701903] | | |
| 00650297 | | ALICE[0], ALPHA[0], ANC[0], APE[0], ATLAS[0], AUDIO[0], AXS[0], BAO[0], BCH[0], BNB[0], BTC[0], CREAM[0], CRO[0], DOGE[0], ENS[0], ETH[0.16686136], ETHW[0.16686136], FTM[0], FTT-PERP[0], GALA[0], KSHIB[0], LINA[0], LRC[0], LTC[0], LUNA2[0.00089750], LUNA2_LOCKED[0.00209417], LUNC[195.43368666], LUNC-PERP[0], MATIC[0], MTA[0], RAY[0], REEF[0], SAND[0], SHIB[0], SOL[1.18302338], SRN-PERP[0], STORJ[0], SUSHI[0], TULIP[0], USD[0.00], USDT[34.50603310], WAVES[0], YFI[0] | | |
| 00650302 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.10], USDT[0.91164364] | | |
| 00650316 | | BTC-PERP[0], EUR[0.33], RUNE[229.120533], SRM[190.0805825], SRM_LOCKED[3.99979326], USD[0.00] | | |
| 00650350 | | LUNA2[0.15400420], LUNA2_LOCKED[0.35934314], LUNC[33534.74], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00650359 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTMR-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[ -0.07], USDT[0.09225033], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00650378 | | BNB[0], BTC[0], DOGE[8], FTT[0.05847433], POLIS[234.956718], RAY[424.57112319], SOL[3.98968013], SRM[ -0.13543863], SRM_LOCKED[13543863], USD[0.01], USDT[0] | | |
| 00650388 | | FIDA[.03343421], FIDA_LOCKED[.07717219], FTT[0], MEDIA-PERP[0], SRM[.00510224], SRM_LOCKED[.01944545], USD[0.00], USDT[0] | | |
| 00650455 | | BTC[0.03105725], CRV[39.4066201], FTT[0.01518860], KAVA-PERP[0], RAY-PERP[0], SAND[2.52147507], USD[18953.11], USDT[131.07175569] | | |
| 00650475 | | ATLAS[0], BAO[1], BTC[0], ETH[.00000001], FTT[0], GBP[0.12], KIN-PERP[0], LINK[0], RAY[.00000001], SOL[0.20732200], SRM[.0528255], SRM_LOCKED[30.51554004], STEP[.07542642], USD[0.00], USDT[0.00951300] | | |
| 00650488 | | ATOM-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], FIDA[2.05183451], FIDA_LOCKED[2.56450353], LINK[.06889], LTC-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM[.612], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00650489 | | ETH-PERP[0], FTT[.098366], ICP-PERP[0], LINK[0.09129182], LUNA2[3.08386169], LUNA2_LOCKED[7.19567729], LUNC[2671517.3774519], RAY[66.58287797], UNI[.09753038], USD[0.02], USDT[0] | | |
| 00650508 | | ALICE[.037463], BTC[0], BTC-PERP[0], DAI[0], ETH[.00000001], FTT[0.07562553], LUNA2[0.00109907], LUNA2_LOCKED[0.00256450], OP-PERP[0], RAY[28.33333333], RUNE[.063065], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 00650510 | | 1INCH[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], BNB-PERP[0], DOT-PERP[0], ETH[0], ETHBEAR[2649.386], ETH-PERP[0], FIDA[.00025264], FIDA_LOCKED[.09650849], FTT[0.08441674], GBP[0.00], GMT-PERP[0], JASMY-PERP[0], KIN[0], KNC-PERP[0], KSM-PERP[0], MATIC[0.00000001], OP-PERP[0], RAY[0.48196045], SNX-PERP[0], SOL-PERP[0], STEP[0], USD[0.40], USDT[0.25], ZIL-PERP[0] | | |
| 00650571 | | AAPL-1230[0], ADABULL[0.00005825], ADA-PERP[0], APE-PERP[0], APT[469.99538801], AR-PERP[0], ATLAS[7940], ATLAS-PERP[0], ATOMBULL[26770.13385], AUDIO[.000000.01479], AUDIO-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB[0.00945758], BNB-PERP[0], BTC[3.41792875], BTC-PERP[0.898], CHRZ708.00930], CHR-PERP[0], COMPBULL[.0246775], COPE[3799.021466], CRV[801.009005], CRV-PERP[0], DFL[131194.31578153], DOGE[.025285], DOGEBULL[287.8538695], DOGE-PERP[0], DYDX[2011.811059], DYDX-PERP[0], EDEN[3300.0260075], ENS[130.00085125], ENS-PERP[0], ETC-PERP[0], ETH[0.11081631], ETHBULL[210.00006000], ETH-PERP[28], ETHMAX[31509375], FTM-PERP[0], FTT[787.2121035], FTT-PERP[1999.7], GALA-PERP[0], GALA[.000564], GMT-PERP[0], ICP-PERP[0], IMX[200.001063], IMX-PERP[0], IP3[4730.0009], LDO[133.000665], LTC[46.970125], LTCBULL[80460.4023], LTC-PERP[0], LUNA2[0.00351282], LUNA2_LOCKED[0.00819659], LUNC[764.92528858], LUNC-PERP[0], MASK-PERP[0], MEDIA[20.8801044], OP-PERP[0], PEOPLE[15570.13785], PEOPLE-PERP[0], PERP[289.1018905], PERP-PERP[0], POLIS-PERP[0], RAY[281225.68880489], RAY-PERP[0], SAND[0.05245], SAND-PERP[0], SCRT-PERP[0], SHIB[20800343], SHIB-PERP[0], SKL[8721.043605], SLND[338.201691], SLRS[14743.010015], SOL[270.88647502], SOL-PERP[0], SPELL-PERP[0], SRM[14.50418608], SRM_LOCKED[141.26531071], SRM-PERP[0], STEP[15694.24201918], STEP-PERP[0], SUSHI[70387.79467397], SUSHIBULL[99400937.9], SUSHI-PERP[0], TRX[.000016], TSLA[32.90238392], TULIP[.000261], UNI[1928.81449036], UNI-PERP[0], USD[129820.63], USDT[395.68435872], XRPBULL[247501.2375] | TSLA[27.84037] | |
| 00650623 | | CONV[.00000001], ETH[.00000001], FTT[0.05302439], LUNA2[0.32294183], LUNA2_LOCKED[0.75353095], TRX[.000782], USD[0.01], USDT[0] | | |
| 00650633 | | ADA-PERP[0], AGLD-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], NPXS-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM[0000300], SRM_00202367], SRM_LOCKED[.00770191], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.15], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00650638 | | BTC[0], FTT[.0302965], GBP[417.35], LUNA2[0.00932987], LUNA2_LOCKED[0.02176970], LUNC[2031.6], RAY[915.25733116], SOL[167.44761192], SRM[529.57923705], SRM_LOCKED[0.03509852], USD[0.00], USDT[0.00000113] | | |
| 00650649 | | ETH[.00036575], ETHW[.00036575], FTT[0.08129262], GST-PERP[0], SRM[32.34732309], SRM_LOCKED[113.36485571], USD[5.62], USDT[0] | | |
| 00650650 | | AAVE-PERP[0], AGLD-PERP[0], ALCX[.00000001], ALCX-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[.60249395], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-0930[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[155], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOST-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK[.0522166], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.00000001], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[.006231], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01024253], SOL-PERP[0], STG-PERP[0], STGI_129515], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[147.22], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00650655 | | BTC[0.00003228], FTT[0.10245742], LINK[.0201], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC[500000], USD[402082.41] | | |
| 00650677 | | ADA-PERP[0], BTC[0.00000907], BTC-PERP[0], DOGEBULL[2], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0.01115276], FTT[0.00038610], HNT-PERP[0], LINK-PERP[0], LTC[0], LUNA2[1.43861672], LUNA2_LOCKED[3.35677235], LUNC[313261.82], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], USD[0.33], XLM-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00650690 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.3207398], SRM_LOCKED[32.61537475], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00650692 | | LUNA2[4.02081981], LUNA2_LOCKED[9.38191290], LUNC[114.59453631], USDT[226.33966925], USTC[569.09198416] | | |
| 00650729 | | BTC-PERP[0], DOGE[0.35560653], LEO-PERP[0], LUNA2[0.00004810], LUNA2_LOCKED[0.00011223], LUNC[10.4739248], USD[1.30], USDT[0.00001805], XRP[ -0.68622831] | | |
| 00650734 | | ADA-PERP[0], APT[81], APT-PERP[0], AXS-PERP[0], BNB-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC[.03186249], LUNA2[5.30809888], LUNA2_LOCKED[12.38556405], LUNC[1155849.7068216], MANA-PERP[0], RAY[.81345331], SOL[39.50936282], SOL-PERP[ -141.57], USD[20683.63], USDT[.359564], USTC-PERP[0], WAVES-PERP[0] | | |
| 00650735 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALEPH[200], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO[.41435], AUDIO-PERP[0], AVAX-PERP[0], AXS[.01128], AXS-0930[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CEL-PERP[0], CONV-PERP[0], COPE[.6425], DOGEBEAR2021[.0002406], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.035], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[.84032], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HXRO-PERP[0], INJ-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA[2.028], LINA-PERP[0], LINK[26.87754], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.062275], LTCBULL[.071125], LTC-PERP[0], LUNA2[1.30042558], LUNA2_LOCKED[3.03432637], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER[.634], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.04], RUNE-PERP[0], RVN-PERP[0], SAND[.5272], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00418216], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI[.297], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[364.44], USDT[0.00740151], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00650753 | | BIT[.00000001], BNB[.008], DFL[.00000001], FTT[0], LUNA2[0.02801878], LUNA2_LOCKED[0.06537717], NFT (39029834860672357/The Hill by FTX #21594)[1], SOL[0], SRM[1.06279866], SRM_LOCKED[15.22175313], TRX[.10296], USD[8.87], USDT[0] | | |
| 00650763 | | FTT[0.00292874], SOL[.00000001], SRM[.77269478], SRM_LOCKED[2.63902462], USD[0.00] | | |
| 00650783 | | ATLAS[0], AUDIO[.22732768], AURY[.1183804], AVAX[0.03394967], BAND[0], BNB[0.00384757], BTC[0.40588935], COPE[0], ETH[30.96196745], ETHW[30.06742988], FTM[649.19370070], FTT[0.00897458], HNT[0.04647370], MATIC[7083.00198603], MKR[0], RAY[1091.07842202], ROOK[0], RUNE[19.43679345], SAND[0.14902117], SOL[7947.74011746], SRM[36.56882119], SRM_LOCKED[176.65419311], SUSHI[0], USD[4819.09], USDT[31.41785455] | | |
| 00650816 | | BTC[0.00000001], FTT[9.81574364], LTC[0], SNX[0], SOL[0.00000001], SRM[144.16581142], SRM_LOCKED[1.91673822], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00650860 | | ADA-PERP[0], ALPHA[1], ANC-PERP[0], APE-PERP[0], APT[0.02717349], BAO[2], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[ 14415677], CHZ-PERP[0], DENT[2], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.02800922], ETH-PERP[0], ETHW[1.71246526], FIDA[0.101012], FIDA_LOCKED[1.05156981], FIDA-PERP[0], FLOW-PERP[0], FTM[.26379], FTM-PERP[0], FTT[151.02266684], GALA[.05], GMT-PERP[0], GRT[1], HT-PERP[0], ICP-PERP[0], LUNA[20.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC-PERP[0], MATIC[.722175], MATIC-PERP[0], NFT (383678486650713861/FTX AU - we are here! #55855)[1], NFT (396916938485200473/FTX AU - we are here! #4893)[1], NFT (445675387434754544/FTX AU - we are here! #4892)[1], PEOPLE-PERP[0], RAY[.23773888], RAY-PERP[0], SHIB[95805.11285768], SOL[.01034573], SOL-PERP[0], SRM[.00027024], SRM_LOCKED[.05855675], SUSHI-PERP[0], TRX[1.00045], TRX-PERP[0], UBXT[1], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], ZRX[.01090227], ZRX-PERP[0] | Yes | |
| 00650861 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTT[0.05267381], FTT-PERP[0], MATIC[0], SRM[7.58133724], SRM_LOCKED[28.5906166], USD[0.15] | | |
| 00650882 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CQT[840.9102], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.10387093], GMT-PERP[0], GST-PERP[0], HOLY[.00000001], LRC-PERP[0], OP-PERP[0], REAL[7.9], SOL-PERP[0], SRM[.00444698], SRM_LOCKED[.04379829], SRN-PERP[0], TRX[.002115], USD[23.95], USDT[0.00000001], WAVES-PERP[0] | | |
| 00650892 | | ETH[0], FTT[5], RAY[.76795], SRM[3.24300143], SRM_LOCKED[12.35699857], USD[0.00], USDT[0] | | |
| 00650903 | | ATLAS[3839.25504], FTT[34.69419], RAY[32.7144888], SRM[21.04065992], SRM_LOCKED[.08037654], USD[0.00], USDT[233.05609133] | | |
| 00650918 | | ATLAS[15000], BTC[0.02867073], DFL[2790.829277], DOGE[2441.29825030], ETH[.00087570], FTT[99.1367075], GBP[30006.13], LUNA2[94.19204139], LUNA2_LOCKED[219.7814299], LUNC[20510515.32387366], MAPS[919.3882], MNGO[5100], OXY[961], POLIS[140], RAY[1556.76946594], SOL[319.22282698], SRM[167.14032288], SRM_LOCKED[4.71990266], TRX[.000002], USD[6644.07], USDT[0] | | BTC[.028128] |
| 00650932 | | ALICE-PERP[0], ALPHA[0], ATLAS[5.23690837], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AXS-PERP[0], BNB[0], BNB-PERP[0], BOBA[0.01695016], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE[0], DENT[0], DENT-PERP[0], DFL[8.17677029], DOGE[0.25310497], DOGE-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], FIDA[0], HT-PERP[0], LINA[0], LRC-PERP[0], MANA-PERP[0], MAPS[0], MATIC[145], MATIC-PERP[0], MKR[0], MKR-PERP[0], MNGO[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[0.07483821], RAY[0], RUNE[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00403398], SRM_LOCKED[0.1534347], STORJ[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], UNI[0], USD[-4.47], USDT[7.37990773], VET-PERP[0] | | |
| 00650949 | | RUNE[15.19696], SRM[15.56454565], SRM_LOCKED[.43776663], USD[0.59] | | |
| 00651050 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[-0.00001676], BTC-PERP[0], DAI[.02964067], DOT-PERP[0], ETH-PERP[0], ETHW[11.63], EUR[4.50], FTM[.18702], FTM-PERP[0], FTT[500.09274133], IMX[.0392765], LRC-PERP[0], MANA[.10642], MATIC-PERP[0], MNGO[1.3111], RAY[.9977446], RAY-PERP[0], SAND[.0837], SOL[0.00077603], SOL-PERP[0], SRM[119.18933113], SRM_LOCKED[626.99214852], TRX[.000003], TRYB-PERP[0], USD[15198.70], USDT[0.00400000] | | |
| 00651055 | | BAO[0], FIDA[0.28173376], FIDA_LOCKED[.96092075], FTT[0], RAY[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 00651100 | | BOBA[0.00000001], BOBA-PERP[0], BTC-PERP[0], ETH[0], LUNA2[0.00000025], LUNA2_LOCKED[0.00000059], LUNC[.05549335], LUNC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00651108 | | AAVE[.0091073], BTC[0.00001384], DYDX[.011688], ETH[0], FTT[.00010955], LINK[.01222], LUNA2[0.00040596], LUNA2_LOCKED[0.00010726], LUNC[10.01], MNGO[7.1329], NEAR[.037148], RAY[.015099], SOL[.0095096], USD[1917.96], USDT[0.00052036], YFI[.00089493] | | |
| 00651121 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[.04612], AR-PERP[0], ATLAS-PERP[0], ATOM[.02116], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.0085985], BNB-PERP[0], BTC[.00004587], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00060781], ETH-PERP[0], ETHW[.00093051], FTM-PERP[0], FTT[.027969], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], IMX[.055105], IOTA-PERP[0], LINK[.1], LINK-PERP[0], LOOKS-PERP[0], LRC[.2976], LRC-PERP[0], LTC-PERP[0], LUNA2[0.40559028], LUNA2_LOCKED[0.94637733], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[8.1355], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.005013], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], STG[.1848111], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.5791], TRX-PERP[0], UNI-PERP[0], USD[1496.36.23457333], VET-PERP[0], XLM-PERP[0], XRP[.559], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00651149 | | LUNA2[.03689640], LUNA2_LOCKED[0.08609161], SOL-PERP[0], USD[0.01], USDT[-0.00531489] | | |
| 00651216 | | LUNA2[0.00145376], LUNA2_LOCKED[0.00339211], LUNC[316.56], USD[0.00], USDT[0] | | |
| 00651217 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[19.16186376], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE[.06], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[21548.09], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00651222 | | FTT[505.1762], SRM[13.04939382], SRM_LOCKED[133.59060618] | | |
| 00651227 | | BIT[0], BNB[0], BTC[0], ETH[0.00000013], ETHW[0.00000013], FTT[0], KIN[2], LUA[0], LUNA2[0.01916598], LUNA2_LOCKED[0.03247297], SLP[0], SOL[0.00000001], SRM[1.18754622], SRM_LOCKED[16.33348166], UBXT[0], USD[0.00], USDT[0.00000020], USTC[1.97001719] | Yes | |
| 00651253 | | ATLAS[965.274], ATLAS-PERP[0], BNB[.0096], CHZ[8], DEFIBULL[0.05974630], ETH[.0004], ETHBULL[0.00696767], ETH-PERP[0], ETHW[0.00009755], FLOW-PERP[0], FTT[13.18817], GRTBULL[300389.91], IP3[9.982], KNC[.01032657], KNCBULL[6244], LINKBULL[2000.2153963], LUNA2_LOCKED[134.0295491], LUNA2-PERP[0], LUNC[0.00000001], MATICBULL[6482.5633812], MKRBULL[3.96863603], NFT (338590221811612067/The Hill by FTX #8603)[1], NFT (403164604551455026/Azela #7)[1], THETABULL[200.1449642], UNISWAPBULL[4.00190247], USD[0.01], USDT[0], XPLA[.044] | | |
| 00651266 | | ATLAS[0.073], BTC[0], BTC-PERP[0], FTT[.01810522], KIN[1658.9], KIN-PERP[0], LTC[.00141367], LUNA2[0.00077482], LUNA2_LOCKED[0.00180792], LUNC[168.72], LUNC-PERP[0], MAPS[.99154], TRX[.701567], USD[10.73], USD[0.00469790], XLM-PERP[0] | | |
| 00651280 | | AVAX[0], ETH[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00874], NEAR[0], SOL[0], TRX[0.00000600], UBXT[0], USD[0.00], USDT[0] | | |
| 00651284 | | AAVE[0], ALPHA[.936825], APE-PERP[0], APT[.006], APT-PERP[0], ATOM-PERP[0], AURY[40.89187831], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[80530], CHZ-PERP[0], CQT[1409.63942857], CRV-PERP[0], DAI[.04037812], DOGE[3477], DYDX-PERP[0], ETH[1.99999998], ETH-PERP[0], ETHW[2], FLOW-PERP[0], FTT[55.30581529], GALA[4], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GOG[.17673427], IMX[.09111111], LTC[2], LUNA2[0.06847131], LUNA2_LOCKED[0.15976639], LUNC[13986.01], LUNC-PERP[0], MASK-PERP[-.1192], MKR[0.00067907], MNGO[4], MNGO-PERP[0], RAMP[1349], REN[.49703575], SAND-PERP[0], SHIB[248000000], SOL[3.87400001], SOL-PERP[0], SUSHI[.30731625], TONCOIN[260.3], TRU[42800.08396394], TRU-PERP[0], TRX[.000872], TRX-PERP[0], USD[13822.51], USDT[1889.25408083], USTC[.600513], XRP[160] | | |
| 00651323 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20210924[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05419220], FTT-PERP[0], GST-PERP[0], LINK-PERP[0], LTC[0], LUNC[.0008935], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ORBS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[0.00352767], SOL-PERP[0], SRM[.46301436], SRM_LOCKED[4.74805607], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], USD[-0.05], USDT[0.00993545], USTC-PERP[0] | | |
| 00651357 | | BAO[.00000001], FTT[0.00449618], LUNA2[0.00314453], LUNA2_LOCKED[0.00733724], MATIC[0], USD[0.00], USTC[.445124] | | |
| 00651391 | | DOGE[42907.98371543], ETH[8.75338208], ETH-PERP[0], ETHW[8.71062567], FTT[150.44719625], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[19.22986357], TRX[200], USD[51257.07], USDT[4837.41511789] | | |
| 00651392 | | ATOM[0], AVAX[21.9414], AVAX-PERP[0], FTT[0.11054928], LUNA2[9.18475819], LUNA2_LOCKED[21.43110246], LUNC[2000000.434632], RAY[8.62756822], TRX[.000001], USD[0.21], USDT[0.00000036] | | |
| 00651413 | | ETH[0.00039362], ETHW[0.00039176], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00874923], MPLX[.98765], NFT (508837177267014544/Alexperts.sol)[1], RAY[1.26274963], SOL[1.58338117], SRM[0.01452734], SRM_LOCKED[.05334401], TRX[0.00003149], USD[1.24], USDT[0.00000001] | | ETH[.00039362], ETHW[.000391], TRX[.00003], USD[1.24] |
| 00651452 | | AAVE[0], AVAX[0], BTC[0.00000001], COPE[0], CRV[0], DOGE[0], ETH[0], FTT[0.00000001], LINK[0], LOOKS[0], LTC[0], NEAR-PERP[0], POLIS[0], RAY[0], SNX[0], SOL[0], SRM[14.06413444], SRM_LOCKED[70.74740329], STEP[0], USD[1.35], USDT[0], YFI[0] | | |
| 00651480 | | COPE[100.9943], FTT-PERP[0], RAY[9.3944668], SRM[61.88978352], SRM_LOCKED[1.06006952], TRX[.00003], USD[0.95], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00651488 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0325[0], ALGO[0.33121308], ALGO-20210625[0], ALGOBULL[.00000001], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.06252S5], AVAX-20210624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-0128[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210326[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], COPE[4000.67686588], CREAM-20210625[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT[0.03002778], DOT-0624[0], DOT-20210625[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00061284], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20210624[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00061285], ETHW-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FTM[0.11557233], FTT-PERP[0], GALA-PERP[0], GBTC[1045.4569719], GMT-PERP[0], GRT[2288440], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[.72130915], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0.01375750], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[10.54285257], LUNA2_LOCKED[24.59968502], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY[.22966875], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00108723], SOL-20210625[0], SOL-PERP[0], SRM[0.08315984], SRM_LOCKED[.33877769], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-20210625[0], SUSHI[.4715], SUSHI-PERP[0], SXP[0], SXP-20210326[0], SXP-20210625[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-0930[0], TRX-20210625[0], TRX[438], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[3177.29], USD[13.94893746], VETBULL[868587.57619879], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1271.19], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00651502 | | AAVE[12.56867296], APT[22.11657324], ATOM[0], AVAX[12.89756496], BNB[0], BTC[0.04782522], CHZ[2000.79440458], CLV[0], DOT[0], ENJ[0], ETH[0.61452748], FTM[0], FTT[50.26769482], GRT[3242.76402491], IMX[260.44516527], LINK[17.23710846], LTC[0], LUNA2[0.00052448], LUNA2_LOCKED[0.00123379], LUNC[0], MAPS[0], MATIC[290.72824467], NEAR[45.891279], NFT[38223419692908782NFT][1], SOL[0], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 00651505 | | ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-1014[0], BTC-MOVE-WK-20210910[0], BTC-PERP[-1], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], CRO-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.62991316], GRT[0], ICP-PERP[0], LUNA2[0.06598917], LUNA2_LOCKED[0.15397474], LUNC[0], MNGO-PERP[0], OMG-20210625[0], OMG-PERP[0], PAXG-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[.57656], SOL-PERP[0], SRM[0.05208185], SRM_LOCKED[4.75042254], SUSHI-PERP[0], USD[19260.84], USDT[-9380.33048656], USTC[0], WBTC[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZECBULL[0] | | |
| 00651512 | | APT[68.16668925], AVAX[0], BTC[0], DOT[0], ETH[0], FIDA[0.03331868], FIDA_LOCKED[1.26774012], FTM[0], FTT[0], LRC[0], MAPS[0], OXY[0], POLIS[0], PORT[663.66724000], SRM[.00953511], SRM_LOCKED[.23949574], USD[0.00], USDT[0] | | |
| 00651544 | | BTC[-0.01398906], ETH[-0.17608457], ETHW[-0.00857015], FTT[.02687025], INJ-PERP[0], LUNA2[367.390248], LUNA2_LOCKED[857.243912], LUNC[14324253.6113308], SRM[18.70963707], SRM_LOCKED[71.29036293], USD[11339.58], USDT[164013.44423000] | | |
| 00651577 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00440658], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00004127], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211026[0], ETH[.730844], ETH-PERP[0], ETHW[0.00063076], EUR[0.95], FIDA-PERP[0], FIL-20210328[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00341566], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.75373778], LUNA2_LOCKED[1.75872148], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0.60000000], NEO-PERP[0], OKBBULL[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000094], TRX-PERP[0], UNI-PERP[0], USD[-0.89], USDT[0.00659422], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00651581 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.08309365], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM[.72816752], SRM_LOCKED[2.45702458], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000778], TRX-PERP[0], UNI-PERP[0], USD[-0.10], USDT[0.00000004], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00651609 | | BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2[0.05462656], LUNA2_LOCKED[0.12746199], LUNC[11895.050514], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000003], USD[854.66], USDT[0.00001349], XTZ-PERP[0] | | |
| 00651679 | | COPE[0], ETH-PERP[0], FTT[0], SOL[0], SRM[.00124129], SRM_LOCKED[.00555617], USD[0.00], USDT[0] | | |
| 00651685 | | RAY[0], SOL[.00000001], SRM[0.00800230], SRM_LOCKED[.06482018], STEP[0], TRX[.000351], USD[0.00], USDT[0] | | |
| 00651706 | | 1INCH-PERP[0], AAVE-PERP[0], ABR-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00036000], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.04973686], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.65010424], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[23.42112831], LUNA2_LOCKED[54.64920939], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.87], USDT[0.00300000], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIC-PERP[0] | | |
| 00651708 | | APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], FLOW-PERP[0], FTT[234.60006000], FTT-PERP[0], GLMR-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], OXY-PERP[0], POLIS[2094.805694], RAY[600.001565], RAY-PERP[0], SAND-PERP[0], SOL[.009], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000849], TRX-PERP[0], USD[0.02], USDT[0.00968406], USTC-PERP[0], XRP-PERP[0] | | |
| 00651714 | | AAVE[0.00287971], AAVE-20210326[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AKRO[.40947], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS[71140.97985], ATOM[.001], ATOM-20211231[0], ATOM-PERP[0], AUDIO[.05054], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.001608], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], CHZ[.09275], CHZ-PERP[0], COMP-20211231[0], CRV-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-20211231[0], DEFI-PERP[0], DGLD-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT[.0027445], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20210625[0], ETH-0325[0], ETH-20210625[0], ETH-PERP[0], ETHW[-1.03054464], FIDA[.94157418], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00147325], FTT-PERP[0], GALA[.03515], GRT[.083195], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[.08459], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[5.60075], MATIC-PERP[0], MEDIA[.00005996], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], POLIS[.0023525], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0.0063242], ROOK-PERP[0], RSR[2.881883], RSR-PERP[0], RUNE[0.00664290], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[.0035752], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[4.6626630], SRM_LOCKED[27.85849884], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI[.44503378], SUSHI-PERP[0], SXP[0.02891998], SXP-20210326[0], SXP-PERP[0], THETA-20210625[0], TRX[.000909], UNI[149.978693], USD[23.17], USDT[0.00661347], VET-PERP[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], YFI[0.00035644], YFI-20211231[0], YFIE[0.000943], YFI-PERP[0], ZEC-PERP[0], ZRX[.9943142S], ZRX-PERP[0] | | |
| 00651730 | | BTC[0], LTC[.0003], LUNA[.0906775], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0073918], SOL[.00097443], TRX[.000003], USD[0.53], USDT[2.22707068] | | |
| 00651735 | | ADA-PERP[0], ALPHA[249.9525], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BTTPRE-PERP[0], BTC-PERP[0], CRO[.9], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0.21341680], HBAR-PERP[0], IOTA-PERP[0], KNC[99.9321], LINK[24.99525], LINK-PERP[0], LTC-PERP2[0], LUA[499.65], LUNA2[0.00107195], LUNA2_LOCKED[0.00250122], LUNC[233.4202307], MATIC[219.8643], MATIC-PERP[0], OMG-PERP[0], OXY[99.972925], QTUM-PERP[0], RAY[56.9822], RAY-PERP[0], ROOK[.99981], RUNE-PERP[0], SOL[5.904], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[332.000797], TRX-PERP[0], USD[-2605.86], USDT[.1566.79639454], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1469.715], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00651750 | | 1INCH-PERP[0], AAVE[3.25326047], ADA-PERP[0], ATOM-PERP[0], BADGER[27.5147712], BAND-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CRO[9.2438], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOT-20210326[0], DOT-PERP[0], ETH-PERP[0], FTT[31.693], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[14.063], MATIC-PERP[0], MTL[187.94528], MTL-PERP[0], OXY-PERP[0], RAY[301.63038414], RSR-PERP[0], SOL[42.92571719], SOL-PERP[0], SRM[.75373962], SRM_LOCKED[.02101218], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[11485.16], VET-PERP[0], ZRX-PERP[0] | | AAVE[3.199392] |
| 00651770 | | BTC[0], ETH[0], FTT[0.09082512], SRM[.00446814], SRM_LOCKED[.0169545], TRX[0], USD[0.00], USDT[0] | | |
| 00651793 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], SRM[3.72834184], SRM_LOCKED[1615.06072383], USD[0.01], USDT[0] | Yes | |
| 00651817 | | ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[7.56000341], TRX[.000008], USD[2550.20], USDT[7132.56969655] | | |
| 00651830 | | DYDX[.03183085], FTT[500.08033843], HXRO[6409.1.359443], MATIC[3.04765855], OXY[253174.28189875], RAY[.02551239], SOL[150.88629194], SRM[6541.59640245], SRM_LOCKED[194.50402279], USD[4.91], USDT[0], XRP[1.619159] | | USD[4.89] |
| 00651834 | | BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTM-PERP[0], ICP-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[1.85] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00651857 | | BTC[0.00004079], COPE[.11969], FTT[.00498295], LINK[0], LTC[.00036739], RAY[.23102751], REN[.48343425], ROOK[0.0065270], SOL[.00419], SRM[4.43965509], SRM_LOCKED[16.92034491], USD[0.80], USDT[0.17816566] | | |
| 00651874 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BCH[0], BTC[0.28188677], ETC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAI[.00000001], DOGE[.535926], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[2842.50], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[15.20234059], LUNA2_LOCKED[45.47212604], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00396400], SPELL-PERP[0], SRM[.932994], SRM-PERP[0], STORJ-PERP[0], SUSHI[0.44743168], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.20], USDT[489.58994959], XRP[0], XRP-PERP[0] | | |
| 00651908 | | BTC[0], BULL[0], FTT[0.05606060], SRM[.49905342], SRM_LOCKED[2.37634665], USD[1.28], USDT[0] | | |
| 00651913 | | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], ETH[0], FTT[0.04725817], FTT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LUNA2[0.00027967], LUNA2_LOCKED[0.00065257], LUNC[60.9], LUNC-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[0.85], USDT[0.00327533] | | |
| 00651948 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[3.45301061], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[1.99704860], ETH-PERP[0], EUR[50008.62], FIL-PERP[0], FTM-PERP[0], FTT[151.17213842], FTT-PERP[0], KSM-PERP[0], LINK[1032.86464708], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.04378874], SRM_LOCKED[24.70345655], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[59002.24], USDT[0], WBTC[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00651963 | | ATLAS[66853.7710898], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], CRO-PERP[0], DOGE-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.034988], ICP-PERP[0], KNC-PERP[0], NEAR-PERP[0], OXY[.18809], RAY[.501345], RAY-PERP[0], SOL[.043275], SOL-PERP[0], SRM[.52368779], SRM_LOCKED[.39436731], SRM-PERP[0], TRX[.000003], USD[0.08], USDT[401.85697949], USTC-PERP[0] | | |
| 00651984 | | APT[.9], BTC[0.00000492], FTT[11.086019], RNDR[58.08929217], SOL[104.19783556], SRM[87.59181373], SRM_LOCKED[1.92023583], USD[25.36] | | |
| 00652031 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00006049], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.03150456], ETH-PERP[0], ETHW[0.03408033], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.90373259], LUNA2_LOCKED[4.44204271], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[19.28], USDT[0.00000002], VET-PERP[0], XLM-PERP[0] | | |
| 00652044 | | BTC[0], COPE[0], FTT[25], FTT-PERP[0], MKR[.00000001], MKR-PERP[0], RAY[498.83319912], RAY-PERP[0], SOL-PERP[0], SRM[.00302653], SRM_LOCKED[.01151195], USD[1.47], USDT[0] | | |
| 00652085 | | AXS-PERP[0], BTC[0.01669685], BTC-PERP[0], DYDX-PERP[0], ETH[0.19598441], ETH-PERP[0], ETHW[0.55508001], FTM-PERP[0], FTT[150.33983420], FTT-PERP[0], LTC[0], LTC-PERP[0], SOL[13.88319757], SOL-PERP[0], UBXT[55501], UBXT_LOCKED[55.79337746], USD[316.90], USDT[0] | | BTC[.00819843], ETH[.09999163], SOL[6.94120259], USD[139.4S] |
| 00652096 | | 1INCH-PERP[17], AVAX-PERP[.01], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[-9.711], ALGO-PERP[0], ALCX-PERP[4.4], ALPHA[-0.23398033], ALPHA-PERP[59], AMPL-PERP[0], ANC-PERP[0], APE-PERP[2.09999999], AR-PERP[0], ASD-PERP[0], ATLAS[3.09305774], ATLAS-PERP[0], ATOM-PERP[0.04899999], AUDIO-PERP[113.3], AVAX[0], AVAX-PERP[1.10000000], AXS-PERP[0.5], BADGER-PERP[-178.53], BAL-PERP[71.50], BAND-PERP[8.3], BAT-PERP[17], BCH[0.01324506], BCH-PERP[0.08], BIT-PERP[11], BNB[0.04400520], BNB-PERP[0], BNT-PERP[0], BOBA[-0.02955127], BOBA-PERP[0], BSV-PERP[0], BTC[0.00051125], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[14.9], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[.28], CREAM-PERP[.4], CRO-PERP[40], CRV-PERP[10], CVC-PERP[121], CVX-PERP[1.6], DASH-PERP[.1], DAWN[.1], DENT-PERP[0], DOGE[0.20858934], DOGE-PERP[439], DOT-PERP[0.05954], DYDX-PERP[684.5], EGLD-PERP[1.1], ENJ[.01007], ENJ-PERP[24], ENS-PERP[0], EOS-PERP[17.8], ETC-PERP[1], ETH[0.69649604], ETH-PERP[0], ETHW[0.69649564], ETHW-PERP[1.2], FIDA-PERP[0], FIL-PERP[2.8], FLM-PERP[0], FLOW-PERP[11.72], FLUX-PERP[0], FTM-PERP[0], FTT[236.11436755], FTT-PERP[65.60000000], FXS-PERP[-.139.09999999], GALA-PERP[500], GAL-PERP[7.3], GLMR-PERP[20], GMT[.350825!], GMT-PERP[25], GRT-PERP[18S], GST-PERP[-.9762.50000000], HBAR-PERP[167], HNT-PERP[2.1], HOT-PERP[7500], HT[0.04352940], HT-PERP[3.40999999], HUM-PERP[0], ICP-PERP[0], ICX-PERP[7], IMX-PERP[17], INJ-PERP[0], IOST-PERP[883], IOTA-PERP[78], JASMY-PERP[200], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[22.8], KSHIB-PERP[0], KSM-PERP[.26], KSOS-PERP[0], LINA-PERP[2500], LINK-PERP[0], LOOKS-PERP[4050], LRC[.047905], LRC-PERP[100], LTC-PERP[0], LUNA2[15.02726101], LUNA2_LOCKED[35.06360903], LUNAD-PERP[0], LUNC[148.40208088], LUNC-PERP[4000], MANA-PERP[11], MAPS-PERP[93], MATIC[0.06], MATIC-PERP[15], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[16], MNGO-PERP[200], MOB-PERP[0], MTA-PERP[0], MTL-PERP[-0.40000000], NEAR-PERP[-78.3999999], OKB[-0.00119670], OKB-PERP[0], OMG[0], OMG-PERP[2.9], ONE-PERP[270], ONT-PERP[25], OP-PERP[18], OXY-PERP[0], PEOPLE-PERP[260], PERP-PERP[17.7], POLIS[.08157188], POLIS-PERP[0], PROM-PERP[-18], PUNDIX-PERP[0], QTUM-PERP[9.5], RAMP-PERP[0], RAY[.794519], RAY-PERP[0], REEF-PERP[870], REN-PERP[850], ROOK[0], ROOK-PERP[0], ROSE-PERP[328], RSR[0.62674859], RSR-PERP[740], RUNE-PERP[9.5], RVN-PERP[150], SAND-PERP[30], SC-PERP[2900], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[29.4], SLP-PERP[415440], SNX-PERP[2], SOL[34.90105977], SOL-PERP[1.603 11], SOS-PERP[4000000], SPELL-PERP[700], SRM[5.05739755], SRM_LOCKED[47.51340295], SRM-PERP[19], STARS[.0713202], STEP-PERP[191.20000000], STG-PERP[15], STMX-PERP[2210], STORJ-PERP[60.2], STX-PERP[0], SUSHI-PERP[2.5], SXP[0.06132818], SXP-PERP[56.7045], THETA-PERP[13.8], TLM-PERP[27], TOMO-PERP[23.9], TONCOIN[.1], TONCOIN-PERP[0], TRU-PERP[0], TRX[-188346.54892209], TRX-PERP[241024], TULIP-PERP[0], UNI-PERP[2.19999999], UNISWAP-PERP[0], USD[254352.59], USDT[-0.00296921], USDT-PERP[380], VET-PERP[436], WAVES-PERP[34], XAUT-PERP[0], XEM-PERP[74], XLM-PERP[88], XMR-PERP[0.03000000], XRP[160.722105], XRP-PERP[.140], XTZ-PERP[3.011], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[490], ZRX-PERP[23] | | |
| 00652161 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONT-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[225.12092153], SRM_LOCKED[.11070837], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], USD[0.17], USDT[1.24840380], VET-PERP[0], XEM-PERP[0], XMR-PERP[0] | | |
| 00652164 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH-1230[0], ETH[335.47637162], ETH-PERP[49.99999999], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[999.05295882], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[507.15322053], SOL-PERP[0], SRM[21.54491036], SRM_LOCKED[182.26887451], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[86558.28], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00652168 | | FTT[0.05519888], SRM[2.39055426], SRM_LOCKED[9.50538369], STEP[.089], USD[0.00], USDT[0.00000001] | | |
| 00652179 | | ALGO-PERP[0], BTC-MOVE-0308[0], BTC-PERP[0], FTT[43.7887174], LUNA2[6.08607975], LUNA2_LOCKED[14.20085276], MATIC[2898.79709719], OXY[1515], SAND[795], TRX[0.33732164], USD[0.01], USDT[224.97473620] | | |
| 00652187 | | AVAX-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC[31.20892910], BTC-PERP[0], ETH[.00116], ETHW[.00116], EUR[1.00], FTM-PERP[0], FTT[150.09129121], FTT-PERP[0], GBP[0.00], LUNC-PERP[0], MER-PERP[0], SHIB-PERP[0], SOL[0.05533583], SOL-1230[-1000], SOL-PERP[1000], SRM[34.14865063], SRM_LOCKED[437.10281447], STG[15.00015], TRX[2.00001], USD[9650.51], USDT[0], USDT-PERP[0], YFI-PERP[0] | | SOL[.005331] |
| 00652204 | | ALTBULL[0], ATOMBULL[0.0873995], BTC-PERP[0], BULL[0.00000064], CRV-PERP[0], DOGEBEAR2021[0], DOT-PERP[0], ETHBULL[0.00000889], ETH-PERP[0], FIDA[1.2326125A], FIDA_LOCKED[.97743868], FTM[.28031], FTT[0.00191878], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROOK[0], SRM[.05496929], SRM_LOCKED[20946681], SUSHIBULL[2398.404], SUSHI-PERP[0], SXPBULL[97.44515585], USD[-0.05], USDT[0] | | |
| 00652211 | | BTC[.008], ETH[1], ETHW[1], HNT[133.5], HNT-PERP[0], LUNA2[7.91771666], LUNA2_LOCKED[18.47467221], LUNC[1625667.7447188], USD[0.57], USDT[.99981], USTC[63.98784] | | |
| 00652236 | | LUNA2[1.31058196], LUNA2_LOCKED[3.05802458], LUNC[285381.982186], USDT[0.00005564] | | |
| 00652238 | | ETH[1.28413577], ETHW[1.3729254], FTT[.09276], LUNA2[30.48476932], LUNA2_LOCKED[71.13112841], RAY[.703469], USD[0.00], USDT[.82] | | |
| 00652247 | | BTC-PERP[0], COPE[10000.0843], ETH[.00000001], ETH-PERP[0], FTT[0.05459432], FTT-PERP[0], LUNA2[0.00000010], LUNC[.009772], SOL-PERP[0], SRM[.00781976], SRM_LOCKED[.03940842], THETA-PERP[0], USD[1.60], USDT[4.24550653], XRP-PERP[0] | | |
| 00652265 | | AAVE[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[-236.68], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[-0.32515681], BCH-PERP[0], BTC[-0.03514611], BTC-MOVE-20210517[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE[.350115], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[-0.00037123], ETH-PERP[0], ETHW[-0.00036802], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[31.32602497], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC[1.69797614], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0087719], LUNC-PERP[0], MANA-PERP[0], MATIC[-1.03560742], MATIC-PERP[0], MKR[0.00226!], MOB[0.49974387], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[34.46504343], SRM_LOCKED[155.85977657], STEP-PERP[0], THU-PERP[0], TRX[.000046], TRX-PERP[0], TULIP-PERP[0], USD[135286.60], USDT[-5358.51088283], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 00652315 | | ALCX[0], AVAX[0], BTC[0], ETH[0], FTT[0], SRM[.00055935], SRM_LOCKED[.00408988], USD[0.00], USDT[0.00000001] | | |
| 00652330 | | COPE[.952815], DOGE[.55429], FTT[0.10706841], KIN[7799.2], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009548], MEDIA[.00760125], RAY[.966745], SOL[.004252], STG[6], USD[0.40], USDT[0.00792484] | | |
| 00652377 | | BTTPRE-PERP[0], COPE[301.94552], DOGE[.7584], NFT[311005149319274943/FTX Night #335][1], NFT[40444396795995972!2/FTX Swag Pack #350][1], SC-PERP[0], SRM[6.25484263], SRM_LOCKED[32.11284846], TRX[.64778832], USD[2.91] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00652390 | | ADA-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00001924], BTC-PERP[0], DOGE-PERP[0], FTT[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.67188190], LUNA2_LOCKED[1.56772445], RUNE-PERP[0], TRX[.000012], USD[-0.19], USDT[0], XRP-PERP[0] | | |
| 00652393 | | ALGO-2021062S[0], ALT-20210625[0], ALT-PERP[0], ATOM-2021062S[0], AVAX[.02365174], AVAX-20210625[0], BNB-2021062S[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DOT[.049], DOT-20210625[0], DOT-PERP[0], ETH[.000375], ETH-20210625[0], ETH-PERP[0], ETHW[.000375], FTT[.6169898], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-2021062S[0], MATIC-PERP[0], MID-20210625[0], RAY-PERP[0], RUNE-PERP[0], SOL[.00377123], SOL-20210625[0], SRM[3.76518061], SRM_LOCKED[17.75728439], SRM-PERP[0], SUSHI-20210625[0], USD[ -1.27], USDT[0.81502196], YFI-20210625[0] | | |
| 00652397 | | FIDA[.40704276], FIDA_LOCKED[1.30580589], SOL[.00628202], SRM[.54671492], SRM_LOCKED[.33082692], USDT[0] | | |
| 00652405 | | AUDIO[.1], BTC[0], ETH[.00000001], FTT[0.08879881], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], ONE-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL[0.00150001], USD[1.38] | | |
| 00652420 | | AAVE-PERP[0], ADA-PERP[0], ANC[8.78628164], ATOM-PERP[0], AVAX-PERP[0], BNBBULL[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ[0], CONV[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHBEAR[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTCBEAR[0], LUA[0], LUNA2[3.35791799], LUNA2_LOCKED[7.83514199], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00652455 | | BTC[0.17159158], BTC-PERP[0], BULL[0.00000257], FIDA[.04709277], FIDA_LOCKED[11.99295924], FLOW-PERP[0], FTT[25.02784884], LUNC-PERP[0], PEOPLE-PERP[0], SOL[0], SRM[3.06213193], SRM_LOCKED[212.34577338], SRM-PERP[0], USD[ -2298.89], USD[0.00938393], USTC-PERP[0] | | |
| 00652465 | | DOGE[0], FIDA[1.00833543], FIDA_LOCKED[0.08954009], FTT[0.14942371], KIN[0.00056342], RAY[0], SHIB[30853.56351981], SRM[.00000912], SRM_LOCKED[0.00051668], USD[0.14], USDT[0], WNDR[2] | | |
| 00652469 | | FTM[35.98746], FTT[.099658], LUA[.0895525], MEDIA[.0094452], SOL[.097872], SRM[.00103282], SRM_LOCKED[0.00393354], STEP[.071994], TRX[.000005], USD[2.07], USDT[0.00600900] | | |
| 00652491 | | AAVE[0], ALCX[0], BAT[0], BNB[0], BNT[0], BTC[0.00003842], COPE[0], DOGE[0], ETH[0.00031484], ETHBULL[0], ETHW[0.00031484], FIDA[0], FTT[0.06198677], GBP[1.00], KIN[0], LINK[0], LTC[0], LUA[0], LUNA2[0.00052859], LUNA2_LOCKED[0.00123338], LUNC[0017028], MATIC[0], RAY[0], ROOK[0], RUNE[0], SOL[0], SRM[0], SUSHI[0], SXP[0], TRX[0], UNI[0], USD[0.00], USDT[0], XRP[0], YFI[0], ZRX[0] | | |
| 00652492 | | FTT[0.08087168], OXY[0], RAY[0], SRM[.67345327], SRM_LOCKED[2.56014442], USD[0.30] | | |
| 00652513 | | FIDA[3.0666908], FIDA_LOCKED[0.03603025], RAY[.00337832], USD[0.16] | | |
| 00652533 | | ADA-PERP[0], AXS[.06256336], AXS-PERP[0], BAL[0], BNB[0], BTC[0.00002332], DYDX-PERP[0], ETH[0.00000001], FTM-PERP[0], FTT[.08103395], FTT-PERP[0], FXS[0], IMX[.0635185], LUNA2[1.90354119], LUNA2_LOCKED[4.44159612], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], OXY[.0064075], RAY[.10076], RUNE[.05369345], RUNE-PERP[0], SAND[.9733], SLP[1], SOL[.00164597], SOL-PERP[0], SRM[21.57032651], SRM_LOCKED[112.95138249], USD[0.13], USDT[0.00761773], YGG[.08758859] | | |
| 00652550 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], COPE[.01], DOT-PERP[0], ETH[0.00042107], ETHW[0.00042107], FTT[0.09378631], LINK-PERP[0], LUNA2[0.00009135], LUNA2_LOCKED[0.00021316], LUNC[19.89328671], LUNC-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SLP[0], SOL[0.00640267], SOL-PERP[0], SRM-PERP[0], USD[3624.84], USDT[0], ZIL-PERP[0] | | |
| 00652581 | | AVAX[10.8], BTC[0], FTT[0.05961074], LUNA2[0.00039962], LUNA2_LOCKED[0.00093246], LUNC[87.01953], SOL[5.93], USD[0.46], USDT[0] | | |
| 00652594 | | BNB[0], BTC[0], DOGE-PERP[14814], ETH[.10000001], ETHW[4.32922142], FTT-PERP[0], LUNA2[128.7363471], LUNA2_LOCKED[300.3848098], LUNC[28032610.61181421], LUNC-PERP[0], RAY[2000], SOL[1], SOL-PERP[ -500], SRM[9.9233749], SRM_LOCKED[76.43316923], TRX[.000002], USD[3135.45], USDT[0.00000001] | | |
| 00652595 | | BTC[0], FIDA[.572405], LUNA2[4.12056525], LUNA2_LOCKED[8.61465226], LUNC[897261.76], TOMO-PERP[0], USD[0.00000017], ZRX-PERP[0] | | |
| 00652600 | | ETH[0.05791641], ETHW[0.00040000], FTT[0.12126478], GODS[.0335], UBXT_LOCKED[281.48645673], USD[0.00], USDT[0] | | |
| 00652612 | | BNB[0], ETH[0], LUNA2[0.00030755], LUNA2_LOCKED[0.00071762], LUNC[86.97], SLP[0], USD[0.00], USDT[0] | | |
| 00652637 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00073], ETH-PERP[0], ETHW[1.00073], FTM-PERP[0], FTT[0.08295110], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.22055945], LUNA2_LOCKED[2.84797205], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[454.841], TRX[.7152], TRX-PERP[0], UNI-PERP[0], UNISWAP-0930[0], USD[499.38], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0] | | |
| 00652642 | | GBP[0.00], LUNA2[4.59697047], LUNA2_LOCKED[10.72626445], LUNC[1001000], USD[23705.30], USDT[0] | | |
| 00652650 | | ATLAS[520.7945], AVAX[221.02897910], AVAX-PERP[0], BNB[0], BTC[0], COMP[0], DFL[8470], DOGE[0], FTM[27509.46273098], FTT[310.90159166], GBP[59895.96], IND[4001], LNK[42.63624195], LUNA2_LOCKED[381.5796726], LUNC[0], LUNC-PERP[0], MANA[1999.6314], NEAR-PERP[0], PORT[165.16955364], ROSE-PERP[0], SAND[842.8446351], SLND[96.78234406], SOL[253.36265536], SOL-PERP[0], SUSHI[0], UBXT[6295.8394629], USD[0.00], USDT[0], XRP[1] | | AVAX[221.00227], FTM[27491.883046], LNK[42.56321], SOL[253.010277] |
| 00652677 | | ATLAS[500], BTC[.0011], COPE[1856], CQT[92], FTT[2.65389368], KIN[820000], SRM[50.19798348], SRM_LOCKED[.16694456], USD[0.00], USDT[0.00000029] | | |
| 00652685 | | AUD[0.00], ETHBULL[.25814836], GRT[259372.9532], LUNA2[84.99189737], LUNA2_LOCKED[198.3144272], LUNC[18507164.593388], STG[26055.957], UMEE[314500], USD[0.08] | | |
| 00652800 | | AAVE[.00905], ANC-PERP[0], AVAX.00000001], AXS-PERP[0], DAI[0.00000001], DODO-PERP[0], DOGE-PERP[0], ETH[0.00046028], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTT[.08378592], GAL-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], LINA-PERP[0], LUNA2[0.00437992], LUNA2_LOCKED[0.01021983], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[0], USD[12895.34], USDT[0.00130042], USTC[.62], XEM-PERP[0] | Yes | |
| 00652822 | | 1INCH[.24027287], AAVE[.003445], ADA-PERP[0], ALPHA[.0424775], ATOM-PERP[0], AVAX-PERP[0], AXS[.09487], BTC[0.09648167], BTC-PERP[0], COMP[0.00003090], CRV[.6464573], DOGE[-10.24313604], DOT-PERP[0], DYDX[.3145], EOS-PERP[0], ETH[0.00098534], ETHW[0.00098534], FTT[.05712044], HNT[.02462], KSM-PERP[0], LINA-PERP[0], LINK[0.04747008], LTC[.00420611], LUNA2[.65490021], LUNA2_LOCKED[1.52810049], LUNC-PERP[0], MKR[0.00098462], NEAR-PERP[0], ONE-PERP[0], POLIS[0.04659234], RAY[.9366825], SNX-PERP[0], SOL[0.00652221], STEP[.097862], SUSHI[.361205], SXP[0.04349584], UNI[.032045], USD[1.42], USDT[0.00000001], VET-PERP[0], XLM-PERP[0] | | |
| 00652827 | | BTC[0.11082315], KIN[9341754], LUNA2[0.93001520], LUNA2_LOCKED[2.17003549], USD[0.00], USDT[0.95771297] | | |
| 00652836 | | ATOM[.028], BTC[.06833551], ETHW[.249955], LUNA2[0], LUNA2_LOCKED[0], SOL[42.05332512], USD[11.13], USTC[560] | | |
| 00652906 | | BNB[1.610161], BTC[2.01613394], FTT[164.89441467], LUNA2[0.03512447], LUNA2_LOCKED[0.08195710], LUNC[7648.42760557], SOL[90.00789358], SRM[358.96917196], SRM_LOCKED[7.23905116], TRX[.000002], USD[397.18], USDT[.00083154] | | |
| 00652934 | | COPE[0], ETH[0], LOOKS[0], SOL[0], SRM[0.16017036], SRM_LOCKED[1.38100466], USD[0.00] | | |
| 00652937 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.18479705], BTC-20211123[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[.15517542], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MNGO[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[.00607306], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP20000[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.05394325], SRM_LOCKED[4.00115973], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4143.72], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.06130172], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00652938 | | ADA-PERP[0], AMP-PERP[0], APT[20], ATOM-PERP[0], AURY[0.00000001], AVAX-PERP[0], BNBBULL[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CONV-PERP[0], COPE[0], DOGE[.48], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08514919], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.27667218], LUNA2_LOCKED[0.64556842], LUNC[.995772], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[22], SOL-PERP[0], STEP-PERP[0], USD[126.84], USDT[0.00000001], USTC-PERP[0], VETBULL[0.20], WAVES-PERP[0], XAUTBULL[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00652946 | | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00059097], ETH-PERP[0], ETHW[0.00081464], FIL-PERP[0], FLOW-PERP[0], FTT[.1], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC[.00437596], LTC-PERP[0], LUNA2[0.05798100], LUNA2_LOCKED[0.13528901], LUNC[12625.4857672], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[8.38], SOL-PERP[0], SRM-PERP[0], SWEAT[54], TRX[0], TRX-PERP[0], USD[0.18], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

Amended Schedule F - Priority Unsecured Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00652958 | | BTC[0], FTT[0], SOL[0], SRM[.08977735], SRM_LOCKED[0.00454901], USD[0.32], USDT[0] | | |
| 00652977 | | AAVE-PERP[0], ADA-PERP[0], ALTBULL[0], ALT-PERP[0], AXS-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0.00000559], BTC-MOVE-0219[0], BTC-PERP[0], BULL[0.38900001], COPE[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FIDA[0.00067308], FIDA_LOCKED[0.00181655], FTT[0.00000859], HXRO[0], LINK[0], LINKBULL[0], LOGAN202[0], LTC[0.00001926], MATIC[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], OXY[0], RAY[0], RSR[0], RUNE[0], RUNE-PERP[0], SECO[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00088804], SRM_LOCKED[0.00054294], SRM-PERP[0], STEP-PERP[0], SXP[0], SXP-PERP[0], TRX[0.00077700], USD[758.91], USDT[0.01059234], WAVES-PERP[0] | | USD[133.64] |
| 00652992 | | ANC[.00039], BNB[0], KIN[0], LTC[0], LUNA2[0.77917800], LUNA2_LOCKED[1.81808200], LUNC[169667.6505083], RAY[0], USD[0.00], XRP[0] | | |
| 00652999 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0.05758874], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL[-0.00000001], SOL-PERP[0], SRM[3.46021388], SRM_LOCKED[12.28092008], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00653021 | | APT[.006314], AUD[2.23], BTC[0.00623409], DOT-PERP[0], ETH[0.10481087], ETHW[0.70203654], FIDA[.990785], FTT[4.91681325], LINK[0.07636673], LUNA2[0.00501501], LUNA2_LOCKED[0.01170170], MATIC[9.62926948], RAY[.98157], RUNE[0.02540609], SOL[0.37884380], TRX[200.00001], USD[1960.43], USDT[0.00757598], USTC[.7099] | | |
| 00653023 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], AR-PERP[0], ATLAS[.1736], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01323140], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[0], CRV-PERP[0], DEFI-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00019756], ETH-PERP[0], ETHW[0.00019756], FTM-PERP[0], FTT[150], FTT-PERP[0], HBAR-PERP[0], HNT[0.00197550], HNT-PERP[0], IMX[0.09508500], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MOB[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.51298837], SRM_LOCKED[5.86391687], SRM-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00653033 | | ADABULL[0.00000125], ADA-PERP[0], ALTBULL[2.94292428], ATOM[31.8], ATOMBULL[510.75162450], ATOM-PERP[0], AVAX-PERP[0], BNBBULL[0], BULL[0], CRV-PERP[0], DOT[15.8], DOT-PERP[0], ETH[0.76997447], ETHBULL[0.00002926], ETH-PERP[0], ETHW[0.76881028], FLOW-PERP[0], FTM[2716.16514069], FTM-PERP[0], FTT[52.80189531], HNT[18.4999639], KIN-PERP[0], LINK[192.08958370], LINKBULL[50.07359239], LTCBULL[109.85728683], LUNA2[0.48836161], LUNA2_LOCKED[1.13951043], LUNC[106341.77], LUNC-PERP[0], MANA[450], MATICBULL[7.4950125], MNGO[5090], MOB[0], NEO-PERP[0], OXY[0.00211455], SKL[5300.2924989], SOL[11.39496641], SRM[.00195385], SXP[493.56119012], SXPBULL[.0094132], THETABULL[0], THETA-PERP[0], USD[15705.70], USDT[0], VETBULL[12.99684847], VET-PERP[0], XLMBULL[0.00004546], XLM-PERP[0], XRP[13449], XRPBULL[3186.503383], ZIL-PERP[0] | | |
| 00653050 | | FTT[25.00929210], LUA[0], SRM[0.17679755], SRM_LOCKED[83751992], USD[0.00], USDT[0] | | |
| 00653067 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00434999], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00003266], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00020000], ETH-PERP[0], ETHW[0.02] EUR[8.43], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01892059], LUNA2_LOCKED[0.04414806], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONT-PERP[0], OXY[.90006], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.42148875], SRM_LOCKED[.86273349], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.00296], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[48.56], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00653082 | | BNB[0], ENS[.00000001], EUR[-0.01], FTT[0], LUNA2[0.00404144], LUNA2_LOCKED[0.00943002], LUNC-PERP[0], STETH[0], USD[0.01], USDT[0.00650000], USTC[0.57208539] | | |
| 00653091 | | AAVE-0930[0], AAVE-20210625[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], AMPL[0.13395257], AMPL-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-1230[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-0325[0], BNB-0930[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00000964], BTC-0930[0], BTC-20211231[0], BTC-MOVE-040[0], BTC-MOVE-0528[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EOS-0330[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00006218], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-0624[0], LTC-0930[0], LTC-1230[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[-0.00000001], PAXG-PERP[0], RAY[.00000001], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-PERP[0], SOL[.00000002], SOL-0624[0], SOL-0930[0], SOL-20210625[0], SOL-PERP[0], SRM[.00033358], SRM_LOCKED[.01701198], SRM-PERP[0], SRN-PERP[0], STEP[.00000001], STEP-PERP[0], TRX-PERP[0], USD[-0.02], USDT-0624[0], USDT-0930[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00653102 | | AMPL[0], ATLAS[.009, AURY[.00002417], COPE[1877.14732234], DENT[99.66], FIDA[.00000001], FTT-PERP[0], LUNA2[1.75689139], LUNA2_LOCKED[4.09941324], LUNC-PERP[0], MNGO[.172], SOL[0], STEP[12270.30925134], USD[0.95], USDT[0], WSB-20210924[0], XRP[0] | | |
| 00653117 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[299.38005180], DEFI-PERP[0], DFL[500], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[135.93303450], FTM-PERP[0], FTT[0.05978934], FTT-PERP[0], HOLY[0], KIN[0], KIN-PERP[0], LTC-PERP[0], LUA[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00823303], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], ONE-PERP[0], POLIS[150.04197], RAY[2426.50695000], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], STEP[.07864675], STEP-PERP[0], TRX-PERP[0], USD[356.32], USDT[0.00000001], VET-PERP[0], XRP[0], ZEC-PERP[0] | | |
| 00653121 | | ALCX[.00000001], BTC[0], CRV[.00000001], DAI[0.00000001], ENS[.00000002], ETH[0.00000005], EUR[917.02], FTT[150.53715431], NFT (372435059241820731/FTX Foundation Group donation certificate #168)[1], NPXS[.00000001], SOL[0], SRM[.4512209], SRM_LOCKED[60.15123263], STETH[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | EUR[914.53] |
| 00653137 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0.00210001], BTC-PERP[0], CRV[0.00045025], DOT-PERP[0], ETH[0.01900007], ETH-PERP[0], ETHW[.09100007], FIDA[.27604368], FIDA_LOCKED[.94999526], FTT[262.86357744], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], ROOK[0], SOL[.68000001], SOL-PERP[0], SRM[113.84944871], SRM_LOCKED[2.15771431], STEP[500], STEP-PERP[0], USD[1.33], USDT[0], XTZ-PERP[0] | | |
| 00653143 | | LUNA2[.09305434], LUNA2_LOCKED[4.88379346], LUNC[455766.99], USD[0.00], USDT[0] | | |
| 00653150 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00285395], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[37.50442115], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], ROOK[0.00060701], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000000], USD[0.43], USDT[0.00000002], VET-PERP[0], XRP-PERP[0] | | |
| 00653162 | | ADABULL[0], ALT-PERP[0], APE[150.15646795], ATLAS[3855.2], AUDIO[109.17099803], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGEBEAR[202117], ETH[0], EXCH-PERP[0], FTT[27.04641309], HGET[10.64586436], KSM-PERP[0], MNGO[903.17424016], MOB[0], OXY[83.63172311], POLIS[18.6], SHIB-PERP[0], SHIT-PERP[0], SLRS[560.79664885], SOL[0.04821233], SRM[98.18810727], SRM_LOCKED[66950627], UBXT[1915.18387627], USD[1.88], VET-PERP[0] | | |
| 00653170 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-20210924[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210625[0], ATOM-20210326[0], ATOM-20210924[0], AVAX-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-20210326[0], BSV-20210625[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-20210625[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-20210326[0], FIL-20210625[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[3.83916288], SRM_LOCKED[24.07884697], SRM-PERP[0], SRN-PERP[0], STEP[.046396], STEP-PERP[0], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210924[0], THETA-20210924[0], THETA-PERP[0], TRU-PERP[0], TRX-20210326[0], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], UNI-20210326[0], UNI-20210924[0], UNI-PERP[0], USD[0.00], USDT[0.00871199], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00653186 | | FTT[0.04619570], MATH[0], SOL[0], SRM[.000012], SRM_LOCKED[0.00694272], USD[0.10], USDT[0] | | |
| 00653191 | | AMC-20210625[0], AMC-20210924[0], AXS-PERP[0], BNB[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0], FTT[0.06389141], GMEPRE[0], LRC[0], LTC[0], LUNA2[0.45915055], LUNA2_LOCKED[1.07135129], LUNC[99981], LUNC-PERP[0], MATIC[0], SHIB-PERP[0], SOL[43.47244665], SOL-PERP[0], SPELL[0], STETH[0], STG[3128], TRX[.000777], TRX-PERP[0], TSLA-20210625[0], TSLA-20210924[0], USD[2.05], USDT[0], WAVES-PERP[0] | | |
| 00653205 | | BICO[.79568411], CHZ[2.7275996], FIDA[3.12483744], FTT[.0970029], LUNA2[1.04963370], LUNA2_LOCKED[2.44914531], TRX[.00027], USD[0.00], USDT[2.76969300] | | |
| 00653224 | | AAVE[.00000001], AAVE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0.01546401], GALA-PERP[0], LINK-PERP[0], LUNA2[0.02683828], LUNA2_LOCKED[0.06262266], LUNC[5844.09275822], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[924.48], XMR-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00653236 | | BTC[0], CEL[0], FTT[-0.00000001], LTC[0.25693641], LUNA2[0.00000001], LUNC[.0009507], MER[0], MNGO[0], RAY[0.00000001], SOL[0.00000001], SRM[77.05299713], SRM_LOCKED[517.11518359], TRX[.00015], TULIP[0], USD[0.00], USDT[0.00000009] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00653266 | | BNB-PERP[0], BTC[0.00000425], BTC-PERP[0], CAKE-PERP[0], COPE[.031805], DOGE-PERP[0], ETH[0.00310001], ETH-PERP[0], ETHW[0.00210000], FTT-PERP[0], LINK-PERP[0], LTC[.000114], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[57.75411987], SRM_LOCKED[268.17278262], SRM-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0.00002614], VETBULL[0.00003428], VET-PERP[0], ZEC-PERP[0] | | |
| 00653280 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2021062[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0.00000462], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00012372], LUNA2_LOCKED[0.00028868], LUNC[26.94103737], LUNA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | BNB[.000004] |
| 00653314 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-20210226[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE[0], DOGE-20210328[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT-20000039[0], GBP[0.00], KIN-PERP[0], LINQ[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[2.8127754], SRM_LOCKED[17.40929158], SRM-PERP[0], USD[399.66], USDT[0.00000033], USTC[0], XRP-PERP[0] | | |
| 00653317 | | BTC-PERP[0], BULL[0], FTT[0.05466582], FTT-PERP[0], HNT-PERP[0], LUNA2[0.01743422], LUNA2_LOCKED[0.04067986], LUNC[3796.34], LUNC-PERP[0], MNGO[3519.296], ONE-PERP[0], OXY[99.93], SOL-PERP[0], SRM[.14919215], SRM_LOCKED[.54469841], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00653336 | | FTT[0.00000001], LUNA2_LOCKED[0.91847555], TRX[.000001], USD[0.00], USDT[-0.00031894] | | |
| 00653345 | | BTC[0.00006205], CONV[99163.93750001], DOGE[0], ETH[2.31116139], ETHW[2.30065856], FTT[2.57354021], SRM[.07235807], SRM_LOCKED[3.06640936], STG[.85644], USD[6636.15], USDT[0] | | |
| 00653346 | | BNT[0], BRZ[0], DOGE[2.79459938], LUNA2[0.00195016], LUNA2_LOCKED[0.00455037], LUNC[424.65204966], MOB[0], SLP[9.488], TOMOBULL[.898], TRX[.000001], TRYB[0], USD[0.96], USDT[0] | | |
| 00653351 | | 1INCH[61.89383011], 1INCH-PERP[0], AAPL[0.00014827], AAVE[.3633484], ADA-0603[0], AGLD-PERP[0], ALGO[0.0038862], ALICE[5.5880669], ALPHA-PERP[0], AMPL[38.31849934], APE[0.09993608], APE-0930[0], APE-PERP[0], APT-PERP[0], ASD[0, ATOM[.00020454], ATOM-PERP[0], AUDIO[2.8032582], AUDIO-PERP[0], AURY[.01471477], AVAX[2.0229928], AVAX-PERP[0], AXS[0], AXS-1230[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[.00000046], BICO[36.46673148], BIT-PERP[0], BNB[0.00000790], BNB-PERP[0], BTC[20.00011072], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-12930[0], CHZ.84143947], CHZ-PERP[0], CLV[151.62113293], CREAM-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE[4223.95406996], DOGE-PERP[0], DOT[0.00589868], DOT-PERP[0], DYDX[.03251381], EDEN-PERP[0], ENJ.05971387], ENS[.00347432], ENS-PERP[0], ETH[0.00000187], ETH-0930[0], ETH-PERP[0], ETHW[0.00022488], FIDA[.982152], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FRONT[63.55251699], FTM[.10017068], FTM-PERP[0], FTT[.04022074], FTT-PERP[0], FTXDXY-PERP[0], GAL[607.54807209], GALA-PERP[0], GENE[.00012041], GLMR-PERP[0], GMT[.02013543], GMT-PERP[0], GMX[0.07113515], GRT-PERP[0], HGET-PERP[0], HNT-PERP[0], HOOD[0.00000831], HT[0.03849576], HT-PERP[0], IMX-PERP[0], KIN[2.00164059.05271357], KLUNC-PERP[0], MACD.00618102], KNC-PERP[0], KSHIB[1.81016834], LDO-PERP[0], LINA[1687.68133913], LINK[0.00367567], LINK-PERP[0], LOOKS-PERP[0], LRC[2.32395536], LTC[0.03222782], LUNA2[0.00423540], LUNA2_LOCKED[0.00099262], LUNC[.00137041], LUNC-PERP[0], MAGIC[.5], MAPS-PERP[0], MATIC[0.00007465], MATIC-PERP[0], MEDIA[.00931324], MEDIA-PERP[0], MNGO[.04465753], MOB-PERP[0], MTL[0.93326138], NEAR-PERP[0], NEO-PERP[0], NFT[.337914105447386981#FTX Crypto Cup 2022 Key #22769)1], NFT (358872493212499608/The Hill by FTX #17262)[1], NFT (45610606003277081/FTX EU - we are here! #223273)[1], NFT (490697296936054587/FTX EU - we are here! #23248)[1], PAXG[.00002819], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX[0.02968115], PUNDIX-PERP[0], RAY[0.62275075], RAY-PERP[0], REEF-PERP[0], REN[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0.00003368], SHIB-PERP[0], SLND[9.85159469], SLP[16542.89662952], SLP-PERP[0], SNX-PERP[0], SOL[0.02622814], SOL-PERP[0], SPELL[30988.38051552], SPELL-PERP[0], SRM[27.87267324], SRM-PERP[0], SRN-PERP[0], STETH[0.00004016], STG-PERP[0], STSOL[0.00142512], SUSHI[0.04060998], SUSHI-PERP[0], SWEAT[.00252968], SXP[0.02919023], TLM[.17034846], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.28602125], TSLA[0.00005177], UNI-PERP[0], USD[391.82], USDT[0], WAXL[.07666481], WRX[76.84188652], XRP-0930[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | TSLA[.0000517] |
| 00653352 | | BTC-PERP[0], DOGE[245.95469592], ETH[0], EUR[0.00], FRONT[814.04799924], LUNA2[0.00397884], LUNA2_LOCKED[0.0093996], LUNC[866.40097036], RSR-PERP[0], RUNE[15], USD[0.00], USDT[1428.39316428] | | |
| 00653363 | | 1INCH[0], ATLAS[0], ETH[0], FTM[0], FTT[0], HXRO[0], LUA[.056351], MATIC[0], RUNE[.0725565], SLP[0], SOL[0], SPELL[0], SRM[1.59477300], SRM_LOCKED[7.12590272], STEP[0], USD[0.00], USDT[0] | | |
| 00653418 | | AAVE[.002038], ALICE[.0426], APE[2030.21546], ATLAS[1.6636], ATOM[.06574], AURY[.9298], AVAX[.067085], BAND[40.45574], CHZ[9.618], CRV[.6436.54], CRV[.75233], DOGE[.13548], ETH[.003798], ETHW[.003798], FTM[.4522], FTT[.054764], GALA[7.034], GMT[.9234], HNT[.017518], IMX[.01421], JOE[.28978], LOOKS[.03556], LUNA2[0.00125784], LUNA2_LOCKED[0.00293496], LUNC[.004052], MANA[.65968], MATIC[5.701], MNGO[8.1166], OXY[.9388], POLIS[.041074], RAY[.737], REN[.47691], RUNE[.06876], SAND[.5332], SHIB[21893], SOL[.008908], SRM[.9418], STG[.786], SUSHI[.45573], TONCOIN[.06758], TRX[.000004], TULIP[.03044], UNI[.01486], USD[2.73], USDT[0] | | |
| 00653428 | | AKRO[0], ALGO-PERP[0], BNB[0], DENT[0], FIDA[0], FRONT[0], FTM[0], FTT[0.01245331], FTT-PERP[0], IOTA-PERP[0], KIN[0], LINK[100], LTC[0], NEAR-PERP[0], OXY[0], RAY[0], SNB[37700000], SNX[0], SOL[0.00002000], SRM[0.00307614], SRM_LOCKED[.02961727], STX-PERP[0], USD[218.99], USDT[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00653447 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[.00496901], BNB-PERP[0], BTC-PERP[0], BTMX-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.00087723], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00034556], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009216], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.29], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00653448 | | HGET[15.93939325], OXY[.894265], SRM[6.22849361], SRM_LOCKED[.17462365], TRX[.000004], USD[0.00], USDT[0] | | |
| 00653485 | | BTT[3000000], ETH[0.00005403], ETHW[0.00005403], FTT[0.00919222], LUNA2[0.02653352], LUNA2_LOCKED[0.06191154], LUNC[5777.73], MATH[0], RAY[18870.47839939], ROOK[0.00066661], SOL[3385.15501749], SRM[51.79705906], SRM_LOCKED[210.59421396], STG[10953.33155538], TRX[.000777], USD[0.00], USDT[0.00011003] | | |
| 00653488 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AXS-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GBP[0.22], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[.00000001], LINK-PERP[0], LUNA2[.79892238], LUNA2_LOCKED[6.53081889], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-18.74], USDT[21.63490402], XRPBULL[127058.94], XRP-PERP[0] | | |
| 00653505 | | AAVE[.0099], BTC[.01639672], ETH[.1], ETHW[.1], FTM[50.999], FTT[.00003], HXRO[20.9878], LINA[9.732], LUNA2[0.00073474], LUNA2_LOCKED[0.00171440], LUNC[159.992], MAPS[.9317], RAY[2.60641107], RUNE[.09226], SOL[3.06719218], SRM[.06713124], SRM_LOCKED[.05829242], USD[71.06], USDT[0.30714063] | | |
| 00653521 | | FIDA[.22404004], FIDA_LOCKED[.51712823], FTT[0], SRM[.05834644], SRM_LOCKED[.25931748], USD[2.24] | | |
| 00653525 | | ADABULL[0.40196900], ALTBEAR[50831828.8956], ALTBULL[0], BEAR[989.0002], BULL[0.06045541], DOGEBEAR2021[371.39510118], EMB[30], ETH[0], ETHBULL[0.00000001], FTT[8.19444037], LUNA2[0.23698359], LUNA2_LOCKED[0.55296171], LUNC[51603.67604579], MATICBULL[31.03308774], MER[1979.64795], RAY[299.72938498], SOL[0], SRM[21.9958096], UNISWAPBULL[0], USD[361.71], USDT[5.73899324], VETBULL[102.90909919] | | USDT[1.976269] |
| 00653534 | | ATLAS[0], COMP[0.00004243], ETH[0.00138272], ETHW[0.00138272], FTT[8.39712000], LTC[0.01240120], LUNA2[0.00265180], LUNA2_LOCKED[0.00618755], LUNC[0.00854250], RAY[17.72088792], SAND[7], SOL[0], SRM[8.28317748], SRM_LOCKED[.02680723], USD[0.00], WAVES[0] | | |
| 00653574 | | ETH[.00000001], FIDA[2.96979993], FIDA_LOCKED[6.85478407], SOL[.7734797], SRM[0], USD[2.12], USDT[0] | | |
| 00653611 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.10015346], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.09932709], LUNA2_LOCKED[0.23176322], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-2106250[0], THETA-PERP[0], TRU-PERP[0], TRX[.000018], TRX-PERP[0], UNI-PERP[0], USD[.000005], USDT[95.08000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00653635 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], APE-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COPE[0], CRO[8.9], CRO-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000008], LUNC[.00782634], LUNC-PERP[0], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.01374890], SOL-PERP[0], SRM[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00653642 | | AAVE[0], ATOM[4.60142764], AVAX[7.50232770], AVAX-PERP[0], AXS-PERP[0], BAND[0], BNB[0.44013659], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP[0], DENT-PERP[0], DOGE[13002.59452591], DOGE-PERP[0], DOT-PERP[0], ETH[6.57802426], ETH-PERP[0], ETHW[0.00058646], EUR[0.00], FTT[0], KSM-PERP[0], LINK[0], LTC[0], LUNA2[0.00070423], LUNA2_LOCKED[0.00164321], LUNC-PERP[0], NEAR[.08914063], REN[0], ROOK-PERP[0], RSR[0], RUNE[0], SOL[2.18067653], SOL-PERP[0], STEP[.00000001], SUSHI[0], THETA-20210924[0], THETA-20211231[0], USD[0.00], USDT[0.00000003], VET-PERP[0], XRP-PERP[0], YFI[0] | Yes | |
| 00653662 | | BNB[0], SRM[.00160407], SRM_LOCKED[.00609969], TRX[.00005], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00653678 | | APT[0], COPE[.376], GBP[0.00], LUA[.05477], LUNA2_LOCKED[213.9979617], ROOK[.0006875], SOL[0], TRX[.000777], USD[0.00], USDT[0.00099916] | | |
| 00653683 | | ATOMBULL[18109.4434], ETH[0], IMX[.09672], LUNA2[0.21709936], LUNA2_LOCKED[.50656518], LUNC[47273.84334], THETABULL[3649.53317552], USD[0.06], VETBULL[349.50866] | | |
| 00653686 | | AKRO[1], BAO[1], BTC[0.00807143], CEL[.0851], ETH[.1322197], ETHW[.18021999], KIN[2], LUNA2[0], LUNA2_LOCKED[0.04607649], LUNC[4041.49206899], USD[76.46], USTC[.195] | Yes | |
| 00653691 | | BNB[0], BOBA[0], ETH[.00000096], ETHW[.00000096], FTT[0.09718265], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009342], STG[0], TRX[0], USD[0.00], USDT[0] | | |
| 00653713 | | ALCX[0], AVAX[0], BTC[0], ETH[0], SRM[.02408021], SRM_LOCKED[.17095918], USD[0.01], USDT[0] | | |
| 00653721 | | COPE[4.99715], FIDA[520.12486807], FIDA_LOCKED[6.54881185], RAY[21.08087527], TRX[.712997], USD[2.07] | | |
| 00653800 | | LUNA2[4.62941337], LUNA2_LOCKED[10.80196455], LUNC[1008064.51], TRX[.000788], USD[0.00], USDT[0] | | |
| 00653821 | | ADA-PERP[0], BTC[0], DOGE[78.952995], ETH[1.7086922], FTT[946.39910275], GMT[790.02776837], SRM[18.73965943], SRM_LOCKED[204.60960977], USD[0.32], USDT[0.00000014] | | |
| 00653827 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00004932], DOT-PERP[0], ETH[.00075176], ETH-PERP[0], ETHW[19.92375176], FTT[0.04881928], FTT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[9.28688365], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], RNDR[.08937059], SRM[25.90409223], SRM_LOCKED[124.82845001], SRM-PERP[0], TRX-PERP[0], USD[0.01], USD[0.00000002], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00653838 | | FTT[155.96941], POLIS[.00869564], RSR[453000], SRM[3.00742481], SRM_LOCKED[12.59257519], USD[184.21], USDT[0.00788600], XRP[510883.105315] | | |
| 00653852 | | ETH[0], LUNA2_LOCKED[0.00000001], LUNC[.001828], SOL[.00000001], USD[0.00], USDT[0] | | |
| 00653862 | | ADA-PERP[0], ALT-2021032[6][0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-2021032[6][0], BTC-20210325[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE[238.05984324], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00096982], ETH-2021032[6][0], ETHBULL[0], ETH-PERP[0], FIDA[0.0057105], FIDA_LOCKED[.22091825], FIDA-PERP[0], FTT[0.72130973], FTT-PERP[0], GRT-20210[6][0], GRT-2021092[4][0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[0.00996500], SOL-PERP[0], SRM[.20935905], SRM_LOCKED[.03780277], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.31], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00653869 | | BTC[0.01188825], ETH[0], FTT[116.1962], LUNA2[4.65752084], LUNA2_LOCKED[10.86754863], LUNC[1014184.97], MATIC[546.91754], MATICBEAR2021[11999660.41], MATICBULL[103963.881], SLP[9.2153], SPELL[39598.765], THETABULL[48.36530827], USD[24354.36], USDT[0], VETBULL[10969.049289] | | |
| 00653878 | | AKRO[14], BAO[335.06377198], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000302], FTT-PERP[0], HBAR-PERP[0], LINA[169.992], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO[29.994], SHIB[18370.55329536], SOL[0.00258088], SOL-PERP[0], SRM[0.45116517], SRM_LOCKED[2.07240051], SUSHI-PERP[0], UBXT[.9842], USD[960.82], USDT[0], XRP-PERP[0] | | |
| 00653884 | | FIDA[1.26954144], FIDA_LOCKED[2.92147746], FTT[0.05520356], SRM[.0066189], SRM_LOCKED[0.02585606], USD[0.00], USDT[0] | | |
| 00653917 | | APE[0], CQT[0], ETH[0], SRM[.08585661], SRM_LOCKED[.81307316], USD[0.00], USDT[0] | | |
| 00653930 | | APE-PERP[0], HMT[.16666665], LUNA2[.0775455], LUNA2_LOCKED[46.84760618], RAY-PERP[0], USD[0.71], USDT[ -0.53074555] | | |
| 00653948 | | AAVE[.4999], LUNC[17.79644], LUNA2[0.32033438], LUNA2_LOCKED[0.74744689], LUNC[69753.486512], SHIB[7598480], SRM[68.9862], SXP[149.57008], TRX[2137.5724], USD[162.10], USDT[.15], XRP[112.9774] | | |
| 00653953 | | BAL[17.81678349], BNB[.009468], BTC[0.11115012], DOGE[.567883], ETH[.7381238], ETHW[.7381238], EUR[0.40], FIDA[.993844], FTT[.13679368], LINK[49.27823775], LUNA2[0.90574991], LUNA2_LOCKED[2.11341646], MER[.99144], MOB[.000225], RAY[23.07729539], SOL[45.26658161], USD[6693.86], USDT-PERP[0], USTC[128.21327819], XRP[.523725] | | |
| 00653956 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LUNA2[23.12375077], LUNA2_LOCKED[52.95543245], LUNC[5035246.72], SOL[27.16268272], USD[1500.00], USDT[0] | | |
| 00653965 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BTC[0], BTC-PERP[ -0.02070000], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[0.03634320], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[3.90358211], FIDA_LOCKED[16.2083591[9], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OXY[.964396], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[8.44568499], SRM_LOCKED[306.81079549], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[393.99], USDT[0], VET-PERP[0], XRPBULL[51.846], XRP-PERP[0] | | |
| 00653978 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-2021123[1][0], ALGO-PERP[0], ATLAS-PERP[127.23], AVAX-0325[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-20211231[0], BNB-PERP[0], BTC-0325[0], BTC-0331[1.1269], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], BTC[4.11427585], BTC-PERP[0.52649996], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-20211233[0], DOT-PERP[0], DOT-20211231[0], DOT-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH[3.14806143], ETH-PERP[0], ETH[3.67 604725], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MAR-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], SAND-PERP[0], SGD[99.93], SHIB-PERP[0], SLP-PERP[0], SOL-0930[0], SOL[239.8442094], SOL-PERP[ -12.09], SPELL[.034], SRM[46407.8813756], SRM_LOCKED[306.81079549], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[393.99], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[19975.78944412], XRP-2021123[1][0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 00653979 | | ATLAS[36917.7373], ATLAS-PERP[0], BTC[0], CRV[500], FTT[452.514], LUNA2[0.00137747], LUNA2_LOCKED[0.03214411], LUNC[299.949], POLIS[549.9065], RAY[206.8551], SAND[600], SOL[397.4471684], SRM[995.265], USD[8.31], USDT[3.42865064] | | |
| 00654017 | | BNB[0], CEL[0.05210000], ETH[0.00070000], ETHW[0.00070000], FIDA[0.16469271], FIDA_LOCKED[.16345605], SOL[0.66000000], USD[0.17] | | |
| 00654028 | | BTC[.0002], BTC-PERP[0], FTT[0.08752450], LUNA2[0.04269368], LUNA2_LOCKED[0.09961860], LUNC[9296.64], TRX[.00004], USD[0.00], USDT[6090.35321709] | | |
| 00654041 | | ATLAS[147.65546], ATLAS-PERP[110], BCH[0.00052291], BNB-PERP[0], CEL-20210625[0], DOGE-20210625[0], DOGE[3.66801795], DOGE-PERP[0], DYDX[163.7], FTT[31.4545393], FTT-PERP[0], KIN-PERP[0], MTA[26], OXY[1976.404654], OXY-PERP[0], RAY[12.00168], RAY-PERP[0], SC-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL[.39310877], SOL-PERP[0], SRM[7.21052677], SRM_LOCKED[30.98448551], USD[ -5.50], USDT[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00654046 | | BTC[0], ETHW[0], FTT[0.01829544], LUNA2[0.33909121], LUNA2_LOCKED[0.79121282], USD[2.32], USDT[0] | | |
| 00654060 | | BNB[0.21490694], BTC[0.00496228], ETH[0], SRM[0.01029089], SRM_LOCKED[.03798476], SXP[0], USD[0.00], USDT[0.79086768] | | |
| 00654072 | | ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000004], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], CRV-PERP[0], DAI[.00000001], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-1230[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000004], ETH-0930[0], ETH-PERP[0], ETHW[0.00069441], EXCHBULL[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT[151.09523101], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], ICP-PERP[0], KLUNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[20.99819998], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (383362814984103655/The Hit by FTX #37617)[1], OMG-20211231[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP[.00000002], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.001006], USD[8122.11], USD[0.00000001], USTC[0.32356109], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00654075 | | BTC[0.00000003], DOGE[.6776], ETH[.0003726], ETHW[.0003726], LUNA2[.66385265], LUNA2_LOCKED[78.54898951], LUNC[374.789608], SHIB[97242.10526315], TRX[0.000002], USD[2.64], USDT[0.80141116] | | |
| 00654078 | | AVAX[.00000001], BNB[.03], BTC[0], CEL[0], DOT[3.1], ETH[0], FTT[150.18615200], LUNA2[0.91550025], SOL[0], SRM[.00004184], SRM_LOCKED[.03626318], SUSHI[0], USD[237.66], USDT[0] | | |
| 00654096 | | BTC[0], DOGE[0], ETH[0], RAY[0], SOL[0], SRM[.05325399], SRM_LOCKED[22851338], USD[0.27] | | |
| 00654102 | | AMPL-PERP[0], BCH[0], BNB-PERP[0], BTC[0.00000158], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], PAXG-PERP[0], SOL[.013877], SRM_LOCKED[2.37521344], SRM-PERP[0], USD[ -0.02], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00654163 | | BTC[0], COPE[0], ETH[.00003352], ETH-PERP[0], ETHW[0.00003352], FIL-PERP[0], RAY[0.00303255], RAY-PERP[0], SOL[0.01729100], SOL-PERP[0], SRM[.02429338], SRM_LOCKED[.09134254], TRX[0.00004], USD[0.84], USDT[0.00000002] | | |

Amended Schedule F, Priority Filed in USD250 Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00654169 | | ETH[0], PERP[.00070987], SOL[.00999], SPELL[40.934879], TRX[.000004], UBXT_LOCKED[82.36282608], USD[0.00], USDT[0] | | |
| 00654206 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[13.83986914], LUNA2_LOCKED[13.62636134], LUNC[1271643.8014362], MANA-PERP[0], RAY[.72274137], RAY-PERP[0], SAND-PERP[0], SOL[.11443516], SOL-PERP[0], SRM[.08417367], SRM_LOCKED[.52676216], SRM-PERP[0], USD[-12.23], XRP[.779094], XRP-PERP[0], ZIL-PERP[0] | | |
| 00654215 | | ADA-20102926[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ANC-PERP[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-PERP[0], BULL[0], CHZ-20211231[0], CHZ-PERP[0], DENT-PERP[0], DOGE-20210626[0], DOGE-20211231[0], DOGE[26.00013], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT[25.01049132], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN[1.8], LINK-PERP[0], LTC-PERP[0], LTC[.0000003], LTC-PERP[0], LUNA2[0.28706693], LUNA2_LOCKED[0.66869285], LUNC[62515.9625], MATIC-PERP[0], MDBULL[0.00396797], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-20210625[0], RUNE-PERP[0], SC-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMOBULL[.57.014285], TOMO-PERP[0], USD[145.47], VET-PERP[0], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00654217 | | ADA-PERP[0], ATLAS-PERP[0], BTC[0.0068736], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE[349.935495], DOGE-PERP[0], DOT-PERP[0], FTT[2.99943], FTT-PERP[0], GRT-PERP[0], GST[.03], LUNA2[20.45135206], LUNA2_LOCKED[1.05315482], LUNC[98282.8627074], LUNC-PERP[0], MATIC-PERP[0], NFT [429133814283883421/FTX AU - we are here! #28441][1], NFT [471559661460003383/FTX AU - we are here #28423][1], SHIB-PERP[0], SOL[0.59467750], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[55.54], XRP-PERP[0] | | |
| 00654218 | | 1INCH[0.51414161], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE[0.00940394], AAVE-PERP[0], ADA-1230[0], ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[11929], AGLD[.000024], AGLD-PERP[0], ALCX[.00032903], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20210924[0], ALT-PERP[0], AMC-20210625[0], AMC-20210924[0], AMPL[0.00632088], AMPL-PERP[0], ANC[2.32271], ANC-PERP[0], APHA-20210625[0], AR-PERP[0], ASD[19133.0.62250292], ASD-PERP[ 184662.4], ATLAS[11.9831], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[185.79999999], AUDIO-PERP[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[181], AXS[0.19327743], AXS-PERP[0], BABA-20210924[0], BADGER[.0391308], BADGER-PERP[0], BAL-20210924[0], BAL-PERP[0], BAND[0.00000001], BAND-PERP[0], BAO[483.31], BAO-PERP[0], BB-20210625[0], BCH[11.3401000], BCH-20210625[0], BCH-20210924[0], BCH-PERP[-0.03000000], BILI-20210240[0], BIT[1], BITO-1230[49.77], BIT-PERP[0], BITW[.0400004], BITW-1230[0], BNB[0.00034635], BNB-1230[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[19], BNT-PERP[0], BNT-PERP[0], BNT-PERP[0], BSV-20210625[0], BSV-20210924[0], BSV-PERP[0], BTC[0.98121214], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0726[0], BTC-MOVE-0802[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-00669[0], BTC-MOVE-0903[0], BTC-MOVE-0913[0], BTC-MOVE-0915[0], BTC-MOVE-1030[0], BTC-MOVE-1102[0], BTC-MOVE-20210122[0], BTC-MOVE-20210922[0], BTC-PERP[0], BTT-PERP[0], BTTC-PERP[0], BULL[0.00000050], BYND[.00065955], BYND-20210924[0], CAKE-PERP[0], CEL[0.29729758], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CGC-20210625[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0.27354240], CREAM-20210625[0], CREAM-PERP[0], CRO[0.0155], CRO-PERP[0], CRV-PERP[0], CUSDT[0], CUSDT-PERP[0], CVC[11.45389], CVC-PERP[0], CVX-PERP[0], DAW[96.08496751], DAWN-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DMG[0.10383363], DMG-PERP[0], DODO[.015177], DODO-PERP[-0.10000000], DOGE[0.00000001], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[101391], DOT-1230[0], DOT-20210625[0], DOT-PERP[573], DYDX-PERP[0], EDEN-062440], EDEN[.157216], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-20210924[0], EOSBEAR[0366.30483371], EOS-PERP[80.8], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-1230[0], ETHE-20210625[0], ETHE-20210924[0], ETH-PERP[0 50000000], ETHW[0.3088213], EURT[1.00001], EXCH-20210924[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[179], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[2071.15362946], FTT-PERP[0], GALA[0.1222], GALA-PERP[-.3982998.6], FXS[299.8], FXS-PERP[0], GALA-PERP[0 ... GMT[.46511], GMT-PERP[0], GRT[0.88153237], GRT-20210426[0], GRT-PERP[0], GST[.0501], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HGET[0.19441], HNT[.1], HNT-PERP[0], HOLY[284.10588], HOLY-PERP[0], HT[1438.13747900], HT-PERP[0], HUM[9.901725], HUM-PERP[0], KSX-PERP[0], IMX[0.031069], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JOE[132.62221759], JPY[0.00], JPY-PERP[0], JST[.41205], KAVA-PERP[0], KBTT[1021009.16], KBTT-PERP[0], KIN[.2], KIN-PERP[0], KLUNC-PERP[0], KNC[0.19435156], KNC-PERP[0], KSHIB-PERP[-.2000000], KSM-PERP[0], KSOS-PERP[0], LEO[6174.83596588], LEO-PERP[-596?], LINA-PERP[0], LINK[.000875], LINK-20210625[0], LINK-20210924[0], LINK-PERP[333.20000000], LOOKS[.2163], LOOKS-PERP[0], LRC[.0707055], LRC-PERP[0], LTC[0.00045466], LTC-20210625[0], LTC-20210924[0], LTC-PERP[48.77000000], LUNA[03.4443207], LUNA2_LOCKED[28.03674894], LUNA2-PERP[0], LUNC[3.19031818], LUNC-PERP[0.00000001], MAPS[0.39680884], MAPS-PERP[0], MASK-PERP[0], MATIC[0.00520000], MATIC-1230[0], MATIC-PERP[5431], MCB-PERP[0], MEDIA[0.00027300], MEDIA-PERP[0], MER[.4708548], MER-PERP[0], MKR[0.00022002], MKR-PERP[0], MNGO[100025.667815], MNGO-PERP[-100000], MOB[765595], MOB-PERP[0], MSOL[0.00420763], MSTR-20210924[0], MTA[10], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0.0160000], MVDA25-PERP[-0.7711], NEAR-1230[0], NEAR-PERP[453.79999999], NIO[0.00492022], NIO-20210924[0], OKB[0.07677436], OKB-20210925[0], OKB-PERP[0], OMG[.00005], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS[65.81], ORBS-PERP[0], OXY[.961558], OXY-PERP[-0.10000000], PAXG[0.00002915], PAXG-PERP[0], PENN-1230[0], PEOPLE[1.746], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-1230[55], PRIV-20210924[0], PRIV-PERP[0], PROM[.0001911], PROM-PERP[0], PUNDIX[.46195375], PUNDIX-PERP[-0.09999999], RAMP-PERP[0], RAY[0.28676733], RAY-PERP[0], REEF-PERP[0], REN[0.000016], RNDR-PERP[0], RON-PERP[0], ROOK[.00000001], ROOK-PERP[0], ROSE-PERP[0], RSR[52.58282972], RSR-PERP[0], RUNE[0.09586005], RUNE-PERP[0], SAND[.00266], SAND-PERP[0], SCRT-PERP[0], SECO[23301.07581], SECO-PERP[0], SHIB[13473.5], SHIB-PERP[352000000], SHIT-20210924[0], SHIT-PERP[0], SKL-PERP[0], SLP[94.73745], SLP-PERP[0], SLRS[.29], SLV-20210625[0], SLV-20210924[0], SNX[0], SNX-PERP[0], SOL[16.53518873], SOL-1230[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[-14.84000000], SOS-PERP[0], SPELL[0.107.71], SPELL-PERP[0], SQ[0.00364777], SQ-20210924[0], SRM[3.778733], SRM_LOCKED[53.95476966], SRM-PERP[-598], SRN-PERP[0], STEP[62.220209], STEP-PERP[0], STG[.02651], STMX[8.3113], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[1.1568887], SUSHI-20210625[0], SUSHI-PERP[0], SXP[.99226143], SXP-20210625[0], SXP-PERP[82342.55045], THETA-20210625[0], THETA-PERP[0], TLM[.07306], TLM-PERP[0], TLRY-20210924[0], TONCOIN[.159249], TONCOIN-PERP[0], TRU[.06398], TRU-20210625[0], TRU-20210924[0], TRX-20210326[0], TRX-20210625[0], TRX[363834131.75700083], TRX-PERP[55963], TRYB[1.04430371], TRYB-PERP[0], TSLA-20210924[0], TULIP[.058362], TULIP-PERP[0], TWTR-20210924[0], UBER-20210924[0], UBXT[.8202], UNI[0.00075000], UNI-20210924[0], UNI-PERP[453.9], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[14023968.51], USDT-0624[0], USDT[11789.58898198], USDT-20211231[0], USDT-PERP[0], USTC[0.47852668], USTC-PERP[0], VET-PERP[0], WAVES[.026385], WAVES-PERP[0], XAUT[0.00009741], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[14553], XMR-PERP[111.15], XRP[0.02503956], XRP-20210625[0], XRP-20210924[0], XRPBEAR[993598.40868766], XRPBULL[19.396338], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], YGG[.99716], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00654221 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.04375005], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO[5.353829], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.04863217], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[.6506081], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM -1.71226664], SRM_LOCKED[32.55226654], SUSHI-PERP[0], THETA-PERP[0], USD[0.01], USDT[34.54758754], XLM-PERP[0], XRP[.881396], XRP-PERP[0], XTZ-PERP[0] | | |
| 00654233 | | FTT[0.04776326], KIN[0], LINA[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007176], SOL[0.00911600], USD[0.62], USDT[0] | | |
| 00654234 | | BTC-PERP[0], ETH[.00052812], ETHW[.00052812], FTT[.02135895], KAVA-PERP[0], LUNA2[0.00615436], LUNA2_LOCKED[0.01436018], MNGO[6.25], NEAR-PERP[0], TRX[.000001], USD[2.65], USDT[3983.16495829], USTC[.87118], USTC-PERP[0] | | |
| 00654235 | | BTC-PERP[-0.0185], FTT[1.99914], SOL[5.46865239], SRM[8.1540588], SRM_LOCKED[.11790812], SRM-PERP[0], USD[1160.51], USDT[105.20274016] | | |
| 00654240 | | BNB[0], BTC[0], CEL[.5926005], DOGE[7], ETH[0], FTT[168.34917417], KIN[5634.87934], LUNA2[1.14810026], LUNA2_LOCKED[2.67890061], LUNC[250001.25], SOL[.00000001], TRX[.000325], USD[13439.95], USDT[0], XRP[0] | | |
| 00654244 | | LUNA2[0.01067592], LUNA2_LOCKED[0.00249182], LUNC[232.54313924], STEP[.00813982], USD[0.76], USDT[0] | | |
| 00654256 | | ETH[0], FTT[0.00004742], LINK[0], LUNA2[0.00191123], LUNA2_LOCKED[0.00445953], LUNC[0.00508438], RAY[0], SOL[0], SRM[1.01323793], SRM_LOCKED[9.70152079], TRX[0.67860130], USD[0.00], USDT[0], USTC[0.27054058] | | TRX[.6623] |
| 00654268 | | ETHW[0], FTT[598.75], MNGO[7.2848], SRM[5.99099252], SRM_LOCKED[90.72990748], TRX[.000014], USD[0.00], USDT[0] | | |
| 00654277 | | APT[.9958], ETHW[.00005567], FTT[1.61993774], LUNA2[0.00678182], LUNA2_LOCKED[0.01582425], NFT [301427210164415500/FTX AU - we are here! #29152][1], NFT [329513700138938318/FTX AU - we are here! #41035][1], NFT [337533463591036726/Romeo #589][1], NFT [340246189558091641/FTX AU - we are here! #41147][1], NFT [340277957780363900/FTX AU - we are here! #37481][1], NFT [391966057801403868/FTX AU - we are here! #37912][1], NFT [422381560099673668/FTX AU - we are here #29198][1], NFT [455185386278947053/FTX AU - we are here! #38179][1], NFT [490854808145707281/FTX AU - we are here! #40524][1], NFT [528616152476198854/FTX AU - we are here! #38599][1], NFT [549717383337530387/FTX AU - we are here! #38664][1], NFT [550653712817911017/FTX AU - we are here! #40560][1], NFT [561148164459558182/FTX AU - we are here! #40602][1], NFT [572771885054902620/FTX AU - we are here! #40661][1], PERP[0], TRX[.000028], USD[0.23], USDT[0.11862855], USTC[.96] | | |
| 00654278 | | APE[10], APT[.99601], BTC[0.04359236], ETH[.23695497], FTT[1], LUNA2[0.10694722], LUNA2_LOCKED[0.24954353], LUNC[23287.984367], SOL[.00556182], TRX[357.000004], USD[1326.53], USDT[0] | | |
| 00654296 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BB-20210625[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000003], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.0000002], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[HALF[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[27.87695729], SRM_LOCKED[128.67214843], SRM-PERP[0], TRX[0], TRX-PERP[0], USD[21.20], USDT[0.00033517], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00654308 | | ATLAS[0], AVAX[0], BAND[0.08707049], BNB[0], BTC[0], DOT[95.01912237], ETH[0], ETHW[0], FTM[0], FTT[25.18524673], LINK[0], MATIC[0], RAY[2481.85179129], SOL[246.75722666], SRM[1019.27309014], SRM_LOCKED[17.0250272], UNI[0], USD[3.81] | | SOL[43] |
| 00654312 | | DYDX[63.8], SRM[3102.87451718], SRM_LOCKED[56.7469793], USD[2.79] | | |
| 00654316 | | ETH[.654], FTT[150.48495157], SRM[5.30811135], SRM_LOCKED[41.49188865], USD[1.21], USDT[2.26689547] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00654344 | | AAPL-0930[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD-0930[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], F8[0], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[150.00929533], FTT-PERP[0].9999999999], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[0], GS-0930[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MRNA[0], NEAR-PERP[0], NFT (333578773504445639/France Ticket Stub #1680)[1], NFT (351114722611132805/FTX EU - we are here! #8812)[1], NFT (569620278970627219/The Hill by FTX #2927)[1], NVDA[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-032[0], SHIT-PERP[0], SLP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.016214], SRM_LOCKED[2.8086862], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], TSLA[0.00000001], TSLAPRE[0], TSLAPRE-0930[0], TSM[0], TSM-0930[0], TULIP-PERP[0], UNI-PERP[0], USD[2414.68], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00654345 | | ADABEAR[8694092.7], AKRO[1132.230693], ALICE[2.47573473], ALPHA[0], APE[0.23942547], APT[4], ATLAS[1005.50605379], ATOM[0.24842756], AUDIO[29.96644721], BNBBULL[0], BOBA[3.37871042], BTC[0], BULL[0], C98[14], CAD[0.00], CEL[4], CHZ[49.96605], COPE[2], CQT[15], DFL[89.94036381], DOGE[40.12778201], DOGEBEAR2021[0], DOGEBULL[0.00000595], DYDX[0.27193691], EMB[0], ENJ[10], ETHD[0.04834353], ETHW[0.02657359], FTM[0], FTT[12.61016555], IMX[0.80000000], KIN[499932.1], LINA[49.9321], LUNA[0.84575632], LUNA2_LOCKED[2.97343142], LUNC[184165.22], LUNC2[984165.22], LUNC-PERP[0], MAPS[19.98642], MATIC[2.99436909], MEDIA[.37], NFT (389519492389120652/The Hill by FTX #5643)[1], NFT (586855711059/FTX AU - we are here! #86043)[1], OMG[0.62201017], OXY[63.48722063], RAY[11.21405108], SLND[4.28411558], SOL[4.88341745], SRM[30.99892773], SRM_LOCKED[78584813], STEP[6.5], STG[0.03218501], STMX[310], SUSHIBEAR[499660.5], SXPBEAR[167885.928], THETABEAR[1642883.724], TRX[109], USD[1.07], USDT[0.00003816] | | |
| 00654419 | | ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AURY[.12749431], BCH-2021062[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BTC[.00], BTC-PERP[0], CLV-PERP[0], DAI[79.94946], ETH-0930[0], ETH-2021123[0], ETH2-53476818], ETH-PERP[0], ETHW2.192881[69], FIDA[.407944], FIDA-PERP[0], FLOW-PERP[0], FTT[783.58745569], FTT-PERP[0], KIN[7067.0226], KIN-PERP[0], LUNA2[565.2875157], LUNA2_LOCKED[1319.004203], LUNC-PERP[0], MEDIA[.00772], MER[.369866], MER-PERP[0], OKB-2021123[0], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], PSY[4800], RAY-PERP[0], SOL[.20000075], SOL-PERP[0], SRM[10.1418932], SRM_LOCKED[117.7781068], SRN-PERP[0], STEP[.04643561], STEP-PERP[0], TMO[.01345791], TOMO-PERP[0], TRU-2021062[0], TRU[.99936825], TRU-PERP[0], TRX[.000004], USTC[25.87], USDT[0.04420848], USTC-PERP[0] | | ETH[2.170041] |
| 00654453 | | BTC[0], FTT[3.399354], LUNA2[0.46304947], LUNA2_LOCKED[1.08044876], LUNC[100829.9971434], SLND[.098157], SOL[.00099], STG[.9906007], TRX[.000001], USD[410.66], USDT[0] | | |
| 00654454 | | NFT (296738542751672516/FTX AU - we are here! #67863)[1], PRISM[9180], RSR[40], SOL[0], SRM[.02604546], SRM_LOCKED[13199838], TRX[.87499], USD[0.23], USDT[0], XRP[0] | Yes | |
| 00654461 | | AAVE-PERP[0], ADA-PERP[0], ALCX[.00016905], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DFL[.163], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.01107998], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HXRO[2.003075], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[31.66271077], SRM_LOCKED[364.71280423], SRM-PERP[0], STEP-PERP[0], STMX[1.5643], SUSHI-PERP[0], TRX[.000085], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[225.68041634], WAVES-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00654489 | | AMPL[253.05697299], AXS[28.36734798], BTC-2021062[0], BTC-2021123[0], BTC[4.27479432], ETH[81.21567779], ETHW[81.04207304], HNT[250], LUNA2[12.77861344], LUNA2_LOCKED[29.81676469], LUNC[2782569.98], SOL[475.0005], UNI[100], USD[69.58] | | |
| 00654513 | | ADA-2021092[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-2021092[0], BNB-2021062[0], BNB-2021123[0], BNB-PERP[0], BOBA-PERP[0], BTC-0325[0], BTC-2021062[0], BTC-MOVE-2021090[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-2021062[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-2021092[0], EOS-2021123[0], ETH-2021062[0], ETH-2021092[0], ETH-2021123[0], ETH-PERP[0], FIL-2021123[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07364370], FTT-PERP[0], GALA-PERP[0], GRT-2021123[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-2021123[0], LINK-PERP[0], LOOKS-PERP[0], LRC-2021092[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-2021062[0], SOL-2021092[0], SOL-2021123[0], SOL-PERP[0], SRM[0.67976414], SRM_LOCKED[53.94384537], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-2021092[0], SUSHI-PERP[0], SXP-PERP[0], THETA-2021123[0], THETA-PERP[0], UNI-2021123[0], UNI-PERP[0], USD[-1.03], USDT[0.91582214], VET-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00654520 | | COPE[0], ETH-PERP[0], ETHW[.00062], FTT[25.03781884], GRT-PERP[0], LUNA2[1.16884368], LUNA2_LOCKED[2.72730192], MNGO[5.671421], RAY-PERP[0], SOL[.00863879], SOL-PERP[0], SRM[3.25529198], SRM_LOCKED[24.52827718], STEP[.00712975], STEP-PERP[0], SXP-PERP[0], USD[104777.10], USDT[0.00000001] | | |
| 00654559 | | BTC[0.0063716], ETH[0], FTT[558.765], POLIS[.0402565], SRM[16.86828735], SRM_LOCKED[151.61171265], USD[22.97], USDT[37.27808363] | | BTC[.000629], USDT[15.840575] |
| 00654606 | | BTC[0], FIDA[.77568], FTT[.03798722], HXRO[.49328], LUA[.012011], RAY[.255975], SRM[5.9231531], SRM_LOCKED[22.5168469], USD[1.02] | | |
| 00654623 | | ASD-PERP[0], ATLAS[1534.436], ATLAS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00125830], ETH-PERP[0], FLOW-PERP[0], FTT[1025.56946786], FTT-PERP[0], GMT[25000.14903025], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LRC-PERP[0], LUNA2[0.03072550], LUNA2_LOCKED[0.07169283], LUNC[6690.54250140], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (343604407264709645/FTX AU - we are here! #36587)[1], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[12.60972642], SRM_LOCKED[114.74724397], SUSHI-PERP[0], SXP-2021092[0], SXP-PERP[0], TRX[.001071], TRX-PERP[0], USD[1252.36], USDT[0.15511970], XMR-PERP[0] | | |
| 00654685 | | ETH[.00000001], ETH-PERP[0], USD[800.61], USDT[0.00000622] | | |
| 00654696 | | BTC[0], ETH[0], ETHBULL[0.01884382], FTT[1.39943], SOL[0.02138429], SRM[3.14695425], SRM_LOCKED[11056117], TRX[0.00000314], USD[21.45], USDT[0], XRP[1.57780620] | | |
| 00654698 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DGB-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.00004212], FTT-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.33157298], LUNA2_LOCKED[7.73565059], LUNC[225447.01], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[217.51], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00654699 | | FTT[750.0452395], GMT-PERP[0], NFT (341270518787139276/The Hill by FTX #4398)[1], NFT (348500672663714788/FTX AU - we are here! #236408)[1], NFT (477151001148833178/FTX EU - we are here! #236492)[1], NFT (547520075693121005/FTX EU - we are here! #236449)[1], PSY[5000], SRM[11.49054533], SRM_LOCKED[128.90945467], TRX[.000799], USD[3.64], USDT[1805.83000000] | | |
| 00654705 | | BTC[0], FTT[0], FTT-PERP[0], OXY[0], RAY[0], SOL[0], SRM[0.12125629], SRM_LOCKED[.50212049], USD[0.00] | | |
| 00654712 | | AUD[0.00], BTC[0.00000035], ETH[.00000001], USD[0.00], USDT[0] | | |
| 00654751 | | BTC[0], ETH-PERP[0], FTT[150.71785114], FTT-PERP[0], KSM-PERP[0], LUNA2[1.81050122], LUNA2_LOCKED[4.22450285], LUNC[0], USD[1853.06], USDT[323.93585358] | | |
| 00654752 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.5], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.21463730], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], POLS-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRY-PERP[0], TULIP-PERP[0], USD[12.28], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00654830 | | BTC[0], LTC[0], LUNA2[0.00198822], LUNA2_LOCKED[0.00463918], LUNC[432.94], SXPBULL[121539635.175], USD[0.00], USDT[-0.00012680], XTZ-PERP[0] | | |
| 00654841 | | BNB[0], BTC[0], DOGE[0], ETH[0], SOL[0.00000001], SRM[.19395863], SRM_LOCKED[.73905656], USD[0.00] | | |
| 00654861 | | FTT-PERP[0], LUNA2[9.18475877], LUNA2_LOCKED[21.4311038], LUNC[.56], RAY[.00000001], RAY-PERP[0], SOL[0], USD[0.75], USDT[10.64821088] | | |
| 00654867 | | BTC[0], DAI[0], ETH[12.11380797], FTM[250], FTT[0.02672161], LUNA2[0], LUNA2_LOCKED[16.48360059], SOL[7.46380391], UNI[0], USD[0.55], USDT[8.68272504] | | |
| 00654873 | | ADA-PERP[0], ATLAS[309.4471], BCH-PERP[0], BNB[.2], CONV-PERP[0], DOGE-PERP[0], EUR[0.00], FTT[1.47697803], GMT-PERP[0], KIN-PERP[0], MANA[1750.66381], MAPS[.212211], MAPS-PERP[0], MEDIA-PERP[0], MNGO[9.412083], MNGO-PERP[0], RAY[.93711], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[1.003445], SOL-PERP[0], SRM[168.00559643], SRM_LOCKED[0.01943329], SRM-PERP[0], STEP-PERP[0], TRX[.674118], TRX-PERP[0], USD[-5.22], USDT[0.47219353], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00654895 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0.00005234], ETH[0.00000001], ETH-PERP[0], FTM[.1928313], FTT[29.9943], LUNA[21.08353664], LUNA2_LOCKED[2.52825216], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], SOL[0.00330563], USD[0.00], USDT[0.00003435], USTC[0.98295531] | | |
| 00654905 | | AAVE[0.42990563], ADA-PERP[0], ALCX[0.16096314], ALEPH[46], ALICE[3.49847031], AMPL[5.51972455], APE[4.5], ATOMBULL[0], ATOM-PERP[0], AVAX[7.32043160], AVAX-PERP[0], AXS[1.49992628], BADGER[.8796694], BAT[29.890275], BCH[0.28000600], BIC[17], BNB[0.45605990], BOBA[2.5], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[11.79135500], CHZ[410], CITY[2.4], COMP[0.10940000], COPE[27], CRO[90], CRV[26.9413983], DASH-PERP[0], DENT[4400], DMG[624.84551002], DODO[0], DOGE[498.8450261], DOGEBULL[0], DOT-PERP[0], EGLD-PERP[0], ENS[4.5384002], ETCBULL[0], ETC-PERP[0], ETH[0.00071349], ETHBULL[0], ETHW[0.00071349], FIL-PERP[0], FTM[38.9632312], FTT[0.00326401], GALA[699.7663], GMT[53], GODS[.096675], GST-PERP[0], HBAR-PERP[0], HNT[5.59658123], HXRO[202], ICP-PERP[0], ICX-PERP[0], IMX[50], IOTA-PERP[0], KAVA-PERP[0], KIN[888449.95], KNCBULL[0], LINK[15.19138359], LINK-PERP[0], LOOKS[26], LRC[0.9888683], LTC[0.49000000], LTC-PERP[0], LUNA[20.00015793], LUNA2_LOCKED[0.00036850], LUNC[34.39], LUNC-PERP[0], MANA[50], MATIC[8.976283], MOB[5.21], MKR[0], MMBULL[0], MNGO[210], MTA[43], NEAR[4.7], NEAR-PERP[0], NEO-PERP[0], NFT (510283841547943106Aye Art #280)[1], OMG[12], ONE-PERP[0], PTU[26], RAY[.972735], REN[0], RNDR[6.998618], RUNE[19.18724150], SAND[19], SC-PERP[0], SHIB[8300000], SLP[509.753038], SNX[9.00092572], SOL-PERP[0], SRM[26.9165178], STARS[1.9], STEP[1378.40000000], STORJ-PERP[0], SUSHI[27.98902750], SXP[32.17867753], TLM[1253], TOMO[0], TRU[206.9683004], TRX[.655737], TULIP[1.9], TULIP-PERP[0], USD[12.31], USDT[0.16295604], VET-PERP[0], WRX[39.9669628], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[316.481957], YFII[0.00099422], YFI[0.0009335], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00654916 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0] [0.00107155], LUNC[100], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[37.80], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00654960 | | ATLAS[21450], COIN[5.413.45531], CONV[1.02], CONV-PERP[0], EDEN[65.6], FIDA[2582.84540671], FIDA_LOCKED[7.84596351], FTT[304.4], FTT-PERP[0], HBAR-PERP[0], MAPS[1992.6229], MOB[306.96746098], OXY[61069.65648832], OXY_LOCKED[410305.34351168], POLIS[312.9], RAY[104.2150378], SOL-PERP[0], STEP[1193.66385], TRX[.000003], USD[1484.53], USDT[11220.03154067] | | |
| 00654987 | | ATLAS[2999.418], CHZ[399.9224], ENJ[103.8836], FTT[10.19796], KIN[6238394.72], RAY[117.18987764], SOL[1.05], SRM[22.26163011], SRM_LOCKED[23789221], SXP[37.992628], USD[0.35], USDT[2.62039600] | | |
| 00654989 | | ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-2021062S[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-2021062S[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[.00449332], SRM_LOCKED[0.02066483], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000036], USD[2.17], USDT[0], XRP-PERP[0] | | |
| 00655016 | | ADA-PERP[0], BTC-PERP[0], DOGE-0325[0], ETH-PERP[0], FTT[0.15247507], FTT-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SRM[1.00965783], SRM_LOCKED[.00942558], SRM-PERP[0], USD[55.14], USDT[0] | | |
| 00655022 | | 1INCH[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BL[T[0.49000128], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0.54911156], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA[.00023631], FIDA_LOCKED[.06018549], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00022584], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00001176], SRM_LOCKED[.00679835], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], UNI-PERP[0], USD[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00655024 | | ABNB[.024995], ALCX[.0079984], ASD[13.29734], BADGER[.29994], BTC[0.00003601], BTC-20210625[0], COPE[5.9988], CUSDT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EMB[19.986], ETH-PERP[.001], FB[.019996], FTT-PERP[0], HOOD[.09998], MAPS[15.9968], MATH[6.59868], MEDIA[.989577], OXY[110.9778], RAY[.9998], RAY-PERP[0], ROOK[.0209958], SOL-PERP[0], SOL_LOCKED[0], SRM_LOCKED[.0440609], STEP[2.39952], STX-PERP[0], TSLA[.029994], TSLA-20210924[0], USD[112.20], USDT[27.57741220], USDT-PERP[0] | | |
| 00655043 | | CBSE[0], COIN[0], ETH[0], ETHW[0], FIDA[.00062502], FIDA_LOCKED[.23876336], FTT[0], RAY[.00000001], SRM[.00124622], SRM-PERP[0], STEP[0], USD[0.00], USDT[849.21647345] | | |
| 00655044 | | BTC[0.00000612], SRM[2.24050721], SRM_LOCKED[7.48729681], UNI[0.20656792], USD[0.00], USDT[0.00579727] | | BTC[.000006], UNI[.202636], USDT[.005299] |
| 00655073 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALICE[.010575], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV[0], COMPBULL[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[2.30502338], FLOW-PERP[0], FTM-PERP[0], FTT[820.53858221], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], IMX[5000], LUNA2[0.00029013], LUNA2_LOCKED[0.00067698], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (367514420617154913FTX EU - we are here! #256797)[1], NFT (408150364526189763/FTX EU - we are here! #256831)[1], NFT (572784072154229861FTX EU - we are here! #256823)[1], RAY-PERP[0], REEF-PERP[0], ROCK[0], RUN-PERP[0], RUNE[0.09351035], RUNE-PERP[0], SNX-PERP[0], SOL[.00804865], SOL-PERP[0], SRM[37.18271064], SRM_LOCKED[230.65728936], STEP[.0677875], STEP-PERP[0], THETA-PERP[0], TRX[0.00275400], UNI[0], UNI-20210326[0], UNI-PERP[0], USD[364.01], USDT[0.90315282], USTC[.04107], VETBULL[0.00816460], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00655077 | | AKRO[.41026084], ATOMBULL[0], BNB[0.00480535], BTC[0.00000098], DOGEBULL[876.56537109], EOSBULL[0], ETH[0], EUR[0.72], FIDA[0], FTM[.69697775], FTT[0.89991628], LUNA2[0.00227349], LUNC[495.05789772], MANA[.5702139], MATIC[0.86962952], NEAR[.13439173], OXY[0], RAY[0.66125579], SAND[.33901135], SOL[0.00916543], SRM[0.00015981], USD[2193.36], USDT[0.01554030], XLM-BULL[0] | | |
| 00655078 | | ADA-PERP[0], AR-PERP[0], BAND-PERP[0], BL-PERP[0], DOGE[.9232], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008718], MASK-PERP[0], PERP-PERP[0], SHIB-PERP[0], SOL-PERP[.34], SUSHI-PERP[0], USD[-32.21], USDT[0], USTC-PERP[0] | | |
| 00655095 | | DOGE-PERP[0], ETH[1.200772], ETH-PERP[0], ETHW[1.200772], LUNA2[0.01697213], LUNA2_LOCKED[0.03960164], LUNC[3695.7176802], NFT (291857006442236709/Singapore Ticket Stub #729)[1], NFT (294512141971719252/FTX AU - we are here! #2980)[1], NFT (329009196510268972/FTX Crypto Cup 2022 Key #1936)[1], NFT (419677264264845282/Netherlands Ticket Stub #1526)[1], NFT (428503007775090638/FTX EU - we are here! #126065)[1], NFT (443715091335910271/FTX AU - we are here! #47531)[1], NFT (466790189691736832/Montreal Ticket Stub #1178)[1], NFT (506157529334772688/The Hill by FTX #2977)[1], NFT (51159664557927309/FTX EU - we are here! #126585)[1], NFT (530756695310449894/FTX AU - we are here! #126153)[1], RAY-PERP[0], TRX[.000001], USD[-1025.25], USDT[12.95911699] | Yes | |
| 00655102 | | AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-20210924[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FIL-PERP[0], FIDA[.84439], FTM[2106], FTM-PERP[0], FTT[119.77939924], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LUNA2[0.00908552], LUNA2_LOCKED[0.02090026], LUNC[1958.86], LUNC-PERP[0], MCB-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY[1.33336000], RAY-PERP[0], SHIB-PERP[0], SOL[40.86052328], SOL-PERP[0], SPELL-PERP[0], SRM[.84437734], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[1.21], USDT[9.61943], XRP[0.79410967], ZEC-PERP[0] | | |
| 00655105 | | ETH-PERP[0], FTT[0.07230859], SRM[4.46449774], SRM_LOCKED[42.62491414], USD[0.00], USDT[0] | | |
| 00655149 | | FTT-PERP[0], OXY[7321.00485752], RAY-PERP[0], SKL[.2298365], SNX[.03922565], SRM[4.24427808], SRM_LOCKED[.92866271], USD[4.64], USDT[0] | | |
| 00655153 | | BADGER-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[2.31319932], LUNA2_LOCKED[182.7236584], LUNC[17052197.71], RAY-PERP[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00655166 | | AUDIO-PERP[0], CHZ-20210625[0], COMP[0], COMP-PERP[0], ETH[0], FIDA-PERP[0], GRT-20210625[0], HNT-PERP[0], RUNE-PERP[0], SOL-20210625[0], UNI-20210625[0], USD[70.04] | | |
| 00655207 | | APE[.00000001], APE-PERP[0], ATOM-PERP[0], AVAX[.02884868], AVAX-PERP[0], BNB[.009], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.92312815], LUNA2_LOCKED[2.15396570], LUNC-PERP[-0.00000001], MATIC-PERP[0], OP-PERP[0], RAY-PERP[0], ROOK[0], SOL[0.00155190], USD[34.04], USDT[0] | | |
| 00655226 | | ADA-PERP[0], ALT-PERP[0], AR-PERP[0], BTC[0], BTC-PERP[0], BULLSHIT[1000.759195], CRO-PERP[0], ETH[.00008116], ETH-PERP[0], ETHW[.00008116], LUNA2[0.02318939], LUNA2_LOCKED[0.05410859], LUNC[5049.540405], LUNC-PERP[0], SOL-PERP[0], USD[1.54], USDT[0.00531475] | | |
| 00655244 | | FTT[4.1937757S], SRM[1538.1304857S], SRM_LOCKED[36.27756049], USD[0.00], USDT[0.00000014] | | |
| 00655245 | | BTC[0], ETH[0], ETH-PERP[0], FTT[150.74964122], FTT-PERP[0], LDO[0.00002661], REAL[32233.3], SOL-PERP[0], SRM[100.36629031], SRM_LOCKED[557.50214573], SUSHI-PERP[0], USD[6679.62], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00655247 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00003000], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.00463350], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00081905], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1896.99997003], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02115836], LUNA2_LOCKED[0.04936952], LUNA2-PERP[0], LUNC[81.25086625], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.23705000], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], OMG-202112 31[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.98216252], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0.000], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[0.015], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.000028], TRX-PERP[0], USD[4036.48], USDT[9036.80295101], USDT-PERP[0], USTC[2.94225], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00655249 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMP-0624[0], APE-PERP[0], ARKK[0], ARKK-0325[0], ARKK-0624[0], ARKK-0930[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00055179], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-0506[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], EDEN-20211231[0], EDEN-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.02825763], LUNA2_LOCKED[0.06593447], LUNC[0.00697423], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NVDA-0624[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-0325[0], SPY-0325[0], SPY-0624[0], SPY-0930[0], SPY-1230[0], SQ-0624[0], SRM[2.56656616], SRM_LOCKED[191.05112897], SXP-20211231[0], TONCOIN-PERP[0], TSLA[0.0000002], TSLA-0325[0], TSLAPRE[0], TSLAPRE-0930[0], USD[2120.76], USDT[0.00613360], USDT-PERP[0], USTC[4], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 00655258 | | BAND[.0602], BTC[0.00699271], GRT[.73], RAY[339.13533036], SRM[.13237148], SRM_LOCKED[.1835738], SUSHI[0.10051231], SXP[.04468], UNI[0], USD[2.74], USDT[.47483194], WRX[.967] | | |
| 00655271 | | APE-PERP[0], BTC[0.00003789], BTC-PERP[0], ETH[.0005142], ETH-PERP[0], ETHW[.0005142], GMT-PERP[0], LINK[.059], LUNA2[0.00000007], LUNA2_LOCKED[0.00000017], LUNC[.01608], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI[.09462], UNI-PERP[0], USD[0.28], USDT[0] | | |
| 00655285 | | ETH[.00034], ETHW[.00034], LUNA2[1.42569721], LUNA2_LOCKED[3.32662683], LUNC[310448.57], RAY[1751.10528313], SOL[9.71037203], SRM[940.02823036], SRM_LOCKED[246.56322404], USD[0.00], USDT[17802.88133499] | | |
| 00655318 | | ADA-20210924[0], ADA-PERP[0], ALGO-20211231[0], ALPHA-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.70469513], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210626[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[1.01700000], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-20210924[0], FTM-PERP[0], FTT[48.37556619], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00776440], LUNA2_LOCKED[0.01648360], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL[0.00015000], SOL-20210924[0], SOL-20211231[0], SOL[216.49027766], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[13412.75], USDT[0.06225701], USTC[1], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00655346 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-20210625[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-20210625[0], BTC[0], BTC-20210625[0], BTC-MOVE-20210421[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], DASH-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.06542518], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ORBS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.67994692], SRM_LOCKED[2.57890659], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TRX-20210625[0], UNI[0], UNI-20210625[0], UNI-PERP[0], USD[174.29], USDT[0.00000001], YFI[0], YFI-20210625[0], ZIL-PERP[0] | | |
| 00655347 | | BNB[.39984147], BTC[.00088373], EUR[0.00], SRM[.000867], SRM_LOCKED[.00443224], TRX[0], USD[0.00], USDT[0] | Yes | |
| 00655348 | | ALCX[0], ASD[.0151165], SRM[23.58126503], SRM_LOCKED[114.89873497], USD[0.91] | | |
| 00655350 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.19903944], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[.9811], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00290054], LUNA2_LOCKED[0.00676794], LUNC[631.6], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR[10], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[500], SPELL-PERP[0], SRM[1.02343939], SRM_LOCKED[0.19354663], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[0.64], USDT[0.00000289], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00655354 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETHW[.00025352], LUNA2[0.14476100], LUNA2_LOCKED[0.33777567], LUNC-PERP[0], MEDIA[.002006], OKB-PERP[0], RAY-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[1.61], USDT[0] | | |
| 00655370 | | ADA-PERP[0], APT-PERP[0], ATOM[0.03925283], ATOM-PERP[0], AVAX[0.09356462], BTC[0.00000002], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25.92412040], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], OP-PERP[0], Q[0.00000001], RUNE[0.01204765], SOL-PERP[0], USD[275.48], USTC[.627499], USTC-PERP[0] | | |
| 00655378 | | BTC[0.00000086], DFL[11.06483821], DOGE[925.04782022], DOGE-PERP[0], ETH[0.00007233], ETHW[4.14215797], FTT[10.10629476], FTT-PERP[0], LUNA2[10.65582035], LUNA2_LOCKED[24.86358083], LUNC[160000], SHIB[13017.59], SOL[0.00416752], SOL-PERP[0], SRM[5.41909988], SRM_LOCKED[29.57814668], SRM-PERP[0], USD[4.60], USDT[0.17680407], XRP[0.02925600] | | |
| 00655381 | | LUNA2[38.51511017], LUNA2_LOCKED[89.86859041], OMG[.05142234], USD[0.00], USDT[5452] | | |
| 00655382 | | ATLAS[0.01781797], ETH[.00000001], FTT[5.86667146], OXY[140.9013], RAY[149.93078034], SRM[1.0307403], SRM_LOCKED[.02484253], USD[0.90], USDT[0.00000001] | | |
| 00655384 | | BTC[11.06341795], BTC-PERP[0], ETH[0.00018056], ETHW[90.10418306], FTM[41580.2079], FTT[1058.60824260], PERP[0], PERP-PERP[0], SOL[1586.1636321], SRM[6611.34883017], SRM_LOCKED[465.65354583], USD[-118781.58], USDT[-70.45104094] | | |
| 00655395 | | 1INCH-PERP[0], AAPL[0.00849460], AAVE[0], AAVE-PERP[0], ACB-20210625[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000002], BNBBULL[0.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000863], BTC-PERP[0], BTC-PERP[0], BULL[0.00000001], BVOL[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0.00000001], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.30002484], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRTBULL[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA[0], LINKBULL[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.04430040], LUNA2_LOCKED[0.03275776], LUNC[1309.09], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00865556], SOL-PERP[0], SOS-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0.01682052], SRM_LOCKED[.14082904], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[1], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAPABULL[0], UNISWAP-PERP[0], USD[27778.47], USDT[0.00190002], USTC[1.13629], USTC-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00655401 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AUD[0.48], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DYDX[.0204], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.07708445], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[.01975053], SOL-PERP[0], SRM[.45125163], SRM_LOCKED[.68738825], SXP-PERP[0], USD[-0.31], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00655407 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNT[-0.1692345], BNT-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0.76009919], DOGE-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM[0.79878448], FTM-PERP[0], FTT[0.00004615], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA20[0.27462438], LUNA2_LOCKED[0.02974156], LUNC[2761.707548], LUNC-PERP[0], MKR-PERP[0], RAY-PERP[0], REN[0.96902242], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[100.000779], USD[9367561.65], USDT[5], USTC[.009], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00655414 | | BTC[.00012786], BTC-20211231[0], ETH[0.00071569], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTT[47959.4634425], FTT-PERP[0], RAY[.765], SRM[4.043476], SRM_LOCKED[3013.516524], USD[-25223.31], USDT[44976.09218783] | | |
| 00655422 | | FTT[60.288543], RAY[22.44426317], SRM[1.02449843], SRM_LOCKED[20167735], USD[2.17], USDT[0] | | |
| 00655434 | | ETH[0], ETHW[0], LUNA2[0.9183010], LUNA2_LOCKED[2.14270258], USD[0.00] | | |
| 00655447 | | ADABEAR[9942308.17402267], ADABULL[.00000398], ALGOBEAR[.99972032], ATOMBEAR[56620395.75571589], ATOMBULL[0], BAL[0], BCHBEAR[670.71850554], BCHBULL[.72129701], BNB[0], BNT[0], BTC-PERP[0], BULL[0.00000377], COMP[0], CRV-PERP[0], DAI[.09699924], DOGEBEAR2021[.00457865], DOGE-PERP[0], EOS[0], ETH[0], ETHBULL[0.00002580], ETH-PERP[0], FTT[150.09572337], HEDGE[0], LINKBEAR[653237.77288571], LINKBULL[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004886], LUNC-PERP[0], MAPS[.615798], SNX[0], SNX-PERP[0], USD[4.76], USDT[0.00350000], XLMBEAR[.055813], XLMBULL[0], XRPBEAR[896757.09534175], XRPBULL[2.47659220], XRP-PERP[0], YFI[0], ZECBEAR[0.18650916], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00655450 | | AAVE-PERP[0], ANC[2607.00819], ANC-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BNB[35.42], BTC[4.14666686], BTC-PERP[0], COIN[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0930[0], ETH-PERP[0], ETHW[0.00070095], FTM[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], LINK-PERP[0], LOOKS[0.04475740], LOCKS-PERP[0], LUNA2[0.00000004], LUNC[0.091284], LUNC-PERP[0], MANA[94859], MATIC[0.75641150], NEAR[0.09760305], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY[0], SHIB[0], SOL[0.052054], SOL-PERP[0], SRM[69.08189977], SRM_LOCKED[704.47430766], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[2.84], USDT[0.00015637], XRP-PERP[0], YFI-PERP[0] | | |
| 00655464 | | AAPL[0], AKRO[18473.03074192], BAO[4.46242571], BTC[.0000001], CRO[3161.23571780], ETH[.0000050], GBP[0.00], KIN[417345.35568359], LTC[1.06769376], LUNA2[0.01170928], LUNC[2552.82009710], NPXS[0], PUNDIX[0], REEF[0], RSR[1], SAND[0], SGD[0.00], SHIB[328045.55443831], USD[14.10], XRP[1402.52177372] | | |
| 00655466 | | 1INCH[735.00000000], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALUSD[0.54460925], ALX[3000.09879995], ALXC[0.00089917], AMPL[12.56251878], APT[200.001], APT-PERP[0], ATLAS-PERP[0], ATOMBULL[7789.9404841], AVAX-PERP[0], BADGER[654.54475345], BAND-PERP[0], BAR[100.0000], BCH-PERP[0], BIT-PERP[0], BNB[0], BNBBULL[0.33810342], BNB-PERP[0], BTC[0], BTC-PERP[0], BTC[.375], BULLSHIT[0], C98-PERP[0], COMPBEAR[8503.484], COMPBULL[410], CONV[1509.8651], CQT[1500.014705], CREAM[7898499], CRO[3072.09], DEFIBULL[2.95188676], DODO[2929.75687], DOT[29.0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EMB[710.023], ENS-PERP[0], EOSBULL[502040.768], ETCBULL[2.5340568], ETC-PERP[0], ETHBULL[0.15296442], ETH-PERP[0], FIDA[0.10865], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[507.1037455], FTT-PERP[2203], GALA[1530.00765], GALA-PERP[0], GMT[.005], GMT-PERP[0], GRT[3423.599374], HOLYDIM.20125], HOT-PERP[0], HT-PERP[0], HXRO[8.83], KSM-PERP[0], LINA[12801.60405], LINK[71.00355], LINKBULL[350.16563301], LTCBULL[4354.34014666], LTC-PERP[0], LUNA2[0.00299961], LUNA2_LOCKED[38.40741617], LUNA2-PERP[0], LUNC[653.17326585], LUNC-PERP[0], MASK-PERP[0], MATICBULL[74.77127428], MKRBULL[12141214], MTA[70.9692181], NEAR-PERP[0], NFT (53910177300717726#The Hill by FTX #19503[1], OMG-PERP[0], OXY[199.94566], POLIS-PERP[0], PRIVBULL[2.7380183], PSY[5000], RAY[.008815], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR[300001.9497], RSR-PERP[0], SLP-PERP[0], SOL[0.00224806], SOL-PERP[50], SRM-PERP[0], SUSHIBULL[1368790.57497325], SXPBULL[110430.6331], THETABULL[1.63845923], TRU[195.96276], TRX[0.01555], UNI-PERP[0], USD[T[0]], USTC[.006575], VET-PERP[0], XAUT[21], XLMBULL[25.22791648], XLM-PERP[0], XRPBULL[244520.68406775], XTZBULL[1401.3], ZECBULL[118.371639] | Yes | |
| 00655482 | | BAO[986.795], LINA[9.9506], LUA[.099537], SOL[.0099848], SPELL[96.827], TRX[.000003], UBXT[.64033198], UBXT_LOCKED[562.87212806], UNI[.01215], USD[0.00], USDT[1630.87236852] | | |
| 00655495 | | AAVE[0], AR-PERP[0], ATOM-PERP[0], BAND[0], BAR[.0990974], BTC[0.10771226], BTC-PERP[0], COMP[0], COPE[.0282], DOGE-PERP[0], EOS-PERP[0], ETH[0.04494721], ETH-PERP[0], ETHW[0.04494721], FTM[.98458], FTM-PERP[0], FTT[25.11374982], GALA[9.9629892], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[3092.36343], LTC[0.00365394], LTC-PERP[0], LUNC-PERP[0], MANA[.90090184], MATIC[1.38607617], MATIC-PERP[0], MINA-PERP[0], MKR[0], PERP-PERP[0], RAY[.620548], RAY-PERP[0], ROOK[0.00027665], ROOK-PERP[0], RUNE[162.07966764], RUNE-PERP[0], SAND[.918772], SHIB-PERP[0], SOL[35.13017254], SOL-PERP[0], SRM[2.88654058], SRM_LOCKED[9.88559942], SUSHI[.02360975], TRX[.000001], USD[1.30598346], XLM-PERP[0], XMR-PERP[0] | | |
| 00655504 | | BTC[0.00009022], FIDA[1.24119111], FIDA_LOCKED[6.69349045], FIDA-PERP[0], RAY[402.72331926], TRX[.000004], USD[-0.11], USDT[0] | | |
| 00655508 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.47289478], LUNA2_LOCKED[3.43675449], LUNC[.94], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SHIB[31252157.1], SOL[.002753], SRM-PERP[0], TRUMP2024[0], TRX[.000001], USD[947.29], USDT[0.39973049], WRX[0.54191653], XEM-PERP[0], XRP[0.0098225], XRP-PERP[0], ZEC-PERP[0] | | |
| 00655515 | | AAVE[0], AAVE-PERP[0], ADA-202109240], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[.0215125], APE-PERP[0], ATOM-202109240], ATOM-PERP[0], AUDIO-PERP[0], AURY[3.31129698], AVAX-202109240], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-202109240], BNB-PERP[0], BTC[.000115], BTC-202109240], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00027500], ETH-0930[0], ETH-PERP[0], ETHW[.000275], FIL-202109240], FIL-PERP[0], FLM-PERP[0], FTM[.73357354], FTM-PERP[0], FTT[.02838514], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.02285194], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (56282988520663115/5#Viera Friends PROMO[1], PERP-PERP[0], RAY-PERP[0], REAL[50], SAND-PERP[0], SNX-PERP[0], SOL[1.00257375], SOL-202109240], SOL-2021123[0], SOL-PERP[0], SRM[97.77847275], SRM_LOCKED[502.867028], SRM-PERP[0], STG[.73057043], SUSHI[0.07560932], SUSHI-202109240], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[3345.00], USDT[0.00244897], USTC-PERP[0], WAVES-202109240], WAVES-PERP[0], XRP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00655530 | | ADA-PERP[0], AUDIO[55], AURY[21], BAO[3999.224], BTC[0.02031077], CRO[9.58872], DODO[0.96605], DOGE[1.999612], ETH[0.00096982], EUR[1035.07], FTM[34], FTT[37.5854551], FTT-PERP[0], LINK[0.00777876], MER[33.0033], ORBS[9.87099], OXY[180.413672], RAY[45], RAY-PERP[0], SOL[60.62985341], SRM[33.40749578], SRM_LOCKED[2857181], SRM-PERP[0], STEP[1116.491823], UBXT[2238.47904], USD[7327.28] | | BTC[.020118], EUR[1024.82], SOL[3.96319786], USD[7229.51] |
| 00655558 | | ATLAS-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000007], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS[0.02042461], LUNC-PERP[0], MATIC[0], OMG[0], OXY-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.01392089], SRM_LOCKED[1.0596587], SRM-PERP[0], STX-PERP[0], TRX[0], USD[0.03], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00655560 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[26.43831830], ATOM-PERP[41999999], AUDIO-PERP[0], AVAX[2.30887683], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BCHBULL[0], BCH-PERP[0], BIT-PERP[0], BNB[0.03358739], BNB-PERP[0], BTC[0.00116473], BULL[0], CEL[0], CEL-PERP[0], CREAM-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOT[11.25670968], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00340606], ETHW[0.00340505], FIDA-PERP[0], FLOW-PERP[0], FTT[.5], FTT-PERP[1.9], FXS-PERP[0], GALA-PERP[0], HNT-PERP[0], IMX-PERP[0], JOE[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LINA-PERP[0], LINK[3.32820333], LINKBULL[0], LINK-PERP[0], OKB-PERP[0], OMG[2.04962994], OMG-PERP[0], PAXG[0], PERP-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STSOL[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[-173.05], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], YFI[0] | | ATOM[24], AVAX[1.2], DOT[11.239199], OMG[2.044378] |
| 00655569 | | ATLAS-PERP[0], BTC[0], CRV-PERP[0], ETH[0], FIDA-PERP[0], FTT[0], LUNA2[1.08182144], LUNA2_LOCKED[2.52425002], LUNC[0], MINA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[.000001], USD[0.00], USDT[0.00305251] | | |
| 00655586 | | ATLAS-PERP[0], BADGER[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.07039128], FTT-PERP[0], HTBULL[2], LINA-PERP[0], LINK[.099886], LINK-PERP[0], LUNA2[0.59298347], LUNA2_LOCKED[1.38362810], LUNC[129123.4], MEDIA-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], STEP[14.54519599], SUSHI-PERP[0], THETA-PERP[0], TRX[0], USD[0.00], USDT[1.06608846], VET-PERP[0], XRP-PERP[0] | | USDT[1] |
| 00655604 | | COPE[0], FTM[0], FTT[2.51648702], LTC[0], LUNA2[14.7345359], LUNA2_LOCKED[34.38058376], RAY[0], SOL[124.24000000], USD[1259.64], USDT[0.00000001] | | |
| 00655608 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[376.5], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.03811621], BTC-PERP[0], COMP-PERP[0], COPE[380.79080525], CRV-PERP[0], DEFI-PERP[0], DFL[680], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[104.53747762], FTT-PERP[0], GALA-PERP[0], GENE[160.2], GMT-PERP[0], INJ-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.45923761], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS[188], RAY[12.986833], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[128.17118550], SOL-PERP[0], SPELL[14400], SRM[432.64585865], SRM-PERP[0], STEP[135.21902295], SUSHI-PERP[0], THETA-PERP[0], TRX[250.001024], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-14644.06], USDT[18909.87857265], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | USDT[5.800977] |
| 00655654 | | ADA-PERP[0], BNB[0], FTM-PERP[0], FTT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[1.30031032], LUNA2_LOCKED[3.03405741], LUNC[283145.31], LUNC-PERP[0], MATIC-PERP[0], USD[-10.21], USDT[0.00000001] | | |
| 00655660 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB[0.0047324], BNB-PERP[0], BSV-PERP[0], BTC[4.52612025], BTC-PERP[0.00000000], BTTPRE-PERP[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[30000.261], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-202106250], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.01846957], ETH-PERP[0], ETHW[0.0052475], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1505.000011511], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTCBULL[399.95316], LTC-PERP[0], LUNA2[2.28677647], LUNA2_LOCKED[07.00247844], LUNC[819274.06], LUNC-PERP[0], MATIC-PERP[0], MER[4000], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[2655611211], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[495.28602873], SOL-PERP[0], SRM[79.47036166], SRM_LOCKED[548.66882468], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[4477], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[65929.40], USDT[0.00195321], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00655670 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-202112310], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-202112310], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[11.94748214], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.46148159], LUNA2_LOCKED[5.74345705], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[2.04], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00655680 | | ADA-202112310], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00001181], BTC-202103260], BTC-202103260], BTC-202104260], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00088493], ETH-0325[0], ETH-1230[0], ETH-202112310], ETH-PERP[0], FIL-PERP[0], FTT[0.07412500], FTT-PERP[0], GALA-PERP[0], GENE[.002346], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LTC-202109240], LUNC-PERP[0], NFT (527107419419804761/FTX AU - we are here! #418141], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.0018562], SOL-PERP[0], SRM[1.21335169], SRM_LOCKED[251.892552], STG[.05733], TONCOIN[.060563], TONCOIN-PERP[0], TRX-PERP[0], UNI-202106250], UNI-PERP[0], USD[53744.62], USDT[0], XRP-PERP[0] | | |
| 00655687 | | AAVE[0.00575405], BAND[0], BNB[0], BTC[0.00011690], ETH[0.00000001], FTT[0], GRT[0], LINK[0], LUNA2[0.04100891], LUNA2_LOCKED[0.09568747], LUNC[3699.77802099], MSTR[0], SNX[0], USD[0.00], USDT[1378.03049992], VET-PERP[0], YFI[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00655696 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], LINK-PERP[0], LTC-PERP[0], LUNC[0.00000001], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[.0862723], SNX-PERP[0], SOL[0.00236948], SOL-PERP[0], SRM[.26082945], SRM_LOCKED[7.17488398], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TSLA[.00000002], TSLA-2021123[0], TSLAPRE[0], USD[-26.81], USDT[33.04280429], XRP-PERP[0], YFI-PERP[0], ZK-PERP[0] | | |
| 00655726 | | ADABEAR[87731.3484964], ADABULL[51.73562874], ALGOBULL[0], BCHBULL[0], BNBBEAR[44784.0592137], BSVBEAR[2376.02812111], BSVBULL[0], BTC[0], COMPBULL[0], DEFIBULL[0], DOGEBEAR[1425277.0202754], DOGEBULL[500.63419980], EOSBULL[0], ETCBULL[0], ETHBEAR[108870.7853127], ETHBULL[0], HTBULL[0], KSHIB[0], LINKBEAR[569932.4972698], LINKBULL[207425.62073468], LTCBULL[300000], LUNA[0.00023730], LUNA2_LOCKED[0.00055372], LUNC[51.67468187], MATICBULL[0], MIDBULL[0], MKRBULL[0], OKBBULL[0], SHIB[0], SUSHIBEAR[328402.095631], SUSHIBULL[0], THETABULL[25000], TOMOBULL[0], TRXBEAR[0], UNISWAPBULL[0], USD[0], USDT[0], VETBULL[0], XLMBULL[0], XRP[0], XRPBULL[1309677.98763989], XTZBULL[0] | | |
| 00655735 | | 1INCH[1.9987365], AAVE-PERP[0], ADA-PERP[0], AGLD[2], AKRO[173.8900755], ALCX[0.00599620], ALEPH[12], ALICE[.5], ALICE-PERP[0], ALPHA5.99620000], AMPL[0], AMPL-PERP[0], ANC[58], ANC-PERP[0], APE[1.5], ASD[86.23492147], ASD-PERP[0], ATLAS[1000], ATLAS-PERP[0], ATOM[.3], AUDIO[4.99684125], AUDIO-PERP[0], AVAX[1.00078068], AXS[1.29917872], BADGER[0.10993050], BAL[1.59898802], BAND[.59961347], BAO-PERP[0], BAT[8.98431425], BCH[0.0499052], BICO[10], BIT[0], BNB[1.895], BNB-PERP[0], BOBA[1.49903242], BOBA-PERP[0], BTC[0.15553682], BTC-PERP[0], BTT[5000000], CEL[188.6927], CEL-PERP[0], CHR[12], CHR-PERP[0], CHZ[40.431444], CHZ-PERP[0], CONV[59.962095], CONV-PERP[0], COPE[1.9987365], CREAM[0.06995577], CREAM-PERP[0], CRO[39.974198], CRV[2.99806485], CVC[20], CVX[.6], DAWN[2.59835745], DAWN-PERP[0], DENT[863.537385], DENT-PERP[0], DFL[20], DMG[280.32152843], DMG-PERP[0], DODO[2.39848938], DODO-PERP[0], DOGE[4127.93638], DOGE-PERP[0], DYDX[1], EDEN[2.9], EDEN-PERP[0], EMB[19.987365], EN[23.997473], ENS[.13], ETH[1.19511796], ETH-PERP[0], ETHW[1.19511796], FIDA[6.49509835], FIDA-PERP[0], FIL-PERP[0], FRONT[3.997473], FTM[22.98516385], FTT[47.29713875], FTT-PERP[0], FXS[.5], GALA[50], GALFAN[1], GARI[17], GENE[1], GMT[4], GODS[1.5], GOG[4], HGET[.99935495], HNT[1.39911555], HXRO[1.59962095], HUM[49.9684125], HUM-PERP[0], HXRO[18.98799675], IMX[1.5], INTER[1.3], JET[15], JOE[4], JST[99.935495], KBTT-PERP[0], KIN[99936.825], KIN-PERP[0], KNC[3.39785205], KSHIB[360], KSOS-PERP[0], LEO[4.99684125], LEO-PERP[0], LINA[106.07683425], LINA-PERP[0], LINK[0.29981047], LOOKS[3], LRC[17.9886285], LRC-PERP[0], LUA[2.24800687], LUNA2[0.03104251], LUNA2_LOCKED[0.07243252], LUNC[1], MANA[13], MANA-PERP[0], MAPS[7.9948396], MAPS-PERP[0], MATH[3.49774232], MATIC[29.319705], MATIC-PERP[0], MBS[8], MCB[.23], MCB-PERP[0], MEDIA[0], MEDIA-PERP[0], MER[5.0005], MER-PERP[0], MINGO[50], MINGO-PERP[0], MOB[1.49905237], MOB-PERP[0], MSOL[.05], MTA[2], MTA-PERP[0], MTL[1.79886285], NEXO[4], OKB[0.49968412], OMG[1.49903242], ORBS-PERP[0], OXY[100], PEOPLE[100], PERP[1.39911555], POLIS[10], POLIS-PERP[0], PORT[1.5], PRISM[300], PROM[0.17988628], PROM-PERP[0], PSY[40], PTU[4], PUNDIX[1.39909693], PUNDIX-PERP[0], QI[70], RAMP[12.99178725], RAMP-PERP[0], RAY[1.9987365], REAL[.5], REEF[249.8420625], REN[9.9368825], REN-PERP[0], RNDR[1.5], RNDR-PERP[0], ROOK[0.00053251], ROOK-PERP[0], RSR[69.9557775], RUNE[.99936825], SAND[15.9896792], SECO[1.9987365], SECO-PERP[0], SHIB[15990747.3], SLND[0.3], SNX[14306572], SNX-PERP[0], SOL[46.0987232], SOS[16400000], SPA[40], SPELL[500], SPELL-PERP[0], SRM[1.9987365], STARS[4], STEP[1.49905238], STEP-PERP[0], STETH[0], STG[3], STMX[169.8903415], STSOL[.06], SUN[374.7630375], SUN_OLD[0], SUSHI[4.99968412], SUSHI-PERP[0], SXP[2.29854697], TLM[28], TOMO[3.5977257], TONCOIN[2], TONCOIN-PERP[0], TRU[28.943714], TRU-PERP[0], TRX[148.90586925], TULIP[.3], TULIP-PERP[0], UBXT[123.921663], UMEE[40], UNI[0.29981047], USD[63788.63], USDT[0], VGX[4], WAVES[.9993616], WRX[.8092115], XAUT-PERP[0], XPLA[10], XRP[73.992419], YGG[4], ZRX[4.99684125] | | |
| 00655753 | | LUNA2[4.59430691], LUNA2_LOCKED[10.72004946], RAY[0], SOL[0], USD[0.00], USDT[0.05109651] | | |
| 00655774 | | 1INCH-PERP[0], ADABULL[1467.35804460], AXS-PERP[0], BTC-PERP[0], BULL[42.34488065], EOS-PERP[0], ETHBULL[186.60427272], ETH-PERP[0], FTT[0.00000235], FTT-PERP[0], LTCBULL[8566945.878], LUNA2[0.28919280], LUNA2_LOCKED[0.67478322], LUNC[82972.343012], NEO-PERP[0], TRX[.000154], USD[0.19], USDT[0.71852800], XRPBULL[80025353.44] | | |
| 00655775 | | APE[0], BNB[.00000001], C98[0], CHR[0], COPE[0.00000001], DMG[.092], EDEN[0], EUR[0.00], FTM[0.44277156], GARI[0], GMT[0], IND[0], JOE[0], LDO[0], LUNA2[0.00048489], LUNA2_LOCKED[0.00113141], LUNC[0], MATIC[0], PERP[16769.53848446], PTU[0], RAY[12206.73440000], REN[.7874], SOL[0], STG[0], THETA-PERP[0], TULIP[0], USD[1.91], USDT[0] | | |
| 00655788 | | ATLAS[160], FTT[5.39980000], LUNA2.17083658], LUNA2_LOCKED[5.06528535], LUNC[471704.235934], RUNE[2.9994], TRX[.000282], USD[0.00], USDT[0.94298662] | | |
| 00655799 | | BTC[0.12041440], FTT[30], LUNA2[0.00016185], LUNA2_LOCKED[0.00037765], SOL[65], TRX[.000001], USD[29869.32], USDT[280.00246220], USTC[.022911] | | |
| 00655802 | | AAVE[.00000001], AAVE-PERP[0], ALCX[0.00020937], ALPHA[.00000001], ATOM[0.09167887], AVAX[0.16074084], AXS[.00002], BADGER[.00189617], BAT[.00000001], BTC[0.00007355], BTC-PERP[0], CEL-PERP[0], COMP[0.00007590], COPE[.001795], CRV[.00000001], DAI[0.04121117], DOGE[.065435], ETH[0.00082400], ETH-PERP[0], ETHW[0.00131341], FTM[.00179], FTT[239.0104805], GMX[.0005299], LDO[.02202], LOOKS[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], MATIC[0], ROOK[.00010535], RUNE[0], RUNE-PERP[0], SHIB[698], SOL[0.00880992], SOL-PERP[0], SPELL[.0000001], SRM[.004325], STEP[.0248555], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0.00681300], USTC-PERP[0], WBTC[0], YFI[0.0000138] | | AVAX[.157246], BTC[.000073], SOL[.008418] |
| 00655806 | | AAVE[0.00593730], COIN[0.00649889], FTT[0.00416457], LINK[.0150915], OXY[.34049875], SRM[3.23001958], SRM_LOCKED[12.24998042], USD[94], USDT[0], XRP[1.09637768] | | |
| 00655818 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.34524572], SRM_LOCKED[2.42282534], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[1.37], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00655834 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[20], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-0417[0], BTC-PERP[0], CVX[25.9], CVX-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[-0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.02220977], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LUNA2[4.59150554], LUNA2_LOCKED[10.71351295], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (37576766498977657&The Hill by FTX #30546)[1], OMG-PERP[0], POLIS[0.09316], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[301.21], USDT[0], USTC-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00655838 | | BNB[0], BTC[0], CAKE-PERP[0], ETH[0], ETHW[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], USD[0.00], USDT[0] | | |
| 00655842 | | AVAX-PERP[0], BTC[0], FTT-PERP[0], LUNA2[7.75911614], LUNA2_LOCKED[18.10460433], SOL[1.249775], USD[0.07], USDT[51.35330492] | | |
| 00655864 | | ALGO-PERP[0], ATOM-PERP[0], AVAX[400.09470337], AVAX-PERP[0], BTC[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[4.796], ETH-PERP[0], FTT[150], LUNA2[0.00023281], LUNA2_LOCKED[0.00054324], LUNC[.00075], LUNC-PERP[0], MATIC-PERP[0], SOL[0.00865392], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[13.87] | | |
| 00655872 | | BALBEAR[56566], BTC[0.03096626], BULL[0], DOGEBEAR[2021.09530?], EOSBEAR[95573], ETH[11.09667887], ETHW[11.43494367], EUR[0.00], FTT[0], LINK[200.47294343], LTC[15.77652213], MATIC[0], MATICBEAR2021[9021.5], SNX[0], SOL[80.01865979], SRM[.2333688], SRM_LOCKED[3.85169729], USD[1007.31], USDT[0.00000001] | | ETHW[6] |
| 00655878 | | ETHW[50.15480212], MATIC[2.4], SRM[.38702351], SRM_LOCKED[61.2976649], TRX[.000135], USD[0.00], USDT[0.00348580] | | |
| 00655883 | | 1INCH[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BF_POINT[300], BNB-PERP[0], BTC[2.14687562], BTC-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COMP-PERP[0], CRV[.00000001], DEFI-PERP[0], DOGEBULL[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[42.87534321], ETH-PERP[0], ETHW[0], EUR[23209.00], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.05662938], LUNA2_LOCKED[0.13213522], LUNC[11225.44137568], LUNC-PERP[0], MATIC[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], PUNDIX[.00000001], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM[420.69], TLM-PERP[0], TRX[59601], USD[102355.23], USDT[0.71880279], XTZ-PERP[0], YFI[0] | | |
| 00655929 | | AMPL[0.44307578], APE[726.7], CITY[200], FTT[204.69057325], LUNA2[0.00884271], LUNA2_LOCKED[0.02063300], LUNC[1925.52], MOB[415.5], NFT (391088451904475411/FTX AU - we are here! #41351)[1], SLP-PERP[0], TRX[.000233], USD[0.65], USDT[0.62650000] | | |
| 00655979 | | BTC[.2414], DOGE[3604], ETH[.009], FTT[76.89532], LUNA2[4.59237781], LUNA2_LOCKED[10.7155489], LUNC[1000000], TRX[.001722], USD[78.46874435] | | |
| 00656007 | | BTC[0.26803026], ETH[1.20226209], ETHW[1.19617879], LUNA2[87.38542884], LUNA2_LOCKED[203.899334], SXP[0], TRX[.000014], USD[0.23], USDT[4.83988336], USTC[12369.82981181] | | USDT[4.763074] |
| 00656025 | | 1INCH[0], AAVE[0], AUDIO[.9364], BTC[0], FB[0.00389704], FTM[1843], FTT[0.04610008], GRT[0], HT[0], LINK[145.52552695], RAY[0], RUNE[0], UBXT_LOCKED[9.01876752], USD[0.30], USDT[0.00000001] | | |
| 00656033 | | CTX[0], FTT[0], NFT (419406275228080575/FTX AU - we are here! #67525)[1], SOL[0], SRM[3.20910574], SRM_LOCKED[26.08124753], USD[0.00], XPLA[.0778543], XRP[0] | | |
| 00656042 | | ATLAS[180000], BADGER-PERP[0], BNB[1.099], BTC-PERP[0], CHR-PERP[0], CHZ-20211231[0], CONV-03250[0], ENJ-PERP[0], ETH[1075.969772], GRT-PERP[0], HNT-PERP[0], IP3[1500], LINA-PERP[0], MANA-PERP[0], POLIS[1800], SAND[0], SAND-PERP[0], SOL[0.03116627], SRM[52.12727651], SRM_LOCKED[393.59938975], TRX[.000003], TULIP-PERP[0], USD[1542.28], USDT[10.14057429] | | USDT[.72] |
| 00656064 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BNT[.06016], BNT-PERP[0], BTC[0], BTC[0.00000921], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[.18868], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.7688462], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS[0], FXS-PERP[0], GALA-PERP[0], LINA-PERP[0], LUNA2[0.00003705], LUNA2_LOCKED[0.00008647], NEAR[.06768], NEAR-PERP[0], SCRT-PERP[0], SRM[.982], SXP[.085], TRX[.5300562], USD[3192.86], USDT[0], USTC[.005246] | | |
| 00656084 | | FTT[949.13136565], MATIC[1008.71879296], SRM[.73096931], SRM_LOCKED[30.46903069], USD[0.00], USDT[0] | Yes | |
| 00656094 | | BTC[0], DOGE[0], FTT[3.66246099], LUNA2[0.56802408], LUNA2_LOCKED[1.32538952], MANA[0], SOL[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00656180 | | 1INCH[35.45835126], ATLAS[5000], BADGER[4], BCH[0], BNB[0], BTC[0.08303086], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], CRV[20], ETCBEAR[87365], ETH[0.00060000], ETH-20210625[0], ETH-PERP[0], FIDA[.04500336], FIDA_LOCKED[16218869], FTT[25.01000000], HXRO[200], LTC[0], MATIC[0], MOB[0], OXY-PERP[0], RAY-PERP[0], RUNE[0], SHIB-PERP[0], SNX[0], SRM[.00772677], SRM_LOCKED[.08116551], TRX[0], TRX-PERP[0], UBXT[1000], USD[3086.64], USDT[0], WAVES-20210625[0], XTZ-PERP[0] | | 1INCH[35.020289], BTC[.083027], USD[3081.74] |
| 00656208 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.00005036], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.93426601], ETH-PERP[0], ETHW[.93426601], FTM-PERP[0], FTT[422.00445351], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA[28.91821815], LUNA2_LOCKED[20.8091757], LUNC[19419601.78], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000003], UNI-PERP[0], USD[22022.63], USDT[469.82691342], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00656226 | | ATOMBULL[1128600.18], BNB[0.00000001], BTC[0], BULL[0], CAKE-PERP[0], ETH[0], FTT[0], LINKBULL[347], LTCBULL[1139.772], LUNA[22.21617799], LUNA2_LOCKED[0.64441532], THETABULL[8.3697258], USD[0.00], USDT[119.59933687] | | |
| 00656240 | | ATOM-PERP[0], AVAX[25.03578969], AVAX-PERP[0], BAT[.00000001], BNB[62.87700286], BTC[.2973], BTC-PERP[0], CRV-PERP[0], DAI[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[25.74271207], GALA-PERP[0], LINK[33.43038078], LUNA2[0.13146522], LUNA2_LOCKED[0.30675219], LUNC[0], LUNC-PERP[0], MATIC[1441.18757459], MATIC-PERP[0], SOL[56.19326191], SOL-PERP[0], SPELL-PERP[0], TONCOIN[.0000001], TRX[6749.01174596], UNI-PERP[0], USD[11066.26], USDT[0] | | |
| 00656249 | | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LRC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SRM[2.37637606], SRM_LOCKED[9.98362394], SRM-PERP[0], STORJ-PERP[0], USD[20.57], USDT[0.08669463], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00656250 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-0624[0], ALT-0930[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC[0.00000002], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.04066643], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[221.5541237], LUNC[200000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL[8000], SOL-PERP[0], SRM[22.43983103], SRM_LOCKED[470.37401664], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[284.92], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00656264 | | FTT[0.26427343], MNGO-PERP[0], SRM[.58747878], SRM_LOCKED[2.2333745], UBXT_LOCKED[27.25456546], USD[0.09], USDT[0] | | |
| 00656269 | | ATLAS[.06905], BNT[.0256731], BTC[0.00008244], ENJ[.94414], ETH[.0007365], ETHW[.0007365], FTT[.00007769], KIN[7752.435], LUNA2[0.00706305], LUNA2_LOCKED[0.01648046], LUNC-PERP[0], MNGO[7.95623], RAY[.193422], STEP[.0225511], USD[0.45], USDT[0], USTC[.99981] | | |
| 00656270 | | BTC[.0015], EUR[0.00], FTT[0], LUNA2[0], LUNA2_LOCKED[0.0164800], STG[56.9916], USD[0.38], USDT[0], USTC[.9998] | | |
| 00656275 | | ASD[4476.15698383], ATLAS[.2488], BIT[80000.08269707], BNB-20210625[0], BNB[21.04735220], BNB-PERP[0], BTC[0.00004193], COPE[1210.0221], DOT-PERP[0], DYDX[36.3003315], ETH[73.28775689], ETHW[69.16253130], FIDA[.01666], FTM[2456.29639065], FTT[750.34588695], FTT-PERP[0], IFS[30], MATIC[2070.98930850], MATIC-PERP[0], MER[64.923034], OXY[.969105], POLIS[1052.605263], POLIS-PERP[0], RAY[666.41871794], REN[2043.57742888], SAND[124.00622], SHIB[171001711], SHIB-PERP[0], SOL[200.27097584], SOL-20210625[0], SOL-PERP[0], SPELL[1438208.6455], SRM[2350.06291701], SRM_LOCKED[3117.10231635], SRM-PERP[0], SUSHI[0.07227865], TRX[.000001], UNI[0.06450812], USD[9829.48], USDT[8.14527704], XPLA[220] | | ASD[4072], FTM[2437], RAY[649], REN[2002], SUSHI[.065904], UNI[.062885], USDT[8] |
| 00656279 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[.062], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[1], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[.09848], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[5000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[10.40852707], LUNA2_LOCKED[24.28656317], LUNC[22469880.54538677], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[3375.372298], TRX-PERP[0], UNI-PERP[0], USD[241.40], USDT[0.10], USTC[10.725], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XPLA[.87996], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00656317 | | BNB[10.9185275], ETHW[.00014174], FTT[0.08265056], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0], PUNDIX[992.04], TRX[46], USD[2.68], USDT[0] | | |
| 00656330 | | APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[20], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[1730], FTM-PERP[0], GMT-PERP[0], LUNA2[0.00114809], LUNA2_LOCKED[0.00267888], LUNC[250], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP[.90463], SOL-20210625[0], SOL-PERP[0], SUSHI[400], USD[0.77], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00656367 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.005248], BTC-PERP[0], C98-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC[0.00006], LUNA2[10.57292124], LUNA2_LOCKED[24.67014956], LUNC[23022275.86], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[663.55], USDT[8474.84216746], XMR-PERP[0], XRP-PERP[0] | | |
| 00656417 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ANC-PERP[0], ASD-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00026643], BNB-PERP[0], BSV-PERP[0], BTC[0.00000016], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.17219054], ETH-PERP[0], ETHW[.17219054], FLOW-PERP[0], GALA[199.962], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.07765071], LUNA2_LOCKED[0.18118501], LUNC[0.00705844], LUNC-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY[3.87560610], REEF-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[2.6394395], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[442.10], USDT[0.00000002], USTC[10.99183], USTC-PERP[0], XRP[2907.02969487], XRP-PERP[0] | | BNB[.009027], RAY[.48272902], XRP[1795.651839] |
| 00656421 | | BNB[0], BTC[0], FIDA[.02689002], FIDA_LOCKED[.1122648], LUNA[0], LUNA2[0.33517634], LUNA2_LOCKED[0.78207813], LUNC[0], SOL[0], USD[0.00], USDT[0] | | |
| 00656480 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0.00192983], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.0149152], SRM_LOCKED[.06431315], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.68], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00656481 | | BNB[.00822737], FTT[0.03703369], LUNA2_LOCKED[32.27126655], USD[0.00], USDT[0.00119964] | | |
| 00656485 | | 1INCH[24.995], BOBA[961.50769333], BOBA_LOCKED[9166.66666667], BTC[0.03634061], DFL[4269.146], DOGE[260.76222432], ETH[-0.17082624], ETHW[-0.16973834], MATIC[89.982], SOL[19.04258777], USD[-587.77], XRP[610.8778] | | DOGE[255.9488] |
| 00656486 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01488250], LUNA2_LOCKED[0.03472583], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[5418.80], USDT[3000], USDT-PERP[0], USTC[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00656488 | | ALCX[0], FIDA-PERP[0], RSR[1579.21060205], SRM[4.60669789], SRM_LOCKED[.11120131], SUSHI[0], SUSHI-PERP[0], USD[0.00] | | |
| 00656538 | | ATOM[42.87535086], AVAX[12.6], BTC[0], DOGE[3801], FTM-PERP[0], FTT[0.02306385], LINK[94.86826179], LINK-PERP[0], LUNA2_LOCKED[1.14372507], LUNC[106735.08955179], MATIC[270], RUNE[137.45551670], RUNE-PERP[0], SECO-PERP[0], SNX[61.8], SOL[6.71596045], SRM[711.1898927], SRM_LOCKED[0.3667281], USD[-0.16], USDT[27.30265979] | | ATOM[41.655149], LINK[62.338304] |
| 00656541 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BCH-20210326[0], BCH-PERP[0], BNB[.02998005], BNB-PERP[0], BTC[0.00423432], BTC-20210326[0], BTC-0201123[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.01688591], FTT-PERP[0], GBP[0.85], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00672255], LUNC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], TWTR-0624[0], USD[ -67.66], USDT[0.28928296], USDT-PERP[0], USTC[.95161], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00656551 | | 1INCH[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AMC[0], AMC-20210625[0], APE-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COPE[0], CRO-PERP[0], CVX-PERP[0], DAI[0.00000001], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[0.08889806], FIDA_LOCKED[4.5069737], FTM-PERP[0], FTT[0.02138902], FTT-PERP[0], FXS[0], FXS-PERP[0], GALA-PERP[0], GME[0.00000002], GMEPRE[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MNA-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[0.02427666], SRM_LOCKED[1021143], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TRX[0.00000300], TRX-PERP[0], USD[0.00], USDT[0.05514001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[0] | | |
| 00656575 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE[0.00018537], AAVE-0930[0], AAVE-20210625[0], AAVE-PERP[0], ALT-PERP[0], APE[0.001], ATOM[0.01390872], ATOM-PERP[0], AVAX[0.00005], AVAX-PERP[0], AXS[0.02014832], BCH-0930[0], BCH-PERP[0], BIT[0.002965], BIT-PERP[0], BNB[0.00956532], BNB-0624[0], BNB-0930[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BNT[0.00010653], BOBA[0.00463042], BTC[0.00000510], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[0.005], DOGE[0.00250000], DOGE-PERP[0], DOT-0624[0], DOT-20210625[0], DOT-PERP[0], DYDX[0.00275], EDEN[0.00026], ENJ-PERP[0], ENS[0.00075], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000433], ETH-0624[0], ETH-20210625[0], ETH-PERP[0], FIDA[0.00125], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.0005], FTM-PERP[0], FTT[0.20047681, FTT-PERP[0], GAL[100], GALA-PERP[0], GENE[0.00007], GMT[0.002], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC[0.00035], LINA[0.01725], LINA-PERP[0], LINK[0.00001], LINK-0624[0], LINK-0930[0], LINK-20210625[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[2.79379866], LUNA2_LOCKED[6.51886354], LUNC[0.000045], LUNC-PERP[0], LUNA2[0.59729442], LUNA2_LOCKED[1.39368699], LUNC[48910.16138687], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR[0.00000021], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [320225854578872541/The Suites Upgrade Key[1], NFT [320057395233810/Club Suite #1910][1], NFT [352045515961234352/The Suites Upgrade Key[1], NFT [473483415889426991/FTX Swag Pack #729[1], NFT [548826643463593312/FTX Swag Pack #666][1], NFT [552896379750119680/FTX Swag Pack #797[1], NFT [564940846698058614/FTX Swag Pack #624][1], OMG[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0.17703895], REN-PERP[0], ROOK-PERP[0], RUNE[0.07381208], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[1.15049220], SOL-PERP[0], SPELL-PERP[0], SRM[25.34173911], SRM_LOCKED[198.1108743], SRM-PERP[0], STEP[-0.00000001], STEP-PERP[0], SUSHI-PERP[0], SWEAT[.378], SXP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[11120.12], USDT[0.44115992], USTC[9.66078509], USTC-PERP[0], VET-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00656582 | | BTC[0.00000012], FTT[300.74523026], LUNA2[0.00154171], LUNA2_LOCKED[0.00359733], USD[51702.37], USDT[50000.00217093], USTC[0.21823722], USTC-PERP[0] | | |
| 00656584 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[.178485], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0.24006878], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0.35731582], BAND-PERP[0], BAO-PERP[0], BNB[0.01073939], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00641012], BTC-PERP[0], BTT-PRE-PERP[0], CAKE[0.04560887], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], GRT[0], GRT-PERP[0], DOGE-PERP[0], DOTD-[06254768, DOT-PERP[0], DYDX[.05513743], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00025631], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[281.69291763], FTT-PERP[0], GALA-PERP[0], GBP[-0.08], GRT[0], GRT-PERP[0], H&R-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.59729442], LUNA2_LOCKED[1.39368699], LUNC[48910.16138687], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR[0.00000001], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [320225854578872541/The Suites Upgrade Key[1], NFT [320057395233810/Club Suite #1910][1], NFT [352045515961234352/The Suites Upgrade Key[1], NFT [473483415889426991/FTX Swag Pack #729[1], NFT [548826643463593312/FTX Swag Pack #666][1], NFT [552896379750119680/FTX Swag Pack #797][1], NFT [564940846698058614/FTX Swag Pack #624][1], OMG[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0.17703895], REN-PERP[0], ROOK-PERP[0], RUNE[0.07381208], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[1.15049220], SOL-PERP[0], SPELL-PERP[0], SRM[25.34173911], SRM_LOCKED[198.1108743], SRM-PERP[0], STEP[-0.00000001], STEP-PERP[0], SUSHI-PERP[0], SWEAT[.378], SXP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[11120.12], USDT[0.44115992], USTC[9.66078509], USTC-PERP[0], VET-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00656602 | | BTC-PERP[0], ETH-PERP[0], FTT[0.05295509], SOL-PERP[0], SRM[203.54747152], SRM_LOCKED[2.54887097], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00656606 | | BTC[0.00005300], CRV[.0], DOGE-PERP[0], ETH-PERP[0], ETHW[0.00025028], FTT[16.7897245], XCP-PERP[0], RAY[3.13516], RAY-PERP[0], SOL[.018], SRM[39.21415514], SRM_LOCKED[169.22584486], USD[903.02], USDT[0.063905] | | |
| 00656625 | | BTC[0.00000356], ETH[1.00001672], ETHW[0.00001672], EUR[240860.11], FTT[521.43268193], GRT[.23742], LTC[0.0375315], NFT [575605425720499406/The Hill by FTX #37296][1], RAY[.886375], SLRS[5000], SRM[37.84600064], SRM_LOCKED[233.59399936], USD[2421.24], USDT[872.48555552] | | |
| 00656630 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], LINK[.00000001], LUNC-PERP[0], RAY[0], SOL-PERP[0], SRM[.16397604], SRM_LOCKED[94.72350424], USD[508.61], XTZ-PERP[0] | | |
| 00656672 | | BNB[0], BTC[0], CEL[0], COIN[0], DOGE[0], DOT[0], ETH[0], ETHW[2.00592479], FTM[0], FTT[30.07130255], LINK[0], LUNA2[0], LUNA2_LOCKED[17.6316808], MATIC[0], MKR[0], MSTR[0], RAY[0], SNX[0], SOL[0], TSLAPRE[0], USD[0.06], USDT[0.00000001], USTC[0] | | |
| 00656696 | | APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], ETH[0.00200000], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.17249535], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02101130], LUNA2_LOCKED[0.04902638], LUNC[4575.25666665], LUNC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[0.20398199], TRX[.000008], TRX-PERP[0], USD[893.62], USDT[0.00370000], USDT-PERP[0] | | |
| 00656699 | | AVAX[.00000001], FTT[0.04437060], LUNA2[127.97369301], LUNA2_LOCKED[295.9233123], RUNE[557.06782887], SRM[.37802096], SRM_LOCKED[141.50217843], USD[0.17], USDT[0] | Yes | |
| 00656809 | | 1INCH-PERP[0], AAPL-0325[0], ADA-PERP[0], AMC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000002], BTC-PERP[0], C98-PERP[0], COIN[-0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.10478476], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], NEAR-PERP[0], PSY[5000], RAY-PERP[0], RUNE[.00000001], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[43.97341207], SRM_LOCKED[497.67031984], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[-371.76], USDT[373.86000003], XRP-PERP[0] | | |
| 00656814 | | ATLAS[0.00037304], CHZ[1540.044], ETH[1.04524255], ETHW[1.04524255], FTT[25], GBP[0.00], MATIC[82.81044418], SOL[5.04010573], SRM[40.03147347], SRM_LOCKED[81307261], TRX[2272.94863293], USD[6.50], USDT[0] | | |
| 00656819 | | BTC[0], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00997482], NFT [321600300538384475/FTX AU - we are here! #60815][1], NFT [412974572418537380/FTX AU - we are here! #246991][1], NFT [547171831647880043/FTX AU - we are here! #246899][1], NFT [558308722384686054/FTX AU - we are here! #246974][1], USD[0.00], USDT[0.00000001] | | USD2[.04268571] |
| 00656822 | | 1INCH[0], AVAX[.6], BNB[0], BTC[0.00001044], DAI[0], DOT[29.66082269], ETH[.0-0.00009415], ETHW[-0.00009303], EUR[0.00], FTT[0.02381353], LUNA2[0.00585892], LUNA2_LOCKED[0.01367082], SOL[1.52806393], USD[121.97], USDT[0.00000001], USTC[.82935912] | | SOL[1.49973] |
| 00656844 | | FIDA[46], FTT[.07842107], GENE[3.7], LUA[0672605], LUNA2[0], LUNA2_LOCKED[2.97289519], USD[0.17], USDT[0] | | |
| 00656860 | | 1INCH[4.24776975], ATLAS[0.65303417], BTC[0], CRO[650], DOT[10.5], ETH[0.14142671], ETHW[0.14142671], EUR[0.00], FTT[3.40000000], IMX[0.00085377], LINK[0], LINKBULL[0], LTC[.0097858], LUNA2[0.39112985], LUNA2_LOCKED[0.91263633], MKR[0], POLIS[0.01167489], REEF[0], SOL[0.00979300], SRM[.00444582], SRM_LOCKED[0210195], USD[0.39], USDT[65.94720572] | | |
| 00656893 | | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[.030105], ATOM-PERP[0], AVAX-0930[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.10441027], LUNA2_LOCKED[24362397], LUNC[1652.68758151], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [533738968644260702/FTX EU - we are here! #125061][1], NFT [340300190858640459/FTX EU - we are here! #128450][1], ONE-PERP[0], OP-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[68.06], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00656903 | | ADA-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[40.2], GLMR-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[1059], OP-PERP[0], RAY[.52820926], RAY-PERP[0], RSR[7.75673754], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM[225.55528472], SRM_LOCKED[4.51294844], SRM-PERP[0], TRX[.000134], USD[-261.83], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00656930 | | FIDA[.19534526], FIDA_LOCKED[.11148289], RAY[0], SOL[0], SRM[.07626326], SRM_LOCKED[.25805247], USD[0.00], USDT[0] | | |
| 00656935 | | BAND[0], BNB[0], BTC[0.00000001], ETH[0.00000001], EUR[0.00], FTT[0.27690613], LINK[0], LTC[0], LUNA24.76477321], LUNA2_LOCKED[11.11780418], RAY[1.02106698], SOL[0], USD[2050.95], USDT[10.00000002], YFI[0] | | |
| 00656966 | | BTC[.00007168], DOGE[169.5416675], FTT[4.937808], MAPS[.669829], RAY[20.4791486], RAY-PERP[0], SRM[17.46630256], SRM_LOCKED[.37865426], USD[0.34], USDT[0.93109931] | | |
| 00656977 | | AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALT-20210625[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CRO-PERP[0], DEFI-20210625[0], DENT-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210625[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06483740], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.60629271], LUNA2_LOCKED[1.41468299], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NPXS-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210625[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.14], USDT[1.03955430], VET-PERP[0] | | |
| 00657001 | | ATLAS[94803.718], ETH[0.00373817], ETHW[0.00073817], KIN[9323], LUNA2[0.01346009], LUNA2_LOCKED[0.03140688], LUNC[2930.96369], MANA[.939], MAPS[.1488], PORT[.07616], SLP[5.76], SOL[.00312895], TRX[.000026], USD[0.07], USDT[1.00000964] | | |
| 00657005 | | FIDA[.2557339], FIDA_LOCKED[.17452343], FTT[0], KIN[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00657006 | | 1INCH[.000], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210718[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAD[0.00], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SRM[.01058334], SRM_LOCKED[.06505608], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[17.44], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00657060 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[194.31441487], BTC[0.00011040], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[150.00000001], FTT-PERP[0], HMAN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG[25.31441487], OMG-PERP[0], OXY[.07499], RAY-PERP[0], RUNE-PERP[0], SOL[0], SRM[34.94413991], SRM_LOCKED[155.81586009], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-0.64], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00657082 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00053180], LUNA2_LOCKED[0.00124088], LUNC[115.80221454], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.93], USDT[0.29000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00657084 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-20210314[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOOD[.00000001], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00028490], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000002], SOL-PERP[0], SPELL-PERP[0], SRM[-.61043946], SRM_LOCKED[39.91043252], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[30.26], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00657088 | | ETH[.000308], ETHW[.000308], LUNA2_LOCKED[75.0088423], TRX[.000001], USD[0.01], USDT[0] | | |
| 00657091 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.47828179], LUNA2_LOCKED[1.11599086], LUNC[104146.8683346], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHIBULL[19987.41554], SUSHI-PERP[0], TRX[.000008], TRX-PERP[0], UNI-PERP[0], USD[-39.64], USDT[48.23467980], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00657112 | | 1INCH[0], AUD[1.62], AUDIO[3283.0300091], ETH[0.01231638], FIDA[.02849714], FIDA_LOCKED[1.10725104], FTT[420], KIN[0], OXY[0], RAY[0], SOL[0], SRM[2.25534211], SRM_LOCKED[79.76546959], UBXT[0], USD[0.00], USDT[38.36604012] | | |
| 00657137 | | ANC-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], FTT[0], LUNA2[0.00166398], LUNA2_LOCKED[0.00388263], LUNC-PERP[0], SHIB-PERP[0], SOL[0], SRM[.58973964], SRM_LOCKED[12.16689044], USD[0.00], USDT[0], USTC[0.23554536], USTC-PERP[0] | | |
| 00657139 | | ATLAS[.13315], BNB[.0000025], ETH[0.00000001], ETHW[3.80222536], FTM[.011255], FTT[154.87717272], RUNE[.028429], RUNE-PERP[0], SOL[0.00711688], SPELL[.6], SRM[.50774712], SRM_LOCKED[2.10693222], USD[0.23], USDT[2.50020210] | | |
| 00657230 | | ETH[0.00000001], FTT[0.12419355], LUNA2_LOCKED[148.2640964], TRX[.000003], USD[5000.00], USDT[0.47864658] | | |
| 00657272 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.4], FIDA[4.21793548], FIDA_LOCKED[61174208], FTM-PERP[0], FTT[0.88546608], FTT-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[.9883891], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.088942], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000005], UNI-PERP[0], USD[3.14], USDT[985.32406597], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00657276 | | BIT[139.000695], COPE[.00001], FTT[770.09893655], IND[500], LINA[69.9604325], LUNA2[0.01426879], LUNA2_LOCKED[0.03329385], LUNC[3107.05988291], OXY[0], SHIB[148794.13347763], SOL[0], SRM[1.07245877], SRM_LOCKED[239.01709172], TRX[0.00003295], USD[5760.47], USDT[0.00000001], XPLA[3311] | | |
| 00657288 | | FIDA[.00143501], FIDA_LOCKED[0.0319052], FTT[.01132953], RAY[.00041089], SOL[.00002283], SRM[.00033358], SRM_LOCKED[.00120771], TRX[.000001], USD[0.00], USDT[0] | | |
| 00657388 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0.00029201], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211123[0], BTC-MOVE-20210606[0], BTC-MOVE-20210908[0], BTC-MOVE-20210911[0], BTC-MOVE-20210920[0], BTC-MOVE-20210927[0], BTC-MOVE-20211005[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-09300[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[300.17860179], FTT-PERP[0], FXS[.00263105], FXS-PERP[0], GAL-PERP[0], GBTC-0930[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-000001[0], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], SPY-1230[0], SRM[.03189537], SRM_LOCKED[18.4249039], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-20210625[0], UNI-PERP[0], USD[60773.78], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00657416 | | FTT[0], LUNA2_LOCKED[0.00000001], LUNC[.0012606], NFT [366903838416336558#FTX AU - we are here! #14779[1], NFT [397723650776329648#FTX AU - we are here! #26461[1], NFT [399181006038201810#FTX AU - we are here! #31668[1], NFT [482657997449354527#FTX EU - we are here! #148239[1], NFT [495480150095267158#FTX EU - we are here! #148003[1], NFT [516165876426356558/The Hill by FTX #5489[1], NFT [564714963181036009#FTX EU - we are here! #148305[1], SRM[2.96452633], SRM_LOCKED[12.36302572], TRX[.000002], USD[0.00], USDT[0] | | |
| 00657420 | | BTC[0], ETH[0.00013852], FTT[49999.99999999], SRM[7.29784264], SRM_LOCKED[6323.58065717], USD[215.09], USDT[0], WBTC[0] | | |
| 00657438 | | AVAX[0], BTC[0], CAKE-PERP[0], ETH-PERP[0], HT-PERP[0], LOOKS[0.00001548], LUNA2_LOCKED[0.01278979], OKB-PERP[0], RAY-PERP[0], SRM[11.85011471], SRM_LOCKED[181.15387445], STEP[.00000002], TRX[.000029], TRX-PERP[0], USD[1.50], USDT[0.00000001], USTC[0.77591048] | | |
| 00657446 | | BNB[.00000001], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00429796], LUNA2_LOCKED[0.01002857], LUNC[935.89], RAY[.9752], RAY-PERP[0], RSR[4.729], USD[0.01], USDT[0] | | |
| 00657470 | | ADA-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], FIDA[.01454091], FIDA_LOCKED[0.03319501], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[.00068566], RAY-PERP[0], SOL[.0001066], SRM[.00277785], SRM_LOCKED[0.0136334], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.13], USDT[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00657484 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[2500], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[28.05389537], FTT-PERP[0], KAVA-PERP[0], LUNA2[84.53865998], LUNA2_LOCKED[197.2567566], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF[22500], SOL[0], SRM[103.7480422], SRM_LOCKED[22.23715904], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[1013.25610915], XAUT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00657505 | | AVAX[0], BTC[0.04500000], BTC-MOVE-0126[0], ETH[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[22.59941807], KSOS-PERP[0], LRC-PERP[0], LUNA2[0.00220222], LUNA2_LOCKED[0.00513852], LUNC[0], MATIC[0], RAY[0], RAY-PERP[0], SOL[0], SOS-PERP[0], SRM[.06353388], SRM_LOCKED[.88795161], SRM-PERP[0], STETH[0], TRX[.000004], USD[79.17], USDT[0], WAVES-PERP[0] | | |
| 00657510 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-20211202[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[150.05696459], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SRM[.00152643], SRM_LOCKED[.06453454], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], USD[8966.89], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00657528 | | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-20210924[0], ALT-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BNB-0624[0], BNB-0930[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210624[0], BTC-20211231[0], BTC-MOVE-20210819[0], BTC-MOVE-20210918[0], BTC-MOVE-20211001[0], BTC-PERP[0], CHZ-0930[0], CRV-PERP[0], DEFI-0930[0], DEFI-20210625[0], DEFI-PERP[0], DYDX-20210625[0], DYDX-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETH-20210624[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[150.07585513], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-0624[0], LINK-0930[0], LINK-PERP[0], LTC-0930[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIT-0930[0], SLP-PERP[0], SOL-0624[0], SOL-0930[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.70417809], SRM_LOCKED[173.72592344], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TULIP-PERP[0], USD[367.42], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00657543 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[6181.58425593], DOGE-PERP[0], FTT[130.794148], FTT-PERP[0], HT-PERP[0], KNC[0.10305373], KSHIB-PERP[0], LUNA2[0.00061430], LUNA2_LOCKED[0.00143338], LUNC[133.76654892], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[237.18], USDT[0.00063486], XRP[104.07528715], XRP-PERP[0] | | XRP[104.070572] |
| 00657547 | | ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CQT[712.03681191], CRO-PERP[0], DEFIBULL[0], DYDX[40.02529299], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[10.02], FTM-PERP[0], FTT[17.45409582], GRT[400], GRT-PERP[0], HOT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNA2[0.22980417], LUNA2_LOCKED[0.53620973], LUNC[50040.342355], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[304.55981994], SRM_LOCKED[1.41677474], USD[0.00], WAVES-PERP[0], XRP-PERP[0] | | |
| 00657565 | | ATLAS[15500.35565066], BTC[0], DAI[0], FTT[25.01037427], SOL[22.01647029], SRM[506.92508804], SRM_LOCKED[8.37022324] | | |
| 00657574 | | ETH[.00010737], ETHW[0.08110736], LUNA2[0.27256695], LUNA2_LOCKED[0.63598956], LUNC[59352.0285708], SOL[.0067], USD[0.29], USDT[0.00000001], XRP[.269713] | | |
| 00657596 | | BNB[.00128295], COPE[0.94316676], ETH[0.39486179], ETHW[0.01624788], FTT[3216.45713224], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00267391], RAY[45812.02195988], REAL[30369.1569274], SOL[389.44428803], STEP[159786.6937697], TRX[7782.70358799], USD[14087.80], USDT[2493325.84184801] | Yes | ETH[.394317], TRX[7715.116974], USD[0.04] |
| 00657619 | | ETH[0], FTT[0.03853657], LUNA2[1.42877317], LUNA2_LOCKED[3.33380406], LUNC[311118.3662769], SOL[.0036978], USD[0.14], USDT[0] | | |
| 00657635 | | 1INCH[.99886], ETH[.00081022], ETHW[0.00081021], LUNA2[12.74418759], LUNA2_LOCKED[29.73643772], LUNC[2775073.68], USD[0.00], USDT[0.00001512] | | |
| 00657639 | | ATLAS[2420.24315767], AXS[0], BNB[.33535625], BTC[.00001940], DENT[18122.65274106], ETH[0.00011940], FIDA[0], GENE[2.68562916], IMX[8.76784077], LUNA2[0.00800967], LUNA2_LOCKED[0.01868923], LUNC[895.94999917], MATIC[0], POLIS[0], SLP[8442.89002054], SOL[.00000001], SPELL[42666.18558490], USD[0.00], USDT[0.09031958], USTC[0.55137462], XRP[567.33841561] | Yes | |
| 00657671 | | BTC[0], FTM[.0015496], LUNA2[0.00708310], LUNA2_LOCKED[0.01652723], LUNC[1542.36], RAY[15.95544967], RUNE[0], SHIB[0], SOL[1.17074411], TRX[.000001], USD[0.00], USDT[0.00000002] | | |
| 00657715 | | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20000487], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[19.98847446], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09973604], FTT-PERP[0], FTX2-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[791.83377892], GRT[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX[.01258333], IMX-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LIC[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (31334224292714404)FTX Swag Pack #368 (Redeemed)[1], OMG-PERP[0], OMI-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[23.44010619], SRM_LOCKED[80.80856217], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN[.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMP2024[0], TRX-0930[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[118424.75], USDT[7500.00804486], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00657787 | | BTC[0.12303073], ETH[1.30833471], ETHW[1.30833471], FTT[16.6], SOL[5.13782305], SRM[138.00255064], SRM_LOCKED[0.50810988], USD[6.86] | | |
| 00657839 | | BTC[0.65189512], DFL[5000], GALA[1000], HKD[0.00], LUNA2[0], LUNA2_LOCKED[17.68938714], NFT (56228617405152928)ZMS logo[1], TRX[.000001], USD[34649.90], USDT[1.15703038] | | |
| 00657846 | | ADA-20210326[0], ADABULL[0.00000001], ADA-PERP[0], ALCX-PERP[0], ALTBULL[0], BCHBULL[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DEFIBULL[.00000002], DEFI-PERP[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-20210625[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MTL-PERP[0], RAY[0], RAY-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00660676], SRM_LOCKED[0.02575982], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], VETBULL[0], XRP-PERP[0] | | |
| 00657886 | | BNB[0], BNB-20210625[0], BTC[0.19988030], ETH[0.91464025], ETHW[0.91464025], FIDA[199.9658], FTT[180.01947595], FTT-PERP[0], OXY[100.119521], RAY[.812052], RAY-PERP[0], RUNE-PERP[0], SOL[0.09824100], SOL-PERP[0], SRM[84.80062715], SRM_LOCKED[0.00601681], SRN-PERP[0], USD[0.00], USDT[0] | | |
| 00657997 | | ADABULL[0], BTC[0], CBSE[0], CEL[.0148], COIN[0.00480197], DOGE[3], EUR[0.00], FTT[204.10999999], HNT[0.03144725], SRM[7.58652613], SRM_LOCKED[25.54009397], USD[2.93], USDT[0] | | |
| 00658031 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LTC[0], LTC-PERP[0], RUNE[0], SRM[.00180724], SRM_LOCKED[.00652084], SUSHI[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00658048 | | BTC[0.00005983], ETH[0.00099750], ETHW[0.00017720], FTT[.06475552], SRM[22.90164041], SRM_LOCKED[142.45835959], TRX[3126834.72516093], USD[16.21], USDT[0.77656301] | | |
| 00658075 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0.02842813], GMT-PERP[0], KNC-PERP[0], LTC.111522], LTC-PERP[0], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], SRM[.00005671], SRM_LOCKED[0.00121451], TRX[0], TRX-PERP[0], USD[0.39], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00658102 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.0958], BOBA-PERP[0], BTC-0325[0], BTC-0624[0], BTC-MOVE-0421[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0007297], ETH-0325[0], ETH-0624[0], ETH-PERP[0], ETHW[.0007297], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[5.81071778], LUNA2_LOCKED[13.55834149], LUNC[1265296.0305971], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-127.59], USDT[0.00888515], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00658111 | | AURY[.00000001], BF_POINT[400], BTC[.00000357], BULL[0], CHR[4924.13146675], DOGE[2147.66045752], DOGEBULL[0], ETH[3.71269935], ETHW[0], FTT[25.74699120], GBP[0.00], LINKBULL[0], LTC[14.21383789], LUNA2[0.00001070], LUNA2_LOCKED[0.00002497], LUNC[2.3303335], RAY[0], SOL[0.00000001], USD[5339.42], USDT[0], XRP[930.23190042], ZECBULL[0] | Yes | |
| 00658121 | | APT[.78346], BTC[0.00004282], BTC-PERP[0], ETH-PERP[0], FTT[.051051], LUNA2[0.30704849], LUNA2_LOCKED[0.71644648], LUNC[66860.4562141], SHIB-PERP[0], SRM[9.63395723], SRM_LOCKED[2076.48604277], TRX[.000318], UNI[.03], USD[0.01], USDT[0] | | |
| 00658141 | | 1INCH[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-0930[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[-0.50130000], CAKE-PERP[0], CEL[9309.86049976], CEL-PERP[0], CHR-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[-0.00800000], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[92.94186300], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[2.29078262], LTC-PERP[0], LUNA2[2.29618607], LUNA2_LOCKED[5.35777451], LUNC[0], MANA-PERP[0], MATIC[0], MATIC-PERP[-4], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[100], TRX-PERP[0], USD[11872.93], USDT[0.00000002], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00658158 | | AAVE[.00000001], ALPHA[.00256], BTC[0.00006574], COIN[0.01002662], CRV[.00083], CUSDT[.9316247], DAI[.07144567], DENT[50.37105], DOGE[2427.29753275], FTT[0.09680326], LINK[.0000825], MAPS[.002825], SOL[.0562368], SRM[7.79004641], SRM_LOCKED[29.47938721], TRX[.000002], UNI[.000087], USD[7.34], USDT[265.09796912], XRP[.495265] | | |
| 00658166 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BULL[0], DOT-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.29941060], LUNA2_LOCKED[3.03195807], LUNC[282949.3948], MATIC-PERP[0], ROOK[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.05], USDT[0.00780850], YFI[0] | | |
| 00658167 | | 1INCH[0], BTC[0], COMP[0], COPE[0.58600000], DOGE[0], ETH[0], FIDA[0], FTT[0.19769625], KIN[0], LINK[0], OXY[0], SOL[0.00000001], SRM[41048084], SRM_LOCKED[1.42215876], STG[.45874], SUSHI[0], SXP[0], USD[0.85], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00658182 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0.00000001], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00043751], LUNA2_LOCKED[0.00102087], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NMR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.00000002], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0.00000002], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00658183 | | 1INCH[2.16458736], AKRO[125.19495454], APE[17295324], ATLAS[43.69384111], ATOM[1.02794561], AUDIO[3.33051366], AVAX[.08733121], AXS[.25839877], BAO[.22662598], BAT[9.19422707], BITO[1.00156145], BOBA[1.0391116], BTC[.00010378], CEL[3.04022409], CRO[4.34587847], CRV[.87437507], DENT[1], DFL[2.78862064], DOGE[30.62773553], EDEN[3.17304263], ETH[0.01247069], ETHW[0.01123336], FTM[6.73934711], FTT[.03111184], GALA[64.2986165], GMT[.60662667], HNT[1.07124406], KIN[2354.29031519], KSHIB[25.388108], LINA[27.50929177], LRC[.92999538], LUA[344.75541418], LUNA2[0.09053732], LUNA2_LOCKED[0.21125376], LUNC[12441.38358304], NEAR[.33950526], NO[3.36700969], REEF[260.18849565], RSR[31.37535484], RUNE[1.45634551], SAND[5.46425044], SHIB[1505016.53357591], SLP[277.64384866], SOL[.56398173], SPELL[1694.81226626], SUN[210.64896169], TSLA[.00331251], UBXT[11], USD[8.48], USTC[4.98067835], VGX[1.12813953], WAVES[7.47636094], XRP[5.60721917], YFI[.00049313] | Yes | |
| 00658226 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000009], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HMT[1284.51113875], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0.00000001], LTC-PERP[0], LUNA29.50882737], LUNA2_LOCKED[22.18726387], LUNA2-PERP[0], LUNC-PERP[0], MANA[.42897312], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NO-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIVA-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[4038.07], USDT[0.00000036], USTC-PERP[0], WAVES[0.69254971], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00658234 | | ALGO-PERP[0], AXS-PERP[0], BAO[0], BTC[0], BTC-PERP[0], COPE[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ETH[0], ETH-PERP[0], FTT[0], KIN[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RAY[0], RUNE-PERP[0], SOL[0], SRM[0.07097395], SRM_LOCKED[.29229034], STG[0], SXP[0], TOMO[0], USD[0.00], USDT[0] | | |
| 00658253 | | BTC[0.00006133], ETH[0], FTT[41.69166], RAY[.01660488], SOL[277.81768499], SRM[.02060562], SRM_LOCKED[.07473471], USDT[10.23220018] | | |
| 00658289 | | ATLAS[102780], AVAX[588.76902788], BNB[0.21043263], BTC[0.10000527], CRV[3557.3488965], CVX[1177.75141136], ETH[0.00055131], ETHW[108.03270378], FTT[1618.064653], LTC[0.00267436], MANA[4106.73691248], MATIC[0.00000001], RAY[.324315], SRM[105.9474195], SRM_LOCKED[676.3325805], SUSHI[109.37327833], TRX[.000008], USD[14.31], USDT[383047.15106470], WBTC[-0.00052512] | | SUSHI[100.917616] |
| 00658294 | | AGLD-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB[0.00003720], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-2021092460[0], ETH-PERP[0], ETHW[0.00208868], FTM[0.30119431], FTM-PERP[0], FTT[1000.62031466], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], INDI_ICE_TICKET[1], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSOL[0.08651836], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00000001], SRM_LOCKED[1374.18039695], SRM-PERP[0], STG[0.00000001], SUSHI[0], THETA-PERP[0], TRX[0.17662803], UNI-PERP[0], USD[48609.77], USDT[0], XRP-PERP[0] | | |
| 00658312 | | BNBBULL[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.11023085], FTT-PERP[0], MATIC-PERP[0], RAY[8.65635099], REEF-PERP[0], SHIB-PERP[0], SOL[0], SRM[2.06904534], SRM_LOCKED[.05363648], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00658326 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0], BAL[.00000001], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], CAKE-PERP[0], COMP-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[1000.00828443], GLMR-PERP[0], GST-PERP[0], HT[0], LUNA2_LOCKED[.323], LUNC[0], MATIC[0], MATIC-PERP[0], MSOL[0.00000003], NFT [513115945698799455/NFT1[1], OKB[0], OMG[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[0], RANK[0], REN[.00000001], SC-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.2941077], SRM_LOCKED[169.8962219S], SRM-PERP[0], USD[4.21], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XRP[0], ZIL-PERP[0] | | |
| 00658356 | | BOBA[.0864454], FTT[4.6], IMX[0], LUNA2[0.95283944], LUNA2_LOCKED[2.22329202], LUNC[0.00951162], USD[4.81], USDT[.00110184] | | |
| 00658360 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-0123[0], BTC-MOVE-0403[0], BTC-MOVE-0410[0], BTC-MOVE-0417[0], BTC-MOVE-0426[0], BTC-MOVE-0516[0], BTC-MOVE-0522[0], BTC-MOVE-0526[0], BTC-MOVE-0528[0], BTC-MOVE-0606[0], BTC-MOVE-0609[0], BTC-MOVE-0613[0], BTC-MOVE-0618[0], BTC-MOVE-0822[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], INJ-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.59360174], LUNA2_LOCKED[1.38507074], LUNA2-PERP[0], LUNC129258.0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP74], MNGO-PERP[0], ONE-PERP[0], OP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRP_-10], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX.[000001], USD[.375.86], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00658362 | | AAVE[0], BTC[0], COMP[0], COPE[0], ETH[0.00003908], FTT[27.72929712], LINK[0], LUNA2[0.31240666], LUNA2_LOCKED[.72894889], OXY[0], POLIS[19.5], RAY[0], ROOK[0], SNX[0], SOL[0], SRM[.04292804], SRM_LOCKED[16244616], SUSHI[0], TLM[267], USD[8187.13], USDT[0], XAUT[0.00000940] | | |
| 00658389 | | APE[.078093], BTC[1.28201163], ETH[.00041557], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[4.84541557], EUR[1.14], LINK[.081], LUNA2[15.74403046], LUNA2_LOCKED[36.73607107], MATIC[9.8195], NFT [380416400813549902/The Hill by FTX #38365][1], USD[0.70], USDT[866.16636482] | | |
| 00658401 | | ADA-PERP[0], ALCX[.00000001], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.25488003], MATIC-PERP[0], SRM[2.37813648], SRM_LOCKED[33.23637828], USD[0.00], USDT[.006856] | | |
| 00658460 | | APE-PERP[0], ATLAS[148.63155598], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], GST-PERP[0], LOOKS[.50253551], LOOKS-PERP[0], LUNA2[0.71686360], LUNA2_LOCKED[1.67268175], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[15.92], USDT[0.42626772], USTC-PERP[0] | | |
| 00658494 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGEBULL[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0.05018154], GBP[0.00], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SRM[.48761836], SRM_LOCKED[0.0239655], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.09], USDT[0] | | |
| 00658537 | | BADGER-PERP[0], DOGE[0], EDEN-PERP[0], FTT[0.0508745], FTT-PERP[0], LUNA2[0.04037580], LUNA2_LOCKED[0.09421020], LUNC[8791.91610810], OMG-20211231[0], USD[0.00] | Yes | |
| 00658539 | | ETH[0.85361727], ETHW[0.85361727], EUR[0.00], FTT[31.17733142], HGET[140.7718705], MTA[453.90804], OXY[696.853795], ROOK[4.91206653], SOL[26.13081769], SRM_LOCKED[.01537172], TRX[.080296], USDT[0] | | |
| 00658601 | | ETH[0], SOL[.00000001], SRM[.51305259], SRM_LOCKED[1.94584611], USD[0.00], USDT[0], XRP[.995] | | |
| 00658603 | | LUNA2[19.09179514], LUNA2_LOCKED[44.547522], LUNC[4157278.58752605], RUNE[0], USD[-10.88], USDT[0] | | |
| 00658619 | | BTC[0], BTC-PERP[0], DAI[0], DOGE[1097.00401455], ETH[0.25735180], ETH-PERP[0], ETHW[0], FTT[25.41891541], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], SOL[0], SRM[0.0134577], SRM_LOCKED[0.4092127], USD[5.11], USDT[0] | | |
| 00658645 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000000], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00010638], ETH-PERP[0], ETHW[0.00010638], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.4680534], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[0.00886515], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.03313338], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000053], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[148.10], USDT[3793.84167945], USTC[2.80767520], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00658650 | | AAVE[1.04998642], APE[18.1964692], BCH[0.00044646], BNB[.008299], BTC[0.73346928], DOGE[7692.12501800], ETH[1.47794668], ETHW[1.47794668], FTM[341], FTT[2.67842125], LINK[0], LTC[7.88], LUNA2[13.79799183], LUNA2_LOCKED[32.19531427], LUNC[4.93904164], RAY[1332.14263868], RUNE[.0819774], SOL[17.84630871], TRX[1610.678577], USD[578.35], USDT[0.26958748], USTC[736.1402] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00658656 | | FIDA[.00383629], FIDA_LOCKED[.00885991], SRM[0.00311669], SRM_LOCKED[.01067186], USD[0.00], USDT[0] | | |
| 00658667 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG[.00034], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HLT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[0], LUNA2[0.30073295], LUNA2_LOCKED[0.70171022], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS[550.86870554], SRM-PERP[0], SUN_OLD[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.01000413], TRX-PERP[0], TRYB[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00658670 | | BTC[0], ETH[0], FTT[.09657001], SRM[5.11989184], SRM_LOCKED[22.60010816], USD[5.35], USDT[0.63227065] | | |
| 00658715 | | AURY[.00000001], FTT[0.00000074], LUNA2[0.00119214], LUNA2_LOCKED[0.00278167], NFT (2980336773356610799/The Hill by FTX #26793)[1], NFT (337302243416260054/FTX Crypto Cup 2022 Key #11125)[1], TRX[.055439], USD[0.00], USDT-PERP[0] | | |
| 00658754 | | DEFIBULL[80.67543121], FTT[0.13626925], FTT-PERP[82.8], LUNA2[18.11011718], LUNA2_LOCKED[42.25694009], NFT (324415269283748817/The Hill by FTX #8601)[1], NFT (462864071158203839/FTX AU - we are here! #50222)[1], SOL-PERP[21.43], USD[-292.54], USDT[0.00000006], USTC[657.74407] | | |
| 00658765 | | BNB[0], FTT[1], LUNA2[1.48441735], LUNA2_LOCKED[3.4636405], LUNC[332556.36], SOL[1.03484856], USD[1.44], USDT[0], USTC[.44116885] | | |
| 00658816 | | AAVE-PERP[0], ALGO-PERP[178], ALT-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATLAS[0.00000002], ATOM[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BAT[0], BNB[0.00000002], BOBA[0.00000001], BOBA-PERP[0], BTC[0.00178302], BTC-PERP[0.00590000], C98[0], CAKE-PERP[0], CEL[0], CHR[0], CHZ[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT[0], DOGE[0], DOGE-PERP[0], EDEN[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0330[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00000001], FIDA[0], FLUX-PERP[0], FTM[0], FTT[0.00000002], FTT-PERP[0], GLMR-PERP[0], GODS[0.00000001], GOG[0], GRT[0], GRT-PERP[0], HNT[0], HNT-PERP[0], HOLY[0], IMX[0.00000001], JASMY-PERP[0], JOE[0], KAVA-PERP[0], KIN[0.00000001], KSM-PERP[0], LINK[0.00000002], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2[.94678259], LUNA2_LOCKED[2.20915937], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0.00000002], MATIC-PERP[0], MBS[0], MER[0], MINA-PERP[0], MNGO[0.00000001], NEAR[0], NEAR-1230[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND[0.00000001], SAND-PERP[0], SECC[0.00000001], SHIB[0], SLRSB[.00000001], SNX[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], STARS[0], STEP[0.00000001], STORJ-PERP[0], SUSHI-PERP[0], TLM[0], TONCOIN[0.00000002], TONCOIN-PERP[0], TRX[.000798], TRX-PERP[0], TULIP[0], UNI-PERP[0], USD[ -164.78], USDT[0.00271603], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00658836 | | 1INCH[14], ANC[3], AKRO[2180], ALC[63], ALGO[178], ALICE[3], APE[10.3], ATLAS[8780], AVAX[1.6], AXS[.6], BAL[.97], BAND[12.9], BTC[0], BTT[2000000], CHR[32], CHZ[240], COMP[746], CRV[32], DENT[800], DODO[418], DOGE[870], DOT[6.9], DYDX[1], ENJ[72], FIDA[130], FTT[12.7], GMT[8], GRT[407], HGET[5.7], HNT[11.6], JST[30], KIN[2790001], LINK[5.4996], LOOKS[25], LUNA2[30.11847109], LUNA2_LOCKED[70.27643253], LUNC[814590.4898], MANA[3], MAPS[412], MATIC[85], MEDIA[3], MNGO[1380], OMG[14], OXY[1565.9573], PUNDIX[6], RAY[156.00651], RNDR[43.6], RSR[8190], RUNE[7.7], SAND[17], SHIB[4500000], SKL[30], SLP[12039.69], SLRS[1033], SOL[1.88], SRM[103.01369052], SRM_LOCKED[.02022918], STEP[32], SUN[2125], SUSHI[32.5], SXP[153.5], TLM[1220], TOMO[93.6], UNI[2], USD[0.17], USDT[0.00203033], WAVES[11.5], XRP[8] | | |
| 00658839 | | BTC[0.00027086], ETH[0], ETHW[0.00024795], FTT[0], SOL[0], SRM[1.45226997], SRM_LOCKED[70.88098446], USD[0.00], USDT[0.00000001] | | |
| 00658842 | | ADA-PERP[0], ALCE[.09986], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT[0.68279893], APT-PERP[0], ATLAS[30.992], ATLAS-PERP[0], ATOM[0.61825755], ATOM-PERP[0], AVAX-PERP[0], AXS[0.16751291], AXS-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00282439], BTC-0331[0], BTC-1230[0], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], CRO[19.992], DFL[.00000001], DOGE[1099.89843701], DOGE-PERP[0], DYDX[1.3994], DYDX-PERP[0], ETC-PERP[0], ETH[0.00043881], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.14800000], ETHW-PERP[0], FTT[41.00783412], FTT-PERP[0], GALA-PERP[0], GENE[0], GST-PERP[0], LUNA2[0.78952213], LUNA2_LOCKED[1.84221831], LUNC[0.00000004], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NFT (334638950329601665/FTX EU - we are here! #282060)[1], NFT (537908075448532693/FTX EU - we are here! #282065)[1], OMG-PERP[0], POLIS[16.3464216], POLIS-PERP[0], RAY[0.43987323], RAY-PERP[0], SAND-PERP[0], SHIB[6555.21485046], SHIB-PERP[0], SLND[0.092134], SLP-PERP[0], SOL[0.00601091], SOL-PERP[0], SOS-PERP[0], SRM[0.00000001], SRM-PERP[0], SSX[0.00000001], TRX[0.000054], UNI-PERP[0], USD[79.49], USDT[851.60460011], USTC[1.11902917], USTC-PERP[0], XAUT[0], YFI[0], ZIL-PERP[0] | | ATOM[.313826], AXS[.143527] |
| 00658847 | | ADA-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], BAQ[0], BNB-PERP[0], BTC-MOVE-0213[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], KAVA-PERP[0], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], OXY[0], OXY-PERP[0], PROM-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM[0.00781781], SRM_LOCKED[0.02973151], SUSHI-PERP[0], TRU-PERP[0], UNI[0], USD[0.08], USDT[0], WAVES-PERP[0], XRP[0] | | |
| 00658857 | | 1INCH-20210625[0], 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ASD[0], ASD-PERP[0], BAO[332000], BAO-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-20210326[0], CHZ-PERP[0], COIN[47.31023655], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], FTT[165.43340404], FTT-PERP[0], GST-PERP[0], INDI_EO_TICKET[1], LTC[0.11200117], LUNA2[0.50157243], LUNA2_LOCKED[1.17033568], LUNC[.0040686], LUNC-PERP[0], MATIC-PERP[0], OMG-20210625[0], OMG-PERP[0], RUNE[0], RUNE-PERP[0], SLRS[1112], SOL[.00375697], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TONCOIN[.08], TRX-20210625[0], TRX-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[1.28], USDT[0], USTC[71], USTC-PERP[0], XRP-20210625[0], XTZ-20210625[0], XTZ-PERP[0] | | |
| 00658866 | | ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], POL-PERP[0], SCRT-PERP[0], SRM[.00016296], SRM_LOCKED[.0007449], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.28], USDT[0.13520411], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00658886 | | FIDA[.01012256], FIDA_LOCKED[.48335398], FTT[0], SOL[0.00], USD[0.01], USDT[0] | Yes | |
| 00658933 | | ETH[0], ETHW[0], FTT[1000.04192], FTT-PERP[0], SRM_LOCKED[310.23608005], USD[ -15.39], USDT[0] | | |
| 00658941 | | ALGO-PERP[0], BNB-PERP[0], CHZ-PERP[0], EUR[3050.68], FTT[8.59221], LTC[.00733023], LUNA2_LOCKED[0.00000001], LUNC[.00118588], LUNC-PERP[0], TRX-PERP[0], USD[4188.28], USDT[0.00822248] | | |
| 00658950 | | ETH[0], FTT[0.01405864], LUNA2[0.00325929], LUNA2_LOCKED[0.00760502], LUNC[709.7184686], USD[0.00], USDT[0] | | |
| 00658965 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], FTT[150.00000000], FTT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RAY[0], RAY-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0], USDT[0], XRP-PERP[0] | | |
| 00658970 | | ETH[.00000001], SRM[7.54745484], SRM_LOCKED[28.69254516], USD[0.99], USDT[1.11079051] | | |
| 00659029 | | BTC[0], ETH[0], FTT-PERP[0], SRM[1.32942065], SRM_LOCKED[26.67469885], SRM-PERP[0], TRX[0], USD[0.00], XRP[0] | | |
| 00659054 | | AAVE-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], COPE[425], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.001], EUR[0.49], FTM-PERP[0], FXS-PERP[0], IMX[.0864], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000505], LUNA2_LOCKED[0.00001178], LUNC[1.1], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PYPL[.003104], QTUM-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[1.11] | | |
| 00659069 | | BAO[.11661479], EUR[0.00], KIN[1], LUNA2_22010955], LUNA2_LOCKED[.51239769], LUNC[0.55225603], RSR[0], SAND[1.82], USD[18.83900922] | Yes | |
| 00659090 | | BEAR[496.5], BTC[.00000385], LINKBULL[297.14], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006774], USD[1.82], USDT[0.04021561] | | |
| 00659094 | | ATLAS[0], BNB[0], CRV[135.5], FTT[0.04569921], LINK[6.4], LUA[0], LUNA2[0.00825039], LUNA2_LOCKED[0.01925091], LUNC[1796.54], SOL[0], USD[1.24], USDT[0], XRP[179] | | |
| 00659098 | | AMPL[0], ATLAS[5370.07685], BNB[0], BTC[0.03003495], CEL[0], DOGE[0], ENJ[9.07605789], ETH[0], ETHW[0.97102885], FTT[150], HXRO[0], RAY[1256.37693398], RUNE[511.67560650], SAND[.008665], SRM[396.301962], SRM_LOCKED[9.42860828], SUSHI[0], USD[1926.38], USDT[0.95119121], XRP[0] | | |
| 00659113 | | AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], ASD-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.79679351], COMP[0], COMP-PERP[0], ENJ[0], ENJ-PERP[0], ETH[3.85079277], ETH-PERP[0], ETHW[3.85022745], FTM-PERP[0], FTT[150.09498100], FTT-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], HNT[0], HNT-PERP[0], MATIC[0], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM2.09974369], SRM_LOCKED[363.8734832], SRM-PERP[0], TRX[.000777], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00659170 | | ALGO[0], APE[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], BAND[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[35.50450955], FTT-PERP[0], GLMR-PERP[0], GST-PERP[0], HT-PERP[0], IBVOL[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.05137638], LUNA2_LOCKED[0.11987823], LUNC[0], MANA[0], MANA-PERP[0], MATIC[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SLP-PERP[0], SOL[7.85410202], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0] | | |
| 00659177 | | ATLAS[526281.046], BTC[0], FTT[0], LOOKS[658.2679148], SRM[6.6519627], SRM_LOCKED[384.26172174], USD[0.00], USDT[0.07274538], XEM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00659207 | | ALGO[32.1], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNT-PERP[0], BRZ-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00076385], GMT-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.055524], MINA-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0.00081001], TRYB-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00659219 | | AGLD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], CRO-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[307.55379466], GMT-PERP[0], LUNC-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM[4.07065027], SRM_LOCKED[35.48576476], TRX[1.089549], TRX-PERP[0], USD[13704.00], USDT[7039.74899606] | | |
| 00659223 | | ALGO-PERP[0], AMZN[.00000001], AMZNPRE[0], BABA[0], BNB[0.00000001], BTC[0], BTC-PERP[0], DMG[13176.171724], ETC-PERP[0], FTT[304.64628098], GOOGLPRE[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.37558489], LUNC[0], NEO-PERP[574], NFLX[0], SPY[0.00000001], TONCOIN-PERP[0], USD[11611.33], USDT[0.00000002], USO[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[75.5] | | |
| 00659231 | | AAVE[0], BTC[0.02410000], DYDX[0], ETH[0.27500000], FTT[35], GBP[0.00], RAY[0], RUNE[0], SNX[147.40331152], SOL[6.92999999], SRM[.13136201], SRM_LOCKED[4.55301524], SYN[381.78148619], TRX[2.000005], USD[0.00], USDT[748.83137109] | | |
| 00659253 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AVAX[0], AXS[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00010001], BTC-0624[0], BTC-PERP[0], COMP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0], ETH[0], ETH-PERP[0], FTM[0], FTT[28.16986189], GRT[0], IOTA-PERP[0], KNC[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0.01901129], LUNA2[0.00090154], LUNA2_LOCKED[0.00210360], LUNC[0], MANA-PERP[0], MATIC[0], MKR[0], MOB[0], PAXG[0], RUNE[0], SOL[0], SRM-PERP[0], SUSHI[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRYB-PERP[0], UNI[0], USD[146.32], USDT[0.24727690], USTC[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00659261 | | BNB[.0021392], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH[.00000012], ETH-PERP[0], FTT[0], LUNA2[20.00708919], LUNA2_LOCKED[0.01654144], MATIC[.00000001], NFT (498454046811225839/FTX Crypto Cup 2022 Key #9138)[1], OKB-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000066], USD[51.51], USDT[0.00108519], USTC[.98423], USTC-PERP[0] | | |
| 00659271 | | APT[0.45035148], BNB[0], BTC[0], CRO[0], DOGE[0], DOT[0.04670266], ETH[0.00019788], ETHW[0], EUR[10066.79], FTM[0.36641946], FTT[10.05364045], GMT[0.95450454], LINK[0.02823920], LUNA2[0.49386296], LUNA2_LOCKED[1.15234691], MATIC[0.66182958], NEAR[12.4], RAY[86.10624514], REEF[11390], RSR[6.24837069], RUNE[0], SOL[0.06656112], SOL-PERP[0], SRM[1.21063777], SRM_LOCKED[19045675], STEP[0], SUSHI[0.03524034], TOMO[0], TRX[100], USD[0.00], USDT[0] | | |
| 00659279 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC[0.00006109], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211123[0], BTC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FTT[0.08503998], FTT-PERP[0], KSM-PERP[0], LTC-0930[0], LUNA2[0.23262255], LUNA2_LOCKED[0.54278596], MATIC[2682], MATIC-PERP[0], OMG-PERP[0], SHIB-PERP[0], USD[0.01], USDT[4608.28000000] | | |
| 00659305 | | ATLAS[98058.21126729], ATLAS-PERP[0], LUNA2[0.63867933], LUNA2_LOCKED[1.49025178], LUNC[139073.77], MNGO[109.9791], POLIS-PERP[0], TRX[.000001], USD[1.86] | | |
| 00659311 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[1.10741296], ATLAS-PERP[0], AURY[3.4], AVAX1.09715], AVAX-PERP[0], BAD-PERP[0], BAT-PERP[0], BNB-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.06600000], ETH-PERP[0], FIDA[.43421852], FIDA_LOCKED[2.24301313], FLOW-PERP[0], FTT[2.16551338], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.34770877], LUNA2_LOCKED[0.81132048], LUNC[75714.3186434], LUNC-PERP[0], MATIC-PERP[0], MNGO[1599.776997], MNGO-PERP[0], POLIS[73.47826087], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SNX-PERP[0], SOL[0.00084800], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[191.29], USDT[383.54172912], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00659318 | | APT[5.9994], APT-PERP[0], ATOM-PERP[0], AVAX[13.59912], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[539.892], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], GALA-PERP[0], HT-PERP[0], KIN[19986], KIN-PERP[0], KNC[5477], LUNA2[0.02604714], LUNA2_LOCKED[0.06077666], LUNC[5671.82], LUNC-PERP[0], MANA[62], MANA-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[60], SAND-PERP[0], SOL[4.629098], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000778], USD[0.67], USDT[0], WAVES-PERP[0] | | |
| 00659347 | | 1INCH[0], 1INCH-20211123[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[.006855], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-20211231[0], BTC-MOVE-0107[0], BTC-MOVE-0111[0], BTC-MOVE-0204[0], BTC-MOVE-0303[0], BTC-MOVE-0302[0], BTC-MOVE-0402[0], BTC-MOVE-0415[0], BTC-MOVE-0421[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0517[0], BTC-MOVE-0604[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0618[0], BTC-MOVE-20211217[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.03], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[.0005], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00041100], FIL-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[0.04431729], FTT-PERP[0], GALA[.02885], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00055108], LUNA2_LOCKED[0.00128587], LUNC[120.0006], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-1230[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[0.03563321], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.18604778], SRM_LOCKED[63473411], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000137], TRX-PERP[0], UNI[.001363], UNI-PERP[0], USD[0.01], USDT[5685.52769706], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00659357 | | ALTBEAR[9945.72], BAT[.9825], BNBBULL[0.00204856], BTC[.00009832], DOGEBULL[0.04430094], EOSBULL[155.10636], IMX[2.6], LUA[.05286], LUNA2[0.12403966], LUNA2_LOCKED[0.28942588], LUNC[.39958], RUNE[2.176], TRX[.000001], USD[0.59], USDT[0.05538068], XRPBULL[114.71964] | | |
| 00659368 | | ALCX-PERP[0], ALT-PERP[0], BAO-PERP[0], BTC[0.00030435], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[4.92033341], LUNC[.0084261], RAY-PERP[0], SOL[7.5038674], TRU-PERP[0], USD[0.24], VET-PERP[0], XTZ-PERP[0] | | |
| 00659383 | | ANC-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[.0005], DOT-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GAL[.02], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], LTC[.00984816], LUNA2[5.85373242], LUNA2_LOCKED[13.65870899], MATIC-PERP[0], NEAR-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.47312560], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00659408 | | BNB[0], ETH[0], LUNA2[0.23831760], LUNA2_LOCKED[0.55607440], LUNC[31894.16], NFT (533111556908829648/The Hill by FTX #45146)[1], TRX[0], USD[0.00], USDT[0.00000187] | | |
| 00659415 | | AKRO[0], AR-PERP[0], ATLAS[1629.7048], BNB[0], BTC[0], BTC-PERP[0], COPE[100], DOGE[0], ETH[0.00000002], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT[0], LINK[0], LTC[0], LUNA2[0.21105678], LUNA2_LOCKED[0.49246583], LUNC[45958.06], MEDIA[0], MTA[0], RAY[0], RAY-PERP[0], ROOK[0], RUNE[0], SOL[5.00987800], SOL-PERP[0], SRM[0], SRM-PERP[0], USD[0.01], USDT[0.19000000] | | |
| 00659424 | | 1INCH[.77755], ATLAS[4.22287127], AVAX-PERP[0], BTC[0], ETH[.00046438], ETHW[0.00046437], FTT[0.05686588], GRT[2454], NEAR[2369.99], NEAR-PERP[0], OXY[963.3829008], SOL[.002113], SRM[197.38416695], SRM_LOCKED[936.61583305], STEP[12366.15157974], SUSHI[111.92076], USD[43848.72], USDT[0.00500001] | | |
| 00659431 | | 1INCH-20210625[0], AAVE-20210326[0], AAVE-20210625[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210625[0], ALGO-20211231[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20210625[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210326[0], BTC-20210625[0], BTC-20210930[0], BTC-20211231[0], BTC-MOVE-WK-20211015[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-20210625[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-20210625[0], DEFI-20210940[0], DEFI-20211231[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENS[.0000001], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210326[0], ETH-20210625[0], ETH-20210930[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00080020], FTM-PERP[0], FTT[0.01681738], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], INJ-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LOGAN[202.1[0], LOOKS-PERP[0], LTC-20210326[0], LTC-20210625[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OXY[20.5], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL[.06044], SOL-0624[0], SOL-0930[0], SOL-20210326[0], SOL-20210625[0], SOL-20210930[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.20199444], SRM_LOCKED[479.84477181], SRM-PERP[0], SUSHI-20210326[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-20210326[0], UNI-20210625[0], UNI-PERP[0], USD[3.42], USDT[-0.00041863], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00659439 | | AAVE[6.12], ATLAS[0], BTC[0], ETH[.355], ETHW[.355], FTT[.00249639], GBP[0.00], LUNA2[2.25199792], LUNA2_LOCKED[5.25466183], LUNC[490377.29], MNGO[4080], RAY[0], SNX[.01108924], SOL[13.42], SRM[1708], STEP[13175.50000000], TULIP[73.2], USD[0.00], XRP[539] | | |
| 00659459 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.075205], AVAX-PERP[0], BTC[0.00001], BTC-PERP[0], BTTPRE-PERP[0], COPE[.62], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], EUR[0.00], FTM-PERP[0], FTT[25.07135047], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], HOLY[4.447385], HOLY-PERP[0], JOE[251.35374877], LINK-PERP[0], LUNA2_LOCKED[1086.47833], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[94995612], RAY-PERP[0], SOL[0], SOL[0.00781446], SOL-PERP[0], SPELL-PERP[0], SRM[1.03960832], SRM_LOCKED[44.76310318], SRM-PERP[0], SUSHI-PERP[0], TRX[.001568], USD[0.01], USTC-PERP[0] | | |
| 00659509 | | AAVE-20211231[0], ADA-20211231[0], BNB[0], BTC[0.00001231][0], BTC-20211231[0], COMP-20211231[0], LUNA2[0.06990958], LUNA2_LOCKED[0.16312235], LUNC[15222.958666], RAY[0], SOL[0], SOL-0325[0], SOL-20211231[0], TRX[.000793], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00659521 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210326[0], BCH-20210625[0], BCH-PERP[0], BNB-20210326[0], BNB-PERP[0], BNT-PERP[0], BNTX-20210625[0], BNTX-20210924[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-20210624[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210310[0], BTC-MOVE-WK-20210326[0], BTC-MOVE-WK-20210402[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAD[0.00], CAKE-PERP[0], COIN[0], COMP-PERP[0], COPE[0], CQT[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DKNG-20210924[0], DOGE[0], DOGE-20210326[0], DOGE-20210625[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], EDEN-PERP[0], EOS-20210625[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], EXCH-20210625[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02178873], FTT-PERP[0], GBTC-20210625[0], GLD-20210625[0], GME[0.00000000], GME-20210924[0], GMEPRE[0], GRT-20210625[0], GRT-PERP[0], HOLY[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IUP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20210326[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUA[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.0884449], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR-20210625[0], NEO-PERP[0], OKB-PERP[0], OMG-20210625[0], ORBS-PERP[0], PERP-PERP[0], PRIV-20210625[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SOL[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[0.00464256], SRM_LOCKED[0.1908866], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUN_OLD[0], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX-20210625[0], TRX-PERP[0], TSLA-20210625[0], TSLAPRE[0], UNI[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.29], USDT-20210625[0], WAVES-20210625[0], WAVES-PERP[0], XAUT[0], XAUT-20210625[0], XLM-PERP[0], XRP-20210625[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00659543 | | ATOM-PERP[0], BCH-PERP[0], BTC-MOVE-0105[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EUR[0.00], GRT-PERP[0], LINK-PERP[0], LUNA2[0.01014006], LUNA2_LOCKED[0.02366014], LUNC[2208.02], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0056], SRM-PERP[0], TRX[.00003], TRX-PERP[0], USD[0.00], USDT[-0.23079999] | | |
| 00659550 | | 1INCH-PERP[0], AAPL-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA[0.03251587], FIDA_LOCKED[0.7505537], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0.02252203], SRM_LOCKED[10037518], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.24], USDT[0.00000001], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00659561 | | KIN[0], OXY[0], SOL[0], SRM[0.00387781], SRM_LOCKED[01751127], USD[0.00], USDT[0], XRP[0] | | |
| 00659640 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0.00000001], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.60170882], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[100], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO[500], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[18.36364890], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150.02690929], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], PERP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0.00000001], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[3.43148166], SOL-PERP[0], SRM[5.35880087], SRM_LOCKED[171.45051513], SRM-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00144251], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00659655 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA[-0.85833908], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0.07387857], ASD-PERP[0], ATLAS[8.2], ATLAS-PERP[0], ATOM[.081], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[-0.01230388], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT[.24], BIT-PERP[0], BNB-PERP[0], BNT[-0.06998320], BOBA-PERP[0], BOLSONARO2022[0], BSV-PERP[0], BTTPRE-PERP[0], CEL[-0.75877913], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COPE[1.90443], CREAM-PERP[0], CRO[9.544], CRO-PERP[0], CUSD-PERP[0], DENT-PERP[0], DMG[.01], DODO-PERP[0], DOGE[0.05000000], DOGE-PERP[0], DOT-PERP[0], DYDX[.906], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.002], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.12726465], FTT-PERP[0], FXS-PERP[0], GALA[6.1], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[.01], GRT-PERP[0], GST-PERP[0], GT[.095763], HBB[.05855], HGET[.00381185], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[-0.05678200], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KSM-PERP[0], LIC[0.03153], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC[0.00290350], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER[.10491], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA[.362], MTA-PERP[0], MTL-PERP[0], MYC[9.9031], OKB-PERP[0], OMG-PERP[0], OXY[.99962], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRISM[8.1], PROM-PERP[0], PUNDIX-PERP[0], PYPL-1230[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[.846], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLND[.062], SNX-PERP[0], SNY[.71072], SOL[0.18504606], SOL-PERP[0], SRM[.93], SRN-PERP[0], SSO-PERP[0], STG[.675], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUN[.00140941], SUSHI-PERP[0], SWEAT[.80829], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.141993], TONCOIN-PERP[0], TRU-PERP[0], TRX[-4.42451482], TRYB-PERP[0], TULIP-PERP[0], UBXT[.31695], UNI[-0.01402008], USD[1982.61], USDT[0.16564529], USTC-PERP[0], WAVES-PERP[0], WNDR[-0.00076261], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX[.11659], ZRX-PERP[0] | | |
| 00659681 | | ATOM[.059476], LUNA2[4.92955080], LUNA2_LOCKED[11.50228521], LUNC[15.88], SOL-PERP[0], USD[2076.94] | | |
| 00659755 | | COPE[0], DOGE[0], ETH[0], HOLY[0], LINK[0], LUNA2[1.95710364], LUNA2_LOCKED[4.56657518], LUNC[426163.44], RAY[0], SHIB[0], USD[-0.49], USDT[0] | | |
| 00659769 | | LUNA2[0], LUNA2_LOCKED[12.90515262], USD[1.29] | | |
| 00659781 | | BTC[.00002491], FTT[.066084], SRM[3.11827166], SRM_LOCKED[11.88172834], TRX[.57189], USD[0.88] | | |
| 00659828 | | APE-PERP[0], BNT-PERP[0], BRZ-PERP[0], CHZ-PERP[0], ETH-PERP[0], FTT[.2284371], HNT-PERP[0], JASMY-PERP[0], LUNA2[0.20281766], LUNA2_LOCKED[0.47324122], LUNC[20497.19012769], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000007], USD[-3.16], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00659833 | | CEL[.0684], LUNA2[0.93109839], LUNA2_LOCKED[2.17256293], LUNC[2.99943], USD[0.62] | | |
| 00659847 | | ADA-20210924[0], ADA-20211231[0], BNB-20211231[0], BTC-PERP[-2.11319999], CRO-PERP[0], ETH[8.69917735], ETHW[8.69917735], FTT-PERP[0], LINK-0325[0], LUNA2[0.06980414], LUNA2_LOCKED[0.16287634], LUNC[15200], SOL-0325[0], SOL-20211231[0], STG[4981.05342], TRX-20210924[0], TRX[.819986], USD[4720.20], USDT[0.70990601] | | |
| 00659854 | | AXS[.02855], BTC[0.00008877], CLV[.040172], COPE[.974475], ETH[0], FTT[.095427], LINA[1.6707], LINK[.07704625], MATIC[3.0539], OMG-PERP[0], RAY[.701264], RAY-PERP[0], RUNE[.062236], SAND[.24844], SOL[.06384169], SRM[.96446934], SRM_LOCKED[.19614954], SRM-PERP[0], TRX[.000002], USD[4.79], USDT[0.00000001] | | |
| 00659882 | | HUM[99.981], KIN[39966.75], LUA[34.4], LUNA2[0.07153492], LUNA2_LOCKED[0.16691481], LUNC[15576.88], RAY[7.52335063], SOL[1.58586216], STMX[299.943], SXP[1.899639], USD[5.89], WAVES[13.94367792] | | |
| 00660008 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[41.8], ATOM-PERP[0], AVAX[-0.06514700], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.65440250], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00060000], ETH-PERP[0], ETHW[0.00060000], FIDA-PERP[0], FTM[2369], FTM-PERP[0], FTT[0.05335779], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[-2.13281674], MATIC-PERP[0], MNGO-PERP[0], MOB[0], NEAR-PERP[0], OXY[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[25.00000000], ZIL-PERP[0], ZRX-PERP[0], SPELL-PERP[0], SRM[2.31889743], SRM_LOCKED[372.79208012], SRM-PERP[0], STETH[0], STG[2473], STX-PERP[0], TRX[0], TRX-PERP[0], USD[45454.31], USDT[8193.84544418], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZECBULL[0], ZIL-PERP[0] | | |
| 00660018 | | ATLAS[9.49], BNB[.009], CRO[9.688], EUR[0.00], FRONT[29.994], LUNA2[0.18947071], LUNA2_LOCKED[0.44209833], LUNC[41257.647314], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 00660024 | | ATLAS[809.16918522], AUDIO[.99676], BAT[.24149], BTC[.00013788], CHZ[2619.26234], DMG[225.397822], DOGE[.14312], FTT[313.784924], LINK[.094132], LUNA2[0.01321098], LUNA2_LOCKED[0.03082563], LUNC[2876.72], POLIS[.050887], Q[8610], SAND[.73414], SLP[4.9312], SOL[.00018666], SRM[.40450808], SRM_LOCKED[.00832208], SXP[2851.594729], SXP-PERP[0], TLM[.88184], TRX[.010934], USD[0.72], USDT[0], WRX[49] | | |
| 00660037 | | AKRO[2], BAO[2], DOGE[0.02777113], LUNA2_LOCKED[0.06479932], LUNC[8142.96161178], TRX[1], ZAR[0.00] | | Yes |
| 00660038 | | AVAX[.00001312], BAO[1], LUNA2[0.71860466], LUNA2_LOCKED[1.61732252], LUNC[8.28900951], TRX[1], UBXT[1], USD[0.00], USDT[0], WAVES[.00003532] | | Yes |
| 00660043 | | 1INCH[0.21771823], BNT[0.05821461], BTC[0], BTC-PERP[0], DOGE[0.80843890], ETH[0], FIDA[.0001853], FIDA_LOCKED[0.7078779], FTT[76.38728659], FTT-PERP[0], MER[186.99999999], LTC[0.00551177], LUNA2[0.00000001], LUNC[0.00225347], RAY[56.93177378], SOL[.01], SRM[163.45441061], SRM_LOCKED[3.1885653], TOMO[0.06453424], TOMOBEAR[9930000], TRX[0], UBXT_LOCKED[39.52846306], USD[-282.18], USDT[0.00167848], USTC-PERP[0], WBTC[0], XRP[0] | | |
| 00660059 | | ALCX[69.39932370], BTC[0], CQT[8127.41629309], ETH[0], FTT[709.71758921], NEAR[554.3027715], SOL[689.57482147], SRM[19.48316051], SRM_LOCKED[171.7401141], USD[35864.46], USDT[0], YFI[.605] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00660085 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS[1000], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHB-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY[65.17801000], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[10], POLIS-PERP[0], PORT[25.635553], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.42496587], SOL-PERP[0], SPELL-PERP[0], SRM[.00317174], SRM_LOCKED[.01617747], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0] | | |
| 00660134 | | AXS[0], FTT[0], HXRO[0], RAY[0.03925969], SOL[0.45923876], SRM[.00396208], SRM_LOCKED[.05181268], STARS[0], TRY[0.00], TULIP[0], USD[0.00], USDT[0.02389191] | | |
| 00660135 | | AAVE[0], BNB[0.00000001], BNT[0], BTC[0.00107709], DEFI-PERP[0], ETH[0], FTT[0], KNC[0], SOL[0], SRM[0.50429436], SRM_LOCKED[2.3752134], STEP[0], USD[0.00], USDT[0] | | |
| 00660164 | | AMPL[0], ATLAS[0], BLT[0], BNB[0], BTC[0], CHZ[0], DOGE[0], ETH[0], FIDA[0.04422147], FIDA_LOCKED[.10207128], FTT[0.04331266], MAPS[0], MATIC[0], MEDIA[0], OXY[0], POLIS[0], RAY[0], SLRS[0], SOL[-0.00811354], SOL-PERP[0], SRM[0], STEP[0], USD[0.78], USDT[0.00000007], XRP[-0.00652093] | | |
| 00660172 | | ADA-PERP[0], AVAX-PERP[0], BCH[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTT[150], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL[433.565], SOL-PERP[0], SRM[16.50385689], SRM_LOCKED[31.14520107], USD[84712.71], USDT[0], XRP-PERP[0] | | |
| 00660180 | | CRO[126.22716633], FTT[1.30064119], OKB[3.40205194], SOL[.00000001], SRM[.00225474], SRM_LOCKED[.0150688], USD[0.00], USDT[0] | | |
| 00660207 | | BNB[0], BTC[0.00064642], FTT[0], LTC[0.00006474], LUNA2[0.16108907], LUNA2_LOCKED[0.37587450], LUNC[35077.48453497], USD[4.50], USDT[1.11099875] | | |
| 00660228 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.23084946], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000249], BTC-MOVE-0211[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.70], FIL-PERP[0], FLOW-PERP[0], FTM[76.65207133], FTM-PERP[0], FTT[3.11885661], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0.00104178], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], RAY[37.02191482], RAY-PERP[0], SHIB-PERP[0], SOL[0.26943038], SOL-PERP[0], SRM[39.28105106], SRM_LOCKED[.01873922], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000109], TRX-PERP[0], USD[7775.89], USDT[0.00168904], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | SOL[2.653252] |
| 00660237 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000306], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00022943], LUNA2_LOCKED[0.00053535], LUNC[49.9605057], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLV-20210326[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TWTR-20210326[0], UNI-PERP[0], USD[0.00], USDT[50.00842860], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00660255 | | BOBA[33.35325634], KIN[769872.7], OMG[.35325634], OXY[.99392], RAY[25.23043395], RUNE[.3], SOL[.68787603], SRM[49.78178618], SRM_LOCKED[.50993716], STEP[1787.539495], TRX[.000008], USD[516.40], USDT[1624.97649552] | | |
| 00660283 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DYDX[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], GST-PERP[0], HNT-PERP[0], ICX-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2[0.00075939], LUNA2_LOCKED[0.00177192], LUNC[165.36], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00660307 | | AAVE[0.00056145], BTC[0], CAKE-PERP[0], CRO-PERP[0], CVX[.088658], CVX-PERP[0], ETH[3.79973634], ETHW[0.06699408], FTT[0.01256762], FTT-PERP[0], GENE[.099784], GLMR-PERP[22000], LOOKS[0.30324241], LTC[.00238338], LUNA2[0.00414603], LUNA2_LOCKED[0.00967409], LUNC[100], MATIC[9.30150637], RAY[.60254], RAY-PERP[0], STX-PERP[0], TRX[.812297], USD[21060.10], USDT[18543.02526672], USTC[0.52188465], YFI[0.00095977], YFI-PERP[0] | | |
| 00660308 | | ATLAS[210], AURY[9.998], FTT[0.197313], MAPS[546.367], OXY[45.9908], SRM[1.00053966], SRM_LOCKED[.0075646], TRX[.000003], USD[1.68], USDT[0] | | |
| 00660320 | | BNB[0.00386961], FIDA[.21786172], FIDA_LOCKED[.50135168], FTT[20.47620306], RAY[.9730909], SOL[3.78305796], SRM[.9979], STEP[.09714], USD[1.15], USDT[0.00000079] | | |
| 00660321 | | APT[.00390543], BTC[0], DOGE[0.99031476], ETH[0], EUR[59673.51], FIDA-PERP[0], FTT[0.09481635], GMT-PERP[0], LUNA2[2.75195207], LUNA2_LOCKED[6.42122150], LUNC-PERP[0], TRX[1], USD[161561.28], USDT[0.11944319], USTC[389.55211678] | | |
| 00660338 | | 1INCH-PERP[0], AAVE-PERP[0], AXS-PERP[0], BNB[31.43], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.0007475], ETH-PERP[0], ETHW[0.00074749], FLOW-PERP[0], FTT[.00502272], FTT-PERP[0], HUM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.00358953], SOL-PERP[0], SRM[1.4968121], SRM_LOCKED[2.22998997], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.334843], TRX-PERP[0], USD[10.61], USDT[13.71223115], USTC-PERP[0] | | |
| 00660340 | | BNB[.0183156], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0060898], RAY[153.95593465], SOL[12.23383195], SRM[200.69372682], SRM_LOCKED[1.1060809], TRX[.282], USD[0.00], XRP[.851] | | |
| 00660357 | | BTC[.0321], ETH[0], FTT[41.5888869], LUNA2[0.07026338], LUNA2_LOCKED[0.16394789], LUNC[15300], OXY-PERP[0], RSR[14498.86042437], SRM[15], TRX[29.9806485], USD[400.00], USDT[46.60743728] | | |
| 00660381 | | BNB[.009734], LUNA2[0.00126871], LUNA2_LOCKED[0.00296032], LUNC[276.264736], LUNC-PERP[0], SNX[.08698], USD[0.20], XRP[.8852] | | |
| 00660400 | | BNB[.009988], BRZ[0.29757173], BTC[0.00018958], BTC-PERP[0], CAKE-PERP[0], ETH[.00942], ETH-PERP[0], ETHW[.000942], GALA[9.99], MATIC-PERP[0], TRX[.000028], USD[0.04], USDT[0.00202526] | | |
| 00660432 | | FTT[7.17740944], KIN[58071400.6], MAPS[0], MAPS-PERP[0], RAY[0.94768100], SOL[0], SOL-PERP[0], SRM[.01111979], SRM_LOCKED[.04237981], TRX[.000012], USD[5.65], USDT[0.00000003], XAUT[0], XLM-PERP[0] | | |
| 00660443 | | AGLD-PERP[0], APE-PERP[0], BNB[0], BNB[0], BTC[0.00002494], COMP-PERP[0], ETC[0], ETH[0], FTT[.0000001], LINK-PERP[0], LUNA2[6.37652700], LUNA2_LOCKED[14.87856301], LUNC[359400.16069942], LUNC-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL[0], USD[0.00] | | |
| 00660470 | | 1INCH-PERP[0], ANC-PERP[0], BAT[.76725], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DASH-PERP[0], FTM[.9933215], FTM-PERP[0], FTT[.084629], GODS[.09821305], LINA[5.383], LUNA2[0.17401475], LUNA2_LOCKED[0.40603442], SLP[9.66066], SOL[0.00985036], SOL-PERP[0], TRX[.000286], USD[0.00], USDT[0], USTC[.094314], WFLOW[.092514], XRP[.48632] | | |
| 00660471 | | ALGO-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0.00001668], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[25.15751173], FTT-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], RAY-PERP[0], RSR-PERP[0], SRM[7.06280748], SRM_LOCKED[203.93719252], SRM-PERP[0], USD[0.00], USDT[0.68669071], WAVES-PERP[0], WBTC[0] | | |
| 00660473 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABULL[0.00000001], ALICE-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BAL[0], BAND[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0.03953901], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ENS[48.2724114], ENS-PERP[0], ETH[1.23841680], ETH-PERP[0], ETHW[0.46600003], FTM-PERP[0], FTT[0.44183740], FTT-PERP[0], GALA-PERP[0], HNT[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUA[0], LUNA2[0.01925767], LUNA2_LOCKED[0.04493458], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RAY[60.51534216], RAY-PERP[0], ROOK[0], RSR-PERP[0], SHIB-PERP[0], SOL[1.65760152], SOL-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[1553], UNI[.00000001], USD[0.68], USDT[0.97518308], VETBULL[0] | | |
| 00660500 | | AMPL[0], BTC[0.00000001], DAI[0], ETH[0.00000001], ETHW[.00012857], FTT[0.00054536], LUNA2[0], LUNA2_LOCKED[3.52587890], MATIC[0], UNI[.049361], USD[-0.68], USDT[0.00001337] | | |
| 00660515 | | BTC[0], BTC-PERP[0], ENJ-PERP[0], GBP[0.56], KIN[9545], LUNA2[0.09819969], LUNA2_LOCKED[0.22913261], LUNC[21383.19], USD[0.09], XRP-0930[0], XRP[6113.90036284], XRPBULL[218415.12221] | | |
| 00660534 | | ETH[.00003382], ETHW[.00003382], EUR[0.00], LUNA2[0.00134110], LUNA2_LOCKED[0.00312924], USD[0.00], USDT[0], USTC[.18984] | | |
| 00660583 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], COPE[.9606], DOGE-PERP[0], ETH[0.00029356], ETH-PERP[0], ETHW[0.00029356], FTT[0.03809522], FTT-PERP[0], GENE[.05], KSM-PERP[0], LINK[070018], LTC-PERP[0], LUNA2[0.69827572], LUNA2_LOCKED[1.62931001], LUNC[152051.008182], LUNC-PERP[0], MATIC[.3332], MATIC-PERP[0], MNGO[5.892], ONT-PERP[0], RAY-PERP[0], RSR[5.854], RUNE[.13998], SOL[.000656], SOL-PERP[0], SRM[.8102], SRM-PERP[0], STEP[.02353579], STEP-PERP[0], SXP-PERP[0], USD[0.37], USD[0.00796100], YFI-PERP[0] | | |
| 00660594 | | ASD[.07068], FTT[0.04590049], RAY-PERP[0], UBXT[.7192774], UBXT_LOCKED[227.74900748], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00660622 | | ALGO[199.9709], ALGO-PERP[0], ATLAS[4649.29966], ATOM[2.999418], ATOM-PERP[0], AVAX[5.998836], AXS[9.99806], BTC[0.09928178], BTC-PERP[0], CHZ-PERP[1100], COMP[1.499903], CRO[11198.80018], DASH-PERP[0], DFL[1519.70512], DOT[14.997672], DYDX[9.99806], DYDX-PERP[0], ETH[0.43490765], ETH-PERP[0], ETHW[0.39491541], EUR[1500.08], FIL-PERP[22], FTM[204.97963], FTT[194162], GALA[589.74586], GALA-PERP[0], GRT[299.9418], GRT-PERP[24], JOE[169.9903], KAVA-PERP[193], KNC-PERP[0], LINA-PERP[0], LINK[18.996896], LINK-PERP[0], LRC[249.9515], LTC-PERP[13], LUNA2[0.41836032], LUNA2_LOCKED[0.97617408], LUNC[25676.27303006], MANA[139.97478], MANA-PERP[0], MATIC[49.99418], MATIC-PERP[0], NEAR[49.9903], NEAR-PERP[0], OMG-PERP[150], RAY[99.98642], RAY-PERP[0], RNDR[9.99806], SAND[149.9709], SAND-PERP[0], SKL-PERP[0], SOL[.009224], SOL-PERP[0], SRM[84.98642], STARS[199.9806], TLM[599.8836], TLM-PERP[0], TRX-PERP[0], UNI[3.999224], USD[-128.38], USDT[4.18332331], USTC[39.99418], XRP-PERP[0] | | |
| 00660665 | | LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], NFT (34612173425806344?/FTX EU - we are here! #93208)[1], NFT (47499519986563051?/FTX EU - we are here! #93963)[1], NFT (52169142415838110?/FTX EU - we are here! #93965)[1], NFT (57083135129934526?/FTX Crypto Cup 2022 Key #7685)[1], TRX[.314736], USD[0.00], USDT[0] | | |
| 00660669 | | BNB[0], BTC[0], ETH[0.00048024], ETHW[0], SOL[49.45362635], SRM[.00046632], SRM_LOCKED[.20204138], TRX[.000054], USD[-0.57], USDT[0] | | |
| 00660706 | | LUNA2_LOCKED[58.59920016], LUNC[.006836], SOL[0.00449915], SUSHI-PERP[0], TRX[.000001], USD[0.00], USDT[0], USTC[3555] | | |
| 00660714 | | AVAX[.09], FIDA[.00380875], FIDA_LOCKED[.023282], FTT[0.16061785], STEP[.00000001], TRX[.000032], USD[0.27], USDT[0.0473000] | | |
| 00660738 | | 1INCH-PERP[0], AAVE[8.39259325], AAVE-PERP[49.71], ALCX[.00002396], ALGO-PERP[0], ALPHA[.79760373], ALPHA-PERP[0], APE[3080.070604], APE-PERP[0], ATLAS[3.99444903], ATLAS-PERP[0], ATOM-PERP[303.47], AURY[3.48790023], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[-695.87], BIT-PERP[0], BNB-PERP[17.1], BTC[0.00002876], BTC-09300], BTC-MOVE-0308[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-2021062S[0], COMP-PERP[0], CRO[7], CRV[.57001407], CRV-PERP[3248], CVX-PERP[0], DOT-PERP[0], DYDX[.06873616], DYDX-PERP[-10940], EGLD-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH[3.30633500], ETH-PERP[34.954], ETHW[0.00058668], EUR[958.84], FB[44.220378?], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1170.0060719], FTT-PERP[14604.7], FXS-PERP[0], GAL-PERP[0], GBTC[1910.698680S], GLMR-PERP[-8605], GMT[96.10478], GMT-PERP[-4991], GRT[1.7805973], HBAR-PERP[-68587], HNT-PERP[-543.3], ICP-PERP[0], IMX-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[.00177203], LINK-PERP[0], LUNA2[0.02141168], LUNA2_LOCKED[0.00499727], LUNC[0.00959699], LUNC-PERP[0], MANA-PERP[0], MATIC[-0.08818100], MATIC-PERP[0], MKR[0.08088200], MKR-PERP[0], MNGO[1.388961], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP[.0654196?], PERP-PERP[0], POLIS[.07530606], POLIS-PERP[0], RAY-PERP[-5709], REN[.59106331], REN-PERP[0], SAND-PERP[0], SNX[.07139208], SNX-PERP[0], SOL[-142.23461702], SOL-20210924[0], SOL-PERP[3315], SPY[51.47749056], SRM[58.00884229], SRM_LOCKED[402.7911577?], SRM-PERP[0], STG-PERP[-6354], TRU-20210625[0], TRU[.68077177], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TSLA[48.060449], UNI[182.19998915], UNI-PERP[0], USD[207073.66], USDT[59547.46880319], USTC[.30316], WAVES-PERP[0], WBTC[-0.00873971], XRP-PERP[-7685] | | |
| 00660763 | | BNB-PERP[0], BTC[0], ETH[.00178813], ETH-PERP[0], ETHW[0.00178807], FTT-PERP[0], LTC[.00687253], MATIC[8.55256124], RAY[.00269], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[1.38958691], SRM_LOCKED[7.80076329], TRX[.690412], USD[0.05], USDT[0.00000001], USDT-PERP[0], XRP[.75], XRP-PERP[0] | | |
| 00660763 | | BTC[0], FIDA[0.10061909], FIDA_LOCKED[.41109148], LTC[0.00002754], USD[0.00], USDT[0.00043601] | | |
| 00660769 | | ALGOBULL[1000], BCHBULL[658.903307], DOGEBULL[8.3307234], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], LUNA2[0.00030043], LUNA2_LOCKED[0.00070101], LUNC[65.42], USD[0.00], USDT[0] | | |
| 00660772 | | BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], LUNA2[0], LUNA2_LOCKED[21.43109981], LUNC-PERP[0], MINA-PERP[0], TRX[.00003], TRYB-PERP[0], USD[0.18], USDT[0], XRP-PERP[0] | | |
| 00660777 | | AAVE[2], ADA-PERP[0], ALCX[.62067887], ALCX-PERP[0], ATLAS-PERP[0], AURY[21], BTC[0.20366833], BTC-PERP[0], BULL[0], CEL-PERP[0], DOGE[1078], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[500.28735928], FTT-PERP[0], FXS-PERP[0], GENE[15.600078], GMT-PERP[-1389], GST-PERP[0], MX[100.70025], LINK-PERP[0], LOOKS[139.000325], LUNA2[2.79810663], LUNA2_LOCKED[8.52891547], LUNC[909293.61], LUNC-PERP[0], MATIC[940], MCB[100], MKR[.1], MNGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SHIB[7700000], SHIB-PERP[0], SLRS[500], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[.00000002], SUSHI[0], TRX[0], TRX-PERP[0], USD[2889.75], USDT[0], USTC-PERP[0] | | |
| 00660794 | | BNBBULL[0], BULL[0], ETHBULL[0], FTT[0], LINKBULL[0], LUNA2[2.39790901], LUNA2_LOCKED[5.46508199], LUNC[522149.74020623], USD[0.00], USDT[0.08165669] | Yes | |
| 00660797 | | COPE[431.9324], DAWN[121.1], ETH[0], LUNA2[0.01346784], LUNA2_LOCKED[0.03142498], LUNC[2932.6526901], RAY[72.2597252], SOL[4.01], USD[2.73], USDT[0] | | |
| 00660840 | | BTC-PERP[0], DFL[4.88204908], ETH[0.00000001], FTM[.529579], FTT[0], FTT-PERP[0], GMT-PERP[0], IMX[51.2], LUNA2[2.74185211], LUNA2_LOCKED[8.39765492], MKR[0], NEAR-PERP[0], RAY[0.87365000], SOL-20211231[0], SOL-PERP[0], STEP[.05859195], STG[131], USD[1885.36], USDT[0.00000002], USDT-PERP[0], WBTC[0] | | |
| 00660852 | | FTT[15.109], LTC[.00525199], RAY[13.20452259], SOL[37.72777409], SRM[35.15766265], SRM_LOCKED[.91123411], USD[3.37] | | |
| 00660872 | | LTC[.0090899], UBXT[11159.8077784], UBXT_LOCKED[58.46312546], USD[19.68] | | |
| 00660896 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25], GMT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LUNA2[0.19952126], LUNA2_LOCKED[0.46554960], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000041], USD[38482.37], USDT[5000.00180000], XRP-PERP[0] | | |
| 00660927 | | ATOM[136.8], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHF[1654.16], CRO[13470], FTM-PERP[0], FTT[5003], GRT[25033], GRT[4273.09311247], LUNA2[0.12629039], LUNA2_LOCKED[0.29467759], LUNC[227500], MANA[87.828487], MATIC[2421.0361213], MATIC-PERP[0], PAXG[.5685], RAY[.60461], SAND[500], SOL[0.01392581], SOL-PERP[0], SRM[5.15307425], SRM_LOCKED[28.92692575], TRX[.000005], USD[9808.37], USDT[0.00000001] | | |
| 00660975 | | BTC[0], EUR[2.04], FTT[0], LUNA2[0.00037512], LUNA2_LOCKED[0.00087528], LUNC[81.68366], STEP[0.01], USDT[2.61660160], XRP[.07] | | |
| 00661014 | | BTC[0], COPE[0], FTT[0.01408875], LUNA2[0.00201968], LUNA2_LOCKED[0.04471259], LUNC[439.79], RUNE[130.5], SOL[0], USD[1.67], USDT[0.00179858] | | |
| 00661032 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00543602], FTT-PERP[0], GBP[0.00], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01114833], SRM_LOCKED[.16617804], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[1.37], USDT[6.46737494], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00661041 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DAI[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENS[.00000001], ENS-PERP[0], ETH[0.00000001], ETHBULL[0.06200000], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC[0], LUNA2[7.75903855], LUNA2_LOCKED[18.1044233], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SPELL-PERP[0], SRM[.00216942], SRM_LOCKED[1.25320915], SUSHI-PERP[0], THETA-PERP[0], TRX[24793.20836], USD[0.05], USDT[0], XRP-PERP[0] | | |
| 00661047 | | CRO-PERP[0], ETHW[.579], GBP[0.00], LUNA2[0.49518134], LUNA2_LOCKED[1.15542313], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[1193.60], USDT[0.00000001] | | |
| 00661052 | | DOGE[9.9966826], FTT[.06890807], LTC[0.26995023], RAY[107.13770014], SOL[4.27781466], SRM[39.96286461], SRM_LOCKED[.78955893], USD[2.71], USDT[1.15845548] | | |
| 00661054 | | ADA-PERP[0], BCH[1], BTC[0.00097154], CHZ[1009.806], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[15.00651164], GRT-PERP[0], LTC-PERP[0], LUNA2[12.13354976], LUNA2_LOCKED[2.62161612], LUNC[244655.32777078], LUNC-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], USD[0.47], USDT[0.00005821] | | |
| 00661055 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.40988594], BTC-PERP[0], BULL[0.00000001], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[108.93400000], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTT[32.42148509], FTT-PERP[0], GBP[0.00], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[.0033766], LTC-PERP[0], LUNA2[.64129242], LUNA2_LOCKED[3.82968231], LUNC[357394.88], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[36770.26], USDT[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0] | | |
| 00661072 | | ATOM[.09658], BTC[0], ETH[0.00095953], ETHW[0.00095953], KIN[0], LUNA2[0.00260527], LUNA2_LOCKED[0.00607897], LUNC[.0083926], MANA[.94756], MANA-PERP[0], RAY[0], SAND-PERP[0], SHIB[97530], SHIB-PERP[0], SOL[.59010117], STARS[.9929966], UBXT[.00000001], USD[260.58], USDT[0], XRP[.98195] | | |
| 00661078 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX[2.2], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], EGLD-PERP[0], ETH[.84200000], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0.01], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNA2[0.57101585], LUNA2_LOCKED[5.99903700], LUNC[7.20975988], LUNC-PERP[0], MANA-PERP[0], MATIC[200.00376421], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[0], REEF-PERP[0], RSR[0], RSR-PERP[0], SHIB[0], SLP-PERP[0], SOL[7.76295305], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[-41.18], USDT[0.02342334], USTC[363.88952935], XTZ-PERP[0] | | |
| 00661126 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AKRO[1], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BAO[4], BNB[0], BNB-PERP[0], BRZ[-0.00023164], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT[1], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT[0], ICP-PERP[0], KIN[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000156], LUNA2_LOCKED[0.00000364], LUNC[.34], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR[1], RUNE-PERP[0], SECO[1], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TLM-PERP[0], TRX[1], UBXT[3], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00661145 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210326[0], BTC-MOVE-WK-20210402[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.21250358], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-PERP[0], SOL-00321058], SOL-PERP[0], SRM[10.65405384], SRM_LOCKED[51.74594616], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.62], USD[TD], XMR-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00661167 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00690666], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DAI[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.05123190], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[1.53262970], SOL-PERP[0], SRM[0.00000869], SRM_LOCKED[0.00037782], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[16.27], USD[TD.36025191], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | BTC[.006906], ETH[.051169], USDT[.360161] |
| 00661197 | | ATLAS[1699.68669], AURY[11.9977884], ETH[0], FTT[2.41863337], RAY[21.55882358], SOL[6.50541557], SRM[30.09471544], SRM_LOCKED[.065854], USD[0.13], USDT[0.00200262] | | |
| 00661211 | | ATLAS[0.02222422], ATLAS-PERP[0], FIDA[.27789691], FIDA_LOCKED[.64143149], RAY[0], SRM[0.03163200], SRM_LOCKED[.16364839], USD[0.00], USD[0.00427791], XRP[0] | | |
| 00661222 | | CBSE[0], COIN[3.70836265], EMB[1469.608175], FTT[.09711723], FTT-PERP[0], SOL[0.10425029], SRM[21.88769040], SRM_LOCKED[103.7409048], SXP[0], TRX[.000002], UBXT[27341.06214575], UBXT_LOCKED[142.3767068], USD[0.00], USDT[0] | | |
| 00661255 | | 1INCH[2.04110305], AAPL-0325[0], AAPL-0624[0], AAVE[.02041879], AAVE-PERP[0], ADA-PERP[0], ALPHA[10.20120615], ALT-PERP[0], ANC[.36996], APE[.08533218], APE-PERP[0], AR-PERP[0], ASD[0], ATOM[0.06377108], ATOM-PERP[0], AUD[1.00], AVAX[0], AVAX-PERP[0], AXS[.20410306], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[.01020572], BCH-PERP[0], BIT[6.12581154], BNB-0624[0], BNB[.1], BNB-PERP[0], BNT[3.06165329], BRZ[22.45212966], BTC[0], BTC-PERP[0], CAD[1.00], CAKE-PERP[0], CHZ-PERP[0], COMP[.0305949], CRO-PERP[0], CUSD[T10], DOGE[10.00976619], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], EUR[0.70], FTM[0.93778063], FTM-PERP[0], FTT[0.04457281], FXS-PERP[0], GAL-PERP[0], GBP[1.02], GLMR-PERP[0], GMT-PERP[0], GRT[3], GST-PERP[0], HNT-PERP[0], HT[.40822155], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[.20410938], LINK-PERP[0], LOOKS[0000001], LOOKS-PERP[0], LTC[.05102661], LUNA2[0.00703997], LUNA2_LOCKED[0.01642660], LUNC[0.00794181], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR[0.0407196], MOB[1.01257825], NIO[0.00002617], OKB[.05006504], OMG[1.02055004], OP-PERP[0], OXY-PERP[0], RAY[0], RAY[0.03709366], RAY-PERP[0], REN[3], REN-PERP[0], ROOK[0], ROSE-PERP[0], RSR[612.330851B], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SNX[1.02055004], SOL[.00000001], SOL-PERP[0], SRM[1.04547321], STG-PERP[0], SUSHI-PERP[0], SXP[6.1233079], TOMO[3.06047913], TRX[.000031], TRYB[15.00027398], TSLA-0624[0], UNI[.00000584], USD[0.34], USDT[0.01134335], USO-0325[0], USO-0642[0], USTC[0.99653682], USTC-PERP[0], WBTC[.0001], XAUT[.00243545], XLM-PERP[0], XRP[1], XRP-PERP[0], YFI[.0002] | Yes | |
| 00661261 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], CHR-PERP[131], CHZ-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LOOKS-PERP[140], LUNA2[0.26607852], LUNA2_LOCKED[0.62084990], LUNC-PERP[0], MANA-PERP[34], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[196.43733601], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.001073], TRX-PERP[0], USD[-.26.60], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00661303 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00008258], BTC-PERP[0], ETH-0930[0], ETH-PERP[0], EUR[0.58], EXCH-PERP[0], FTT[0.09391960], ICP-PERP[0], LINK-PERP[0], MKR-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.0002086], SRM_LOCKED[0.02244335], UNI-PERP[0], USD[40814.70], XRP-PERP[0], XTZ-PERP[0] | | |
| 00661342 | | FIDA[.74415543], FIDA_LOCKED[1.71246017], LTC[0], MTA[336.92647], USD[0.88] | | |
| 00661374 | | BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[220.31326375], ETH-PERP[0], EUR[0.52], FLOW-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LUNA2[4.74048066], LUNA2_LOCKED[11.06112155], LUNC[0], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[-.0.0000001], STEP-PERP[0], USD[0.00], USD[TD], USTC-PERP[0] | | |
| 00661390 | | COPE[.1327], DOGE[1], FTT[0.00077860], LUNA2[6.14006031], LUNA2_LOCKED[14.32680739], MNGO[9.1737], TRX[.000001], USD[5811.42], USDT[0] | | |
| 00661396 | | BNB[.0599886], BTC[0.42287803], BTC-PERP[0], FTT[0], LUNA2[0.13835832], LUNA2_LOCKED[0.32283609], LUNC[30127.81700091], QTUM-PERP[0], USD[489.34], USDT[0.00000001] | | |
| 00661420 | | FTT[30.82502325], MER[2429.70626], SRM[178.23705789], SRM_LOCKED[.18725979], USD[0.19], USDT[0.00000001] | | |
| 00661431 | | BTC[0], COPE[272.8448825], ETH[0], FIDA[.8294275], FTT[.09374496], KIN[10614379.26], MATIC[25], MER[927], PROM[0.00863685], SHIB[63993.575], SNY[.66665], SRM[.0657834], SRM_LOCKED[.1387803], STEP[.00000001], USD[0.00], USDT[0.00000001] | | |
| 00661447 | | BEAR[65.7], BTC-PERP[0], DOT-PERP[0], ETHBEAR[484.3], ETHBULL[0.00004160], ETH-PERP[0], LUNA2[0.05099353], LUNA2_LOCKED[0.11898490], LUNC[11103.948766], REEF-PERP[0], USD[-2.00], USDT[32.09509233], XRP[.75], XRPBULL[345.938], XRP-PERP[0] | | |
| 00661471 | | AAVE-PERP[0], ALGOBEAR[0], ALGOBULL[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASDBEAR[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CONV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.19186211], LUNA2_LOCKED[0.44781123], LUNC-PERP[0], MANA-PERP[0], MATIC[BEAR[324887800], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[9.164], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHIBEAR[0], SUSHIBULL[0.05626000], SUSHI-PERP[0], TOMOBEAR[8740000], TOMO-PERP[0], TRX[0.11724545], TRX-PERP[0], TULIP-PERP[0], USD[5.46], USDT[0.00000001], USTC[.3364], USTC-PERP[0], WAVES-PERP[0], XRP[0.23806201], XRPBULL[88.40000000], XRP-PERP[0] | | |
| 00661490 | | BF_POINT[700], BTC[0], BULLSHIT[0], COPE[0.00000001], ETH[0], ETH-PERP[0], EUR[100.33], FTT[0.01307700], FTT-PERP[0], LTC[0], SOL[0.00000001], SRM[.00200585], SRM_LOCKED[.00765576], TRY[0.00], UNISWAPBULL[0], USD[0.94], USDT[0] | | |
| 00661506 | | APE[6.5], BTC[0], DOT[0], FTT[12.910707], KIN[590757.2392344], LUNA2[0.68017638], LUNA2_LOCKED[1.58707823], LUNC[148109.84], OXY[0], RAY[20.75069728], RUNE[0], SRM[52.70566618], SRM_LOCKED[1.35212734], USD[0.94], USDT[0.00000003], XRP[400] | | |
| 00661524 | | ATLAS[59.989524], BTC[0], DFL[50], FTT[2.099748], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], SOL[0], STARS[1.9996508], STETH[0.00000340], USD[17.89] | | |
| 00661528 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09916444], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNB-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[13.89664543], LUNA2_LOCKED[32.425506], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NFL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000105], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[189.44988748], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00661529 | | ADA-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], DOT-PERP[0], EUR[0.00], FTT[0.01661657], SRM_LOCKED[313.73661843], STEP-PERP[0], USD[3.39], USDT[0], XTZ-PERP[0] | | |
| 00661542 | | ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.00001108], LUNA2_LOCKED[0.00002586], LUNC[2.41366585], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], TRX[.000002], USD[0.00], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00661545 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL_LOCKED[50], SOL-20210624[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.0024534], SRM_LOCKED[.14172475], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.23], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00661548 | | ADA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[0], BIT-PERP[0], BNB[0], BNT[0], BTC[0], BTC-PERP[0], BTT[4444444], CAKE-PERP[0], CHF[5793.74], CHZ[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.08958980], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00012393], LUNA2_LOCKED[0.00028870], LUNC[28.15754735], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[-455], MINA-PERP[0], MTA[0], MTA-PERP[0], OXY-PERP[0], POLIS[0.0030812], POLIS-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB[100000], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-11650.34], USDT[10043.77353041], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00661565 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.60044063], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.06934722], ETH-PERP[0], ETHW[1.15], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.50600086], LUNA2_LOCKED[1.18087867], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USTC[71.63960755], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00661624 | | BTC[0], FTT[0.00000001], FTT-PERP[0], SOL[150.08465488], SOL-20210625[0], SOL-PERP[0], SRM[.01728185], SRM_LOCKED[.06642695], USD[6384.65] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00661629 | | SRM[9.6510736], SRM_LOCKED[36.9089264] | | |
| 00661631 | | AAVE[0], ALCX[0], ATLAS[0], AXS[0.00000001], BAL[0], BNB[0], BNT[267.94067577], BTC[0], COPE[0], DOGE[0], ENS[0.00000001], ETH[0], FIDA[.56958747], FIDA_LOCKED[1.30427154], FTT[25.07705948], IMX[0], LOOKS[0], MATIC[0], MKR[0], POLIS[0], RUNE[0], SAND[0], SOL[0.00000001], SRM[.33113246], SRM_LOCKED[1.47171636], SUSHI[0], USD[0.00], USDT[0.00000005], WBTC[0], XRP[0], YFI[0] | | |
| 00661639 | | 1INCH-PERP[0], AAPL[.13], AVAX[0], BCH[0.00019721], ALGO-PERP[0], ADABULL[.0001], ALICE-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX[.99587168], AVAX-PERP[0], BCH-PERP[0], BNB[0.32943001], BNBBULL[.0001], BNB-PERP[0], BTC[0.15691724], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0.72227713], DOGEBEAR2021[0], DOGEBULL[.001], DOGE-PERP[0], DOT[.8972355], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.04041422], ETHBULL[0.00010000], ETH-PERP[0], EUR[4939.44], EXCHBULL[.2], FIL-PERP[0], FLOW-PERP[0], FTT[126.33484137], FTT-PERP[0], GBP[0.00], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC[.998917], LRC-PERP[0], LTC[0.21851222], LTC-PERP[0], LUNA2[0.06416061], LUNA2_LOCKED[0.14970811], LUNC[13971.11], LUNC-PERP[0], MANA-PERP[0], MATIC[13.94171940], MATIC-PERP[0], MNA-PERP[0], MKR-PERP[0], OMG-PERP[0], PAXG[.056], RAY[163.91368521], RAY-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB[1292823.32], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[4.06239631], SOL-PERP[0], SRM[109.40724066], SRM_LOCKED[1.9985306], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA[640], TOMOBEAR2021[0], TRU-PERP[0], TRX[220.8158655], TRXBULL[.632008], TRX-PERP[0], UNI[9.99174821], UNI-PERP[0], USD[24992.92], USDT[14.62116464], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[751.87890160], XRPBULL[9.760835], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00661649 | | CHF[0.00], EUR[0.71], LUNA2[3.90871444], LUNA2_LOCKED[9.12033370], TRX[.000001], USD[0.00], USDT[0.00000034] | | |
| 00661650 | | BNB[0.0327669], BOBA[.0648], BTC[0.00001531], BTC-PERP[0], DOGE[.60366], ETH[.001], ETH-PERP[0], ETHW[.001], FTM[.0918], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033494], REN[.384175], SOL[0.00012699], STEP[.038839], UNI[.00108901], USD[-0.48], USDT[0] | | |
| 00661711 | | AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BTC-0325[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.00097979], ETH-PERP[0], ETHW[0.00097979], FTT-PERP[0], HT[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[0], SPELL-PERP[0], SRM[.00733717], SRM_LOCKED[.04143311], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000001], USD[157.08], USDT[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00661729 | | 1INCH-PERP[0], AAVE[0], ASD[0.09021334], ATLAS[5047.87681712], BCH[0.01179102], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.10935056], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], FB[0], FIDA[0], FTT[30.07054406], KIN-PERP[0], MAPS-PERP[0], MER-PERP[0], MSOL[0], NFLX[0], PENN-2021062S[0], RAY[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[4.84381885], SRM[3.23385329], SRM_LOCKED[335.78590695], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.001331], TRX-PERP[0], TSLA[3.05033553], TSLAPRE[0], USD[259.54], USDT[0], ZEC-PERP[0] | | TSLA[3], USD[258.86] |
| 00661740 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALEPH[500], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[133], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BOBA-PERP[0], BTC[0.00000064], BTC-MOVE-2021110[20], BTC-MOVE-20211109[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211125[0], BTC-MOVE-20211206[0], BTC-MOVE-20211216[0], BTC-MOVE-20211127[0], BTC-PERP[0], CAKE-PERP[0], COV-PERP[0], CLV-PERP[0], CLV-PERP[0], CLV-PERP[0], COIN[1.00206819], COMP-PERP[0], CREAM-PERP[0], CRV[100], DOT-PERP[0], DYDX[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.15], FLOW-PERP[0], FTT[45.04758267], FTT-PERP[0], HOOD[0], KAVA-PERP[0], KIN-PERP[0], LUNA2[1.21960067], LUNA2_LOCKED[2.84587491], LUNC[265583.68], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], ORBS-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[12.44234672], SOL-PERP[0], SPELL[25000], SPELL-PERP[0], SRM[289], SRM-PERP[0], STARS[10], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[-20.58], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | SOL[6] |
| 00661749 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT[200], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0613[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-09[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAUNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.01669269], LUNA2_LOCKED[0.03894961], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT[4391531460954207016FTX EU - we are here! #158620][1], NFT[515986605628377246/FTX Crypto Cup 2022 Key #2049][1], NFT[530071078801264260/FTX EU - we are here! #158676][1], NFT[5737162975751161620FTX EU - we are here! #158537][1], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[223.74746718], RAY-PERP[0], RICK-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[25.00700056], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00000001], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[4.34], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | SOL[20.188882] |
| 00661765 | | BOBA[.04], BTC-PERP[0], COPE[.675965], DOGE[4.9107438], DOGE-PERP[0], ETH[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0088891], MNGO[0.05], NFT[523184528862691009/The Hill by FTX #3060][1], OXY[.1551], RAY-PERP[0], RSR[1.5003], SOL-PERP[0], SRM-PERP[0], STEP[.009366], TRX[.000004], USD[1.01], USDT[0.00000001] | | |
| 00661809 | | ETH[.00031922], ETHW[.00031922], LUNA2[25.30230561], LUNA2_LOCKED[59.03871309], LUNC[5509630.3174095], USDT[0.58112908] | | |
| 00661814 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[6000.03], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[116.92629], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[4.9995], ETH-PERP[0], FTT[0.07213924], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER[.0082], NEAR-PERP[0], ONE-PERP[0], RAY[0.71923411], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[.00927981], SOL-PERP[0], SRM[174.54121108], SRM_LOCKED[1.83071753], SRM-PERP[0], STEP[2319.4423725], SUSHI-PERP[0], THETA-PERP[0], TRX[.600006], UNI-PERP[0], USD[39091.89], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00661849 | | ADA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[0.01911479], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], SOL[0.00860996], SOL-PERP[0], SRM[.3181785], SRM_LOCKED[7.35205926], UNI-PERP[0], USD[0.00], USDT[0], USO[0] | | |
| 00661869 | | ETHW-PERP[0], FTT[0.01531069], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], USD[0.00], USDT[0] | | |
| 00661870 | | BTC[0], FTT-PERP[0], SOL[.30399049], SRM[184.1500895], SRM_LOCKED[3.75491743], USD[0.00], USDT[0], USTC[0] | | |
| 00661896 | | SRM[2.519562], SRM_LOCKED[9.600438], TRX[.000001], USD[0.00], USDT[0] | | |
| 00661897 | | ATLAS[279.9468], BTC[0.00007455], ETH[0.00079960], ETHW[0.00079960], EUR[0.00], LUNA2[0.00148156], LUNA2_LOCKED[0.00345698], LUNC[.0047727], MATIC[1.84892710], NEAR-PERP[0], SOL[0.00677228], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 00661915 | | BTC[0], DAI[.03582613], ETHW[.711], LUNA2[0.00536781], LUNA2_LOCKED[0.01252489], SOL[.0051626], USD[0.00], USDT[0], USTC[0] | | |
| 00661936 | | ATLAS[9.2628], FIDA[1.17214487], FIDA_LOCKED[4.11985397], FTT[25.07234899], MER[.9380752], SOL[0], SOL-PERP[0], SRM[147.12111336], SRM_LOCKED[.13889005], TRX[.000001], USD[6.44], USDT[0] | | |
| 00661946 | | BNB[.00294275], CAD[2002.00], HNT[1365.2], LUNA2[40.08432557], LUNA2_LOCKED[93.53475967], LUNC[4438596.48], SOL[22.29865], USD[73490.81], USTC[2789] | | USD[5000.00] |
| 00662016 | | ATLAS[6.8627], ETH[0.13596000], ETHW[0.00084105], FIDA[.7183892], FIDA_LOCKED[0.02900876], FTT[.10503323], GMT[0], KIN[7812.15], LINK[.077314], LTC[.00197279], MAPS[.477559], MNGO[4.94049], OXY[.441198], POLIS[.07884], RAY[.0352655], SOL[0], SXP[.0734], TRX[.109302], USD[0.84], USDT[0.74841427] | | |
| 00662027 | | EOSBULL[14.889], ETHBULL[0.00000969], FTM[0.00064383], FTT[160.0865215], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], MATICBULL[0], SOL[.590037], USD[0.74], USDT[0.00000001], USTC[10], XRP[.891] | | |
| 00662048 | | BNB[0], DOGE[0], ENS[0], ETH[0], KIN[269038.82867627], RAY[0], SRM[0.05639381], SRM_LOCKED[.2413846], TRX[0.00000100], UBXT[0], UBXT_LOCKED[61.26417517], USDT[0], XRP[0] | | |
| 00662057 | | BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00082672], FTT[0.25227836], LINK[0.08995345], LTC[0], LUNA2[0.00058235], LUNA2_LOCKED[0.00135883], LUNC[.001876], LUNC-PERP[0], MATIC[7], MATIC-PERP[0], MEDIA-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SUSHI[0], TRX[0.00019600], USD[499.24], USDT[0.00040000], XRP[0], YFI[0.00099776] | | |
| 00662060 | | ATLAS[7879.283415], FIDA[84.980145], FTT[47.79760966], LUA[3024.7860134], MAPS[1012.905855], RAY[99.04180146], SRM[555.46424911], SRM_LOCKED[8.20712373], TRX[.000004], USD[15.55], USDT[417.95770713] | | |
| 00662147 | | BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], FTT[0.00201724], LTC-PERP[0], RUNE-PERP[0], SRM-PERP[0], SRM[.17877068], SRM_LOCKED[0.58069991], SXP-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00662196 | | ADA-PERP[0], BLT[1249.9], CAKE-PERP[0], CEL[0.06691096], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], GENE[.1], LUNA2[0.11505767], LUNA2_LOCKED[0.26846790], LUNC[9671.17], LUNC-PERP[0], MATIC[.57805], NFT[301198790328605281/FTX Crypto Cup 2022 Key #6382][1], RAY[.464113], RAY-PERP[0], SOL-PERP[0], TRX[.000089], TRX-PERP[0], USD[5.93], USDT[0.11690218], USTC[10], USTC-PERP[0] | | |
| 00662203 | | SOL[-0.23595813], SRM[89.95481041], SRM_LOCKED[446.94687261] | | |
| 00662263 | | AGLD[305.1], APE-PERP[0], BTC[0], CEL-PERP[0], DYDX-PERP[0], ETH[-0.00000001], ETH-PERP[0], ETHW[0], FTT[0.79460594], FTT-PERP[0], INDI_IEO_TICKET[1], KSM-PERP[0], LUNA2[0.00568831], LUNA2_LOCKED[0.01327272], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.04651932], SRM_LOCKED[13.43633734], USD[1385.66], USDT[10000.00000001], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00662287 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], ASD-20210625[0], ASDBULL[3.0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMPBULL[29.94], CREAM-PERP[0], DOGE-0325[0], DOGE-20210625[0], DOGEBULL[2.0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT[.0036], GMT-PERP[0], GRTBULL[2500], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNCBULL[.009], LINK-PERP[0], LOOKS[.0003802], LOOKS-PERP[0], LUNA2_LOCKED[0.00019352], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[0.09400000], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], OMG-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[2999.4], TOMOBULL[129974], TRU-PERP[0], TRX[.000148], TRY[0.00], USD[0.01], USDT[0.00379048], USTC[0.01174055], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00662296 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00319031], FTT-PERP[0], GBP[0.00], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [31532485772803068/FTX Swag Pack #611][1], NFT [457454747689505949/FTX Swag Pack #747][1], NFT [51102160475992079714/FTX Swag Pack #693][1], OMG[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM_LOCKED[102.81995475], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00662326 | | CHZ[1.06365], FTT[451.713906], MNGO[70000.1847], RAY[.0308879], RUNE[.031832], SECO[.9995], SOL[.013632], SRM[14.57498391], SRM_LOCKED[72.01337453], USD[9044.41] | | |
| 00662358 | | AAVE-PERP[0], ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00003238], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[9.2], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00677788], ETH-PERP[0], ETHW[7.20667788], FTM-PERP[0], FTT[.08876151], FTT-PERP[0], HNT[20], HNT-PERP[0], HXRO[.5806], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LUNA3.02415], LINK-PERP[0], LOOKS[.08471923], LOOKS-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[0.17562980], LUNA2_LOCKED[0.40980288], LUNC[382433.76], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[.4883625], NEAR-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[.835555], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.955445], SRM-PERP[0], SUSHI[.4251875], SUSHI-PERP[0], TRX[.000025], TRX-PERP[0], USD[1.53], USDT[0.12445200], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[1], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00662365 | | BTC[0.10876768], BTC-PERP[0], CRO[500], ETH[0.00081180], ETHW[0.00081180], FTT[78.2322359], FTT-PERP[0], LUNA2[2.65225738], LUNA2_LOCKED[6.18860055], LUNC[0], SUSHI-PERP[0], TRX[.000004], USD[-1588.55], USDT[0.00454683] | | |
| 00662400 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.02875000], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.06722500], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0.02875000], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.0062], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00008575], BTC-MOVE-0422[0], BTC-MOVE-1017[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE[0.62500000], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00065985], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.06], FTM-PERP[0], FTT[.54181075], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[0.69538315], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], IOST-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000529], LUNA2_LOCKED[0.02101234], LUNA2-PERP[0], LUNC[0.02257653], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.14009526], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MSTR-20210924[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01026808], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.085079], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[59.93], USDT[9535.12896799], USTC[1.27472770], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00662445 | | AAVE[0.00585444], ALICE[0], ATLAS[0], AXS[0], BADGER[0], BNB[1.05000000], BTC[0.03344544], DOT[12.1], ETH[0.71088105], ETHW[0.00189505], EUR[0.00], FTT[9.38148572], GMT[19.9992628], KNC[13.18665461], LDO[0], LINK[7.79665600], LTC[0.02273996], LUNA2[0.09316162], LUNA2_LOCKED[0.21737712], LUNC[7.7231657], MATIC[619], MOB[0], PAXG[0], RUNE[.8], SAND[2], SECO[0], SLP[920], SOL[2.16000000], SRM[0], STEP[0], TRX[.000894], UNI[10.198689], USD[173.85], USDT[1.58024141], XRP[0] | | |
| 00662452 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00047761], ETHW[.0036532], FTT[2.22748699], FTT-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.0000683], SRM_LOCKED[0.79102785], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8036.45], USDT[9.53455900], XLM-PERP[0], ZEC-PERP[0] | | |
| 00662499 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], CREAM-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00236025], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], PAXG[0], PAXG-PERP[0], RAY[.00000001], SC-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00357072], SRM_LOCKED[0.07196394], USD[818.07], USDT[0], XRP-PERP[0] | | |
| 00662511 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE[14.99442], ALPHA[435.69231], ALPHA-PERP[0], AMPL[0], ASD[0], ASD-PERP[0], ATLAS[148.3584], AUDIO[343.60637], BNB[0], BNB-PERP[0], BR2[4.64860854], BTC[0], BTC-PERP[0], CEL[127.677242], CHZ[0], CHZ-PERP[0], COPE[1961.6793], CRO[305.62637826], DGE[432.20662], ENJ-PERP[0], ETH-PERP[0], FRONT[281.2504787B], FTM[15.946], FTT-PERP[0], GAL[2.699064], GST[139.937394], IND[679.84062], JOE[124.98164], LUNA2[49.91900000], LOOKS[5.99532], LUNA21.91283205], LUNA2_LOCKED[4.46327480], MANA[23.99568], MOB[0], NEXO[1.99964000], POLIS[48.3829], PROM[.008794], SHIB[1796256], SLP[499.91], SOL[1.299.946], SUSHI[0], SUSHI-PERP[0], SWEAT[4898.992], SXP[125.78068], THETA-PERP[0], USD[140.66], USDT[0], WRX[192.727845] | | |
| 00662529 | | BNB[0], BTC[0.00032132], BTC-PERP[0], ETH[.00072751], ETH-PERP[0], ETHW[0.00072751], FTT[0.03390754], GMT-PERP[0], LTC[.05305256], LTC-PERP[0], LUNA2[0.00000472], LUNA2_LOCKED[0.00001103], LUNC[1.029804], LUNC-PERP[0], RAY[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.81184828] | | |
| 00662533 | | BNT[.081736], BTC[0.00007291], ETH[0], FIDA[.216335], FTT[.08128419], OXY[.48513], RAY[.692393], SRM[19.35033684], SRM_LOCKED[0], USD[0.95], USDT[2.19080334] | | |
| 00662541 | | FTT[20.6968882], RAY[.81522876], SOL[51.55102154], SPELL[13197.4392], SRM[75.77578544], SRM_LOCKED[.07878218], USD[0.91], USDT[4.74779192] | | |
| 00662549 | | ADABULL[0.13389962], ADA-PERP[0], ATLAS[19860], BNB[0.00752144], DEFIBULL[0], DOT-PERP[0], FTT[58.94908910], SOL[13.0470188], SRM[15.99630139], SRM_LOCKED[12.6288743], USD[0.91], USDT[-3.37389944], VETBULL[0] | | |
| 00662554 | | AAVE-PERP[0], AKRO[.5573], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT[.02393223], BIT-PERP[0], BLT[.93084], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04616737], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.60703028], LUNA2_LOCKED[1.36869108], LUNC[7.88003978], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.04133305], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00662581 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[56.17205289], LUNA2_LOCKED[131.0681234], LUNC[12231582.78], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB[.00000001], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00000066], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00662594 | | AUD[0.00], BTC[0.05359175], BTC-PERP[0], ETH-PERP[0], ETHW[.4], FTT[0], LUNA2[1.12277591], LUNA2_LOCKED[2.61981047], LUNC[244486.82], LUNC-PERP[-170000], TSLA[.00000002], TSLAPRE[0], USD[237.35], USDT[0] | | |
| 00662596 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BSV-PERP[0], BTC[0.00000011], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0813[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[47.79685554], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNA2[0.01645930], LUNA2_LOCKED[0.02440504], LUNC[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.04774411], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0.00000001], STORJ-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[22.16], USTC[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00662651 | | ADABEAR[4255], AGLD[.00412], ATOMBEAR[219.99], BEAR[9926.49], BNB[0.00000800], BNBBEAR[9817], BULL[0.00014389], DOGEBEAR[2021[0.0099420], DOGEBEAR[2568876905], DOGEHEDGE[.08605], ETHBEAR[191.1], FTT[.699269], ICP-PERP[0], JOE[.9506], KNCBEAR[.3397], LUNA2[0.15865320], LUNABEAR[0.37014880], LUNC[.149202], SUSHIBEAR[8215.3], SXPBEAR[8687.48], THETABEAR[5472], USD[1.19], USDT[0.00681557], XRP[0], XRPBEAR[125] | | |
| 00662665 | | LUNA2[0.24543695], LUNA2_LOCKED[0.57268622], LUNC[53444.4136317], MATIC[39.9924], SHIB[1099601], TRX[284.94965], USD[0.01], USDT[0.27996574] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00662676 | | AAVE-20210326[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210326[0], ADA-20210625[0], ADA-PERP[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-20210326[0], BNB-20210625[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-MOVE-20210722[0], BTC-MOVE-WK-20210402[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], COMP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FIL-20210625[0], FTT[0], FTT-PERP[0], GRT-20210326[0], HOT-PERP[0], KNSH-PERP[0], LINK-20210326[0], LTC-20210625[0], LTC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MSTR-20210326[0], NEAR-PERP[0], OKB-20210326[0], POLIS-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-20210326[0], SOL-20210625[0], SRM_2179064[, SRM_LOCKED[16.81585217], SUSHI[0], SUSHI-20210326[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[-0.05], USDT[0.09480314], XRP-PERP[0], ZEC-PERP[0] | | |
| 00662714 | | 1INCH-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ATLAS[0], ATOM-20210625[0], AVAX[0.06150277], AVAX-20210625[0], AXS3[0.22746692], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[-0.00000137], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], CRV[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DYDX[0], ETH[0.00016023], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00016022], FTM[0], FTM-PERP[0], FTT[0.00000272], FTT-PERP[0], LINK-20210625[0], LINK-20210826[0], LOGAN2021[0], LTC-20210625[0], LUNA2[0.00043890], LUNA2_LOCKED[0.00132411], LUNC[0], LUNC-PERP[0], MANA[0], MER-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[0], SHIB[0], SHIB-PERP[0], SOL[0.00724112], SOL-20210625[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], USD[0.00], USDT[0.88275422], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-20210625[0] | | |
| 00662730 | | AVAX[.00000001], AXS[.00000001], LUNA2[0.00290393], LUNA2_LOCKED[0.00677584], SRM[30.72011718], SRM_LOCKED[266.8443787], USD[0.82], USDT[0.00245900], USTC[0.41106600] | | |
| 00662734 | | ALEPH[.00000001], BTC[0.00002558], COIN[0], ETH[0.00004533], ETH-PERP[0], ETHW[68.64404364], FTT[160.09228613], LINK[0], SOL[0.00537509], SRM[1788342], SRM_LOCKED[6782956], TRX[.000004], UBXT[.00000001], USD[1.23], USDT[14.71000001] | | |
| 00662756 | | ATOM[0], AVAX[0], BTC[0.00000001], CEL[0], DOGE[0], ETH[0], FTT[1.04103769], GBP[0.00], LUNC[.00000000], MATIC[0], SOL[0], SRM[1.33120462], SRM_LOCKED[843.99829427], TRX[0], USD[-1.13], USDT[0], YFI[0.00000001] | | |
| 00662776 | | LUNA2[417.9581765], LUNA2_LOCKED[975.2357452], USD[0.00], USDT[95720.66060056], USTC[59164] | | |
| 00662785 | | AUD[0.00], FTT[0.00000001], KIN[1], USD[0.29], USDT[0.72303902] | Yes | |
| 00662815 | | AVAX-PERP[0], BTC-PERP[0], FIDA[.01599181], FIDA_LOCKED[0.03702375], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.07], USDT[0.00000001] | | |
| 00662829 | | ALGO[128], APE-PERP[0], APT[8], ATOM[15], AVAX[25.90000000], BNB[17], BTC[0.00500000], BTC-PERP[0], CEL-PERP[0], COIN[0.64000000], DOGE[845], DOT[15.3], ETH[1.25400000], ETH-PERP[0], ETHW[0.75000000], FTM[501], FTT[35.09702235], GME[3], GMX[41], LINK[109], LUNA2[1.91519747], LUNA2_LOCKED[4.46879410], LUNC-PERP[0], MANA[175], MATIC[359], RAY[386.3174688], SHIT-PERP[0], SNX[60.40000000], SOL[0], SOL-PERP[0], SRM[0.00711373], SRM_LOCKED[84631417], SUSHI[94.50000000], TRX[0], UNI[29], USD[57117.76], USDT[1.19000001] | | |
| 00662832 | | BTC[0], CEL[0.02495857], CEL-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[10.00030852], FTM-PERP[0], FTT[27351512], FTT-PERP[0], LUNA2[0.00011196], LUNA2_LOCKED[0.00026124], LUNC[24.38], LUNC-PERP[0], QTUM-PERP[0], SOL-PERP[0], TRX[0], USD[0.02] | | |
| 00662838 | | AAVE[0.00332797], ALGO[9.00005], APE-PERP[0], AVAX[0], BADGER[.00491078], BCH[0.00037188], BNB[0], BTC[0.00000002], CBSE[0], COIN[0], DOGE[0], ETH[0], FLOW-PERP[0], FTT[150.04076746], FTT-PERP[0], HOOD[.00000001], HOOD_PRE[0], IMX[.0001195], IOTA-PERP[0], LINK[0.04691798], LTC[.00049581], LUNA2[0.00258460], LUNA2_LOCKED[0.00603075], LUNC[0.09986263], LUNC-PERP[0], MNGO-PERP[0], MSOL[0], NEAR[1.80001], NFT[.09303050029298189099/Monaco Ticket Stub #148][1], NFT[.31814421573298154/The Hill by FTX #3279][1], NFT[.32883850559337613331/FTX Crypto Cup 2022 Key #91][1], NFT[.34767402067531209/FTX EU - we are here! #82939][1], NFT[.38862711958148150/Austria Ticket Stub #87][1], NFT[.40404179721178543/FTX AU - we are here! #18629][1], NFT[.46092261994278468/Hungary Ticket Stub #1783][1], NFT[.46993625104685759/FTX EU - we are here! #83299][1], NFT[.47484114826789701/Montreal Ticket Stub #44][1], NFT[.48059073370021551/France Ticket Stub #73][1], NFT[.49177360519791586/2/FTX AU - we are here! #48422][1], NFT[.53519520424584945/Baku Ticket Stub #673][1], OMG[0], OXY[.00025], POLIS[.0969914], RAY[0.74974654], SLRS[.00086], SOL[0.00000001], SOL-0325[0], SRM[1.39230682], SRM_LOCKED[108.16966801], SUSHI[0], TOMO-PERP[0], TRX[.67302.00551824], TSLA[.00000003], TSLAPRE[0], USD[3556.77], USDT[-0.01744277], USTC[0.36579897], USTC-PERP[0], WAVES-PERP[0] | | TRX[.0000002] |
| 00662868 | | AURY[.92818], BNB-PERP[0], BTC[10.01274359], ETH[0], ETH-PERP[0], FIDA[.45476325], FTT[0.07947967], FTT-PERP[0], LUNA2[22.17053765], LUNA2_LOCKED[51.73125451], LUNC[4827681.25], RNDR[.082703], SOL[.00923352], SOL-PERP[0], SRM-PERP[0], TRX[.0011], USD[-2.30], USDT[23301.53987553] | | |
| 00662883 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[1.59730202], BTC-PERP[0], DYDX-PERP[0], ETH[49.60100000], ETH-PERP[0], ETHW[0], FTT[25.05809276], INJ-PERP[0], LUNC-PERP[0], NEAR[.19], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[0], SRM_LOCKED[0.03860087], SRM_LOCKED[98.08139913], TRX[.000013], USD[3328.76], USDT[3717.82152016], WAVES-PERP[0] | | |
| 00662895 | | RAY[469.90489689], SOL[674.85141279], SRM[1916.78827722], SRM_LOCKED[32.61581105], USD[0.13] | | |
| 00662914 | | APE[0.02579042], BTC[0], ETH[0], FTT[5.40000000], FTT-PERP[0], GAL[.09124], LUNA2[0.00618562], LUNA2_LOCKED[0.01443312], LUNC[.008124], SOL[.011], SRM-PERP[0], USD[0.62], USDT[0], USTC[.8756] | | |
| 00662917 | | CRO[0], FTT[563.64800234], SRM[41.37171909], SRM_LOCKED[236.44283969], USD[0.38], USDT[0] | | |
| 00662932 | | AXS-PERP[0], BTC[0.14350000], BULL[.0002], FTT[25.65293900], LUNA2[0.03154974], LUNA2_LOCKED[0.07361606], LUNC[8870.02251508], SOL-20210924[0], SOL[30.00952557], SOL-PERP[0], USD[5591.08], USDT[0.00005680] | | |
| 00662933 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[-0.00000005], CAKE-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], HOT-PERP[0], LINK-PERP[0], MATIC[19.9964], MATIC-PERP[0], RSR-PERP[0], SNX-PERP[0], SRM[.00125492], SRM_LOCKED[0.01588875], STMX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[57.46], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00662956 | | BTC[0.00000001], CHZ[0], FTT[0], KIN[180430.95554000], LTC[0], LUNA2[0.47591878], LUNA2_LOCKED[1.11047716], LUNC[103632.31704329], RSR[970.39176928], RUNE[1.95354733], SNY[.451059], SOL[0.00000001], SRM[.01940856], SRM_LOCKED[.09450063], STEP[0], TRX[121.95620791], USD[0.02], USDT[0.00000008], XRP[0] | | |
| 00662961 | | AUD[306.53], BTC[0], CRO-PERP[0], FIDA[.927929], FTT[0], HXRO[.62394], OXY[.525381], RAY[.128311], SOL[.09995], SRM[20.6728136], SRM_LOCKED[77.75402142], TRX[.000018], USD[.127628.00], USDT[32590.97586441], USDT-PERP[0] | Yes | |
| 00663038 | | BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[.00000001], FTM[254.00000001], FTM-PERP[0], FTT[0.01965728], GALA[.980], LUNA2[0.03744569], LUNA2_LOCKED[0.08737329], LUNC[.8153.88], LUNC-PERP[0], MANA-PERP[0], SNX-PERP[0], USD[0.70], USDT[0], USTC-PERP[0] | | |
| 00663049 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH[.009], ETH-PERP[0], ETHW[.009], HBAR-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00052339], LUNA2_LOCKED[0.00122125], LUNC[113.97], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[10.64], VET-PERP[0] | | |
| 00663062 | | ATOM[.00675135], AVAX[.00444558], CRO[0.28258283], CRV[0], DOT[.1], ETH[0], ETHW[.00031628], FTT[155.00007203], LUNA2[0.00348819], LUNA2_LOCKED[0.00813913], LUNC[.46], MATIC[.08124541], MSOL[0.00034006], NFT[.30922979443107506A/FTX EU - we are here! #280565][1], NFT[.40726347592051090/6/FTX EU - we are here! #280562][1], NFT[.50664948407367204A/The Hill by FTX #18828][1], SOL[0.00696850], TRX[.00078], USD[760.96], USDT[0.00000001], USTC[.49347249] | | |
| 00663069 | | LTC[0], LUNA2[0.21656514], LUNA2_LOCKED[0.50531867], LUNC[0.69764055], MANA[0], SOL[0], USD[0.00] | | |
| 00663105 | | 1INCH-PERP[0], ADA-PERP[-54996], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0.09999999], APT[.99001], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.31129698], AVAX[15.61956804], AVAX-PERP[-813.2], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00230507], BTC-20210623[0], BTC-20210624[0], BTC-20210627[0], BTT-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FET-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[17.78602014], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00126095], LUNA2_LOCKED[0.00294223], LUNC[0.03453], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[-2971.6], NEO-PERP[0], NFT[.28934529552478040/USDC Airdrop][1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[172.78577605], SOL-PERP[-3042.27], SPELL-PERP[0], SRM[49.80717309], SRM_LOCKED[856.19809559], SRM-PERP[-334829], STEP-PERP[0.10000000], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[40956.07], USDT[189.62067631], USTC[.027773], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XPLA[1134.4], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[13321.33] |
| 00663150 | | DAI[.00000001], ETH[0], FTT[0.16487252], SOL[1.0772997S], SRM[3.70115232], SRM_LOCKED[4.32471148], USD[0.00], USDT[0] | | |
| 00663159 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX[0], AXS-PERP[0], BCH-PERP[0], BNB[0.11038970], BTC[0.00006626], BTC-PERP[0], BULL[0], BVOL[.00001], CAKE-PERP[0], CEL-PERP[0], COMP[.00000001], CQT[.00], CRV[.00000001], DAI[0], DEFI-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH[0.00062170], ETHBULL[0], ETH-PERP[0], ETHW[0.00055170], FIDA-PERP[0], FTM[.00000001], FTT[125.00000016], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00003], LUNA2_LOCKED[0.00001532], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00994995], SOL-20210923[0], SOL-20211231[0], SOL-PERP[0], SRM[0.05989360], SRM_LOCKED[79361162], SRM-PERP[0], TOMO[0.00254311], TOMO-PERP[0], TRX[.000132], UNI-PERP[0], USD[4155.44], USTC[.0093], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00000001], ZRX-PERP[0] | | SOL[.005939] |
| 00663169 | | BNB[0], ETH[0.00020362], ETHW[0.00020362], FTT[35.99326317], MATIC[249.954875], RAY[52.9904335], SAND[87.984116], SOL[33.81995055], UBXT[12999.653139], UBXT_LOCKED[582.48142321], USD[7.17], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00663202 | | AXS-PERP[0], BNB[0.00730849], BTC-PERP[0], DAI[0], DFL[6.66060003], DOGE[0.05169160], DOT[.09320331], ETH[0], ETH-PERP[0], FTM[0.10859307], FTT[150.08978832], LUNA2[0.00461789], LUNA2_LOCKED[0.01077509], LUNC-PERP[0], MATIC[.05], NEAR-PERP[0], NFT [290462162256944366/FTX EU - we are here! #100962][1], NFT [371093302877727605/FTX EU - we are here! #100522][1], NFT [412848112529348601/FTX EU - we are here! #98808][1], SOL[0.00372767], SOL-PERP[0], SRM[.50262203], SRM_LOCKED[103.05265337], STORJ-PERP[0], TRX[.001046], USD[1801.26], USDT[0.00505145], USTC[0.65368600] | | |
| 00663216 | | SRM[.55536161], SRM_LOCKED[.19284683] | | |
| 00663224 | | ALGO-PERP[0], ALICE-PERP[0], APE[.00000001], APE-PERP[0], AXS-PERP[0], BTC[0.00005844], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS[.00744348], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], HBAR-PERP[0], LTC-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], MANA-PERP[0], OP-PERP[0], SOL[0], SOL-PERP[0], SRM[.01275132], SRM_LOCKED[7.36602757], SUSHI-PERP[0], TRX[.001558], UNI-PERP[0], USD[0.89], USDT[0.01037481], ZEC-PERP[0] | | |
| 00663239 | | SRM[.02021189], SRM_LOCKED[.0768414], USDT[0] | | |
| 00663263 | Yes | ANC[.21229], CLV-PERP[0], FIDA-PERP[0], FTT[0.00019396], GAL-PERP[0], LUNA2[0.00354285], LUNA2_LOCKED[0.00826665], NFT [390579847217096152/FTX EU - we are here! #64373][1], NFT [408383371296864552/FTX AU - we are here! #15381][1], NFT [461815166649560093/FTX EU - we are here! #67884][1], NFT [570043368576832477/FTX EU - we are here! #68106][1], OKB[0], TRX[.000949], USD[0.01], USDT[0.49110896], USTC[0.50150806], USTC-PERP[0] | | |
| 00663288 | | ADA-20210924[0], ADA-PERP[0], ALCX[0.00092550], ALCX-PERP[0], ALT-20210625[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-WK-20210827[0], BTC-MOVE-WK-20211022[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS[.0086415], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211123[0], ETH-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNA2[0.05827057], LUNA2_LOCKED[0.13596467], LUNC[12688.54], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SRM[0.09], SOL-20210924[0], SOL-20211123[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[240.41], USDT[0.00000001], YFI-PERP[0] | | |
| 00663296 | | ALGO-PERP[0], ALPHA[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00022670], FTM-PERP[0], FTT[0], GMT-PERP[0], HT-PERP[0], INJ-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[4.23], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00663337 | | 1INCH[0], AAVE[0], AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[.00000001], EDEN-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[25.30404742], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], LDO-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00463031], MATIC-PERP[0], NEAR-PERP[0], PEOPLE[.00000001], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[0], SOL-PERP[0], SPY[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.10], USDT[0], USTC[0], USTC-PERP[0] | | |
| 00663349 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-0103[0], BTC-MOVE-0309[0], BTC-MOVE-0507[0], BTC-MOVE-0511[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0530[0], BTC-MOVE-20210813[0], BTC-MOVE-20210912[0], BTC-MOVE-20211220[0], BTC-MOVE-20211021[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS[.00845946], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.001614], SRM_LOCKED[7.50577881], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[4.94], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00663371 | Yes | FTT[.02462447], NFT [289942822115525423/The Hill by FTX #4799][1], NFT [416740877075300688/FTX Crypto Cup 2022 Key #14144][1], SRM[1.57178082], SRM_LOCKED[43.62756561], USD[1.92], USDT[1845.64587613] | | |
| 00663382 | | BTC[0.17535014], DOGE[121649.87675042], FTT[65.62254180], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00580761], TOMO[0], TRX[.000133], USD[0.00], USDT[4.76266542] | | |
| 00663397 | | ATLAS[499.448943], AUDIO[60.28978], BNB[0], BOBA[37.09316247], DAI[0], ETH[0.00039536], ETHW[0.00039326], FTT[13.80936220], GENE[2], MAPS[958.468], MATIC[380.46362265], MER[1433.77780825], MNGO[1809.159307], OKB[2.81016506], OMG[0], OXY[86.9335], POLIS[27], RAY[16.62770879], SOL[0.01026487], SRM[33.6244458], SRM_LOCKED[.0383772], TRX[0], USD[19822.57], USDT[6595.83615099] | | ETH[.000395], MATIC[380.451296], OKB[2.788771], SOL[.010251], USD[19803.40] |
| 00663407 | | AUD[0.00], COPE[87], FTT[100.81765785], RAY[99.23329307], SOL[19.28094526], SRM[155.49363751], SRM_LOCKED[.54267669], STEP[0], USD[0.00] | | |
| 00663434 | | LUNA2[0.03830154], LUNA2_LOCKED[0.08937027], LUNC[30309126990051643/FTX EU - we are here! #265721][1], NFT [332292374369833725/FTX EU - we are here! #265715][1], NFT [443944214081674737/FTX EU - we are here! #265726][1], POLIS[25.49592], REAL[.06008], TRX[.000003], USD[0.01], USDT[0] | | |
| 00663436 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0.00737843], LUNA2[0.00597716], LUNA2_LOCKED[0.01394671], LUNC[301.54], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000005], UNI-PERP[0], USD[10.19], USDT[0.51275189], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00663446 | | BOBA-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT[0.09149009], FTT-PERP[0], GRT-PERP[0], LTCBULL[0], NFT [358136248916233663/FTX AU - we are here! #64855][1], SRM[.70364955], SRM_LOCKED[44.54409821], USD[-0.48], USDT[2] | | |
| 00663447 | | BNB[0], BTC[0], ENJ[139.975556], ETH[0], FIDA[.1011186], FIDA_LOCKED[.23410849], FTT[0], REN[92.9492787], SRM[.01037343], SRM_LOCKED[.04510557], USD[0.00], USDT[0] | | |
| 00663452 | Yes | BCH-0930[0], BNB-20210625[0], BNB-PERP[0], BTC-PERP[0], DOT-20210625[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-20210625[0], FTT-PERP[0], LTC-20210625[0], MATIC-PERP[0], NFT [387982590367337416/The Hill by FTX #7278][1], SOL-0624[0], SOL-20210625[0], SRM[.00026031], SRM_LOCKED[1503742], THETA-20210625[0], USD[2226.21], USDT[0.00000001] | | |
| 00663532 | | APE-PERP[0], BTC-PERP[0], CEL[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], OP-PERP[0], PSY[.66666658], SAND-PERP[0], SOL[.00830282], SOL-PERP[0], SRM[1.26358156], SRM_LOCKED[4.97229652], STEP-PERP[0], TRX[.000001], UNI[0], UNI-PERP[0], USD[5.19], USDT[0.28091447] | | |
| 00663535 | | BADGER[3.49774232], BTC[0.00005217], ETH[0], FIDA[42.91488736], FIDA_LOCKED[2.12674681], FTT[25.40432311], GODS[72.3], MATH[0], RAY[84.33626229], SRM[39.45251315], SRM_LOCKED[.30253252], USD[0.61], USDT[2.47323290] | | |
| 00663549 | | ETH[.00000001], ETH-PERP[0], SAND[0], SOL[0], SRM[2.78379369], SRM_LOCKED[21.33620631], USD[0.00], USDT[0.00000173] | | |
| 00663551 | | ADA-PERP[0], APE[42], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT[129.974], BICO[110.75647733], BNB-PERP[0], BTC[0.01749660], BTC-PERP[0], CLV[23], CRO[289.94], CRO-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ[3.9992], ENJ-PERP[0], ETH[0.01990258], ETH-0930[0], ETH-PERP[0], ETHW[1.03199258], FTM-PERP[0], FTT[.1], GALA[1229.754], GALA-PERP[0], GRT-PERP[0], MXQ[080.05310087], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0056148], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[13.3190512], SOL-PERP[0], SRM[.00119009], SRM_LOCKED[.0060533], SRM-PERP[0], SUSHI-PERP[0], TRX[16.000004], TULIP-PERP[0], USD[4670.93], USDT[0.00000002] | | |
| 00663558 | | FTT[.01768106], LUNA2[0.01624105], LUNA2_LOCKED[0.03789579], USD[0.11], USDT[.006902], USTC[2.299], XRP[.885602] | | |
| 00663604 | | BTC-PERP[0], FTT[.087731], HXRO[.7302], MTA[.51668524], SRM[1.31203304], SRM_LOCKED[611.22796696], USD[0.02], USDT[.3002] | | |
| 00663655 | | ETH[2.01918969], ETHW[2.01918968], FTT[2.61613591], LUNA2[2.43858726], LUNA2-PERP[0], LUNC[531007.51], SOL[5], USD[0.00], USDT[0.00000023], XRP[200] | | |
| 00663688 | | ALGO-PERP[0], ATOM-PERP[0], AURY[.56792639], BNB-PERP[0], BTC[0.00005531], BTC-PERP[0], CONV[8.16101], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02378364], GALA-PERP[0], HT-PERP[0], LRC-PERP[0], LUNC-PERP[0], OMG-PERP[0], ORBS[.055], OXY[.86624], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM[4.56220453], SRM_LOCKED[17.06274047], STORJ-PERP[0], USD[6.50], USDT[0], XTZ-PERP[0] | | |
| 00663716 | | BIT[.07013034], BTC[.00003309], FTT[.10489572], SRM[3.17098389], SRM_LOCKED[.10838027], USD[160819.55], USDT[0.03882303] | | |
| 00663778 | | 1INCH[0], 1INCH-PERP[0], APE-PERP[0], AVAX[.00000001], BNB-PERP[0], BTC[0.00002452], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE[113160.00620000], DOGE-PERP[0], ETH[0.00062239], ETH-PERP[0], ETHW[0.00062238], FTM-PERP[0], FTT[0.06277599], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], LUNC[0], PEOPLE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.22320063], SRM_LOCKED[2.28884422], TRX[.000778], TRX-PERP[0], USD[5148.79], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00663901 | | ASD[0], ATOM-PERP[0], BIT-PERP[0], BTC[0], BTC-MOVE-0120[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], CHF[0.00], COMP-PERP[0], CRV[0], ETH[0.00025000], ETHW[.00025], FIDA[.03204501], FIDA_LOCKED[.21105572], FIDA-PERP[0], FTT[1.40686984], LUNA2[0.12361823], LUNA2_LOCKED[0.28844253], LUNC[26918.13], MANA-PERP[0], NFT (391232664149674037/NFT)[1], RAY[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], USD[2.33], USDT[0.00000001], WAVES-PERP[0] | | |
| 00663982 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.00165799], FIDA_LOCKED[.00382001], FIDA-PERP[0], FLOW-PERP[0], FTT[0.30818421], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00664010 | | ADABULL[0.40372886], ALGOBULL[1125796.08090224], BALBULL[999.8], BCHBULL[3965.2], BEAR[113.48], BNBBULL[2.91469088], BSVBULL[99200], BULL[11.83838820], BULLSHIT[.9954], DEFIBULL[9.98], DOGEBULL[1083.17215564], EOSBULL[200231.25686065], ETH[0], ETHBULL[5.90091080], GRTBULL[167058.53441793], KNCBULL[899.82], LEOBULL[0], LINKBULL[31.44181329], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003334], MATICBULL[1799.65040218], PRIVBULL[.9998], PUNDIX[.08534], PUNDIX-PERP[0], SXPBULL[98400], TOMOBULL[.50000593], TRX[0.000809], TRXBULL[3300.96314695], UNISWAPBULL[.4979], USD[1.08], USDT[0.75078942], VETBULL[1320.97640620], XLMBULL[.19192822], XRPBULL[1324098452.43193445] | | |
| 00664026 | | 1INCH[.763853], 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ASD[.0755304], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00907534], BNB-PERP[0], BTC[0.00012011], BTC-PERP[0], BTTPRE-PERP[0], COPE[1.2756285], CRO-PERP[0], CRV-PERP[0], DOGE[1.05818], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ.4894[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00165330], ETH-PERP[0], ETHW[0.00165330], EUR[1.00], FIL-PERP[0], FLOW-PERP[0], FTT[38.28578549], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN[46152.65], KSM-PERP[0], LINK-PERP[0], LTC[.00864], LTC-PERP[0], LUNA2[0.14698112], LUNA2_LOCKED[0.34295596], LUNC[32005.45], LUNC-PERP[0], MATIC[5.28179], MATIC-PERP[0], MOB[7154.73687275], MOB-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[.94775], QTUM-PERP[0], RAY[.854107], RSR[3.292], RSR-PERP[0], RUNE[.09392775], RUNE-PERP[0], SAND-PERP[0], SHIB[63040], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.00554805], SOL-20210625[0], SOL-PERP[0], SRPEL-PERP[0], SRM[.443747], SRM-PERP[0], SUSHI[.16535], SUSHI-PERP[0], SWEAT[100], USD[8227.45], USDT[100], USTC-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00664037 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.02883793], LUNA2_LOCKED[0.06728850], LUNC[8279.52], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[14.46], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00664068 | | ADA-PERP[0], AKRO[0], ALGO-20210625[0], ALGOBULL[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ASD-20210625[0], ASD-PERP[0], AUD[0.02], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BCH[0], BTC[0.00023561], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-20210625[0], DOGE[9.52474849], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA[0], LINA-PERP[0], LTC-PERP[0], LUX[0], MAPS-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], SUN_0000005], SUN_OLD[0], THETA-20210326[0], TOMO-PERP[0], TSLA[.00093403], TSLAPERP[0], USD[1.74], USDT-20210326[0], VET-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BTC[.00023] |
| 00664101 | | AAVE[.65946255], AAVE-PERP[0], ALICE[21.4], APE[38.416648], AUDIO[.03467], AVAX[0], AVAX[0], AXS[.0607275], BT[66669], BNB[33.06], BNB-PERP[0], BTC[0.00003644], COPE[.17002], CRO[1], DOGE[.288892], DOGE-PERP[0], DYDX[5722.7], ENJ[.46364], ETH[10.86942865], ETH-PERP[0], ETHW[.00042865], FTM[.94239681], FTT[929.94887207], FTT-PERP[0], FTT-PERP[-7004.2], GALA[28600.373], GMT-PERP[0], JPY[236280.38], LEO[.269935], LOOKS[.01055492], LOOKS-PERP[0], LRC[2986], LUNA2_LOCKED[4426.28404], LUNC-PERP[0], NEAR-PERP[0], POLIS[.00007], SNX[.0382575], SOL[.00304864], SOL-PERP[-4965.24], SRM[871.52390341], SRM_LOCKED[466.65691811], SWEAT[87], TONCOIN[.013914], TRX[.000003], UNI[.0942685], USD[128228.45], USDT[0.03570600], USDT-PERP[0], USTC-PERP[0] | | |
| 00664119 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000007], LUNC[0.01533], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[255.40], USDT[0.01040163], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00664137 | | ADABULL[0], BTC[0], DOGEBULL[0], LUNA2[0.00073386], LUNA2_LOCKED[0.00171234], LUNC[159.8], TRX[0], TRYB[0], USD[0.00], USDT[0.00000001] | | |
| 00664233 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[0], FTT[25.095231], LUNA2[4.20385614], LUNA2_LOCKED[0.01899767], LUNC[.00000001], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TSLA[.00000002], TSLAPERP[0], USD[1171.59], USDT[0.00000001] | | |
| 00664250 | | DOGE[54.762], ETCBEAR[40764.234], ETHBULL[0], LUNA2[0.48423035], LUNA2_LOCKED[1.12987083], LUNC[105442.18], PTU[152.9694], SHIB[199860], SXPBULL[945.352777], USD[0.29], USDT[76.03466734] | | |
| 00664289 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0.06323985], FTT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM[1.00255038], SRM_LOCKED[0.3885489], SRM-PERP[0], USD[0.15], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00664290 | | LUNA2[0.27011591], LUNA2_LOCKED[0.63027047], LUNC[58818.31], SRM[.04484268], SRM_LOCKED[4.7099542], USD[0.69864456] | | |
| 00664298 | | ATLAS[0], BTC[0], DYDX[0], DYDX-PERP[0], FIDA[.04771908], FIDA_LOCKED[12.15245905], FTT[3000.23153960], FTT-PERP[0], GALA[29245.50281126], LUNA2[0.09986145], LUNA2_LOCKED[0.02301005], LUNC[2147.351692], MATIC[0], MATIC-PERP[0], PRISM[578070.24752422], RAY[0], SAND[3324.54916219], SHIB[357404425.33571934], SOL[2773.21529750], SOL-PERP[0], SRM[1.95966273], SRM_LOCKED[1132.03183946], SRM-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00664348 | | APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT[0], LUNA2-PERP[0], MATIC-PERP[0], NFT (336562043109569307/FTX EU - we are here! #108270)[1], NFT (369396529246019926/FTX AU - we are here! #51821)[1], NFT (413739685083437649/FTX AU - we are here! #067531)[1], NFT (447137994675155983/FTX EU - we are here! #106283)[1], NFT (483121610412234900/The Hill by FTX #8622)[1], NFT (537441006855925800/FTX AU - we are here! #48424)[1], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.00038925], SRM_LOCKED[.0749691], STX-PERP[0], USD[0.52], USDT[0.00000001], USTC-PERP[0] | | |
| 00664349 | | AGLD-PERP[0], BNB-PERP[0], BTC[0.00003020], BTC-20210625[0], BTC-PERP[0], ETH-PERP[0], FTT[0], ICP-PERP[0], OKB-PERP[0], ROOK[.00000001], SRM[5.89095342], SRM_LOCKED[45.57668844], USD[0.00], USDT[0.00000001] | | |
| 00664354 | | BTC[.00003277], LUNA2[5.04416335], LUNA2_LOCKED[11.7697145], USD[0.00], USDT[0.00000032] | | |
| 00664391 | | AVAX[0], COPE[0.03422400], FTT[0], PORT[11355.434255], SOL[0], SRM[0.04922322], SRM_LOCKED[0], USD[43.53], USDT[0.00690001] | | |
| 00664415 | | BILI-20210326[0], DOGEBULL[0], FTT[.09998], GME[.00000003], GME-20210326[0], GMEPRE[0], LINA[0], SRM[.00357197], SRM_LOCKED[.01359226], TRX-20210326[0], USD[1.10], USDT[0] | | |
| 00664425 | | ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB[0.00190803], BTC[0.00000209], BTC-PERP[0], BULL[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ICP-PERP[0], NEAR-PERP[0], NFT (375761308848448451/FTX AU - we are here! #17021)[1], RUNE-PERP[0], SHIT-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], SRM-PERP[0], TRX[.00025], USD[0.03], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0] | | |
| 00664426 | | SRM[213.21808153], SRM_LOCKED[3.55329089], TRX[.000001], USDT[2.8675575] | | |
| 00664458 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], AVAX[0.11524953], AVAX-PERP[0], BTC[0.00005318], BTC-PERP[0], BULL[0], COPE[.63559], CRO[9.8955], DOGE[0], DOGE-PERP[0], ETH[0.50079188], ETHBULL[0], ETH-PERP[0], ETHW[0.50079157], EUR[500.03], FTT[0], LUNA2[1.56764682], LUNA2_LOCKED[3.65784259], LUNC[5.05], LUNC-PERP[0], MATIC[6.18225], MATIC-PERP[0], SAND[.45071], SAND-PERP[0], SOL[.0091469], SUSHI-PERP[0], USD[-579.48], USDT[0.00000001], USDT-PERP[0], XRP[.13985], XRP-PERP[0] | | ETH[.00116S], EUR[55.00] |
| 00664460 | | FTT[1108.33297492], LUNA2[3.24755027], LUNA2_LOCKED[7.57761731], LUNC[707160.91], MATH[.04528], SOL[.00583], USD[360.81], USDT[0.00000004] | | |
| 00664484 | | BTC[0], ETH[2.698], ETHBULL[0.128], ETHW[2.698], EUR[0.00], FTT[67.49357675], RAY[42.04075249], SRM[92.61656287], SRM_LOCKED[.60099566], USD[16], USDT[0], YGG[302] | | |
| 00664521 | | ADABULL[0], APE[21.0971094], AUDIO[39], BTC[0], DEFI-PERP[0], DOGEBULL[0], DOT-PERP[0], FTM[281.928808], FTT[36.26508737], GBP[0.00], LINK[18.997284], MATIC[35.90494], MID-PERP[0], PROM[1.86], RON-PERP[0], SHIT-PERP[0], SRM[72.29971859], SRM_LOCKED[2076562S], STEP[54], TRX[0], TRX-PERP[0], USD[64], USDT[0] | | |
| 00664549 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BIT[500.50253298], DOGE[0], ETH[0.00000001], FTT[25.20682651], LUNA2[0.07816149], LUNA2_LOCKED[0.18237681], LUNC[17019.82949095], MATIC[281.24415503], MATIC-PERP[0], NFT (358023585982737522/FTX Crypto Cup 2022 Key #26930)[1], NFT (436403212178790624/FTX EU - we are here! #209692)[1], NFT (469084163435961357/FTX AU - we are here! #49312)[1], NFT (516532654050600502/FTX AU - we are here! #209602)[1], NFT (542221762196889898/FTX EU - we are here! #209653)[1], NFT (545370122450387830/FTX AU - we are here! #49360)[1], SAND[200.2631854], SOL[20.64115754], SRM[305.80771166], SRM_LOCKED[4.92704564], USD[10936.92], USDT[0], VET-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0064566 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALEPH[.4866], ANC[1.1674], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[.00252], ASDBULL[1182], ASD-PERP[0], ATLAS[9.8], ATLAS-PERP[0], ATOM-PERP[0], AURY[.94], BADGER-PERP[0], BAND[0.01523089], BAO[600], BAO-PERP[0], BCH[0.00009059], BEAR[465.4], BNB[.0098], BNT[0.12330471], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.01977538], BTC-MOVE-0406[0], BTT[22267600], BTT-PERP[0], CEL[0.06579897], CEL-062440], CEL-0930[0], CEL-1230[0], CEL-PERP[0], COMP-PERP[0], COPE[3.2788], CREAM-PERP[0], CRV[.373], CVX[.03222], DEFI-1230[0], DEFI-PERP[0], DFL[20.38], DMG[117.95436], DOGE[0.99799999], DOGE-PERP[0], DRGN-PERP[0], EDEN[.0098], EDEN-PERP[0], EMB[8.092], ETHBEAR[996600], ETHBULL[.008], EUR[0.94], FIDA-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[.23542], FTT-PERP[0], FXS-PERP[0], GALFAN[.094], GAL-PERP[0], GARI[.6912], GENE[.28212], GMT-PERP[0], GRT-202106250[0], GST[.00202], GST-PERP[0], GT[.09108], HBB[.6], HGET[.05], HNT[.07422], ICX-PERP[0], INDI[1.7256], INTER[.0907], JASMY-PERP[0], JOE[.72], JPY[80.83], KBTT-PERP[0], KIN[19114], KIN-PERP[0], KNC[2.87178], KNC-PERP[0], KSOS[198.94], LEOBEAR[2.206], LEOBULL[.000000288], LEO-PERP[0], LUNA-PERP[0], LUNA-0792[0], LUNA2[0.47215001], LUNA2_LOCKED[01.10168336], LUNC[100004.51654455], LUNC-PERP[0.00000044], MAGIC[.95], MAPS-PERP[0], MASK-PERP[0], MB9[4.2818], MCB-PERP[0], MEDIA-PERP[0], MER[11.18], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO[2.77], MNGO-PERP[0], MTA[.8526], MTA-PERP[0], MYC[9.396], NEAR[.0943], ORBS[9.58], OXY-PERP[0], POLIS[.58832], POLIS-PERP[0], PORT[.05564], PRISM[5.844], PROM-PERP[0], PSY[.2534], PUNDIX-PERP[0], RAMP[.2544], RAMP-PERP[0], RAY-PERP[0], REN[.6888], RNDR-PERP[0], RON-PERP[0], ROOK[.0005132], ROOK-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO[2.9498], SECO-PERP[0], SHIT-PERP[0], SLND[.30384], SLRS[1.5796], SNY[1.2266], SOL[-0.01531317], SOL-1230[0], SPELL-PERP[0], SRM-PERP[0], STEP[.2078], SWEAT[.5026], TONCOIN[.04], TONCOIN-PERP[0], TRX[0.88146666], TRX-PERP[0], TRYBBEAR[0.00001135], TRYBBULL[.00006558], UBXT[1.2312], UNISWAP-PERP[0], USD[1155.26], USDT[11470.19292642], USTC[1.3958], USTC-PERP[0], VGX[.347], WFLOW[.092], XAUT-PERP[0], XRP[-0.83405438], XTZBULL[9042], YFII[.0012136], YFII-PERP[0] | | |
| 0064596 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], COIN[0], COMP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SOL[0.00000002], SOL-PERP[0], SOS[0], SOS-PERP[0], SRM[0.00472809], SRM_LOCKED[4.29083868], SRM-PERP[0], TRX[.00002], USD[0.00], USDT[1.91727423], USTC-PERP[0], WAVES-PERP[0] | | |
| 0064607 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.37366466], LUNA2_LOCKED[0.87188422], LUNA2-PERP[0], LUNC[31366.268269], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], NFX5-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.001998], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000046], TRX-PERP[0], USD[-6.70], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 0064609 | | CEL-PERP[0], ETH[15.38210575], ETHW[.0001972], FTT-PERP[0], LUNA2[0.28702363], LUNA2_LOCKED[0.66972180], LUNC[62500], USD[0.00] | | |
| 0064649 | | AKRO[1], BAO[3], DENT[1], EUR[0.00], KIN[4], LUNA2[0.08651571], LUNA2_LOCKED[0.20187000], LUNC[27870077], MATIC[254.42241868], SRM[17.19806462], TRX[1] | | |
| 0064672 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABEAR[0], ADAHEDGE[0], ALBA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALTBEAR[0], ALTBULL[0.33], ATOMBEAR[0], ATOMBULL[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], BADGER-PERP[0], BCHBEAR[0], BCH-PERP[0], BEAR[0], BNB[0], BNBBULL[20], BNB-PERP[0], BOBA[0145561], BSVBEAR[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00183214], C98[0], CAKE-PERP[0], COMP-PERP[0], CRO[0.00000001], CRV-PERP[0], DEFIBEAR[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGEBEAR20[0.00000001], DOGEBULL[0], DOGEHEDGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETHBEAR[0], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRTBEAR[0], GRTBULL[0], HEDGE[0], HNT[0.00000001], HT-PERP[0], IMX[0], KIN[0], KSHIB[0], LINKBULL[0.00000001], LINK-PERP[0], LTC[0.00000001], LTCBEAR[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MATICBEAR2021[0], MATICBULL[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MNGO[0], MNGO-PERP[0], OMG[0.0145551], ONE-PERP[0], OXY[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SHIB[10000.00000001], SOL[0.00000001], SOL-PERP[0], SPELL[0], SRM[0.06092727], SRM_LOCKED[.24914262], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHIBEAR[221001625.5657028], SUSHIBULL[0], SUSHI-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRXBBEAR[0], TRXBULL[0], TRX-PERP[0], UNI[0.00000001], USD[-0.00], USDT[0], USDTBULL[0], VETBEAR[0], VETBULL[0], VET-PERP[0], XLMBEAR[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRPBEAR[0], XRPBULL[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0], ZRX[0] | | |
| 0064695 | | AAVE-202106250[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMP-0930[0], AMPL[0], AMPL-PERP[0], ASD-202106250[0], ASD-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0.32271119], BLT[.8], BNB[0.00146298], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-202109240[0], BTC-MOVE-202103100[0], BTC-PERP[0], CUSDT-PERP[0], DOGE[104.7169], DOT-PERP[0], EOS-202109240[0], ETH[0.00000002], ETH-0325[0], ETH-202109240[0], ETH-PERP[0], EXCH-202106250[0], EXCH-PERP[0], FIL-202106250[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.00000001], FTT-PERP[0], GMT-PERP[0], GRT-202106250[0], LUNA2[.112], LUNA2_LOCKED[.261], LUNC[24400.92000000], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], NFT (354268623443282460440Montreal Ticket Stub #1056)[1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.20753071], SOL-PERP[0], SRM[.2576847], SRM_LOCKED[5.7252357], SRM-PERP[0], TRX[.000058], TRYB-202106250[0], TRYB-PERP[0], UNI-202106250[0], UNI-PERP[0], USDT[.80], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], YFI-202106250[0] | Yes | |
| 0064704 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-202106250[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-202106250[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-202106250[0], ETC-PERP[0], ETH[350], ETH-PERP[0], ETHW[350], EXCH-PERP[0], FTM-PERP[0], FTT-202106250[0], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[.1.73220858], SOL-PERP[0], SRM[28.24115594], SRM_LOCKED[99.75884406], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[25334.09], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 0064727 | | APT[0.00000793], ATOM[0], AVAX[0], AVAX-PERP[0], BNB[0], DAI[0], ETH[-0.00000019], FTT[0], FTT-PERP[0], GENE[0], LUNA2[0.00015023], LUNA2_LOCKED[0.00035054], LUNC[.00002654], MATIC[0], NFT (36892276793047275GFTX EU - we are here! #205397)[1], NFT (513081571199741806/FTX Crypto Cup 2022 Key #14866)[1], SOL[0.00000009], STG[0], TRX[0.72752410], USD[0.00], USDT[0], USTC[0.02009979] | | |
| 0064731 | | FTT[1666.26668], HT[.06512], LUA[.06018], LUNA2_LOCKED[0.00000001], LUNC[.00117], MOB[.23715], RAY[1.217422], TRX[93.98122], USD[5000.26], USDT[0] | | |
| 0064762 | | AVAX-PERP[0], BAND[.016476], LINK[.00000001], SOL[59.70982951], SRM[.33174444], SRM_LOCKED[.22108238], USD[0.00], USDT[0.00230334] | | |
| 0064764 | | BNB[0.50883380], DOGE[318.86], ETH[0.01825651], ETHW[0.01705651], FTT[12.09446], GMT[20.9958], GST[22.4456], MAPS[1.998], OI[19.99], RAY[256.73653784], SOL[24.51093052], SRM[12.13567918], SRM_LOCKED[3.08813668], STEP[10.4595], TONCOIN[20.9958], USD[94.62] | | |
| 0064826 | | 1INCH[974.08001854], AAVE[2.53112885], ALICE[35.00027], ANC[235], APE[30.05707925], ATLAS[60000.085], ATOM[21.09214492], ATOMBULL[2000000.100], AUDIO[1000.0075], AVAX[88.89666323], AXS[0.01864177], BTC[0.50486290], BULL[256.000304], C98[100.0005], CHZ[500.0325], DOGEBULL[2500.0125], ENJ[1200.0065], ETH[5.55203421], ETHBULL[170.001], ETHW[2.77603421], FTT[217.83716944], JOE[300.0015], KSHIB[8100.0405], LOOKS[1200.06], LUNA2[9.18480212], LUNA2_LOCKED[21.43120496], LUNC[200010], LUNC-PERP[0], MATIC[417.85928596], MATICBULL[3000022.5], MKRBULL[2500.0125], RAY[2289.36136039], SAND[3500.00175], SHIB[118300591.5], SLRS[1500.0075], SOL[25.67344418], SRM[912.4280623], SRM_LOCKED[10.91309226], SUSHI[0.09039475], TRX[0.86391560], TULIP[.000125], UNI[0.00167076], UNISWAPBULL[5000.0255], USD[469.52], USDT[303.91971498], XPLA[200.0015], XRP[0] | | 1INCH[963.977829], APE[30.00015], ATOM[20.630631], AVAX[87.631442], AXS[0.016938], BTC[0.503716], LUNC[200000], MATIC[413.689367], SOL[25.24728674], SUSHI[.089651], TRX[.841449], USDT[301.253411] |
| 0064868 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-202103260[0], ETH-PERP[0], FTT[1.25396340], FTT-PERP[0], LTC-PERP[0], LUNA2[11.53590633], LUNA2_LOCKED[26.91711476], LUNC-PERP[0], NEO-PERP[0], RUNE[0.01335712], RUNE-PERP[0], SOL[0], USD[0.28], USDT[0.35367354] | | |
| 0064885 | | ADA-PERP[0], BAT[0], BNB-PERP[0], BTC[0.0000528], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], LUNA2[0], LUNA2_LOCKED[1.23546857], MATIC-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 0064890 | | BTC[0], COMP[0], CONV[78850], COPE[62], EDEN[95.3], EUR[0.00], FTT[36.46645559], HUM[320], SOL[0.04792580], SPELL[8792.82484163], SRM[569.28676947], SRM_LOCKED[9.48533749], USD[0.00], USDT[0] | | |
| 0064955 | | APE[100], ATLAS[20000], DOT[50], ETH[0.00000001], FTT[160.46806742], IMX[337], LUNA2[5.07678985], LUNA2_LOCKED[11.845843], LUNC[1105481.68], POLIS[250], RAY[88.37999368], REEF[10850], SOL[30.00667454], SRM[102.31004214], SRM_LOCKED[1.90365412], USD[72.74] | | |
| 0064977 | | BOBA[21686.7929], BOBA-PERP[0], DEFIBULL[2939.89423999], ETH[1.70231079], ETHBULL[.005318], ETHW[1.33531079], FTT[.09548], FTT-PERP[0], LUNA2[0.00519003], LUNA2_LOCKED[0.01211007], OMG[.49801685], SOL-PERP[0], TRX[.001737], USD[11315.58], USDT[0.02475951], USTC[.734674] | | |
| 0065038 | | ASD-PERP[0], ATOM[.09691345], BNB[2.2898632], BTC[0.24047381], CRV[40], ETH[0.0005959], ETHW[0.00005960], FTT[0.07699363], SRM[.0052864], SRM_LOCKED[0.04409648], SXP-PERP[0], TRX[30], USD[0.00], USDT[0.17515340], YFI[0] | | |
| 0065061 | | MBS[0], SRM[.00060588], SRM_LOCKED[.00354286], USD[0.01], USDT[0] | | |
| 0065081 | | BTC[.0047], COPE[.9951112], FIDA[.46415139], FIDA_LOCKED[0.25916619], RAY[7.67691425], SOL[0.00995216], SRM[13.33543835], SRM_LOCKED[.27148183], USD[4.16], USDT[1.91101091], XRP[.244529] | | USD[3.97] |
| 0065094 | | LUNA2[4.48286297], LUNA2_LOCKED[0.46001361], USTC[634.570921] | | |
| 0065109 | | BTC[1.21185219], DOGE[0], ETH[0], FTT[150.22647592], GBP[0.00], RAY[816.59906272], SOL[123.51361252], SRM[124.1439424], SRM_LOCKED[3.19837448], USD[0.00], USDT[0.00000001] | | |
| 0065111 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[473.94027512], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.06618925], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000004], USD[44.24], USDT[0.00000004], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 0065117 | | BADGER-PERP[0], BTC[0], BTTPRE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS[0], ETH[0], ETH-PERP[0], FTT[0], ICP-PERP[0], LUNA2[0.00142106], LUNA2_LOCKED[0.00331581], LUNC[309.44], SUSHI[0], USD[0.00], USDT[0.00010299] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00665124 | | AXS[.00328003], BCH[0.00013747], BNB[0], BTC[0], COPE[0], DYDX[.01], ETH[0], ETH-PERP[0], LUNA2[0.00049680], LUNA2_LOCKED[0.00115920], LUNC[108.1795694], RAY[0], SLP-PERP[0], SOL[0], TRX[.000025], USD[1.34], USDT[0.00813326] | | |
| 00665141 | | BNB[0], BTC[0.00000166], DFL[1608.85051861], DOGE[3663.05121890], ETH[0], ETHW[3.17453577], FTT[25.10652340], LUNA2[0.81900936], LUNA2_LOCKED[1.91102186], LUNC[180407.19332231], SOL[0.00010902], SRM[221.12019448], SRM_LOCKED[.31228409], SUSHI[109.39574338], TOMO[0], TRX[0], USD[0.53], USDT[0.00886699], XRP[0] | Yes | |
| 00665166 | | APT-PERP[0], ATLAS-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETHW[0.00064377], FTT[.05104371], FTT-PERP[0], LUNA2[0.00155210], LUNA2_LOCKED[0.00362157], LUNC-PERP[0], MANA-PERP[0], NFT (327262055585569057/FTX Crypto Cup 2022 Key #4160)[1], NFT (568749832722900029/FTX Swag Pack #784 (Redeemed))[1], SOL[.00000001], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0.19377426], USD[-0.09], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP[0], ZEC-PERP[0] | | |
| 00665168 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000611], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00082057], ETH-PERP[0], ETHW[0.00826041], FIL-PERP[0], FLOW-PERP[0], FTM[9.307879], FTM-PERP[0], FTT[0.08576660], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK[0.00099118], LINK-PERP[0], LOOKS-PERP[0], LTC[.03], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00278], SOL-PERP[0], SPELL-PERP[0], SRM[36.05279166], SRM_LOCKED[277.69071807], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000034], TRX-PERP[0], UNI-PERP[0], USD[1.13], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00665171 | | ASD[4.399208], BTC[0], FTT[.09415], LUNA2[0.03324062], LUNA2_LOCKED[0.00758245], SOL[.00413741], SRM[.07315971], SRM_LOCKED[.30831803], STG[6555.81974], TRX[.000779], USD[5.30], USDT[3552.94622029], USTC[.46] | | |
| 00665181 | | ALICE-PERP[0], AVAX[3.69920848], AXS-PERP[0], BCH[1.52590832], BTC-PERP[0], COMP[.6], DOT[4], ETH[0.03567707], ETH-PERP[0], ETHW[14.58067707], FTM[34.9957194], FTT-PERP[0], GRT-PERP[0], LTC[12.15600960], LTC-PERP[0], LUNA2[0.21952519], LUNA2_LOCKED[0.51222545], LUNC[47802.07368612], SLP[41500], SLP-PERP[0], SOL[4.06675728], SXP[40], TRX[.000012], USD[97.48], USDT[277.35492125] | | |
| 00665184 | | BNB[.0545], BTC[.01030919], DOT[.4], ETH[.05753363], ETHW[.047], LINK[.5], LUNA2[0.02483400], LUNA2_LOCKED[0.05794602], LUNC[.08], USD[0.06] | | |
| 00665213 | | BEAR[284.51], BNB[0.33474195], BTC[.000062], BULL[6.51714933], ETH[.00081], ETHBULL[38.12375511], ETHW[.00081], EUR[4762.31], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0032822], USD[7700.09], XAUT[.0547] | | |
| 00665222 | | 1INCH[0], 1INCH-2021062S[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-2021062S[0], ADA-PERP[0], AGLD-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[-0.00289825], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-2021032S[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-2021062S[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-2021062S[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTT-PERP[0], FTT-PERP[1]-000099999[, GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MOB[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-2021062S[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[ -147.71], USDT[165.71764593], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00665235 | | AAPL[.73035044], AMZN[.4574714], ATLAS[499.905], AXS[.299943], BCH[.00019], BTC[0.04241091], ENJ[14.99715], ETH[0], FB[.45112976], FTT[0], GODS[50.01187369], GOOGL[.6916678], LTC[0.08886693], LUNA2[0.23093852], LUNA2_LOCKED[0.53885655], LUNC[50287.35], MANA[20.9981], NFL X[.5824017], NVDA[.2432283], SAND[0.9981], SPY[.08427014], TRX[0.00009200], TSLA[.27000915], USD[3734.30], USDT[1.13144459] | | |
| 00665260 | | ETH[0.39272952], ETHW[0.17100229], FTT[155.63046273], SOL[21.06703288], SRM[.0646737], SRM_LOCKED[.24472152], TRX[.000013], UBXT_LOCKED[113.34838767], USD[0.00], USDT[2722.10984104] | | |
| 00665275 | | ALGO[228.71105480], ATLAS[7823.84618332], AVAX[0.13330557], BAC[12114.19342029], BEAR[0], BULL[0.01552281], COPE[0], DOGEBULL[17.90261699], ETHBULL[0.12638330], FTM[7.68045975], FTT[1.19916], GBTC[0.37884322], KIN[7110653.76037959], MATICBULL[943.98359612], MNGO[0], OXY[44.47206784], POLIS[4.42781122], RAY[7.39394950], SAND[2.10942373], SOL[137.55976103], SPELL[1452.40267069], SRM[133.88120312], SRM_LOCKED[3.08804405], USD[0.32], USDT[8.26472933] | | USDT[8.221141] |
| 00665289 | | AAVE-PERP[0], APE-PERP[0], ATOM[.0137], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.335], ETH-PERP[0], ETHW[.335], FTM-PERP[0], FTT[25.07673693], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.01 05278263], LUNA2_LOCKED[4.55649281], LUNC[425222.53], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[20000.55], USDT[0.00373400], USTC-PERP[0], XRP-PERP[0], TRX[.000068] | | |
| 00665300 | | AVAX[0], BTC[0.05269847], ETH[.515], ETH-PERP[0], ETHW[7.097], FTT[45.69682475], FTT-PERP[0], LUNA2[40.20755360], LUNA2-PERP[0], SOL[31.8762508], LUNC[759.22000000], LUNC-PERP[0], TRX[.000016], USD[1340.42], USDT[5.45788955] | | USDT[.879353] |
| 00665307 | | ALT-PERP[0], AVAX[0.00611982], BTC[0.00000622], BTC-PERP[0], CRV[.3375], DOGE[1], ETH[.00077092], ETH-PERP[0], ETHW[.00077092], FTT[10], LTC[.00735835], LUNA2[0.28248267], LUNA2_LOCKED[0.65912624], MID-PERP[0], RAY[.83375], REN[.675], SHIT-PERP[0], SOL[.008754], TRX[.432955], USD[70025.83] | | |
| 00665323 | | 1INCH-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[396], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], LUNA2[0.96077023], LUNA2_LOCKED[2.24179722], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00665328 | | 1INCH[0], ALPHA[0], ATOM[0], BTC[0], ENJ[0], ETH[0.00000001], FTM[0], FTT[0], IMX[0], KIN[0], MATIC[0], RAY[96.12861628], REN[0], SHIB[15129676.24258292], SOL[0], SRM[0.02169075], SRM_LOCKED[.10508783], SXP[0], USD[0.00], USDT[0.00000001] | | |
| 00665356 | | BTC[.00077961], COIN[.00020835], FIDA[.00257922], FIDA_LOCKED[.03128394], FTT[204.52544630], GBP[853.50], HXRO[0], LUNA2[2.52607316], LUNA2_LOCKED[5.89417072], MER[0], REEF[0], REN[0], SOL[0.00288090], SRM[2.58442719], USD[5331.09], USDT[5922.85404664] | | |
| 00665368 | | ALGOBULL[77.86], EOSBULL[.9876], GST[.03000081], LUNA2[0.00062903], LUNA2_LOCKED[0.00146775], LUNC[136.9744], TRX[.922701], USD[0.03], USDT[0] | | |
| 00665380 | | BTC[0], CRV[0], DOGE[0], EUR[0.00], FTM[0], FTT-PERP[0], LUA[0], LUNA2[1.32074309], LUNA2_LOCKED[3.08173389], MATIC[0], OXY[0], SHIB[.00000001], TRU[0], USD[0.04], USDT[0], XRP[0], XRPBULL[7218556] | | |
| 00665401 | | ASD[23.7], DOGE[.44426494], FIDA[460.69214865], FIDA_LOCKED[5.72045001], FLOW-PERP[4.43], FTT[25.0455292], KAVA-PERP[96.6], MAPS[700], OXY[33], RAY[109.28965874], SOL[56.03024183], SRM[10.86245745], SRM_LOCKED[2.93541509], USD[0.00], USDT[0.00000001] | | |
| 00665428 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0.00961859], BNT-PERP[0], BTC[0.00001352], BTC-2201062S[0], BTC-20210625[0], BTC-MOVE-0126[0], BTC-MOVE-0130[0], BTC-MOVE-0826[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00039493], ETH-PERP[0], ETHW[0.00039493], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1000.06734435], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC[.008575], LUNC-PERP[0.00000001], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA[.007194], MEDIA-PERP[0], MER[.359935], MER-PERP[0], MNGO[9.237874], NEAR[.2], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL[0.27478190], SOL-PERP[0], SRM[725.57213811], SRM_LOCKED[3223.50786189], SRM-PERP[0], STEP-PERP[0], SUN[197273.82173978], SUSHI-PERP[0], SWEAT[5944], TRX[.000004], TRX-PERP[0], TULIP-PERP[0], USD[1818.22], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00665430 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[.168925], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[2], BTC[0.00004603], BTC-PERP[0], BTTPRE-PERP[0], CHZ[5.927825], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.16443689], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MKR[0], MTL-PERP[0], NEO-PERP[0], OMG[2], OMG-PERP[0], POLIS[.0970705], RAY-PERP[0], SAND[.4290625], SNX-PERP[0], SOL-PERP[0], SRM[6.87187094], SRM_LOCKED[26.12812906], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[844.31], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00665472 | | ALICE[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], DOGEBULL[0], ENS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LUNA2[0.82446533], LUNA2-PERP[0], LUNC[0.92375244], MANA-PERP[0], MATICBULL[2.000088115], SHIB[0], SOL-PERP[0], SXPBULL[5429.68000000], SXP-PERP[0], TRX[.000816], USD[0.00], USDT[0.00000001], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00665511 | | AKRO[3], BAO[8], BTC[0], ETH[.08805361], ETHW[.08721897], FTT[1.39522492], LUNA2[2.21121777], LUNA2_LOCKED[5.00139876], RAY[452.97298739], RSR[1], SOL[0], TRX[1], UBXT[1], USD[0.77], USDT[0.00000001] | Yes | |
| 00665529 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS[62000538.87226326], ATLAS-PERP[0], ATOM-2021092640], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ[.0545], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[1032.8145881], FTT-PERP[0], GENE[222.708461], HBAR-PERP[0], ICX-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY[.7442], POLIS[4836.71366557], POLIS-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM[39.95415459], SRM_LOCKED[421.65533731], SRM-PERP[0], USD[ -1.20], USDT[0.00000001], XRP[.616834], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00665538 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00700002], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (507923969156789315/Magic Eden Pass)[1], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000202], USD[0.01], USDT[42.04159610], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00665547 | | BTC[0], BTC-PERP[0], BTTPRE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GBP[234.00], KSM-PERP[0], LUNA2[4.59237813], LUNA2_LOCKED[10.71554898], LUNC[0], NEO-PERP[0], SOL[0.00000001], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00665559 | | ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA[.03243229], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE[.33078094], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[30.04], KLUNC-PERP[0], LTC[.00317475], LTC-PERP[0], LUNA2_LOCKED[329.6588249], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP[11998.381432], STORJ-PERP[0], TRX[.000321], TRX-PERP[0], USD[292.86], USDT[0.72200000], USDT-PERP[0], YFII-PERP[0] | | |
| 00665566 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00003405], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-PERP[0], COPE[1.69441343], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.026845], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.36195025], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[.9941], RAY-PERP[0], SOL[.00294468], SOL-PERP[0], SRM[.60181817], SRM_LOCKED[2.39818183], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.64601264], XRP-PERP[0] | | |
| 00665582 | | DOGE[.757], LUNA2[2.79688310], LUNA2_LOCKED[6.52606058], LUNC-PERP[0], SHIB[46583.06], USD[0.14], USDT[0.78207774] | | |
| 00665586 | | AAVE[0], AAVE-PERP[0], ADA-2021092400], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALPHA[0], ALPHA-PERP[0], ALTBULL[0], AMPL[0], AMPL-PERP[0], ASD[0], ASDBEAR[10000000], ATOMBEAR[10000000], ATOMBULL[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-2021092400], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BALBULL[0], BEAR[20000], BNB[0.00971662], BNB-2021062500], BNBBULL[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0], C98-PERP[0], CHZ-PERP[0], COMPBULL[0], CONV[0], COPE[0], CREAM[0], CRV-PERP[0], DEFIBEAR[10000], DEFIBULL[0], DODO[0], DOGEBEAR2021[10], DOGEBULL[0], DRGNBEAR[10000000], ENJ-PERP[0], ENS[.0813443], EOSBULL[0], ETCBEAR[20000000], ETCBULL[20], ETH[0], ETHBEAR[100000000], ETHBULL[0], ETH-PERP[0], EXCHBULL[0], FIL-2021062500], FIL-PERP[0], FTT[0.09924553], GRTBULL[0], KIN-PERP[0], KNC[0], KNCBULL[0], KNC-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-2021062500], LTC-PERP[0], LUNA2[5.90290796], LUNA2_LOCKED[125.773451[0], LUNC[334.04], LUNC-PERP[0], MATH[0], MATIC[0], MATICBEAR2021[10000], MATICBULL[0], MATIC-PERP[0], MEDIA[0], MIDBEAR[100000], PAXG[0], PAXGBULL[0], PRISM[10000], PROM[0], PUNDIX[0], QTUM-PERP[0], ROOK[0], RUNE[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SRM[.0022984], SRM_LOCKED[.01180054], SRM-PERP[0], STEP[0], SUSHI-PERP[0], THETABEAR[100000000], TOMOBEAR2021[1], TRX[0], TRXBEAR[1000000], TRXBULL[0], UNISWAPBULL[0], USD[877.86], USDT[0.00000001], USTC[7630], XLMBEAR[0], XTZBEAR[1000000], YFII[.00000071], ZECBEAR[100] | | |
| 00665594 | | BTC[7.09534979], DOGE[.65955], DOGE-PERP[0], DYDX[.04401], ETH[753.47661973], ETH-PERP[0], ETHW[753.39297320], FTT[.10143354], FTT-PERP[0], MEDIA-PERP[0], SOL[.00497634], SOL-PERP[0], SRM[180.19790377], SRM_LOCKED[815.15884663], SUSHI[.39192301], SUSHIBULL[37.776], SUSHI-PERP[0], TRX[.000002], USD[0.00], USDT[860.20000000] | | |
| 00665655 | | BTC[0.00000028], ETH[.00000001], FIDA[1.01979664], FIDA_LOCKED[.0133234], FTT[0.05173667], SOL[1.10665151], SRM[.00978473], SRM_LOCKED[.03720763], USD[0.14] | | |
| 00665659 | | 1INCH[.0606], 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT[.0112], BAT-PERP[0], BCH-PERP[0], BTC[.7804037], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], COPE[764], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.01172461], LUNA2_LOCKED[0.02735743], LUNC[2553.06], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE[.16986], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[256.76], USDT[5.55616434], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00665687 | | ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], BTT[979400], CRV[298.9402], CRV-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUL[99.989], FTT[0.00039280], GRT-PERP[0], HBB[900], ICP-PERP[0], JASMY-PERP[0], LUNA2[0.00382888], LUNA2_LOCKED[0.00893407], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], ORCA[1152.8294], SHIB-PERP[0], SLP-PERP[0], SOL[28.01243843], SRM[0.00136595], SRM_LOCKED[.47344944], SRM-PERP[0], STEP-PERP[0], TULIP[100], UBXT[0.00000001], UBXT_LOCKED[326.11892368], USD[119.69], VET-PERP[0] | | SOL[27.980495] |
| 00665696 | | BTC[0.00001000], FTT[1048.9397795], GMT[4466.05966], HT[10], RAY[.03474121], SOL[.00000001], SRM[74.40248467], SRM_LOCKED[435.26031236], TRX[.000003], USD[63.51], USDT[275.68362736], XPLA[.0138] | | |
| 00665697 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-2021032600], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-2021092400], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-1230[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-2021032600], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-1230[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000073], LUNA2_LOCKED[0.00001171], LUNC[0.00091091], LUNC-PERP[0], MANA-PERP[0], MATIC[0.0000001], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[0], MSOL[0.0000001], MTL-PERP[0], NEAR-PERP[0], NFT(A-REP)[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.000001], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], TWTR-0624[0], UNI-PERP[0], USD[150.82], USDT[0], USTC[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[9.92833700], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00665720 | | AVAX[.00000001], BNB[0], BRZ[0.00285526], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FTM-PERP[0], GALA-PERP[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.667027911], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XRP[.08235115] | | |
| 00665722 | | ALTBULL[1.77670570], BAO-PERP[0], BTC[0.00006900], DOGEBULL[.5354], DOT-PERP[0], EDEN[59.27944547], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00966626], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00045915], LUNA2_LOCKED[0.00107135], LUNC[99.981], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-1.27], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00665753 | | ETH[0.06063047], ETHW[0.06060060], FTT[0.68054081], RAY[.00000001], SOL[.00885423], SRM[.00485614], SRM_LOCKED[.01650652], USD[765.02], USDT[0.00771180], XRP[2.46716101], XRP-PERP[0] | | ETH[.006] |
| 00665768 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0114[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0128[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0216[0], BTC-MOVE-0311[0], BTC-MOVE-0325[0], BTC-MOVE-0327[0], BTC-MOVE-0669[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.41938279], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0090614], LTC-PERP[0], LUNA2[0.00221834], LUNA2_LOCKED[0.00517614], LUNC[483.0498745], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[6.42406387], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00665773 | | ALT-PERP[0], AVAX[0.00569968], BTC[0.00001584], BTC-PERP[0], ETH[.0004545], ETH-PERP[0], ETHW[.0004545], FTC[.0095], LUNA2[0.26385744], LUNA2_LOCKED[0.61566736], MID-PERP[0], SHIT-PERP[0], SOL[.00022], USD[0.27] | | |
| 00665780 | | BIT-PERP[0], EGLD-PERP[0], ETH[.00000001], ETHW[0], FTT[0.09266550], KSM-PERP[0], LUNA2[0.06674508], LUNA2_LOCKED[0.01573854], SOL[0], USD[475.60], USDT[0] | | |
| 00665795 | | 1INCH[0], AUD[0.00], CEL[0], ETH[0.56268645], ETHW[0], FTM[0], FTT[229.50723455], ICP-PERP[0], LTC[0], LUNA2[0.11710980], LUNA2_LOCKED[0.27325620], LUNC[0.00221762], RUNE[0], SNX[0], SOL[0], SRM[104.83758573], SRM_LOCKED[1094.53873656], USD[0.17], USDT-PERP[0], USTC[0.18755757] | | |
| 00665807 | | AAVE-PERP[0], ADABULL[0], BNBBULL[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], DOGEBEAR2021[0.00042680], DOGEBEAR[734500], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00229291], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.00623479], LUNA2_LOCKED[0.01454785], LUNC[1357.64], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSH-1230[0], SUSHI-PERP[0], TRX[.0000001], TRX-PERP[0], USDT[1016.33360476], YFI-PERP[0] | | USDT[-500.] |
| 00665811 | | APE[0], AVAX[0], BNB[0], BTC[0], BULL[0], CHZ[0], ETH[0], ETHBULL[0], FTT[0.04535673], OXY[0], RAY[0.00000001], SOL[1011.00797668], SRM[.13718695], SRM_LOCKED[1.98394742], UBXT[0.00000001], UBXT_LOCKED[575.63223382], USD[0.79], USDT[0], XRP[0] | | |
| 00665835 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[.025], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[300.00172331], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[860.09781327], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01024919], LUNA2_LOCKED[0.02391478], LUNC[.0057175], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER[0.000001], MNGO-PERP[0], MOB[0], MVDA10-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM[9.68542494], SRM_LOCKED[115.114575], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[1.317195], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.410435], TRX-PERP[0], USD[5127.29], USDT[87950.62292569], USTC[1.45082], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XPLA[.1171], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00665851 | | ALGO[1038.00268], ALGO-PERP[714], AXS-PERP[0], BAT[.004545], BAT-PERP[0], BNB-PERP[0], BTC[0.74674320], BTC-PERP[.1506], CRO-PERP[0], ETH[8.51586410], ETH-PERP[8.894], ETHW[7.81891408], FTT[84.60883327], FTT-PERP[0], GMT[.001245], GMT-PERP[0], GRT[2201], GRT-PERP[4624], GST-PERP[0], LDO[349.001745], LDO-PERP[0], LINK[.00032], LINK-PERP[0], LUNA2[9.34086273], LUNA2_LOCKED[67.34], LUNC-PERP[0], PAXG[0.00000054], PAXG-PERP[0], RAY[176], RAY-PERP[0], RNDR[18.9], SHIT-PERP[0], SOL[157.95620694], SOL-PERP[0], SRM[325.49991707], SRM_LOCKED[3.93258447], SRM-PERP[-966], UNI[125.4916824], USD[-537.10], USDT[302.49201055], USDT-PERP[200], XAUT[.0547], XAU-PERP[0] | | |
| 00665874 | | ADABULL[0.00008667], ADABULL[.07219862], ATLAS[298.09198474], ATOMBULL[14.37072072], BEAR[85.256], BNBBULL[0], BTC[0.00002873], BULL[0.00003341], COMPBEAR[91720.89], COMPBULL[0.00794709], CRV[.9673295], DOGEBULL[1.35075101], EOSBULL[69279.90788255], ETCBULL[2.00986462], ETHBULL[0.00445004], FTT[5.09374276], GRTBULL[157.03849425], KNCBULL[2.53945599], LINKBULL[0.01610981], LTC[.000025], LTCBEAR[.91], LTCBULL[.00298422], LUNA2[0.00000000], LUNA2_LOCKED[0.00000000], LUNC[0.00514394], MATICBEAR2021[12596.1862547], MATICBULL[33194.1476862], MKRBULL[0.00000559], POLIS[3.79533315], SHIB[96719.46], SOL[0.00771166], SUSHIBULL[245243], THETABULL[88.89047008], TRX[.000018], TRXBULL[0], UNISWAPBULL[0.00008447], USD[1361.43], USDT[0.07333009], VETBEAR[.985545], VETBULL[0.00979158], XLMBULL[906.33721630], XRPBULL[.05311155] | | |
| 00665876 | | BTC[0.00000526], COMP[0], ETH[0.00075542], LUNC-PERP[0], MID-PERP[0], SRM[17.33302169], SUSHI[2135.72512492], USD[5724.31], USDT[0], XRP[1425] | | |
| 00665878 | | APE-PERP[0], AVAX[0.00000001], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BVOL[0], COMP-PERP[0], CVX-PERP[0], DAI[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.01566904], ETH-PERP[0], ETHW[-0.01557065], FIL-PERP[0], FTT[19.969999], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.62760557], LUNC[58569.61533624], LUNC-PERP[0], MASK-PERP[-100], MATIC[-2.09065774], MATIC-PERP[-500], SHIB-PERP[0], UNI-PERP[0], USD[1743.03], USDT[0], USDT-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00665897 | | 1INCH-PERP[403], AAVE-PERP[0], ADA-PERP[637], AKRO[.796836], ANC-PERP[0], APE-PERP[0], ATOM-PERP[35.18], AUDIO-PERP[0], AXS-PERP[21.3], BNB-PERP[0], BTC[1.08295212], BTC-PERP[.2966], CAKE-PERP[0], COMP-PERP[0], CRV[.94585], CVX-PERP[0], DOGE-PERP[0], DOT[94.8], DOT-PERP[148.9], DYDX-PERP[65.7], ENS-PERP[0], ETC-PERP[0], ETH[22.95389678], ETH-PERP[0], FTT[22.95389678], FLM-PERP[0], FTM-PERP[0], FTT[65.48331049], FTT-PERP[0], GALA-PERP[0], GMT-PERP[928], GST-PERP[4587.1], HBAR-PERP[0], HT-PERP[65.66], ICP-PERP[766], IOTA-PERP[0], JASMY-PERP[0], LINK[50], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA[.934128], MER[16.99144], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[3510], OXY[373.75129], PORT[15.784171], REN[600.287785], RSR[6.13475], RUNE[1777.61648377], RUNE-PERP[100], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[291.776342], SNX-PERP[100], SOL[17.3634309], SOL-PERP[14.39], SRM[686.5223204], SRM_LOCKED[13.51526118], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[746], TRX[.002334], UNI-PERP[50], USD[-62022.43], USDT[16348.50232748], USTC-PERP[0], WAVES-PERP[46.5], XMR-PERP[0], ZRX-PERP[0] | | |
| 00665913 | | BTC[0], COPE[.731726], ETH[0], ETHW[0.89145351], FTM[0.00000001], FTT[2.19894282], LINK[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066915], MNGO[2759.6637], STEP[98.50000001], STEP-PERP[0], USD[0.00], USDT[0.00908940] | | |
| 00665914 | | ETH[0], LUNA2[0.00028922], LUNA2_LOCKED[0.00067486], LUNC[62.98], TRX[.000003], USD[2.69], USDT[0] | | USD[2.65] |
| 00665945 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[8.48806837], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.01786128], BNB-PERP[0], BTC[0.00015161], BTC-MOVE-0406[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00029407], FIL-PERP[0], FTM-PERP[0], FTT[155.00690729], FTT-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00676762], LUNA2_LOCKED[0.01579111], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[0.15082571], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[27.89324055], SOL-PERP[0], SPELL-PERP[0], SPY[0.00099061], SRM[3.48457638], SRM_LOCKED[15.23542362], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000855], TRX-PERP[0], UNI-PERP[0], USD[122938.54], USDT[0.36137278], USTC[0.95798960], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[84772.96] |
| 00665959 | | AMC[0], BNB[-0.00829500], BTC[0], CHF[0.00], CRV[.00000001], DAI[0], ETH[0], FTT[0], RUNE[0], SRM[1.43397379], SRM_LOCKED[7.50823604], USD[642.43], USD[0.00039210], YFI[0] | | |
| 00665960 | | BTC-MOVE-2021Q4[0], LUNA2[4.66785995], LUNA2_LOCKED[10.89167322], LUNC[15.036992], SOL[.00904], SRM[.9156], USD[0.00], USDT[1.03418701] | | |
| 00666037 | | DOGE[1], FTT[100], FTT-PERP[0], SRM[2.49922019], SRM_LOCKED[9.50077981], USD[11727.31], USDT[0] | | |
| 00666041 | | BNB-2021032610], BTC-2021032610], ETH[0], ETH-2021032610], ETH-2021062510], ETH-PERP[0], FLOW-PERP[158], FTT[35.33571028], FTT-PERP[0], LINA[8.712085], MAPS[.818213], MATIC-PERP[0], MKR-PERP[0], SRM[.5230167S], SRM_LOCKED[.39094951], SRM-PERP[0], UBXT[9818.18446654], UBXT_LOCKED[55.50798934], USD[-288.91], USDT[296.81068624] | | |
| 00666059 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-2021123110], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-2021062510], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-0325[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-2021123110], LTC-PERP[0], LUNA2[0.00050157], LUNA2_LOCKED[0.00117030], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-0325[0], MID-2021123110], MID-PERP[0], MNA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT[.40379840652780283107EX AU - we are here! #143[1], OMG-PERP[0], ONE-PERP[0], OKT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-2021123110], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00000001], SOL-2021123110], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-2021032610], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-2021032610], UNISWAP-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000002], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00666076 | | 1INCH[25.65718897], AAVE[0.37679163], AXS[1.24995542], BNB[0], BOBA[2.99532191], BTC[0.00487519], COMP[0], CRO[35.58385111], ETH[0.07064274], ETHW[0.07064274], FTM[55.27737779], FTT[2.73588888], GRT[83.73492042], LINK[1.89975016], MATIC[4.21727366], OMG[2.99532191], RAY[4.55593190], RSR[1258.34133330], RUNE[9.96745382], SAND[4.9991], SOL[0], SOL-PERP[0], SRM[8.16142704], SRM_LOCKED[13864466], SUSHI[12.4981667], USD[11.30], USDT[0.00000000] | | |
| 00666078 | | AAVE[0.78976450], ANC-PERP[0], APE[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS[0], BADGER[0], BADGER-PERP[0], BNB[0], BTC[0.01134770], BTC-PERP[0], CHZ-PERP[0], DOT[5.47279732], ETH[0.10090278], ETH-PERP[0], ETHW[0.04799616], FIL-PERP[0], FTT[.09631], FTT-PERP[0], LDO[29.97894], LINK[7.04242181], LINK-PERP[0], LUNA2[2.91148815], LUNA2_LOCKED[6.79347235], LUNA2-PERP[0], LUNC[0.00594630], LUNC-PERP[0], MATIC[13.86225086], MATIC-PERP[0], SGD[0.52772123], SPELL-PERP[0], STMX-PERP[0], TLM-PERP[0], UNI[0.03948242], USD[2971.35], USDT[0.00000006], USTC-PERP[0] | | |
| 00666116 | | AAVE[1.62538888], APE[2.9], AVAX[5.57657381], AXS[1.1], BCH[1.30122526], BNB[4408252], BTC[1.16466303], DOT[12.28944112], ETH[2.42069869], ETHW[2.42069869], FTT[.39040557], LINK[50.19729828], LTC[3.62], LUNA2[0.88193145], LUNA2_LOCKED[2.05784005], LUNC[4409.98902945], MATIC[100], RUNE[225.70992132], UNI[48.80396164], USD[0.00], USDT[0.00000000], XRP[131.48983147] | | |
| 00666122 | | ATLAS[.00388], AVAX[0], AXS-PERP[0], BAND-PERP[0], BNB[0.34325812], BTC[0.00001667], BTC-PERP[0], ETHW[0.00000248], ETH-PERP[0], FTT[.0009678], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LUNA2[0.00004900], LUNA2_LOCKED[0.00011433], LUNC[0.10623588], MATIC[0], MATIC-PERP[0], POLIS[.00964], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[0.00], USDT[28.98798864], YFII-PERP[0] | | USDT[.000017] |
| 00666153 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALICE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-2020162510], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE[0], DOT[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.15068045], FTM-PERP[0], FTM[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-06240], GMT-PERP[0], HNT[0], HNT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.69771808], LUNA2_LOCKED[1.62808686], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES[0], WAVES-PERP[0], YFI[0], YFII-PERP[0] | | |
| 00666158 | | ADA-PERP[0], APT[0], BNB[0], CAKE-PERP[0], ETH[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.01361115], LUNA2_LOCKED[0.03175937], LUNC[2963.8587324], LUNC-PERP[0], MATIC[0], NFT[.52251431936111203/FTX EU - we are here! #243799[1], REEF-PERP[0], TRX[.000006], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00666162 | | AAVE[.4299226], ALICE[5.5], ATLAS[0], BNB[.2799496], BTC[0.00359935], ETH[.03299406], ETHW[.03299406], GALA[109.9802], GMT[3.99928], LUNA2[0.21819426], LUNA2_LOCKED[0.50911994], MATIC[19.9964], NFT[.51235661724581472/FTX EU - we are here! #227330[1], NFT[.53868087654918740/FTX EU - we are here! #227276[1], POLIS[8.399208], SOL[.99982], USD[2.28], USDT[0] | | |
| 00666163 | | AUD[0.00], FTT[0], LINK[0], USD[0.00], USDT[0.00000001] | Yes | |
| 00666233 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04653502], LUNA2_LOCKED[0.10858172], LUNC[0133.1], LUNC-PERP[0], MAPS[.99335], MATIC-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[9.24], USDT[0.00000003], XLM-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00666263 | | 1INCH[140.58198161], ADABULL[39.85742415], ALTBULL[380, ATLAS[2280], ATOM[.9], ATOMBULL[966097.09946128], AUDIO[.982], BEAR[25602.56], BNB[.05], BNBBULL[7.21077940], BTC[0.00007354], BULL[0.80332208], CHZ[999.64], COMPBULL[818900], DENT[7598.67304], EN.J[2.9451], ETCBULL[11808.41226266], ETHBULL[110.52277025], FTM[110], FTT[6.49804], GRT[19.987778], HT[8.27792509], HTBULL[131.1], KNCBULL[12306.779475], LINKBULL[80256.82228], LTC[.00005838], LTCBEAR[1619.010018], LTCBULL[147504.0988505], LUNA20.49497496], LUNA2_LOCKED[31.15494157], LUNC[107781.84], MATIC[29.981667], MATICBULL[26500], MKRBULL[142.5], POLIS[43.79898732], RAY[330.389385], REEF[319.049528], SLR[69.98627146], SOL[6.58853179], SRM[69.81908254], SRM_LOCKED[66147446], TRX[467.9184902], TRXBULL[820], UNISWAPBULL[126.04330085], USD[0.09], USDT[4.64490827], VETBULL[167113.99608466], XRP[0.08151917], XRPBULL[1192168.749649] | | HT[6.145596] |
| 00666373 | | LUNA2[0.59700915], LUNA2_LOCKED[1.39302135], LUNC[130000], USD[1.52], XRP[.990877] | | |
| 00666377 | | 1INCH[0.29855701], AAVE[0], ADABEAR[0.00000039], AGLD-PERP[0], ALCX[0.00000002], ALCX-PERP[0], ALGOBEAR[50874936.33664217], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[-152306.6], ATLAS-PERP[-1337030], ATOM[0.00000001], ATOMBEAR[.88634546], AVAX-PERP[0], BCH[0.00207298], BRZ[.53186873], BTC[0.09279742], BTT-PERP[1020000000], BULL[0], CEL[0.06019550], CEL-PERP[0], CHR-PERP[202159], DAI[0.00000001], DOGE[0.17972254], EGLD-PERP[0], ETH[0.00071413], ETHBEAR[9573774.5927919], FLOW-PERP[0], FTT[1010.2649074], FTT-PERP[0], GMT[1.19620421], GRT-PERP[-626321], HT[0], LINKBEAR[.60059044], LOOKS-PERP[0], LUNA2[0.00181140], LUNA2_LOCKED[0.00422660], LUNC[0.00617620], LUNC-PERP[0], MATIC[1.26314445], MKR[0], MKR-PERP[-19.24], MNGO-PERP[-158050], NFT (324471532151962991/FTX AU - we are here! #41595)[1], NFT (383087998686089196/FTX EU - we are here! #65283)[1], NFT (412074181812751159/FTX AU - we are here! #41609)[1], NFT (478719653887260459/FTX EU - we are here! #65216)[1], ORDB[0.07797882], PROM-PERP[61.6], PUNDIX-PERP[12909], RAY[0], RAY-PERP[0], RNDR-PERP[-9396], SLP[6.2844], SOL[0.99687824], SPELL-PERP[0], SRM[66.63775999], SRM_LOCKED[67.074543], STEP-PERP[0], STG-PERP[13688], STX-PERP[4774], SUN_OLD[0], SXP[0], SXP-PERP[65549.51415], TOMO-PERP[-1942.3], TRX[312.001698], USD[131198.77], USDT[0.00000001], USTC[.256409], USTC-PERP[0], WAVES-PERP[0], XRP[1.30031523], XRPBEAR[16489282.55489539], YFII-PERP[0] | Yes | |
| 00666383 | | 1INCH[.9938], AAPL[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.0667], ALGO[56.9802], ALICE[.099515], ALPHA[59.98800000], APE-PERP[0], ATOM[0.09918000], AVAX[1.10273261], AVAX-PERP[0], AXS[4.90284164], BCH[0.00025919], BCH-PERP[0], BNB[0.11008304], BNB-PERP[0], BOLSONARO2022[0], BRZ[-7.37329863], BTC[0.06364389], BTC-PERP[0], COMP[0], DOGE[110.89880000], DOGE-PERP[0], DOT[0.09956000], DOT-PERP[0], DYDX[.09278], EOS-PERP[0], ETH[0.19687607], ETH-PERP[0], FIDA[0.00000001], MATIC[34.00000001], MATIC-PERP[0], MSTR[0], MTL-PERP[0], FTT[2.79770491], FTT-PERP[0], GAL[4320], GMT[0.99740000], GMT-PERP[0], HOOD[0], LINK[5.70000000], LTC[0.50962400], LTC-PERP[0], LUNA20.25763601], LUNA2_LOCKED[0.60115071], LUNC[.005186], LUNC-PERP[0], MATIC[34.00000001], MATIC-PERP[0], MSTR[0], MTL-PERP[0], OMG[0], POLIS[6.9], POLIS-PERP[0], PUNDIX[23.9952], RAY[0], ROOK[0], RUNE[0], SAND[32], SNX[29.90000000], SNX-PERP[0], SOL[.989476], SOL-PERP[0], SRM[0.00001467], SRM_LOCKED[0.0035584], SUSHI[12.50000000], SXP[0], TRX[0], TSLA[0.00000002], TSLAPRE[0], UNI[3.69782000], UNI-PERP[0], USD[80.97], USDT[0.00000004], WAVES[5.9994], WAVES-PERP[0], XLM-PERP[0], XRP[42.98140001], YFI[0] | | BNB[.009992], FTM[.992704] |
| 00666397 | | AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[24.3535202], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRX[.00000002], TRX-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00666456 | | ALGO[6408.818637], BNB[0], BTC[0], BTC-PERP[0], ETH[3.43199999], ETH-PERP[0], FTT[25.09444027], LINK[.02935663], LUNA2[0.00266504], LUNA2_LOCKED[0.00621844], LUNC[580.32], MATIC[.0038585], MATIC-PERP[0], PYPL[4.58334955], REN[0], SNX[0.01930422], SOL[0], SOL-PERP[0], TRX[64], UNI[0], USD[1501.32], USDT[0] | | |
| 00666470 | | FTT[0.01035464], MTL-PERP[0], SRM[.88240323], SRM_LOCKED[6.32032462], TOMO-PERP[0], USD[1.21], USDT[0.00000001] | | |
| 00666522 | | ADA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT[0.00000001], FTT-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], LUNC-PERP[0], QTUM-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.58], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00666545 | | BNB[0], BTC[0], FTT[0], MATIC[0], NFT (490446293642855750/FTX Crypto Cup 2022 Key #4496)[1], RAY[0], SOL[2.69962261], SRM[0.86549999], SRM_LOCKED[10.08698091], TRX[0], USD[3.40], USDT[0.00000008], WRX[0], XRP[0] | | |
| 00666562 | | TRX[.000124], USD[111.11], USDT[223.91687339] | | |
| 00666567 | | EUR[0.07], LUNA2[0.00011982], LUNA2_LOCKED[0.00027959], LUNC[26.09257483], USD[0.00] | Yes | |
| 00666606 | | 1INCH-PERP[0], AAVE[0], AAVE-2021021[0], AAVE-2021123[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALEPH[1.16765728], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[14.5278], ATLAS-PERP[0], ATOM-0930[0], AUDIO-PERP[0], AVAX-2021092[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-2021123[0], BAO[959.0133], BAO-PERP[0], BCH-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT[-1.10078764], BOBA[0.48241644], BOBA-PERP[0], BRZ[0.49451642], BRZ-PERP[0], BSV-PERP[0], BTC[0.21431760], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.15404795], CEL-0300[0], CEL-1230[0], CEL-2021123103], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-2021092[4.0], COMP-2021123110], COMP-PERP[0], COPE[0.32280554], CQT[0.834124], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DFL[8.5513496], DMG[1.113365], DOGE-1230[0], DOGE-PERP[0], DOT-0325[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-1230[0], FTT[25.04313284], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GBT.C[0.00259960], GMT-PERP[0], GOG[977098], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HMT[.57283974], HNT[0], HNT-PERP[0], HOLY-PERP[0], HOOD[0.00868310], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], HXRO[1.22028502], ICP-PERP[0], ICX-PERP[0], IMX[0], JPY[288.69], JST[4.4929168], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.12199968], LUNA2_LOCKED[0.28373259], LUNA-PERP[0], LUNC[2624578.58742819], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB[.02], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0.49987220], MOB-PERP[0], MSOL[.0086177], MTA-PERP[0], MTL[0], MTL-PERP[0], NEAR-PERP[0], OKB[0], OKB-2021123110], OKB-PERP[0], OMG-2021123110], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0.31661539], POLIS-PERP[0], PORT[0.02572902], PRISM[1.996483], PRV-1230[0], PROM-PERP[0], PUNDIX-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-2021123[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLND[.10279153], SLP-PERP[0], SLR[0.9599133], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[0.00885000], STEP-PERP[0], SLND[.00091753], SUSHI-2021092[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRYB-PERP[0], TRYB[0.09965519], TRYB-PERP[0], TULIP-PERP[0], UBXT[1.31584], UNI-2021123110], UNI-PERP[0], UNISWAP-2021123110], USD[1000.90], USDT[768.68239652], USTC-PERP[0], WAVES-PERP[0], XAUT-20211231[0], XAUT-PERP[0], XLM-PERP[0], XRP-2021123110], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00666640 | | BAT[1], ETH[.1], ETHW[.1], EUR[0.79], FIDA[.38725], LUNA2[0.02786852], LUNA2_LOCKED[0.06502655], LUNC[6068.43], MATIC[42], TRX[2], USD[0.19], USDT[6067.75483569] | | |
| 00666656 | | BAO[2], DENT[0.09771206], DOGE[0], DYDX[0.06062943], KIN[1], LUNA2[0.00094913], LUNA2_LOCKED[0.00221464], LUNC[206.67550185], SHIB[77.98851121], SOL[.00008212], SUSHI[.00350769], USD[0.00], XRP[0] | Yes | |
| 00666678 | | BTC[0.00000001], ETH[0], FTT[0.00000001], GRT[0], LINA[0], MATH[0], MATIC[0], MOB[0], OXY[0], PERP[0], RAY[0], SRM[1.98375345], SRM_LOCKED[687.56896293], UNI[0], USD[0.00], USDT[0.00033188], XRP[0] | Yes | |
| 00666799 | | DOT[203.5624763], KIN[528899.9], LUNA2_LOCKED[80.55395252], SOL[187.40376084], USD[0.23], USDT[.051685], XRPBULL[1658.1658] | | |
| 00666805 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[1.63831319], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], IOTA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00445860], LUNA2_LOCKED[0.01040340], LUNC[77.60756476], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONT-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], SRM-PERP[0], TRX[.000121], USD[44.48], USDT[0.07908398], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00666808 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DMG[14.012], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.91846413], LUNA2_LOCKED[2.14308299], LUNA2-PERP[0], LUNC[199997.5], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATH-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDAOS-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-39.08], USDT[99.40119724], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00666842 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0205[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-2021123110], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[150.0827846], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00479139], LUNA2_LOCKED[0.01117993], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.0001419], SRM_LOCKED[.08198626], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1447.25], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00666863 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS[0.182212], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[-0.01118686], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-093[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[.34], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00085998], ETH-PERP[0], ETHW[0.00059943], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[25.26320702], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST[0.61810000], GST-PERP[0], HBAR-PERP[0], HBB.b[4.14], HGET[0.45444307], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], INTER.066826], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS[15.55374], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[0.00000011], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[-0.15216190], MATIC-PERP[0], MCB-PERP[0], MER[.34], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MYC[246.0895], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PORT[.1283582], PRIV-PERP[0], PROM-PERP[0], PSY[.86011], FUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[.0004], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[.255], SNX-PERP[0], SNY[.35495], SOL[-0.00285673], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUN[0.00040610], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[30798.41586535], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UBXT[76.9097267], UNI-PERP[0], USD[-1389.25], USDT[2640.55117695], UST[2[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00666864 | | ATLAS[1.7008], AVAX[14.7], BRZ[1136.32862044], BTC[0], CHZ[3.3215], ETH[0], ETHW[0.96798321], EUR[3.08], HNT[.280715], LUNA2[3.72544372], LUNA2_LOCKED[8.69270202], LUNC[86.55], PROM[0], RUNE[.12778794], SLP[2.0332], USD[0.40], USDT[0.00036964] | | |
| 00666877 | | BTC[0.00004018], ETH[.0719696], ETHW[.0719696], FTT[0.08005062], ICP-PERP[0], SOL[.02062], SRM[27.06557488], SRM_LOCKED[247.35442512], TRX[.000004], USD[0.11], USDT[57.12924828] | | |
| 00666898 | | ATLAS[84702.7872], BTC[0], COIN[64.57], FIDA[.517184], FTT[0.00000350], HT[999.9], OXY[3.3705], POLIS[1155.657344], SRM[2.12974536], SRM_LOCKED[9.74883913], TRX[.000001], USD[0.38], USDT[0.00016368] | | |
| 00666965 | | AAVE[0.00646656], ATLAS[4.74639536], BNB[0.00973444], BTC[0.00012374], BTC-PERP[0], DOT[0.07795209], ETH[0.00052181], ETH-PERP[0], ETHW[0.15500000], EUR[0.00], FTT[0.47975049], FTT-PERP[0], LINK[0.05907501], LUNA2[0.56038075], LUNA2_LOCKED[1.30755510], MATIC[0.07866245], POLIS[.0813558], RAY[6], REEF[2659.874], SOL[0.00174543], TRX[37.94672], USD[1085.92], USDT[1.79268905] | | |
| 00666969 | | AGLD-PERP[0], BIT[1.9996], CEL-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[109.77804], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUA[7092.98112], LUNA2[7.51574760], LUNA2_LOCKED[17.5384444], LUNC[836569.863884], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT[564915175956293881/FTX AU - we are here! #67222[1], OP-PERP[0], SOL[.00014955], SOL-PERP[0], TRX[.000777], USD[29.32], USDT[8.10029138] | | |
| 00666977 | | DOGE[0], FIDA[0], FTT[0], GBP[1301.28], LTC[.17264052], LUNA2[0.45469089], LUNA2_LOCKED[1.06094542], LUNC[99909.36], SHIB[0], SOL[0.00844600], USD[281.86], USDT[0] | | |
| 00666978 | | APE[.000075], BNT[.001258], BOBA[197.5009875], EDEN[.0718218], ETH[0.00003631], ETHW[1.15903631], FTT[155.58250687], MEDIA[.003831], NFT [305522940226172911/FTX AU - we are here! #20457][1], NFT [309546831080360756/FTX EU - we are here! #105495][1], NFT [388600826055142378/FTX AU - we are here! #30287][1], NFT [392519664441378296/FTX EU - we are here! #105281][1], NFT [397270431242322035/FTX EU - we are here! #105076][1], RAY[489.459366], SOL[.0062], SRM[3.7680546], SRM_LOCKED[24.3119454], STEP[.0057305], USD[2028.81], USDT[0.00045111] | | |
| 00667013 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BCH-PERP[0], BNB[0], BNBBULL[0.00000001], BNB-PERP[0], BTC[0.00017022], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-2021062S[0], DOGEBEAR2021[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], ECLBULL[0], ETH[0.00000001], ETH-2021062S[0], ETHBULL[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], GLMR-PERP[0], KSM-PERP[0], LINKBULL[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[2.17610817], SRM_LOCKED[21.46228274], SRM-PERP[0], USD [-1.48], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00667044 | | APE-PERP[0], AVAX[0.06101945], AVAX-PERP[0], BCH[0], BNB[0.00210735], BTC[0.00001115], BTC-PERP[0], CEL[0], CEL-PERP[0], DOGE-PERP[0], ETH[0.05963413], ETH-PERP[0], ETHW[0.55504672], FTM[0.48083465], FTT[70.02075790], GMT[0], GMT-PERP[0], GST-PERP[0], LTC[0], LUNA2[0.02362474], LUNA2_LOCKED[0.05512441], LUNC[0.00612287], MATIC-PERP[0], MKR[0], NEAR-PERP[0], SOL[30], SOL-PERP[0], USD[-0.37], USDT[0.00353349], XRP[0.52925452] | | |
| 00667050 | | 1INCH-PERP[0], AAPL-0624[0], AAPL-0930[0], AAPL-1230[0], AAVE-0624[0], AAVE-0930[0], AAVE-2021123[0], AAVE-2021123[0], AAVE-PERP[0], ADA-2021092[0], ADA-2021123[0], ADA-PERP[0], AGLD-PERP[0], AKRO[75000.0], AMPL-PERP[0], AMZN[-0.00099934], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT[18.00009], APT-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-2021123[0], ATOM31.5001475], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-0930[0], AXS-1230[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BIT[483.012315], BIT-PERP[0], BNB-0325[0], BNB-2021123[0], BNB-PERP[0], BSV-0930[0], BSV-PERP[0], BTC[0.30003890], BTC-0325[0], BTC-0624[0], BTC-1230[.068], BTC-2021092[0], BTC-2021123[0], BTC-PERP[0], BTTME-PERP[0], C98[298.00149], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-2021092[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-0930[0], DOGE-2021092S[0], DOGE-2021123[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX[107.901282], DYDX-PERP[0], EDEN-0325[0], EDEN-2021123[0], EDEN-PERP[0], EGLD-PERP[0], ENS[8.00004], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH[1.30000651], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], ETHW[13.90015450], FIDA-PERP[0], FIL-0325[0], FIL-0624[0], FIL-0930[0], FIL-2021092[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[207.97138011], FTT-PERP[0], GAL-PERP[0], GMT-1230[0], GMT-PERP[0], GODS[147.7007385], GRT-0325[0], GRT-0624[0], GRT-2021092[0], GRT-2021123[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[1773.6267995], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-2021123[0], LINK-PERP[0], LOOKS[.003555], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-2021092[0], LTC-2021123[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-0930[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[206.0865], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-2021092[0], SOL-2021123[0], SOL-PERP[0], SRM[3.31904478], SRM_LOCKED[41.38062324], SRM-PERP[0], STG[918.00458], STORJ-PERP[0], SUSHI-0325[0], SUSHI-0624[0], SUSHI-2021092[0], SUSHI-2021123[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLA-2021123[0], TSLAPRE-0930[0], UNI-0325[0], UNI-0930[0], UNI-2021062S[0], UNI-2021123[0], UNI-PERP[0], USD [-7221.89], USDT[-0.00501422], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XPLA[285.00003], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00667054 | | 1INCH[0], BAL[0], BNT[0.03474253], BTC[0], DOGEBEAR2021[0], ETH[0], FTT[.00019057], LUNA2[0.00000035], MATIC[0], RAY[.00000001], RUNE[0], SOL[0.00305505], SUSHI[0], USD[2482.46], USDT[0.00580700] | | |
| 00667066 | | FIDA[1.8993388], FIDA_LOCKED[4.37077141], FTT[0.08762403], USD[0.05] | | |
| 00667091 | | BNB[.00001592], BTC[0], ETH[0], FTT[150.01861368], LUNA2[0], LUNA2_LOCKED[10.72277938], LUNC[0], NFT [417756972997850402/Crypto #1][1], NFT [502624208525229379/Crypto #2][1], TRX[1.02051049], USDT[0] | | |
| 00667093 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[8.94505502], ETH-PERP[0], ETHW[0.00000032], FLOW-PERP[0], FTT[150.00270451], FTT-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[336.58712489], SOL-PERP[0], SRM[18.60193113], SRM_LOCKED[110.87100245], STX-PERP[0], THETA-PERP[0], TRX[.000167], UNI-PERP[0], USD[429.19], USDT[0.00000001], XRP-PERP[0] | | |
| 00667102 | | AAVE[0.00695363], BNB[0], BTC[.0092], DYDX[.9], ETH[0.58910026], ETHW[0.00010026], EUR[0.00], FTT[150.0593232], OXY[.572937], RUNE[0], SNX[.0418975], SOL[.0072407], SRM[.27928527], SRM_LOCKED[161.33379349], USD[6.72], USDT[0.00419431] | | |
| 00667115 | | BNB[0.81727371], BTC[0], DOGE[53], ETH[0], ETHW[0.11697777], SOL[15.08777713], UBXT[25518.15063], UBXT_LOCKED[203.41586034], USD[4.44], USDT[26.51691948] | | |
| 00667155 | | ADA-20210924[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AVAX-20210924[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHZ[9.525], CHZ-PERP[0], CRO-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], ETH[.00000001], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.69264964], FTT-PERP[0], GMT[11904.84106], LINK-PERP[0], LTC-PERP[0], LUNA2[4.48058740], LUNA2_LOCKED[10.45470394], LUNC[975657.34], LUNC-PERP[0], MATIC-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[1.10264791], SRM_LOCKED[9.92468439], UNI-PERP[0], USD[141359.31], USDT[15.0715747], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00667163 | | BNB[0], BTC[0], ETH[.00502032], LUNA2[1.20106482], LUNA2_LOCKED[3.80248458], LUNC-PERP[0], SOL[0.56], USD[31], USDT[0] | | |
| 00667168 | | AKRO[3], BAO[28], DENT[5], EUR[0.00], KIN[7745223.03114228], LUNA2[0.00402252], LUNA2_LOCKED[0.00938590], LUNC[875.91426203], RSR[1], TRX[1], UBXT[1], USDT[0.00117502] | Yes | |
| 00667171 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[5.80086272], APE[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNBBULL[0], BTC[0], BTC-2021123[0], CHZ[0.00000001], CHZ-PERP[0], DOGE[0.00000001], DOGEBEAR2021[0], DOGEBULL[0.00000001], DOGE-PERP[0], ENJ[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTM[0], FTT[0.11234563], FTT-PERP[0], GRTBULL[0], HBAR-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], LTC-PERP[0], LUNA2[0.00160384], LUNA2_LOCKED[0.00392103], LUNC[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY[0], RNDR-PERP[0], SOL[0], SOL-PERP[0], SRM[1.78382633], SRM_LOCKED[91.28980907], SUSHI[0.01925174], SUSHI-PERP[0], TRX-2021062S[0], USD[11413.31], USD[2283975], USD[393970], XRP[0], XRP-PERP[0] | | |
| 00667172 | | APE-PERP[0], BOBA-PERP[0], C98-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.07395466], FTT-PERP[0], GALA-PERP[0], GENE[.0899], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.19191104], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL[.00715141], TRX[.00000\], UBXT[.4749468], USD[0.01], USDT[0], USTC[.7226], USTC-PERP[0], XRP[8.06671147] | | |
| 00667175 | | APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], LUNA2[0.17097566], LUNA2_LOCKED[0.39894320], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00667244 | | ANC-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.228411], TRX-PERP[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |

Schedule F/Q - Nonpriority Unsecured Creditors' Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00667272 | | ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00052727], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], SOL[0.00867568], SOL-PERP[0], SRM[0.94051264], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00667305 | | ADA-PERP[0], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[25.06005187], LTC-PERP[0], LUNA2[1.50179851], LUNA2_LOCKED[3.50419654], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.94743516], SRM_LOCKED[11.71278553], STX-PERP[0], THETABULL[0], USD[0.22], USDT[0], USTC[212.586839] | | |
| 00667311 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA[9965568], FIDA_LOCKED[0.00753843], FIDA-PERP[0], FIL-PERP[0], FTT[13.0867416], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[.006], LTC-PERP[0], MEDIA-PERP[0], MNGO[500], NEO-PERP[0], OKB[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SECO-PERP[0], SOL[10.56199547], SOL-PERP[0], SRM[.96042041], SRM_LOCKED[.02455679], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRX[.006006], TRX-PERP[0], UBXT[.20663209], UNI-PERP[0], USD[0.74], USDT[0.00000006], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00667312 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00019324], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRO[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09994015], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN[30000.06545271], KIN-PERP[0], KSM-PERP[0], LTC[0.00215115], LTC-PERP[0], LUNA2[8.78780594], LUNA2_LOCKED[20.50488054], LUNC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[2.78312575], TRX-PERP[0], UNI-PERP[0], USD[1.52], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00667339 | | ALGO[.998], AURY[.00000001], BNB[0], BTC[0], DOGE[6.0524759], ETH[0], FTT[.068099], LUNA2[0.34090272], LUNA2_LOCKED[0.79543969], LUNC[74232.28609674], SNX[123.93204001], SOL[0.00299500], TRX[.000002], USD[0.00], USDT[0.01947724], XRP[0] | | |
| 00667351 | | ATLAS[0], BTC[0], FTT[4.40755245], LUNA2[0.00005071], LUNA2_LOCKED[0.00011832], LUNC[11.04281611], MATIC[0], MER[0], RAY[0], RUNE[0], SOL[52.40688471], SRM[0.12431604], SRM_LOCKED[.54048386], USD[0.00], XRP[0] | | |
| 00667367 | | BTC[0], ETH[0], FTT[.000001], GBP[0.00], SOL[.00694203], SRM[6.78287062], SRM_LOCKED[29.21712938], USD[0.00], USDT[0] | | |
| 00667374 | | AAVE[0], ADA-PERP[0], ALPHA-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.08797702], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], LTC-PERP[0], LUNA2[0.00229577], LUNA2_LOCKED[0.00535681], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[80003], USD[0.00], USDT[0.00266699] | | |
| 00667393 | | 1INCH[.97929], ATLAS[99.981], BNB[2.86203908], BNBBULL[0.00354657], CHZ[59.8841], DOGE[230.70455], ETH[.01298442], ETHW[.01298442], FTM[.99981], FTT[.699848], LINK[1.295516], LINKBULL[9.99715], LTC[.109677], LUNA2[0.10942179], LUNA2_LOCKED[0.25531751], LUNC[23826.8255], MANA[10.99525], MATIC[11.98062], MOB[3.497435], PERP[3.29886], ROOK[0.30076031], RUNE[2.09487], SLP[699.867], SLP-PERP[100], SOL[.60920996], TRX[365.38231], USD[0089.85], USDT[0.00000000] | | |
| 00667394 | | 1INCH-PERP[0], AAVE[0075675], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0.10747562], BAND-PERP[0], BAT-PERP[0], BNB[.18634816], BNB-PERP[0], BTC[20.04167591], BTC-MOVE-WK-20211217[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[1121.64948], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.12022168], ETH-PERP[0], ETHW[0.52224667], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.68436064], FTM-PERP[0], FTT[0.02215749], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0.80169252], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JET-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[.0865855], LINK-PERP[0], LTC[.00847764], LTC-PERP[0], LUNA2[0.16995206], LUNA2_LOCKED[0.39655481], LUNC[37007.42], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[.95825], OXY-PERP[0], PAXG[1], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.6], RAY[.917335], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-2021062[0], SOL[.42323], SOL-PERP[0], SPELL-PERP[0], SRM[122.604855], SRM-PERP[0], SRN-PERP[0], STEP[2628.9], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP[.016827], SXP-PERP[0], THETA-PERP[0], TRX[.000166], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-.20883.90], USDT[23791.63231018], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00097178], YFI-PERP[0], ZIL-PERP[0] | | BAND[.081798], FTM[.67637], GRT[.79705] |
| 00667407 | | ATOM-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DODO-PERP[0], ETH-20210326[0], ETH-PERP[0], EUR[13241.79], FTT[10.14533006], LTC-PERP[0], ONT-PERP[0], OXY-PERP[0], SRM[1.14879512], SRM_LOCKED[12.06607126], SUSHI-PERP[0], USD[0.20], USDT[0.00027837], ZEC-PERP[0] | | |
| 00667411 | | AKRO[.3222], BNB[0], BTC[0], ETH[0], FTM[.00000001], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007886], MATIC[0], SOL[0], TRX[0.13745600], USD[0.00], USDT[5.00988278] | | |
| 00667476 | | BTC[0], COMP[.00005], COPE[.59302], LINK[.00587139], SOL[.9999], SRM[2430155], SRM_LOCKED[2.27651123], USD[0.00], USDT[0] | | |
| 00667500 | | ETH[1.30187652], ETHW[1.30187652], FTT[3], LUNA2[1.04907082], LUNA2_LOCKED[2.44783191], LUNC[228437.38], USD[1.05], USDT[0] | | |
| 00667568 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00745658], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0004591], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IMX-PERP[0], INJ-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000033], LUNA2_LOCKED[0.0000008], LUNC[.0074687], LUNC-PERP[0.00000001], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TRY[126660.96], UNI-PERP[0], USD[-1.95], USDT[1380.68214111], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00667583 | | ADA-PERP[0], ATLAS[0], BTC[0.00030657], ETH[0.00734934], ETHW[0.00734934], FTT[1.12074323], LUNA2[0.06973645], LUNA2_LOCKED[0.16271839], POLIS[0], SOL[0.16660897], SUSHI[0.03663156], TRX[0.00000469], USD[0.00], USDT[0.00000000] | | BTC[.000302], SOL[.05942074], TRX[.000004] |
| 00667585 | | ADA-PERP[0], APE-PERP[0], BADGER-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.04681], ETHW[1.99981000], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[887.02015456], FTT-PERP[0], FXS-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[5.42615071], LUNA2_LOCKED[12.66101833], LUNC-PERP[0], OKB[0], RAMP-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], STORJ-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[4.70], USDT[0.00521082], XRP-PERP[0] | | |
| 00667608 | | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[21346173], LUNA2_LOCKED[49807739], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.002872], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00667654 | | KIN[1769.45], LUNA2[0.00000001], LUNA2_LOCKED[0.00000007], LUNC[.007281], TRX[.000005], USD[0.26], USDT[0] | | |
| 00667658 | | ADA-PERP[0], AURY[.00000001], BNB-PERP[0], C98-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX[.006615], FTM[501.31953295], FTM-PERP[0], FTT[52.79117933], FTT-PERP[0], LUNA2[0.15682125], LUNA2_LOCKED[0.36591626], LUNC[305.8218828], MANA[500.901808], POLIS-PERP[0], RAY[.00000001], SAND[231.95592], SOL-PERP[0], USD[0.53], USDT[0], USTC[22] | | |
| 00667690 | | BNB[0], BTC[0], COPE[0], DOGE[0], ETH[0], FTT[0], KIN[0], LUNA2[6.97141056], LUNA2_LOCKED[16.26662465], SHIB[0], SOL[0], STEP[0], USD[0.01] | | |
| 00667711 | | ADA-PERP[0], ALGO[.81171], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], LUNA2[0.00052458], LUNA2_LOCKED[0.00124403], LUNC[114.2295535], LUNC-PERP[0], RSR-PERP[0], SLP-PERP[0], STEP[0], TOMO-PERP[0], TRX[0.00000105], USD[0.02], USDT[0], XMR-PERP[0], ZEC-PERP[0] | | TRX[.000001] |
| 00667719 | | ATLAS[.015], AVAX[19.85471416], BIT[.007], BNB[0.05051109], BTC[0.00041720], BTC-20210924[0], CHR-PERP[0], DOGE[1543.78747599], ETH[0.00069944], ETH-20210924[0], ETHW[0.00069568], FTT[1155.0001137], LINK[88.94121203], LUNA2[120.06192688], LUNA2_LOCKED[280.1444959], LUNC[264143737.33668489], MATIC[855.43208158], MTA[.00225], MTA-PERP[0], NEAR-PERP[0], POLIS[.00015], RAY[654.18576572], RAY-PERP[0], SOL[111.64565550], SRM[411.18438836], SRM_LOCKED[7.90518776], TOMO[0.00028168], TOMO-PERP[0], TONCOIN[.00065], TONCOIN-PERP[0], TRU-PERP[-500], TRX[2.27142440], UNI[86.21303823], USD[1774.29], USDT[2563.14456769], XRP[1800.47774604] | | AVAX[10.370024], BNB[.049327], BTC[.000412], DOGE[1532.052186], ETH[.000684], LINK[.360791], MATIC[838.994557], SOL[.005794], TRX[.103518], UNI[.21843], USD[809.47], USDT[2542.847583], XRP[1.045979] |
| 00667739 | | ADA-PERP[0], ALT-PERP[0], BAL-20210625[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FT-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0.03096858], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00667775 | | BNB[0], LUNA2[0.01313507], LUNA2_LOCKED[0.03064850], LUNC[2860.1900904], SOL[0], TRX[1.37], USD[2025.33], USDT[0.00013910] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00667776 | | ADABULL[0.00050000], ALGOBULL[420785.9032], ALTBEAR[34078.838818], ALTBULL[0.00872120], ASDBEAR[21137], ATOMBEAR[136013.6], BCHBULL[179.912], BEAR[11389.058], BNBBEAR[9182160], BNBBULL[.0000962], BSVBULL[47089.83366], BTC[0.00006332], COMPBEAR[77007.7], COMPBULL[.00009772], DEFIBULL[3.1966], DOGEBEAR[865209648.51201.52], EOSBEAR[9790.53339], ETH[0], ETHBEAR[10561646.334], ETHBULL[0.94037321], FTT[0.03746426], GALA[9.892], LEOBEAR[23.8], LEOBULL[1.00009564], LINKBEAR[19996000], LINKBULL[198.79712000], LTCBULL[.8812], LUNA[20.14056590], LUNA2_LOCKED[0.32798710], LUNC[30608.52141896], MATICBEAR[1657940714], MATICBEAR4021[1.0034], MATICBULL[1.874147], MATICHEDGE[.999], SUSHIBEAR[13008142], SUSHIBULL[4529240], SXPBEAR[15403450.28], SXPBULL[77062.80439569], THETABEAR[800000800], THETABULL[10], TRX[.000812], USD[0.00], USDT[0.03845544], VETBEAR[65006.5], VETBULL[293.7712], XLMBULL[.09918], XRP[.98], XRPBEAR[11171605.8572], XRPBULL[56160.36000000], ZECBULL[9.92] | | |
| 00667792 | | ETH[.00000001], LUNA2[33.07548746], LUNA2_LOCKED[77.1761374], LUNC[7202257.03], LUNC-PERP[0], SOL[5], USD[57.76], USDT[0.00000001] | | |
| 00667794 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0.00083267], ALGO-PERP[0], ALPHA-PERP[0], AMC-2021062S[0], ATOM[.07063265], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC[0.00005514], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV[.7998255], DASH-PERP[0], DENT-PERP[0], DOGE[.6555135], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00922708], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[8.933245], MATIC-PERP[0], OMG-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.29994584], SRM_LOCKED[4.8131427], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[.111248], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[741.32], USDT[0.00394500], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00667846 | | BTC[0.00006003], FTM[0.22956948], FTT[.06418975], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00763689], SOL[0.00088685], TRX[104492.53903], USD[320.35] | | BTC[.00006], FTM[.229391] |
| 00667856 | | AAVE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETCBULL[0], ETH[0], ETHBULL[0], ETHHALF[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[0.00075799], SRM_LOCKED[0.00574948], SXP-PERP[0], TRX[.000037], USD[0.00], USDT[139.70830398], VET-PERP[0], XAUT-PERP[0] | | |
| 00667858 | | BTC-PERP[0], ETC-PERP[0], ETH[0.00321952], FTT-PERP[0], ETHW[0.00321951], SOL[0], SRM[.07209992], SRM_LOCKED[0.31357946], USD[-1.43] | | |
| 00667910 | | ALICE-PERP[0], APE[.097625], APT[.998863], AVAX[.056461], AVAX-PERP[0], BNB[.00850286], BTC-PERP[0], CRV[.9943], CRV-PERP[0], DOGE-PERP[0], DOT[.074], DYDX[.097796], ETH-PERP[0], FTT[0.07254410], FTT-PERP[0], HT[.098575], LINK[.09544], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0094794], OMG-PERP[0], SOL-PERP[0], USD[119.93108276] | | |
| 00667927 | | ATLAS[4619.1684], AURY[.999487], BTC[0.49774768], DOT[308.06387537], ETH[0.10000000], FTT[300.080201], IMX[.055896], LUNA2[0.01550047], LUNA2_LOCKED[0.03616777], LUNC[3375.26115625], SOL[1.0080556], USD[7338.24], USDT[0.00000001] | | |
| 00667954 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[204], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00103176], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[-273.97], USDT[38.53845129], USDT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00667962 | | BNB[.00000001], BTC[0], ETH[.00000001], FTT[3057.01748445], KIN[4.50275e+09], LUNA[4.50275e+09], LUNA2_LOCKED[0.06043987], SOL[0], USD[0.26], USDT[0] | | |
| 00667990 | | FTT[790.00001], SRM[10.13220579], SRM_LOCKED[117.78779421], TRX[.000089], USD[5288.62], USDT[653.522714] | | |
| 00668018 | | 1INCH-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.14805086], LUNA2_LOCKED[2.67878535], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (328341132213627717/FTX Crypto Cup 2022 Key #16545)[1], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.34], USDT[0.00000001], XLM-PERP[0] | | |
| 00668083 | | FTT[.031393], RAMP[.3611], SRM[16.06100975], SRM_LOCKED[64.81899025], USD[0.00], USDT[0], WRX[0] | | |
| 00668103 | | KIN-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00618], USD[0.00], USDT[0] | | |
| 00668125 | | BRZ[0], BRZ-PERP[0], BTC[0], FTT[0.09669304], LUNA2[0.37524082], LUNA2_LOCKED[0.87556192], MATIC[.96904], NFT (297369748243229288/FTX Crypto Cup 2022 Key #20793)[1], NFT (358128299509973770/The Hill by FTX #37324)[1], SOL[0], USD[144.33] | | |
| 00668156 | | BTC-PERP[0], ETH[0], SOL[.00000001], UBXT[6196.47498415], UBXT_LOCKED[21.67507384], USD[0.00], USDT[0.00000000] | | |
| 00668173 | | AVAX[.080185], BICO[.8392], BOBA[.44041, BTC[0.00009892], BTC-PERP[0], CRV[.7672], DOT[.000785], ETH[0.00060050], KIN[8269.5665], LINK[.05238], LUNA2[0.06346358], LUNA2_LOCKED[0.21808169], LUNC[20351.892327], MANA[.376], OMG[.4173], USD[0.07], USDT[.00110809], YFI[.0007384] | | |
| 00668209 | | CHZ[20], ENJ[16], ENJ-PERP[0], FTM[10], FTT[.999335], LINK-PERP[0], LUNA2[0.33625934], LUNA2_LOCKED[0.78460513], LUNC[73221.18], MANA[21], MANA-PERP[0], MATIC[20], OXY[9.99335], RAY[1.20852819], RUNE[.0924], SNX[3.797473], SPELL[1000], SRM[15.98936], SUSHI[2.998005], USD[128.19], USDT[0.89825489], XRP[100] | | |
| 00668224 | | KIN[.00000001], LUNA2_LOCKED[23.08819914], USD[0.01] | | |
| 00668246 | | AAVE-PERP[.15], BNB[1.09603572], BTC[0.02079111], BTC-MOVE-2021052S[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[4.099221], ICP-PERP[0], LINK-PERP[2.4], LUNA2[0.12853928], LUNA2_LOCKED[0.29992499], LUNC[27989.7], MATIC-PERP[132], ONT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SWEAT[199.96314], SXP-PERP[20.2], USDC -125.15], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00668247 | | ETH[0], ETHW[0.00024697], FTT[3.11903727], LUNA2[0.00000156], LUNA2_LOCKED[0.00000364], OXY[0], SOL[2.23189527], SRM[2.16752761], SRM_LOCKED[22837229], USD[0.00], USDT[0.00000001] | | |
| 00668258 | | AAPL[2], AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.00006795], BTC-PERP[0], BTT[982710], BTT-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAI[0.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.01581332], ETH-PERP[0], ETHW[0.0105132], ETHW-PERP[0], EUR[500.50], FTT[0.21577948], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.04491102], LUNA2_LOCKED[0.11145906], LUNA2-PERP[0], LUNC-PERP[-0.00000002], MATIC-PERP[0], MER-PERP[0], OP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPY[0.00038293], SPY-0930[0], SUSHI-PERP[0], TRX[.00004], TRX-PERP[0], USD[344597.74], USDT[55571.64863800], USTC[.695179], USTC-PERP[0], XRP-PERP[0] | | |
| 00668264 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], BTC[0.00005117], BTC-PERP[0], DOGE[.9664], DOT[.0697], ETC-PERP[0], ETH[.0009964], ETH-PERP[0], ETHW[.0009964], LUNA2[0.02955367], LUNA2_LOCKED[0.06895857], LUNC[6435.374542], LUNC-PERP[0], MANA-PERP[0], PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDT[8427.90034501], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-0930[0], XRP[99.98583], XRP-PERP[0], YFI-PERP[0] | | |
| 00668267 | | ETH[0.00085686], ETHW[0.00085686], KIN[3499.25], LUNA2_LOCKED[133.3074634], LUNC[10000], TRX[.000069], USD[1.39], USDT[1.21083515], USTC[10.19384472] | | |
| 00668274 | | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CREAM-PERP[0], DENT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LUNA2[0.25464654], LUNA2_LOCKED[0.59417527], LUNC[.00000001], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB[99638], USD[1.19], USDT[0], ZIL-PERP[0] | | |
| 00668278 | | ALICE-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.4161588], LUNA2_LOCKED[1.05377040], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], SHIB-PERP[0], SOL[.009978], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.06], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00668281 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM[.099164], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.098195], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[1], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00068137], ETH-PERP[0], ETHW[0.00068137], FIL-PERP[0], FLM-PERP[0], FTM[.79195], FTM-PERP[0], FTT[.99362], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.1137644], LUNA2_LOCKED[2.59878607], LUNC[.000923], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[.043953], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0038324], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[470.03145876], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0668296 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[249.95], ATOM-PERP[0], AVAX[2.20428985], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00055615], BNB-PERP[0], BRZ-PERP[0], BTC[0.17038335], BTC-PERP[0], DOGE-PERP[0], DOT[27.23683512], DOT-PERP[0], ETC-PERP[0], ETH[0.72771044], ETH-PERP[0], ETHW[0.025], EUR[99.01], FLM-PERP[0], FLOW-PERP[0], FTT[0.1964362], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK[0.09766520], LINK-PERP[0], LTC-PERP[0], LUNA2[1.00847317], LUNA2_LOCKED[2.35310407], LUNC[23820.39285992], LUNC-PERP[0], MATIC[81.40775342], MATIC-PERP[0], POLIS[90.998704], QTUM-PERP[0], RUNE[15.94455376], RUNE-PERP[0], SAND[37], SHIB-PERP[0], SOL-PERP[0], TRX[0.92344985], TRX-PERP[0], USD[1845.33], USDT[0.00000001], USTC[107.74395799], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | DOT[27.23497], ETH[.702678], EUR[99.00], LINK[.09766], MATIC[81.400495], TRX[.922502], USD[926.10] |
| 0668321 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0.00068873], LUNA2_LOCKED[0.00160704], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[2.99946], UNI-PERP[0], USD[314.82], USDT[0.00000001] | | |
| 0668326 | | BNB[0], BTC[0.00000836], CEL[83.27736940], ETH[0], FTM[66], FTT[33.56194716], GME[0.00000004], GMEPRE[0], GRT[0], LINK[0], MATIC[10], RAY[0.00000001], RSR[8.12695724], SNX[0], SOL[0], SRM[0.05258222], SRM_LOCKED[50.747343], STEP[0.00000001], UNI[0], USD[-0.22], USDT[0] | | |
| 0668329 | | 1INCH[56.9792262], ALPHA[320.9477946], AMPL[0], ANC[.883018], APE[13.69532072], APT[5.9994762], ATLAS[19807.623694], BAND[.0989002], BAT[164.9525088], BCH[0], BRZ[3.1934156], BTC[0.00008414], BTT[9984577.6], CEL[297.26514984], CHZ[209.619372], COMP[0], DOGE[1], DOGE-PERP[0], DOT-PERP[0], ENS[3.29917238], ETH[0.04608912], ETHW[0.04608912], FTT-PERP[0], GMX[1.04691144], GRT[747.8693992], HNT[15.9972064], KNC[72.99298108], LDO[54.9691748], LEO[15.997381], LINK-PERP[0], LUNA2[0.62198019], LUNA2_LOCKED[1.45128711], LUNC[135437.496155], MAGIC[157.9809686], MANA[131.9863812], MATIC-PERP[0], MKR[0.02196399], NEAR[25.19273664], NEXO[48.9717148], OKB[1.09919684], OMG[28.4918811], PAXG[0.01089508], RAY[121.9914446], REEF[19377.678504], REN[482.955616], RSR[6029.535564], SHIB[509109.54], SNX[35.09043192], SOL-PERP[0], SRM[45], SUSHI[23.9908335], TRX[0.00001], TRX-PERP[0], USD[28.34], USDT[0], WAVES-PERP[0], YFI[0.00999790] | | |
| 0668332 | | BTC[0.30779181], ETH[9], ETHW[0.00061282], FTT[157.28872272], LINK[88.16407031], LTC[66.20980700], LUNA2_LOCKED[261.6831648], SUSHI[0], USD[0.66], USTC[0] | | |
| 0668335 | | BAO[694000], BNB[.0036121], CLV[0], CLV-PERP[0], FTT[17.25815595], KIN[800245923.91756367], KIN-PERP[0], LUNA2_LOCKED[291.729553], SLRS[.674274], SOL[.00815], TRX[69.517976], USD[3096.94], USDT[45.20902644], XRP[0] | | |
| 0668353 | | AVAX[.03097042], BTC-PERP[0], ETH[.015], ETH-PERP[0], FTT[.07452255], GME[.03734], KIN[8137.057], KIN-PERP[0], LUNC-PERP[0], SAND[.9772], SAND-PERP[0], SOL[.3848], SRM[1.98487049], SRM_LOCKED[.00951311], TRX[.987501], TRX-PERP[0], USD[2.40], USDT[0.00411600], XRP[.91336] | | |
| 0668360 | | ATLAS[14169.236], AURY[182.987], AVAX[182.0057], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX[187.95358], ENJ-PERP[0], ETH[1.0076636], ETH-PERP[0], ETHW[1.00766360], FLOW-PERP[0], GRT[4107.454], LUNA2_LOCKED[0.41739334], LUNC[38952.12], REEF[75564.902], SOL-PERP[0], STEP[5166.29048001], SXP[994], SXP-PERP[0], TRX[.000169], USD[0.00], USDT[0] | | |
| 0668371 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTM-PERP[0], BTT-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.63751484], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], INCH-PERP[0], INJ-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], OKB-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUN[0.00085265], TONCOIN-PERP[0], TRU-PERP[0], TRX[100.84346143], TULIP-PERP[0], USD[0971.09], USDT[10], USTC[0], USTC-PERP[0], WBTC-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 0668423 | | 1INCH[0.00776409], 1INCH-PERP[0], AAVE[.001], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[.1167955], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[11.432675], ATLAS-PERP[0], ATOM[-0.09986287], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.02], AVAX-PERP[0], AXS[-0.05860367], AXS-PERP[0], BADGER[0.00926432], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BOBA[.09990025], BOBA-PERP[0], BTC[0.00005028], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[.29176075], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[3.569005], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX[.16675], CVX-PERP[0], DAI-PERP[0], DENT-PERP[0], DOGE-2021123110, DOGE-PERP[0], DOT-PERP[0], DYDX[.02], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00073], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.1175], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[1684375], GST-PERP[0], GT[.0525], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], INDI[.15], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO[.443745], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[1.427625], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03363451], LUNA2_LOCKED[0.07848054], LUNA2-PERP[0], LUNC[1.3997915], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[18.0262825], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER[.830075], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[45.417675], MNGO-PERP[0], MOB[0.6803997], MOB-PERP[0], MTA[58284], MTA-PERP[0], NEAR-PERP[0], NEXO[.610405], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.025], POLIS-PERP[0], PROM-PERP[0], RAY[1.18775], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.00016523], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0922625], SRM-PERP[0], STEP[.28426125], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[.04], TONCOIN-PERP[0], TRU[.8673325], TRU-PERP[0], TRX[444511.61878502], TRX-PERP[0], UNI-PERP[0], USD[0.34], USDT[0.42932562], USTC[4.76103766], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0668451 | | AAVE[0], AAVE-2021062S[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ATOM-PERP[0], AVAX-2021062S[0], BNB[0], BNB-0325[0], BNB-2021062S[0], BNB-PERP[0], BTC[2.33513641], BTC-PERP[0], CRV-PERP[0], DAI[0], ETH[0.00063608], ETH-2021062S[0], ETH-2021031S[0], ETHW[0.0063608], EUR[43780.33], FTT[25.0982737S], GBP[51324.95], LINK-2021062S[0], LTC[0], LTC-2021062S[0], RAY[0], SOL[0], SOL-2021062S[0], SOL-PERP[0], SRM[18.11965397], SRM_LOCKED[72.66547061], SRM-PERP[0], SUSHI[0.00000001], SUSHI-2021062S[0], SUSHI-PERP[0], TRX-PERP[0], USD[53605.87], USDT[38517.40951252], WAVES-PERP[0], XRP-0325[0] | Yes | |
| 0668476 | | ALCX[0], BAND[0], DOGE[0], ETH[0.86435835], ETHW[0.86435834], FTM[194.09707522], FTT[28.09305730], KIN[0], LINK[0], LTC[0], MATIC[0], OXY[0], RAY[0.00000001], SHIB[0], SOL[22.81521262], SRM[26.05630041], SRM_LOCKED[66617053], STMX[0.00000001], TRX[0], USD[0.00], USDT[0.00000057], ZRX[0.00000001] | | |
| 0668519 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[-2-.00000002], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], HT-[.1250641S], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00304488], LUNA2_LOCKED[.00719806], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[0.0397997], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[501.0022], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1833.29], USDT[7540.81374135], USTC[0.43668043], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 0668532 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ASD[.02], ASD-2021062S[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CLV-PERP[0], DAI-PERP[0], DENT-PERP[0], DMG.10116], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLUX-PERP[0], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.0000004], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], OP-0630[0], OP-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[.00021], TRX-PERP[0], TULIP-PERP[0], USD[166.36], USDT[110.30587775], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 0668577 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.0682132], BTC-2021062S[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.3], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK[.05744], LINK-PERP[0], LTC[.003894], LTC-PERP[0], LUNA2[16.1592867], LUNA2_LOCKED[37.705003], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.05392463], SOL-PERP[1.13999999], SRM[.80422766], SRM_LOCKED[.02065379], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00000001], TRX-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 0668597 | | OXY[298982.06870196], OXY_LOCKED[1367683.93129604], USD[488000.04] | | |
| 0668604 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-0325[0], ATOM-PERP[0], AVAX-2021123103], AVAX-2021231[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BOBA[.00000001], BOBA-PERP[0], BTC[0], BTC-2021024[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAI[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOT[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], ETH[0], ETH-20210024[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[150.95762897], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GST-PERP[0], KNC[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LUNA2[.00000001], LUNA2-0313782], LUNA2_LOCKED[0.07321598], LUNC[8832.68591654], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR[0], NEAR-PERP[0], NFT [40050027822903146 0/Cm my cellphone #11], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM[.26768726], SRM_LOCKED[149.60013226], SUSHI[0], TRX[0.00000001], TRX-20210024[0], TRX-PERP[0], USD[36.28], USDT[0.00185373], USTC[0], WAVES-PERP[0], WBTC[0], XRP[0], YFI[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00668662 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTNRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNA2[12.76044016], LUNA2_LOCKED[29.77436037], LUNC[27786127.71], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (472308299603331206/Tractor pig)[1], NFT (552055586336663697/Motorcyclce pig)[1], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[-40.67], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00668705 | | ALPHA-PERP[0], AUD[29846.98], BTC[3.5513375], ETH[3], ETHW[3], FTM[7000.51327519], FTT[.08946], GALA[10000], KSHIB-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], MBS[8000], MNGO[7.248], NEAR[227.7], RUNE[0.05946539], SAND[1073], SOL[127.5401618], STEP[.0253], USD[55.26], USDT[0] | | |
| 00668707 | | ATLAS[9.4467], ATLAS-PERP[0], DOT-PERP[0], GRT[5960], HBAR-PERP[0], SOL[212.32664725], SRM[19644.82390726], SRM_LOCKED[226.5908198], USD[1831.21], USDT[0] | | |
| 00668722 | | AAVE[0.14315006], AUDIO[0], BNB[0.08657962], BTC[0.00173065], BTC-PERP[0], CHZ[166.33422769], DOGE[0], ETH[0.00813524], ETHW[0.00809132], FTT[0.31189876], LINK[1.13362653], LUNA2[0.03326034], LUNA2_LOCKED[0.07760747], LUNC[7242.51], RSR[0], SNX[0], SOL[0.18862524], USD[0.85], WAVES[0] | | AAVE[.14075], BTC[.001729], ETH[.008015], LINK[1.132829], USD[0.77] |
| 00668758 | | 1INCH[0], AAVE[0.46379363], AVAX[2.08031954], AXS[0], BNB[0.38934903], BTC[0.05946985], BTC-PERP[0], COMP[.00000001], DOT[1.68974527], DOT-PERP[0], ENJ-PERP[0], ETH[0.22993293], ETH-PERP[0], ETHW[0.21694969], FTM[0], FTT[1.449694], LINK[3.32219298], LTC[0], LUNA2[0.00001089], LUNA2_LOCKED[0.00002541], LUNA2[0.12064455], MATIC[10.13931749], MKR[0], POLIS[26.095302], RAY[0], RUNE[10.00000001], SAND[10.99802], SHIB[99892], SNX[0], SOL[2.93144188], SOL-PERP[0], TRX[0.00005087], UNI[5.42130164], USD[85.03], USDT[2.03155933] | | AVAX[2.077997], BTC[.052753], DOT[1.686073], ETH[.223649], LINK[3.319857], MATIC[9.9982], SOL[2.89918816], TRX[.000049], USD[0.21] |
| 00668789 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[-0.18046087], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG[.02414], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00010074], ETH-PERP[0], ETHW[.0004], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.0688], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000020], LUNA2_LOCKED[0.00000047], LUNA-PERP[0], LUNC[0.04388340], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLKADOG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000009], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[7.00], USDT[0.00521979], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00668819 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00181950], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00322335], LUNA2_LOCKED[0.00752115], LUNC-PERP[0], MATIC[200], MATIC-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00032977], SRM_LOCKED[.01844421], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], USD[115.09], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00668852 | | LUNA2[12.99058099], LUNA2_LOCKED[3.31964332], RAY[.0809218], TRX[.000002], USD[38.21], USDT[0] | | |
| 00668869 | | APT[1.99], APT-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FIDA[0.00036171], FIDA_LOCKED[.09211548], FTT[0], FTT-PERP[0], KIN-PERP[0], MNGO[160], MNGO-PERP[0], MPLX[0.65], POLIS[2724.022841], RAY-PERP[0], SOL[0.00885148], TRX[0.00003000], USD[385.94], USDT[0.00020001], XRP-PERP[0] | | |
| 00668871 | | UBXT[11155.9137157], UBXT_LOCKED[55.79337746], USDT[117.73971] | | |
| 00668899 | | 1INCH-032S[0], 1INCH-062s[0], 1INCH[114.50930754], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-032S[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.90471886], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[12.00981702], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.03687077], LUNA2_LOCKED[0.08369848], LUNA2-PERP[0], LUNC[0.00000068], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.09370007], SOL-032S[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00000007], SRM_LOCKED[0013003], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-093S[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1382.05012498], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[114.55831209], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | HT[11.936236] |
| 00668944 | | BTC[1.0304869], DAI[.01200334], ETH[6], ETHW[6], FTT[153.3016782], LUNA2[2.64299102], LUNA2_LOCKED[6.16697905], LUNC[575516.86], SOL[230.78334314], SXP[.092037], TRX[.001065], USD[1.40], USDT[25.15126762] | | |
| 00668964 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DAI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[0.00262921], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OXY[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.000006], SOL-PERP[0], SRM[.00157665], SRM_LOCKED[0596245], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00668973 | | DOGEHEDGE[.0856695], ETHBULL[5.218575], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0034934], USD[0.09], USDT[0.05841270], VETBULL[0.01851648] | | |
| 00669022 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000001], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[25.99302527], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.29622170], LUNA2_LOCKED[5.35785063], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[0.00574668], SRM_LOCKED[1.10655517], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[8848.11], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00669154 | | DENT[1], EUR[0.00], KIN[3395.44032921], LUNA2[0.00267695], LUNC[.0861044], SOL[.0102614], USD[0.00], USDT[0] | Yes | |
| 00669205 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[.030358], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0.34549638], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST[.015], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], INCH[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.9745], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.03810312], LUNA2_LOCKED[0.08890730], LUNC[0], LUNC-PERP[0.00000019], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MBS[.5206], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PSY[.8560525], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.966], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SWEAT[100.29507], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], TRYB-PERP[0], USD[1.53], USDT[0.09525079], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00669221 | | KIN[5462.46434], KIN-PERP[0], LUNA2_LOCKED[1.77745124], LUNC[70411.74388349], NFT (327006252635599711/FTX AU - we are here! #38805)[1], NFT (373077737312591720/FTX AU - we are here! #38711)[1], TRX[0.37326797], TRX-PERP[0], USD[-1.83], USDT[0.46382366] | | |
| 00669226 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FGLD[0], FIDA-PERP[0], GALA-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00049092], LUNA2_LOCKED[0.00114550], LUNC[106.90094798], LUNC-PERP[0], NEAR-PERP[0], NFT (364449517599490500/CORE 22 #635)[1], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1075.86], USDT[0.00397277], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00669309 | | BTC[0], CQT[.27885714], DAI[.01075022], ETH[.00000029], ETHW[5.12267465], IMX[-0.00000001], LUNA2[795.1781193], LUNA2_LOCKED[1855.415612], NFT [38989410517208279/The Hill by FTX #19269(1], RAY[.150622], SOL[.35381], TRX[.000001], USD[0.01], USDT[0], USTC[0] | | |
| 00669324 | | BNB[0], SRM[.09620363], SRM_LOCKED[.44944003] | | |
| 00669509 | | ADA-PERP[0], BOBA[20.32023412], BOBA-PERP[0], CHZ[259.9502], DOT[0.08215402], FTT[58.71956597], KIN[189963.9], KIN-PERP[0], KNC[0], LUNA2[0.02581674], LUNA2_LOCKED[0.06023906], LUNC[5621.65024864], NEAR[26.2], OMG[41.29497517], SHIB[399553.8], TRX[8701.55821877], USD[24.33], USDT[0.00240070], XRP[0], XRP-PERP[0] | | OMG[41.190583], TRX[6660] |
| 00669574 | | ADABULL[0], ETH[0], FIDA[1.52837074], FIDA_LOCKED[2.68175612], FTT[0.10847960], SRM[.2185527], SRM_LOCKED[.88930557], SXPBULL[0], THETABULL[0], USD[0.00], USDT[0], XLMBULL[0], XTZBULL[.800] | | |
| 00669609 | | ADA-PERP[0], BCH[0.02052402], BNB[0.00039730], BTC-PERP[0], COIN[53.51960052], COPE[88.13311584], CRV-PERP[0], DOGE[.06455592], DOGE-PERP[0], FTT[0.09093739], LINK-PERP[0], LTC-PERP[0], LUNA2[15.33681709], LUNA2_LOCKED[35.78590655], LUNC[3339624.211546], MATIC-PERP[0], SOL-PERP[0], SUSHI[.00385], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[45.08], USDT[0.00000001] | | |
| 00669636 | | AAVE[0], ADA-2021062S[0], ADABULL[0], ADA-PERP[0], ALT-2021062S[0], ALT-PERP[0], AMPL[0], ATOM-2021062S[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00000001], BTC[0.00000001], BTC-2021062S[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP[0], DEFI-2021062S[0], DEFI-PERP[0], DOGE-PERP[0], DOT-2021062S[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000002], ETH-2021062S[0], ETHBULL[0], ETH-PERP[0], EUR[0], FIL-PERP[0], FIL-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[49.55760158], LUNC[.008629], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-2021062S[0], NEAR-PERP[0], SHIT-2021062S[0], SNX[0], SOL-PERP[0], THETA-PERP[0], TRX[0], USD[0.00], USDT[0], WBTC[0] | | |
| 00669662 | | BTC[0.00007020], COPE[110.9303], FTM[622.65274], FTT[7.9944], LOOKS[.927444], MTA[.937532], RAY[7.89993397], SHIB[5093142.1], SNX[19.99612], SOL[.00993098], SRM[5.14788149], SRM_LOCKED[11788977], UNI[54.5894076], USD[0.66], ZRX[49.96605] | | |
| 00669666 | | AAVE[4.47913556], AVAX[38.80643740], AXS[24.7], BNB[1.45], BTC[0], ETH[0], EUR[29.70], FTM[4475], GODS[633.7], IMX[161], LINK[0], LTC[0], LUNA2[0.10425079], LUNA2_LOCKED[0.24325185], LUNC[22700.83], MANA[473], NEAR[80], SAND[529], SOL[11.15], SRM[237], USD[0.56], USDT[0.11024560], WAVES[80], YFI[0] | | |
| 00669669 | | AAVE[0], AAVE-PERP[0], ABNB[0], ADA-PERP[0], ALPHA-PERP[0], ALCX[.00001], ALPHA[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], COIN[0], COPE[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[185.26714697], FTT-PERP[0], GME[.00000004], GMEPRE[0], GODS[0], HNT[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[45735.80367111], MNGO-PERP[0], OMG[0], OMG-PERP[0], OXY[0], RAY[0], RUNE[0], RUNE-PERP[0], SHIB[125], SHIB-PERP[0], SNX[0.11858612], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.83340896], SRM_LOCKED[3.05706747], SRM-PERP[0], STEP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3929.29], USDT[-3484.33236678], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00669673 | | KIN[164126639.83133], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00646], SOL[4.335944], USD[0.03] | | |
| 00669689 | | AMPL[0], ANC[1.00167422], APT[.01], ETHW[.00000928], GAL[.03694917], HBB[.52385293], KIN[5836.30571761], LUNA2[0.62737897], RAMP[1.21634339], STETH[0], SWEAT[3.28398273], SYN[.07003262], USD[0.00], USDT[0], XRP[.00055703] | Yes | |
| 00669711 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00003424], BTC-0325[0], BTC-MOVE-0126[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00193162], LUNA2_LOCKED[0.00450712], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[.0998], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000011], USD[0.01], USDT[0], USTC[.2734431], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00669764 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[3.86499805], LUNA2_LOCKED[0.01832879], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.32], XRP-PERP[0] | | |
| 00669771 | | FTM[.31862957], LUNA2[0.00439871], LUNA2_LOCKED[0.01026367], USD[0.00], USTC[.62266] | | |
| 00669782 | | EUR[0.01], FTT[26.994702], LTC[4.14134197], LUNA2[0.21929032], LUNA2_LOCKED[0.51167742], LUNC[47750.93], USD[1639.97] | | USD[500.00] |
| 00669803 | | ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGEBEAR[3467000000.00003927], DOT-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST[0], KIN-PERP[0], LINK-PERP[0], LUNA2[40.93816357], LUNA2_LOCKED[95.52238165], LUNA2-PERP[0], LUNC-PERP[0], MATICBULL[0], PERP-PERP[0], SOL-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXPBEAR[0], SXPBULL[0], SXP-PERP[0], TOMOBULL[0], TRX-PERP[0], USD[0.06], USDT[0.00000001], XTZ-PERP[0], YFI-PERP[0] | | |
| 00669809 | | ATLAS[101.7396], BTC[.000005], BTC-PERP[0], ETH[0.00005319], ETH-PERP[0], ETHW[.00005319], FTT[380.90924212], FTT-PERP[0], LINK-PERP[0], LUNA2[1.03322030], LUNA2_LOCKED[2.41084738], LUNC-PERP[0], MBS[22645.009185], SOL[391.71629485], TRX[2023.634668], USD[40.88], USDT[995.72405475], USTC[.173438] | | |
| 00669837 | | ASD[0.03942417], FTT[0.04661843], LUA[.08966], SRM[.0008099], SRM_LOCKED[.00309118], USD[0.01], USDT[0] | | |
| 00669839 | | AAVE[.00561748], AKRO[1], ALGO[.00077326], ATOM[0], BAO[6], BNB[0.00000001], BTC[2], DENT[2], DOT[0], ENJ[0], ETH[0], ETHW[0], EUR[0.00], FTT[16.31313921], GALA[0.00911587], GST[0], KIN[5], LINK[0], LUNA2[0.35672356], LUNA2_LOCKED[0.82840407], LUNC[683.03929558], MATIC[0.00005291], NEAR[0], RSR[2], SAND[0], SHIB[0.00000002], SOL[0], TRX[1], UBXT[1], USD[0.00], USDT[0], XRP[0.00270788] | Yes | |
| 00669850 | | ARKK[399.9354], DOGE[2.49999], ETH[29.995155], FTT[1599.83201355], SRM[3.20092468], SRM_LOCKED[407.79907532], TRX[.000004], TSLA[.00905234], USD[272832.81], USDT[0] | | |
| 00669937 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ASDBEAR[93730], AVAX-PERP[0], BAO[.00025504], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LRC-PERP[0], LUNA2[.36405742], LUNA2_LOCKED[0.84946731], LUNC[7548.90338658], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000028], UNI-PERP[0], USD[-89.20], USDT[94.91384600], USTC-PERP[0], WAVES-PERP[0] | | |
| 00670000 | | FTT[0], SOL[0], SRM[.00019565], SRM_LOCKED[.0007589], USD[1.20], USDT[0], XRP[0.64167495] | | |
| 00670005 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.03614096], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[24559.4971402], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[9.58], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[.75], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00670011 | | 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ADA-PERP[0], ALGO[62.5033742], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00000071], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GST[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-06246[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.62924310], LUNA2_LOCKED[1.46823390], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[2.70014254], UNI-PERP[0], USD[-27.75], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00670051 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO[10000], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], SHIB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COPE[17000], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[107.90318226], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[244.20000000], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[15.87367532], SRM_LOCKED[62.96008106], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[9690.01], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00670073 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX[.3], AVAX-PERP[0], AXS[1], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.0032433 2], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[1.1], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.02699406], ETH[.03199406], EUR[408.80], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20211231[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.01908638], LUNA2_LOCKED[0.04453489], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MFT-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211210[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS[1.999874], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[.98326], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-16.49], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00670074 | | EUR[0.00], FTT[0.09088238], LUNA2[0.00597631], LUNA2_LOCKED[0.01394474], LUNC[161.32886202], RAY[0], SRM[156248.60332901], USD[0.03], USDT[0.55324895], USTC[0.74110136], XRP[0] | | USDT[.550705] |
| 00670091 | | ETH[0], FTT[0], HXRO[0], LINK[0], RAY[0], SOL[0], SRM[0.00788807], SRM_LOCKED[0.02731653], SUSHI[0], TRX[.00000], UNI[0], USDT[0] | | |
| 00670096 | | 1INCH[3.186167], AKRO[35.00893059], ALPHA[10.51078285], AUDIO[2.01620671], BAO[36.07365930], BAT[35.34292565], BOBA[2.08241024], BTC[0], CEL[2.10870353], CHZ[0.00313161], COIN[0.00029031], DENT[25.12129612], ETH[0], FIDA[4.08219092], FRONT[8.27121086], FTT[0], HXRO[2.01950929], KIN[30426758 87.35404909], LUNA2[42.33483695], LUNA2_LOCKED[96.32797984], LUNC[9221645.48758268], MATH[6.11756742], MATIC[3.21739254], PUNDIX[.001], RSR[28.07603767], RUNE[1.00574422], SAND[0], SOL[0.89371013], SRM[1.05432356], SXP[2.02389526], TOMO[1.02312642], TRU[8.23908926], TRX[33.68072342], UBXT[36.05014745], USD[20701.79], USDT[0], XRP[0] | Yes | |
| 00670107 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[0], FTT[0.03435456], MNGO-PERP[0], NFT (308128628817645[23/FTX AU - we are here! #33350][1], NFT (304000056446342509/The Hill by FTX #17931)[1], NFT (340766236633391095/FTX Crypto Cup 2022 Key #3148)[1], NFT (359998516084548857/FTX EU - we are here! #195135)[1], NFT (387344181415040435/FTX EU - we are here! #195112)[1], NFT (468950711631244889/FTX AU - we are here! #33443)[1], NFT (469909500987312506/FTX AU - we are here! #195066)[1], SOL[0.00280769], SOL-PERP[0], SRM[.2177123], SRM_LOCKED[2.9022877], TRX[.001184], USD[0.01], USD[0.00392236], USTC-PERP[0] | Yes | |
| 00670147 | | ETH[.0003836], ETHW[.0003836], LUNA2[9.87547843], LUNA2_LOCKED[23.04278301], TRX[.000001], USD[489.06], USDT[0] | | |
| 00670158 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.60000000], AVAX-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.16380526], ETH-PERP[0], ETHW[0.16380526], FIL-PERP[0], FTM[.2], FTM-PERP[11505], FTT[.051826], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03627937], LUNA2_LOCKED[0.08465187], LUNC[7899.91], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NVDA-0325[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.003174], USD[2830.95], USDT[3.53322604], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00670160 | | AMPL[0], BNB[.00000001], CVX[410], ETH[.00023242], FTT[0.21328726], LUNA2[0.00000000], LUNA2_LOCKED[0.00000006], LUNC[0.00336], MATIC[.06484983], NFT (362726910224587408/FTX AU - we are here! #12853)[1], NFT (401137352589950848/FTX AU - we are here! #12866)[1], NFT (547351075347675625/FTX EU - we are here! #82808)[1], NFT (552191272214132483/FTX AU - we are here! #27096)[1], NFT (555951290367534301/FTX EU - we are here! #82959)[1], USD[21.23], USDT[0.00000001] | | |
| 00670161 | | ADABEAR[0.10352195], ASDBEAR[100356184], ATOMBEAR[100182204 5], BNBBEAR[501738386], BNBBULL[.0], BULL[0], DOGEBULL[0], ETCBEAR[100173182], LINKBEAR[250933018.5], LUNA2[563.5509023], LUNA2_LOCKED[1314.952105], OKBBEAR[3019860.275], SUSHIBEAR[100932835], SXPBEAR[100579464.4], THETABEAR[100601185], THETABULL[0], TRXBEAR[100971850], USD[0.00], USDT[0], VETBULL[0], XLMBEAR[101985.902] | | |
| 00670216 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-003[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000014], LUNA2_LOCKED[0.00000034], LUNC[0.03214660], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[338.89], USDT[38.70841827], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00670229 | | BTC[.00006683], ETH[.00077501], ETHW[.00077501], LUNA2_LOCKED[0.09699250], LUNA2_LOCKED[0.09699250], LUNC[.31245057], LUNC-PERP[0], SUSHI[.45382591], USD[-1.48] | | |
| 00670248 | | ADABULL[0], BNB[0], BNBBULL[0], BTC[0], BULL[0], CEL[0], DOGEBULL[0], FTT[0], MATICBEAR2021[0], MATICBULL[0], SRM[1.20310228], TRX[0.00000001], USD[0.00], USDT[0] | | |
| 00670250 | | FTT[0], IMX[.034752], POLIS[.021209], SOL[0.00449904], SRM[1.51733518], SRM_LOCKED[46.00266482], TLM[.9972], USD[0.01], USDT[1.04476245] | | |
| 00670287 | | LUNA2[1.20007496], LUNA2_LOCKED[2.80017491], LUNC[261318.85], NFT (427122017652141073/FTX AU - we are here! #14289)[1], NFT (484485813823563583/FTX AU - we are here! #14306)[1], USD[0.32], USDT[0] | | |
| 00670293 | | COPE[0], FTT[0], OXY[0], SRM[.00157182], SRM_LOCKED[.0059823], USD[0.00] | | |
| 00670317 | | BTC[0.05948869], ETH[.83484135], FTT[0.60661488], SOL[.00949196], SRM[.05538688], SRM_LOCKED[.27905923], TRX[.000857], USD[0.78], USDT[788.49139519] | | |
| 00670332 | | BTC[0.00579956], ETH[.04799604], ETHW[.04799604], FTT[0.09949053], LUNA2[0.93315174], LUNA2_LOCKED[2.17735406], LUNA3[3.00604462], USD[0.14], USDT[699.76079820] | | |
| 00670348 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.39006861], LUNA2_LOCKED[91016011], LUNC[38408.26293685], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NU-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR[4.39979801], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.10], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00670369 | | BIT[19], BNB[0], FTT[0], SRM[.01357206], SRM_LOCKED[.05172325], USD[1.53], USDT[0] | | |
| 00670393 | | BICO[0.05193306], BTC-PERP[0], ETH-PERP[0], NFT (488720374635668014/FTX AU - we are here! #67641)[1], RAY[0], SRM[0.01618369], SRM_LOCKED[0.07546162], USD[20.45], WAVES-PERP[0], XRP-PERP[0] | | |
| 00670396 | | BAL[0], BNB[0], BTC[0], DFL[0], DOGE[0], ETH[0], FIDA[0], FTT[0], GENE[0], KAVA-PERP[0], MATIC[0], RAY[0], RSR-PERP[0], SHIB-PERP[0], SOL[0.00000001], SRM[.02865238], SRM_LOCKED[.53392661], THETA-PERP[0], USD[2.50], USDT[0.00000001], VET-PERP[0] | | |
| 00670417 | | BIT[.41475], BTC[0], ETH[0.00063875], ETHW[0.00063874], FTT[0], IMX[12937.231864], LEO[.97685], LOOKS[.50163], LUA[0.07441987], MAPS[7912.133522], MEDIA[1483.28290302], MNGO[3827415.233181], RAY[8829.793285], SRM[123.9157232], SRM_LOCKED[951.7101798], STG[.83301], USD[0.00], USDT[0] | | |
| 00670437 | | AAVE[0], AAVE-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CEL[46.3109], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTT[25.02833224], FTT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00789178], LUNA2_LOCKED[0.01864750], LUNC[0], MCB-PERP[0], ONE-PERP[0], SHIB-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000076], USD[0.00], USDT[301.01626897] | | |
| 00670439 | | 1INCH[0.00000001], AAVE[0], AAVE-PERP[0], ATLAS[0], AVAX[0], BNB[0], BTC[0.00000700], BTC-PERP[0], COIN[0], CRO[0], ETH[0.00000001], ETHW[0], FTT[3.61349352], GRT[0], HT[0], LINK[0], LTC[0], LUNA2[0], LUNA2_LOCKED[2.03081035], LUNC[0], MATIC[0], POLIS[0], SOL[0.00000001], SRM[18.32302584], SRM_LOCKED[13191217], TRX[0.00004900], UNI[4.88233545], USD[0.00], USDT[0.00000001], XRP[125.07527732] | | |
| 00670445 | | BNB[1.30860464], BTC[0.00201730], DOGE[3419.65954490], ETH[0], FTM[50], FTT[25], FTT-PERP[0], SHIB[300000], SRM[190.14656805], SRM_LOCKED[10240322], USD[0.00], USDT[0.00720816], XRP[105.43050007] | | BNB[1.238209], XRP[102.590393] |
| 00670453 | | APE-PERP[0], ETH[.012], ETHW[.012], FTT[.02261774], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[2.55629235], LUNA2_LOCKED[5.96468215], LUNC[555632.7], LUNC-PERP[0], NEAR-PERP[0], NFT (329228878704021635/FTX AU - we are here! #181934)[1], NFT (387597107537392082/France Ticket Stub #219)[1], NFT (442270472622135673/FTX AU - we are here! #178007)[1], NFT (497090326348287606/FTX EU - we are here! #181853)[1], NFT (506103652395510360/Montreal Ticket Stub #1342)[1], SOL[1.78], TRX[.003297], TRX-PERP[0], USD[0.25], USDT[470.86507082], USTC[.65354555] | | |
| 00670462 | | ASD[806.10023], ASDBULL[57.5], BTC[0], ETCBULL[5.27580159], LUNA2[0.34951694], LUNA2_LOCKED[0.81553953], LUNC[76108.05], RAMP-PERP[0], TRU-PERP[0], TRX[0], USD[-0.15] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00670496 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[21.45531245], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC[10042.20637189], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[29097805], SRM_LOCKED[14.49655582], UNI-PERP[0], USD[-5325.14], USDT[-0.12148797] | | |
| 00670503 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB[0.37986361], BNB-PERP[0], BTC[0.00009136], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], FTT[5.10254240], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[2.75912273], LTC-PERP[0], LUNA2[3.29160004], LUNA2_LOCKED[7.6804001], LUNC[716752.8394562], LUNC-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[3.99944710], SOL-PERP[0], SRM[225.16218016], SRM_LOCKED[3.58657426], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1130.92], USDT[0.00000001], XRP[300.98917207], XRP-PERP[0], YFI-PERP[0] | | |
| 00670510 | | 1INCH[0], 1INCH-2021123[10], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.0005], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAL-0624[0], BAL-PERP[0], BCH-PERP[0], BIT[.005], BIT-PERP[0], BNB-0325[0], BNB[.09], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-20200598], BTC-20211231[0], BTC-MOVE-0409[0], BTC-MOVE-0507[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00921151], DYDX-PERP[0], EOS-PERP[0], ETH[1.01332171], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00038770], FIDA[.194425], FIDA-PERP[0], FIL-PERP[0], FTT[150.01811595], FTT-PERP[0], GAL-PERP[0], GME[0.00000003], GME-20210326[0], GMEPRE[0], GMT[.05785833], GMT-PERP[0], GST-0930[0], GST-PERP[0], IOST-PERP[0], JASMY-PERP[0], JPY[12294.84], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04457391], LUNA2_LOCKED[0.01067247], LUNC-PERP[0], MATIC[9.01], MATIC-PERP[0], MKR[.00005], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [390035398129120024/#001 - Lazer #1[1], NFT [427455372576385776/The Hill by FTX #31778][1], OLY20210[1], OMG[0], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM[1], PROM-PERP[0], RAY-PERP[0], RON-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-0930[0], SHIT-20210326[0], SHIT-PERP[0], SOL[0.00350974], SOL-20210129[0], SOL-PERP[0], SRM[49.23366604], SRM_LOCKED[281.55228442], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRUMP2024[0], TRX-PERP[0], UNI-1230[0], UNI-PERP[0], UNISWAP-20210326[0], USD[354209.01], USDT[0.00711400], USTC[.64746], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-20210326[0], YFI-PERP[0] | | |
| 00670515 | | ASD-PERP[0], BF_POINT[900], BTC[0], CAKE-PERP[0], CEL-0624[0], DOGE[0], ETH[0.00061447], ETH-0930[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.07283063], LINK[0], MAPS[.010835], NFT [289664024563764378/FTX AU - we are here! #24472][1], NFT [310867927234964/FTX Seag Pack #302 (Redeemed)][1], NFT [313522070364428427/Japan Ticket Stub #406][1], NFT [331853587077840103/Singapore Ticket Stub #1830][1], NFT [356867596693571322/FTX EU - we are here! #19769][1], NFT [374116674238720091/FTX EU - we are here! #197746][1], NFT [394770186582529162/Netherlands Ticket Stub #95][1], NFT [477769820038954858/FTX Crypto Cup 2022 Key #1290][1], NFT [551883215947507789/FTX EU - we are here! #197772][1], NFT [558179444767997112/The Hill by FTX #3117][1], PSY[.76875273], SOL[0.00563061], SOL-PERP[0], SRM[5.49735061], SRM_LOCKED[4.07732297], TRX[.002195], USD[3347.60], USDT[0] | Yes | |
| 00670521 | | BTC-PERP[0], DENT[90.21926389], FTT[.01724981], FTT-PERP[0], KIN[5000], LUNA2_LOCKED[0.00000007], LUNC[.006856], SECO[0.00546824], SOL-PERP[0], TRX[.000024], USD[0.06], USDT[0.00921803], XRP[.350952] | | |
| 00670524 | | ATLAS-PERP[0], FTT[0.09499609], INDI[.04325], IP3[.01105], SRM[10.71855365], SRM_LOCKED[126.19864179], TRX[.000954], USD[0.01], USDT[0] | | |
| 00670537 | | AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BSV-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.003], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-1230[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[.008], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[0.00000001], TRX-0624[0], TRX-20211231[0], TRX-PERP[0], USD[-2.66], USDT[0.00000001], USDT-20211231[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00670548 | | ALEPH[35642.94509], BNBBULL[2.21288404], BULL[0.68963147], POLIS[.020839], SRM[2959.0628661], SRM_LOCKED[18.35049194], TRX[.000011], UMEE[2030], USD[4908.73], USDT[0.00250000] | | |
| 00670552 | | BAO[0], FIDA[.00313478], FIDA_LOCKED[0.00724273], FIDA-PERP[0], FTM[0], KIN[4532.87117960], KIN-PERP[0], NPXS-PERP[0], SOL[0], USD[98.28] | | |
| 00670581 | | BTC[0.03708142], FTT[25.09218], IOTA-PERP[0], LUNA2[2.57535783], LUNA2_LOCKED[0.09916827], LUNC[560789.59], MANA-PERP[0], SOL[2], USD[98.28] | | |
| 00670585 | | BTC[0.00004694], FTT[0.08252616], OXY[.19801], SOL[.07151928], SRM[2.1212579], SRM_LOCKED[2.50058718], STG[.61696], TRX[.000007], USD[0.01], USDT[0] | | |
| 00670587 | | AAVE[0], AVAX[.01], BAT-PERP[0], BTC[.000005], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[10.78605394], ETH-PERP[0], ETHW[0.00004113], FLOW-PERP[0], FTT[150.34160625], LUNA2[0.00918480], LUNA2_LOCKED[0.02143120], LUNC-PERP[0], PAXG[0.00001665], PAXG-PERP[0], SOL[.00807815], SRM[1.99953696], SRM_LOCKED[40.62051619], TRX[.000006], USD[316682.91], USDT[28106.94335531], XRP-PERP[0] | | |
| 00670605 | | BAO[808.0506], BNB[0.00937283], BTC[-0.00052830], COPE[144.9618499], DOGE[0.87957093], ETH[0.00019243], ETHW[0.03119243], FTT[.08330052], LUNA2[0.50425520], LUNC[47058.2712961], RAY[4.9943798], RSR[28854.41078981], SOL[0.00997788], SOS[1700000], TRU[.9858089], TRX[.000003], USD[-76.69], USDT[0], XRP[.7140615] | | |
| 00670616 | | ADA-PERP[0], ASD[0], BNB-PERP[0], BTC[0.00006328], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000008], ETH-PERP[0], ETHW[0.00004600], FTT[0.04359396], ICP-PERP[0], KSM-PERP[0], SOL[0.00876949], SOL-PERP[0], SRM[8.67064949], SRM_LOCKED[24.55168437], SXP[0], TRX[.00005], USD[3482.42], USDT[0.00000002] | | |
| 00670619 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[1.9847562], LUNA2_LOCKED[2.14310978], LUNC[15491.75886622], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY[.2395296], SAND-PERP[0], SOL-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[-0.69], USTC-PERP[0] | | |
| 00670644 | | APT-PERP[0], BNB[0], ETH[.00000001], EUR[0.00], FTT[0.00217031], LUNA2[0.00506843], LUNA2_LOCKED[0.01182634], NFT [485249943881014825/FTX Crypto Cup Key #9780][1], SOL[0], USD[0.00], USDT[0.00000003] | | |
| 00670645 | | BTC[0], BULL[0], DAI[0], DOT-PERP[0], ETHBULL[0], GDXJ-0325[0], LINK[0], PAXG-PERP[0], RUNE[0], SRM[0], SRM_LOCKED[24.29568128], USD[0.00], USDT[0.00000001] | | |
| 00670683 | | FTT[0.09789606], MNGO[379.9278], SRM[.00473886], SRM_LOCKED[.04066213], USD[0.23], USDT[0] | | |
| 00670714 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL[2.43877500], AMPL-PERP[2700], APE-PERP[0], AR-PERP[0], ATOMBULL[3800], AURY[7], AXS-PERP[0], BTC[0.35142681], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0407[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[0], BTC-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGEBULL[10.1], DOGE-PERP[0], EUR[43.32], FLOW-PERP[0], FTT[25.05002544], FTT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], LYC-PERP[0], LUNA2[0.80935544], LUNA2_LOCKED[1.88849604], LUNC[13421.0.59328703], LUNC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], PUNDIX-PERP[0], ROOK-PERP[0], SC-PERP[0], SLP[25690], SLP-PERP[0], SOS-PERP[0], SRN-PERP[0], SUSHI-20210924[0], TRX[.000012], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], USD[-3947.05], USDT[-0.03299091], USDT-PERP[0], USTC[0.10672180], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-20210625[0] | | |
| 00670720 | | SOL[0], SRM[13.95482865], SRM_LOCKED[00157886], SXP[0.00255013], USD[0.00], USDT[0] | | |
| 00670727 | | BTC[0.00420860], BTC-PERP[0], ETH[0], FTT[0], LUNA2[0.00705725], LUNA2_LOCKED[0.01646693], TRX[.000051], USD[24.22], USDT[246.08188231], USTC[.99898892], USTC-PERP[0] | | USDT[2.10423754] |
| 00670752 | | AAVE[10.11046197], BAL[.0061616], BTC[1.83395445], BTC[.00097554], COPE[.961295], DOT-20210924[0], ETHW[.4.51], FTT[0.00142957], FTT-PERP[0], ROOK[0.00035092], RUNE[16.18269124], SOL[18.012205], SOL-PERP[0], SRM[49.84081637], SRM_LOCKED[361.15918363], SUSHI[.435605], TRX[.000001], USD[-41573.39], USDT[50591.79309152] | | AAVE[10.0943] |
| 00670793 | | AUD[0.00], AXS[0.00000002], BNB[0.00000001], BNT[181.10783370], BTC[0.00000001], CEL[0], DOGE[0], ETH[2.51399166], EUR[0.00], FTT[0.00000001], GBP[0.51], LUNA2[0.00768965], LUNA2_LOCKED[0.01794252], SGD[0.00], SOL[27.30657054], USD[1057.25], USD[0.91860801], USTC[0] | Yes | EUR[0.00], GBP[0.51] |
| 00670801 | | KIN[15244808.4], RAY[2431.60584438], SOL[0], SRM[926.60576721], SRM_LOCKED[16.61779043], TRX[0], USD[8.16], USDT[0.00581290], XRP[0] | | |
| 00670807 | | ALGO[.222961], BTC[.00008858], LUNA2[0.33476048], LUNA2_LOCKED[0.78110780], LUNC[72894.8013583], USD[-0.60], USDT[0] | | |
| 00670817 | | ETH[.001], ETHW[.001], FTT[.207269], LUNC-PERP[0], MANA[1], MAPS[.1471], OXY[.4827], SRM[8.56130063], SRM_LOCKED[45.43860937], USD[0.44] | | |
| 00670865 | | BTC[0], FTT[.08890685], MATIC[7.0565], SRM[.27505408], SRM_LOCKED[14.89589794], USD[0.63], USDT[9001.04386879] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00670921 | | AMPL[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-0624[0], BAL-PERP[0], BNB[.61420758], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], COMP[0], CREAM[0], CRV-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.10805676], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], MANA-PERP[0], MKR[0], NFT (310164605912602094)[Baku Ticket Stub #716][1], NFT (316729090030410384)[FTX EU - we are here! #7239][1], NFT (332086415502059526)[FTX EU - we are here! #7261][1], NFT (338423613039340581)[FTX Night #399][1], NFT (360226800424153733)[FTX Moon #399][1], NFT (365470038775809313)[FTX Beyond #376][1], NFT (367483344837032S[FTX Night #408)[1], NFT (368854163476827601)[FTX Beyond #375][1], NFT (370107012782524761)[FTX Swag Pack #172][1], NFT (386088182384512022)[FTX Beyond #386][1], NFT (403040159222384221)[FTX Moon #385][1], NFT (404462041360605338)[FTX Beyond #377][1], NFT (421260908517790565)[FTX Moon #393][1], NFT (428892409404245095)[USDC Airdrop][1], NFT (451952078850464869)[Silverstone Ticket Stub #438][1], NFT (459782692909278945)[FTX Crypto Cup 2022 Key #2167][1], NFT (471490016948570147)[FTX Moon #386][1], NFT (473327670556527551)[FTX Moon #386][1], NFT (479110499447812889)[FTX Beyond #383][1], NFT (475522968430092442)[FTX Beyond #391][1], NFT (489914939347930247)[FTX Moon #402][1], NFT (505762547668342179)[FTX Beyond #390][1], NFT (506362802597531)[FTX Beyond #387][1], NFT (507372974681565148)[Montreal Ticket Stub #1946][1], NFT (517446081906216083)[FTX Beyond #378][1], NFT (518891277985044667)[FTX Moon #387][1], NFT (527802322139632387)[FTX Moon #403][1], NFT (532558276610239147)[FTX EU - we are here! #7252][1], NFT (533224069651580822)[FTX Night #393][1], NFT (558378164177654702)[FTX Beyond #374][1], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SOL-PERP[0], SRM[.79821308], SRM_LOCKED[428.41925724], SUSHI[0], SXP-PERP[0], UNI[0], USD[135485.63], USDT[24999.24620577], USDT-PERP[0], WAVES-PERP[0], YFI[0], YFI-PERP[0] | | USD[16497.59] |
| 00670931 | | 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-20211213[0], ETH-PERP[0], FTT[0.02819868], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUA[0], LUNA2[0.04646944], LUNA2_LOCKED[0.10842868], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MOB-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00670939 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[9.9000000], GALA[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], JPY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[0], LUNA2_LOCKED[12.33359713], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-1230[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[201.92], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00670949 | | ADABULL[0], ETH[0], FTT[150.02999141], LUNA2[0.38270007], LUNA2_LOCKED[0.89296683], LUNC[83333.74666665], RAY[336.73981092], SOL[.00672072], SRM[444.95631036], SRM_LOCKED[6.66065303], USD[0.00], USDT[0.00000001] | | |
| 00670951 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.31637536], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00067654], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[150.13864000], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[.09794], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], JST[9.85], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0], LUNA2[0.00000014], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC[0.01], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.02416], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX[.0000505], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01827172], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1011.968057], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP[0], USD[4580.72], USDT[622.29455438], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00670959 | | ALCX-PERP[0], BTC[0.00002140], BTC-PERP[0], ICP-PERP[0], SHIB-PERP[0], SRM[.07336515], SRM_LOCKED[.31248998], TRUMP2024[0], TRX[0], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00670966 | | LUNA2[0.71750523], LUNA2_LOCKED[1.67417888], LUNC[156238.276094], SOL[0], TRX[.000005], USD[78.85], USDT[0.00000048] | | |
| 00670969 | | 1INCH[.17289], 1INCH-PERP[0], AKRO[15], BALBULL[1220.01087], BAO[58], BOBA[.20115483], BTC[0.00044443], BTC-20210326[0], BTC-PERP[0], BULL[0], CEL-PERP[0], DENT[13], DOGE[73134.23091922], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000048], ETH-20210625[0], ETH-PERP[0], ETHW[36.01230446], FIDA-PERP[0], FTT[4594.99590877], GRT[1.00582846], GRT-20210625[0], HOLY[1.040394], HOLY-PERP[0], NINJA[0], LUNA[20.04482362], LUNA2_LOCKED[10458846], LUNC[9267.99267G], LUNC-PERP[0], MAPS-PERP[0], MKR[0.00136103], MKR-PERP[0], MNGO[18763.48332634], MOB[0], MSOL[2133.19267071], NFT (302068820647032658)[Azeba #80][1], NFT (469024054451973353)[The Hill by FTX #26565][1], NFT (514209846386216020)[FTX Swag Pack #366][1], NFT (562353408949303066)[The Hill by FTX #28200][1], OMG-20211231[0], OMG[3652.63953210], OMG-PERP[0], OXY[532.89823118], OXY-PERP[0], PSY[26700.26], PSY[.66600232], REN[0.60603232], REN-PERP[0], RSR[2], RUNE[0.12203278], RUNE-PERP[0], SECO[1.040394], SGD[0.60], SOL[0.00690892], SOL-20210625[0], SOL-PERP[0], SRM[6376.8988917], SRM_LOCKED[537.01400302], SRM-PERP[0], STEP-PERP[0], TRX[12.00896678], UBXT[12], UNI[0.05918035], UNI-20210625[0], USD[31241.59], USDT[10.86632321], USDT-PERP[0], USDT[127729.87468039], USDT-PERP[0], YFI[0.00000563], YFI-20210625[0], YFI-PERP[0] | | GRT[.005246], REN[.58598], USDT[10.546219] |
| 00670971 | | DOGE[.991], KIN[59978], LINA[59.983], RAY[16.98139001], SRM[112.33561972], SRM_LOCKED[2.24176649], USD[0.54], USDT[23.00873087] | | |
| 00670978 | | FTT[110.47778], GMT-PERP[0], KNC-PERP[0], LUNA2[4.47673416], LUNA2_LOCKED[10.44571306], LUNC[523.90697015], TRX[.73123], USD[0.00], USDT[.32654747] | | |
| 00671005 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA[.03333333], BOBA_LOCKED[9166.66666667], BTC[0.00000003], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETH[0.00028513], ETH-20210625[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[25.00000002], FTT-PERP[0], GENE[.00000001], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], OMG[0.00000001], OMG-20210924[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIB[1000000], SOL[0.05533388], SOL-PERP[0], SUSHI-PERP[0], USD[9096.67], USDT[3.95104589], USDT-PERP[0], USTC[0], XRP-PERP[0] | | |
| 00671032 | | AMPL[-0.78043557], AMPL-PERP[0], APT-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-1027[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210325[0], BTC-MOVE-20210326[0], BTC-MOVE-20210327[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210412[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210427[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0119[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0219[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0409[0], BTC-MOVE-WK-0409[0], BTC-MOVE-WK-20210415[0], BTC-MOVE-WK-20210422[0], BTC-MOVE-WK-20210423[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-0514[0], BTC-MOVE-WK-20210514[0], BTC-MOVE-WK-0521[0], BTC-MOVE-WK-20210521[0], BTC-PERP[0], CEL[0], CEL-0930[0], DAWN-PERP[0], DENT-PERP[0], ETH[0.00002202], ETH-0930[0], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], FTT[25.00000002], FTT-PERP[0], GBTC-1230[0], GME[.00000026], GST-PERP[0], KLUNC-PERP[0], LINK[0], LUNA2[0], LUNA2_LOCKED[19.90262608], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTL-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX[1], PUNDIX-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RVN-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TRX[.000003], TRYB[0], TRYB-PERP[0], USD[10.16], USDT[0.00070498], USTC-PERP[0], XRP[0], XRP-PERP[0] | | USDT[.0007] |
| 00671061 | | ADA-20210326[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC[0.00098824], BTC-PERP[0], CRO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.05050247], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KIN[0.00000001], KIN-PERP[0], LUNA2[4.15355588], LUNA2_LOCKED[9.83583040], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[0.00000001], RAY-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[9.3835], SRM-PERP[0], SXP-PERP[0], UBXT[.8105107], USD[-0.73], USD[0.00000056], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00671067 | | 1INCH-20210326[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC[25.9334677], APE[4.39791741], APE-PERP[0], ASDBEAR[785449.99], ASDBULL[19.9861943], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFIBEAR[75.210645], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGNBEAR[60606.30072S], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FILM-PERP[0], FTM-PERP[0], FTT[16.66816822], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], INDEX[0], KIN[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00563103], LTC-PERP[0], LUNA[0], LUNA2[0.35586231], LUNA2_LOCKED[.35586227], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT5-PERP[0], NYXS-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210326[0], SHIT-PERP[0], SLP-PERP[0], SOL[1], SOL-20210326[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210326[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[100.38], USDT[0.00000022], USTC[.655708], UST-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00671084 | | FIDA[.00133508], FIDA_LOCKED[.5100035], FTT[0.00029523], USD[0.00], USDT[0] | | |
| 00671093 | | ALPHA[.652], BTC[0], COPE[.69622], FTT[150.0055], LTC[.0021244], RUNE[.048502], SNX[.0925], SOL[-417.72185698], SPELL[75.9808], SRM[8.16472847], SRM_LOCKED[4.98928303], USD[44703.09], USDT[0] | | |
| 00671098 | | BTC[4.56511], BTC-PERP[0], ETH[.00099686], ETH-PERP[0], ETHW[.00099686], FTT[25], LUNA2[0.05598819], LUNA2_LOCKED[0.01397244], LUNC-PERP[0], RNDR-PERP[0], SOL-PERP[0], SUSHI[.38888611], TRX[.426608], USD[53.76], USDT[54.64319700] | | |
| 00671117 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.02209519], LUNA2_LOCKED[0.05155545], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], TRYB[0.3], TRYB-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 00671118 | | BTC[0], DOT[0], FIDA[4.74327896], FIDA_LOCKED[16.03480792], USD[0.00], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00671120 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.767], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], IOTA-PERP[0], LTC[.00524078], LTC-PERP[0], LUNA2_LOCKED[94.5611244], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[-16.5], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00002], TRX-PERP[0], UNI-PERP[0], USD[400.12], USDT[24.23492500], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00671150 | | EDEN[57.7], FIDA[27.94951683], FIDA_LOCKED[82.8671965], FTT[0], USD[0.01] | | |
| 00671187 | | SRM[3.39805033], SRM_LOCKED[27.61469771], USD[0.00] | | |
| 00671199 | | GBP[0.00], LUNA2[5.53911646], LUNA2_LOCKED[12.92460508], NEAR[.199302], SOL[0], SOL-PERP[-3.97], USD[83.81] | | |
| 00671217 | | AAVE[0], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], ASD[1410.43361985], ASD-20210625[0], ASD-PERP[0], AUD[0.00], BADGER[0], BADGER-PERP[0], BAO[775.965], BAO-PERP[0], BNB[0.01175742], BRZ[1.14811596], BTC[0.00308674], BTC-20210326[0], BTC-PERP[-0.0019], CHZ-20210625[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], EUR[11.08], FIDA-PERP[0], FTT[255.33201626], FTT-PERP[0], GME[.04228319], GME-20210625[0], GMEPRE[0], GRT[1.29060470], GRT-20210625[0], GRT-PERP[0], HOLY-PERP[0], LEO[0.00000001], LEO-PERP[0], LUNA2[0.01013447], LUNA2_LOCKED[0.02364710], LUNA2-PERP[100], LUNC[2185.18264585], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0.00065309], MKR-PERP[0], NEO[4.23154926891444396]EP3 GENERAL GRIEVOUS TEE #4[1], OKB[36.12427563], OKB-PERP[0], OMG[0], RAY[62.10334234], RAY-PERP[0], REN[.53441], REN-PERP[-1], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SRM[43193625], SRM-PERP[0], STEP[0.09984585], STEP-PERP[0], SXP[0], SXP-20210625[0], TRX[380], TRYB[10.66449893], UNI[0.20939345], UNI-20210326[0], UNI-20210625[0], USDT[6.62510235], USDT-PERP[8380], USTC[0.14055], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | ASD[.151965], BNB[.01142], BTC[.002999], EUR[10.97], GRT[1.233576], MKR[.000632], OKB[33.398133], RAY[58.151228], TRYB[9.58828], USD[114.81], XRP[1.032541] |
| 00671221 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL[2.3], DENT-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.01814554], LUNA2_LOCKED[0.04233959], LUNC[3951.23], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[12.22000001], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00671229 | | APE-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-0930[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00005037], ETH-PERP[0], ETHW[.00005037], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00103416], LUNA2_LOCKED[0.00241305], LUNC[.0019114], MATIC-PERP[0], MNGO[7], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0.35708669], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1321.52], USTC[.14639] | | |
| 00671240 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.03873808], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.000756], BCH-PERP[0], BICO[14.74304344], BIT[7], BIT-PERP[0], BNB[0.01858391], BNB-PERP[0], BNT-PERP[0], BOBA[.012044], BOBA-PERP[0], BTC[0.00229257], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[-0.01296651], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DGB-PERP[0], DODO-PERP[0], DOGE[.15], DOGE-PERP[0], DOT[.01], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.15496920], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.26], FTT-PERP[0], GALA-PERP[0], GARI[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], H&M-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.01], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.02756119], LTC-PERP[0], LUNA2[0.08853685], LUNA2_LOCKED[28.22995899], LUNA2-PERP[0], LUNC[13099775.77], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[4.20181933], MATIC-PERP[0], MOB-PERP[0], MEDIA-PERP[0], MER[6693966], MER-PERP[0], MNGO-PERP[0], MOB[0.02280000], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (367423684110175598/FTX Crypto Cup 2022 Key #19085)[1], NFT (468433310879345796/The Hill by FTX #15554)[1], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM[.000015], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], MER[.96909], MER-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[1.3446501]4, SNX-PERP[0], SOL[3.43827001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[1000], SUSHI[-0.00010674], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMOBEAR[9997000], TOMO-PERP[0], TRU[.000947], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[7154.39], USDT[6644.34548603], USTC[405.97650959], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00671260 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-20211123[0], BTC-MOVE-0108[0], BTC-MOVE-0124[0], BTC-MOVE-0206[0], BTC-MOVE-0219[0], BTC-MOVE-0423[0], BTC-MOVE-0501[0], BTC-MOVE-20210423[0], BTC-MOVE-20210430[0], BTC-MOVE-20210507[0], BTC-MOVE-20210514[0], BTC-MOVE-20210521[0], BTC-MOVE-20210528[0], BTC-MOVE-20210604[0], BTC-MOVE-20210611[0], BTC-MOVE-20210618[0], BTC-MOVE-20210625[0], BTC-MOVE-20210702[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210730[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210813[0], BTC-MOVE-20210820[0], BTC-MOVE-20210827[0], BTC-MOVE-20210903[0], BTC-MOVE-20210910[0], BTC-MOVE-20210917[0], BTC-MOVE-20210924[0], BTC-MOVE-20211001[0], BTC-MOVE-20211008[0], BTC-MOVE-20211015[0], BTC-MOVE-20211022[0], BTC-MOVE-20211029[0], BTC-MOVE-20211105[0], BTC-MOVE-20211112[0], BTC-MOVE-20211119[0], BTC-MOVE-20211126[0], BTC-MOVE-20211203[0], BTC-MOVE-20211210[0], BTC-MOVE-20211217[0], BTC-MOVE-20211224[0], BTC-MOVE-20211231[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210917[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EUR-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FTT-20210625[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[740064], SRM_LOCKED[2.474012], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.20], USDT[0], WAVES-20210625[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00671306 | | BTC[0], CEL[0], EUR[0.00], LINK[0], LUNA2[0.00026015], LUNA2_LOCKED[0.00060703], LUNC[56.65000000], MATIC[0], USD[0.00], USDT[0.00014579] | | |
| 00671335 | | DOGE[0], FTT[.048529], JOE[.2951], LUNA2_LOCKED[535.7830834], NFT (425976128553567781/FTX AU - we are here! #60075)[1], SOL[.00484897], SRM[.59719948], SRM_LOCKED[11.52280052], TRX[.008781], USD[0.00], USDT[0] | | |
| 00671339 | | ATOM-PERP[0], BNBBULL[0.00000804], BNB-PERP[0], ETH[0], ETHBULL[0.00000856], ETHW[0.00001500], FLOW-PERP[0], FTT[226.139803], GALA[.04735], LDO[543], LOOKS-PERP[0], LUNA2[0.11274618], LUNA2_LOCKED[0.26307444], LUNC[24550.72], MASK-PERP[0], SOL[40.00657534], TRX-PERP[0], USD[0.00139370], USDT-PERP[0] | | |
| 00671350 | | ETH[0], FTT[.0770665], SRM[3.86060598], SRM_LOCKED[14.63828902], TRX[.000001], USD[0.96890423] | | |
| 00671355 | | ALICE-PERP[0], APT[0], AR-PERP[0], BCH-PERP[0], BNB[0.22505198], BTC[0.00324110], CEL[23.16351356], CEL-PERP[0], CQT[200], DMG[384.6], EDEN[150.02], EOS-PERP[0], ETH[0.03871349], ETH-PERP[0], ETHW[0.08671349], FLOW-PERP[0], FTT[141.6010804], GMT-PERP[0], IMX[8.9], KSHIB-PERP[0], LUNA2[3.30411472], LUNA2_LOCKED[7.73293436], LUNC[491239.45915366], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT (302498735739307807/FTX AU - we are here! #11928)[1], NFT (309071814510152921/FTX EU - we are here! #12732)[1], NFT (316245971589546368/FTX EU - we are here! #27558)[1], NFT (367503298037208066/FTX AU - we are here! #49142)[1], NFT (393850693356561060/FTX EU - we are here! #28861)[1], NFT (480583399881932821/FTX AU - we are here! #11907)[1], OP-PERP[0], PERP[29.9], RAY[317.13149858], RAY-PERP[0], RUNE[37.70472254], RUNE-PERP[0], SOL[.5006392], SOL-PERP[0], SRM[.05476298], SRM_LOCKED[0.4895364], STARS[50], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00001066], USD[1770.22], USDT[72.64659301], XEM-PERP[0], ZIL-PERP[0] | | BNB[.223646], TRX[.000009] |
| 00671362 | | AAVE[10], ATLAS[10000], DENT[1], ETH[3.02053637], ETHW[3.02053637], EUR[0.00], FTT[750.12], IMX[.08222222], LINK[.06], LUNA2[5.28585385], LUNA2_LOCKED[12.33458699], LUNC[1151005.805], NEXO[282.00141], POLIS[150], RSR[1], SRM[10.1418932], SRM_LOCKED[117.7781068], TRX[.000001], USD[446.01], USDT[0.00726627] | | |
| 00671464 | | FIDA[1.25177235], FIDA_LOCKED[2.88929941], MAPS[0], SOL[.0593], SRM[.15641526], SRM_LOCKED[.65496845], STEP[0], USD[0.13], USDT[0] | | |
| 00671460 | | 1INCH[0], 1INCH-PERP[0], AAVE[-0.00072570], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], APE[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BILI-20211231[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BTC[0.00068641], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAD[0.00], CAKE-PERP[0], COMP[0.00000001], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[-0.12766300], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETC-PERP[0], ETH[0.50123206], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLM[0], FTM-PERP[0], FTT[22.49157541], FTT-PERP[2.00000001], GMT[-0.00050834], GMT-PERP[0], GST-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JPY[0], KNC-PERP[0], LDO[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.02833230], LUNA2_LOCKED[0.06618070], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NFT (447514783219557799/Weird Friends PROMO)[1], NFT (562948454605515601/FTX EU - we are here! #11339)[1], OKB[0], OKB-PERP[0], OXY-PERP[0], PFE-1230[2.19], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[53.43943354], RAY-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[3.06392472], SOL-PERP[40.10999999], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[31372.87994072], TRX-PERP[0], TWTR-0624[0], USD[50588.16], USDT[32784.12264694], USD-0624[0], XRP[0], YFI[0], YFI-PERP[0] | | SOL[200], TRX[29500.671905], USD[20130.30] |
| 00671489 | | ADA-PERP[0], KIN[0], LUNA2[0], LUNA2_LOCKED[11.61450866], SHIB[27808.11574596], USD[0.03], XRP[.97395] | | |
| 00671500 | | ETH[0], EUR[0.00], FIDA[.4145592], FIDA_LOCKED[0.9597732], KIN[555181.07], SOL[0], USD[0.00], USDT[0] | | |
| 00671530 | | APE-PERP[0], ATLAS-PERP[0], BTC[0], BTC-20210326[0], BTC-20210625[0], BTC-PERP[0], BVOL[.5], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTT[25], LUNA2[0.00693449], LUNA2_LOCKED[0.01618047], LUNC[1510], LUNC-PERP[0], MSOL[0], SOL[0], SOL-PERP[0], TRX[0.00106300], USD[86.44], USDT[2.32703474] | | USD[84.91] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00671535 | | AMPL-PERP[0], ATLAS[444016.64282095], ATLAS-PERP[0], BNB[0], BNB-PERP[0], BTC[-0.00038525], BTC-PERP[0], COPE[0], ETH[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], LUNA2[5.81518824], LUNA2_LOCKED[13.56877256], LUNC[1266269.4824082], OXY[0], OXY-PERP[0], RAY[0], SHIB[0.00000001], SOL[0], SOL-PERP[0], SRM2.12345143], SRM_LOCKED[24.31675841], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], TRX[0.00000100], USDT[0.73], USDT[0], VET-PERP[0], WBTC[0.01036008], XRP[0], XRP-PERP[0] | | WBTC[.01034] |
| 00671548 | | BTC[.00000048], CVX[.06466799], DAI[.29001878], ETH[0.00001751], ETHW[0.00051758], FTT[155.15795825], LUNA2_LOCKED[374.0040727], MOB[74.53663147], TRX[0.00782], USD[5.85], USDT[0], USTC[0] | Yes | |
| 00671549 | | DAI[-0.41486053], ETH[14.10000000], FTM[0], FTT[300.10222685], HMT[1301.31702803], LUNA2_LOCKED[8916.344091], LUNC[0], MOB[0], USD[ -13434.64], USDT[0], USTC[0] | | |
| 00671584 | | BAT-PERP[0], CONV[11282.097], CONV-PERP[0], FIDA[.11385672], FIDA-PERP[0], FIL-PERP[0], FTT[0.10284476], OMG-PERP[0], SOL[.5296], SXP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00671587 | | 1INCH-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], ETH-PERP[0], FTM-PERP[0], GLMR-PERP[0], LUNA2[2.46586336], LUNA2_LOCKED[5.75368119], LUNC[536946.94], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[105.93382656], ROSE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.00090907], USD[0.06], USDT[0], USTC-PERP[0] | | |
| 00671614 | | AAVE[0.05599084], BTC[0], EUR[360570.58], FTT[0.0805225], SRM[241.94296662], SRM_LOCKED[1301.01703338], SUSHI[0.36405404], USD[0.00] | | |
| 00671629 | | ASDBULL[0], BNB[0], BTC[0.00000477], ETHW[.00007378], EUR[0.00], FTT[25.05086400], ROOK[0], SOL[0.04768408], SRM[0.02915799], SRM_LOCKED[ 1108586], USD[0.08], USDT[0.00000001] | Yes | |
| 00671654 | | AVAX[0.05436444], BTC[0], CEL[.0838], CRV[.72198206], ETH[0.00010837], ETHW[0.00000364], FTT[.03095381], IMX[.0089085], NEAR[.06530041], OXY[.102], SPELL[95.78754661], SRM[.05982358], SRM_LOCKED[51.75895198], TRX[.006056], USD[111.60], USDT[0.00283824] | Yes | |
| 00671678 | | DOGE[.612305], KIN[16803275.9], LUNA2[0.21850374], LUNA2_LOCKED[47579.65], SHIB[138143972.36], TRX[.809153], USD[-0.06], USDT[0.00606030] | | |
| 00671696 | | BOBA[.07774577], FIDA[.0163974], FIDA_LOCKED[4.17587872], OMG[0.47774577], USD[0.00], USDT[688.58663346] | | |
| 00671722 | | 1INCH[0], 1INCH-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SRM[.39292162], SRM_LOCKED[10948795], SUSHI-PERP[0], TRX[.000078], USD[ -167.80], USDT[200], YFI-PERP[0] | | |
| 00671730 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[1], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-1230[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[34.38900626], LUNA2-PERP[0], LUNC[35790.48], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.00000001], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.30], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00671731 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ASDBULL[.0027935], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-0221062S[0], BNBBULL[0.00006198], BNB-PERP[0], BTC[0], BTC-0221062S[0], BTC-PERP[0], CRO[0], DOGEBULL[649.876525], DOGE-PERP[0], DOT-PERP[0], ETH-0221123[0], ETH-PERP[0], FTT-PERP[0], ICX-PERP[0], LINA-PERP[0], LUNA2[0.03300612], LUNA2_LOCKED[0.07701429], LUNC[7187.15367838], MATICBEAR2021[.88034], MATICBULL[.0334655], MKR-PERP[0], RAY[0], SOL[81.99237509], SOL-PERP[0], STEP-PERP[0], STETH[0.00001080], TRX[.001555], TULIP-PERP[0], USD[6.29], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[.025385], YFI-PERP[0] | | |
| 00671762 | | ANC-PERP[0], APE-PERP[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTT[0.01944495], HBAR-PERP[0], LUNA2[0.41117963], LUNA2_LOCKED[0.95941915], LUNC[89535.232], ROOK-PERP[0], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 00671767 | | BTC[0.00000003], COPE[0.02849200], DOGE[0], ETH[0], ETH-PERP[0], ETHW[49.70482722], FIDA[1017], FTT[1478.04457200], LTC[5.64646726], MAPS[646.00323], MATIC[3.79577766], OXY[40], SAND[307.00307], SOL[0], SRM[42.97734806], SRM_LOCKED[344.91629065], STEP[.00000001], TRX[.000003], USD[0.00], USDT[0] | | LTC[.849537], MATIC[.369283] |
| 00671781 | | AXS[.0995], BNB[.00000001], ETH[.00000001], ETHW[0.01191367], FTT[0.00279100], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008854], NFT [487065637803554827/FTX EU - we are here! #123719][1], NFT [549544647566379213/FTX EU - we are here! #123747][1], SOL[.00397167], USD[0.68] | | |
| 00671798 | | ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND[0], BNB-PERP[0], BNT[0], BTC[0], DEFI-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], HNT[0], ICP-PERP[0], KIN-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[5.73348594], SHIT-PERP[0], SOL-PERP[0], SRM[.01627837], SRM_LOCKED[.09694673], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], UNISWAP-PERP[0], USD[5.27], USDT[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00671811 | | AVAX[.06477839], BTC[0.08088128], CEL[.0208], CRO[7.90324267], DOGE[.71639592], ENS[.00446396], ETH[1.01240429], ETHW[0.00095092], FTT[2863.62007373], LUNA2[0.00236330], LUNA2_LOCKED[0.00551438], LUNC[200], MATIC[2.24155972], NFT [297348258360766347/FTX AU - we are here! #24411][1], NFT [351880987573515522/France Ticket Stub #506][1], NFT [375055406576457419/FTX AU - we are here! #24394][1], NFT [402009102145505096/FTX AU - we are here! #174884][1], NFT [473432229955050453/FTX EU - we are here! #175130][1], NFT [503791395087721535/FTX EU - we are here! #175055][1], SHIB[8.23979416], SOL[.00276887], SPY[.123], TRX[.000916], USD[4.73], USDT[0.00050523], USTC[0.20452270] | | |
| 00671855 | | LUNA2[0.51687429], LUNA2_LOCKED[1.20604001], LUNC[112550.4654787], LUNC-PERP[0], STG[3976], USD[0.59], XRP[.55036258] | | |
| 00671883 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00266677], RAY-PERP[0], USD[6.64992670], USD[0.00] | | |
| 00671894 | | ATLAS[.01405], FTT[155.00000114], OXY[.8218315], SOL[.00000001], SRM[3.58052073], SRM_LOCKED[7.12.40334753], TRX[.207717], USD[380.63], WRX[.7246], XRP[.300578] | | |
| 00671900 | | APE-PERP[0], BTC[0], CEL-PERP[0], FTT[0.08045001], MPLX[1], NFT [443289865103869147/FTX EU - we are here! #100544][1], SRM[1.34302069], SRM_LOCKED[0.01697931], TRX[.000003], USD[3.12], USDT[0.00116547], WBTC[.00003157] | | |
| 00671916 | | BTC[0], BTT[500000], ETH[.00000001], FTT[0.25046743], GRT-PERP[0], LUNA2[0.80365698], LUNA2_LOCKED[1.87519962], SRM[.79960680], SRM_LOCKED[17.16837587], USD[1820.04], USDT[0] | | |
| 00671917 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[25.984836], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[50.26441754], RAY-PERP[0], SOL[141.17194531], SOL-PERP[0], SPELL-PERP[0], SRM[.19782821], SRM_LOCKED[1.19486496], SRM-PERP[0], STG[106], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[3.39], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00671926 | | BTC[0.00008191], CRO[6.1646], CRO-PERP[0], ETH[13.30268711], ETHW[.00778922], FTT[1726.2884926], GST[.08000059], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00543454], MAPS[.534872], MATH[.089132], MEDIA[.0097691], MER[.60335], SLRS[.874974], SRM[15.92561161], SRM_LOCKED[244.71438936], TRX[0564039.200973], USD[45.45], USDT[96.54241064] | | |
| 00671941 | | AAPL[.27], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-PERP[0], BCH[0.00044545], BCH-PERP[0], BNB[0.02174973], BNB-PERP[0], BTC[0.15239612], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], CREAM-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.10453853], ETH-PERP[0], ETHW[0.10453853], EUR[5.07], FIDA-PERP[0], FIL-PERP[0], FTM[8.9222254], FTM-PERP[0], FTT[195.07318895], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[20], LTC-PERP[0], LUNA2[0.32628940], LUNA2_LOCKED[0.76134194], LUNC[71050.205], LUNC-PERP[0], MANA-PERP[0], MATIC[9.1467833], MATIC-PERP[0], OMG-PERP[0], POLIS[12], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN[22.4], TRX[45.000002], TRX-PERP[0], USD[1243.49], USDT[1.59405834], VET-PERP[0], XRP[0.99815695], XRP-PERP[0], XTZ-PERP[0] | | |
| 00671969 | | BNB[0], BTC[0], ETH[0.49742855], FTT[0.00284943], LUNA2[7.36453162], LUNA2_LOCKED[17.18123803], SHIB[.00000001], SOL[0], USD[0.00], USDT[0] | | |
| 00671972 | | AKRO[26], ALCX[7.65674176], ALGO[914.60091596], ALICE[88.2476963], ALPHA[1], AUDIO[1.0881247], AVAX[6.38001047], AXS[.00079363], BAO[31], BAT[1.00442939], CHZ[.00522097], CRO[345.57732765], DENT[555337.70721916], DFL[3879.60808859], DOGE[2], DOT[.00489206], ENJ[77.73216567], ENS[61.60643297], EUR[0.00], FIDA[860.30520205], FRONT[12.02223043], FTM[2.4836471], GALA[3892.40941253], HOLY[2.14939405], IMX[.00027759], KIN[19], LINK[.00479228], LUNA2[4.78089659], LUNA2_LOCKED[10.76009023], LUNC[1041563.80208725], MANA[132.57281698], MATIC[283.03498367], MKR[0.00000415], MOB[.00290958], OMG[81.21568147], RSR[5424.66621117], SECO[1.04856078], SHIB[23519718.36686639], SNY[.0042111], SOL[25.02659061], SOS[232459931.28792881], SPELL[341121.84384567], SRM[365.08194737], STG[.00294711], TRU[1], TRX[10], UBXT[18245.44580465], UNI[.00255444], USD[0.00], XRP[4525.63132278], XRPBULL[793428.67088764] | Yes | |
| 00671979 | | ATLAS[31751.554031], COPE[2580.867459], CTX[0], EDEN[1526.91875479], FTT-PERP[0], MAPS[329.863008], MNGO[2971.9746855], NFT [348065079742676161935/FTX EU - we are here! #140143][1], NFT [394969731252888450/FTX Crypto Cup 2022 Key #13930][1], NFT [459407659679670738/FTX AU - we are here! #47292][1], NFT [482563194512201342/The Hill b/FTX #11946][1], NFT [514186632840845175/FTX AU - we are here! #47319][1], NFT [536823913846865160/FTX EU - we are here! #140233][1], OXY[1141.048809], OXY-PERP[0], SOL[8.787102], SRM[4364.66995468], SRM-PERP[0], USD[0.36], USDT[0.42322351], XPLA[1509.17767348], XRPBULL[26361.16] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00671986 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0.02579882], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], COPE[0.96155], CRV-PERP[0], DEFIBULL[0.00000064], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETCBEAR[54562.6375], ETC-PERP[0], ETH[0.00083943], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00083943], EUR[1.00], EXCH-PERP[0], FIDA[6536715], FIDA-PERP[0], FIL-PERP[0], FTT[0.09347498], FTT-PERP[0], GMT-PERP[0], HGET[0.03843446], HOT-PERP[0], HXRO[.6422425], ICP-PERP[0], KIN[9805.3925], KIN-PERP[0], LEO[.6116625], LEO-PERP[0], LINK[.9494505], LTC-PERP[0], MAPS[.8822665], MEDIA-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY[.2277225], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY[.840856], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00059078], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLV-20210326[0], SOL[0.07354435], SOL-PERP[0], SRM[7.87376074], SRM_LOCKED[28.51614709], SRM-PERP[0], STEP-PERP[0], SUSHI[0.43148480], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TWTR-20210326[0], UBXT[.432104], UNI-PERP[0], USD[2042.49], USDT[0.00229400], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00672043 | | SRM[1.72401679], SRM_LOCKED[23.97908568], USD[0.61] | Yes | |
| 00672062 | | AAVE[0], AAVE-20210924[0], BNB[0], BRZ[0], BTC[0.15470000], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE[1], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH2[.29398593], ETH-PERP[0], ETHW[2.29398592], FTT[0], FTT-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[.13254884], SRM_LOCKED[6.61687395], USD[0.19], USDT[0.00000033] | | |
| 00672069 | | ADA-20210326[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ATLAS-PERP[0], AVAX[0.00000001], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CQT[.01], CRO-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[1.81220561], FTM-PERP[0], FTT[1550.94598657], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GOG[.0005], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], IP$[.0005], LINA-PERP[0], LTC-PERP[0], LUNA[249.76432469], LUNA2_LOCKED[116.1167576], LUNC[0.00000001], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], ONE-PERP[0], OXY[.025], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[1004.49975780], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[150], SNX-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL[280.98593024], SOL-PERP[0], SPELL-PERP[0], SRM[600.62746424], SRM_LOCKED[82.24731884], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-20211231[0], TRX[4227.14674532], USD[4137.15], USDT[0.00187681], USTC[541.85260028], ZIL-PERP[0] | | ETHW[1.811907], SOL[76.224225], TRX[4210.138543], USD[4136.20] |
| 00672082 | | CONV[2056.186], LUNA2[0], LUNA2_LOCKED[1.73670737], SOL[0], SWEAT[368.9262], USD[0.00] | | |
| 00672115 | | 1INCH[0.97736000], 1INCH-PERP[0], AR-PERP[0], ATLAS-PERP[0], AURY[.98385], AVAX-PERP[0], BAT[.1824452], BAT-PERP[0], BTC[0], BTC-PERP[0], DFL[9.400907], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.0028025], DYDX-PERP[0], ENS-PERP[0], FTT[101.00260743], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GENE[.0914158], GMT-PERP[0], HT-PERP[0], KIN-PERP[0], LUA[.0602127], LUNC-PERP[0], MAMA-PERP[0], MCB[0.00046694], MEDIA[.00934549], MEDIA-PERP[0], NEAR-PERP[0], NVDA-20210326[0], NVDA-20211231[0], RAY-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.01266248], SRM_LOCKED[.31469177], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TSLA[.00000001], TSLAPRE[0], USD[-6.63], USD[0.00], USTC-PERP[0], VGX[.965705], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00672117 | | 1INCH[.77865], 1INCH-PERP[0], AAVE[0.01196680], AAVE-PERP[0], ADA-PERP[0], AGLD[2.000265], AGLD-PERP[0], ALPHA-PERP[0], AMC-PERP[0], APE[.079302], APE-PERP[0], APT-PERP[0], ASD[0.05574900], ASD-PERP[0], ATLAS[21.0368], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BICO[.34488], BIT-PERP[0], BLT[.1012525], BNB-PERP[0], BOBA[.07139], BOBA-PERP[0], BRZ-PERP[0], BTMX-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.83256801], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[.082309], CLV-PERP[0], COMP-PERP[0], COPE[2.6061625], CREAM[.010088], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DFL[26.4625], DMG[.024229], DOGE-PERP[0], DOT-PERP[0], DYDX[.0001220], DYDX-PERP[0], EMB[18.4268], ENJ-PERP[0], ENS[.0060033], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0000271], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.05582], FTT-PERP[0], GALA-PERP[0], GARI[.943], GENE[.029526], GLMR-PERP[0], GMT[.924], GMT-PERP[0], GOG[.886], GRT-PERP[0], HMT-PERP[0], HNT-PERP[0], HOLY[.0763], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INDI[.1600], IOST-PERP[0], IOTA-PERP[0], IP$[9.905], JASMY-PERP[0], JOE[1.9145], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS[1.62], LOOKS-PERP[0], LRC-PERP[0], LUNA[20.33796329], LUNA2_LOCKED[0.78858102], LUNA2-PERP[0], LUNC[1000.00147407], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[.12245], MEDIA-PERP[0], MER[.9915], MER-PERP[0], MKR-PERP[0], MNGO[21.8474], MNGO-PERP[0], MOB[0.04604375], MTA[.66], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS[.12000], POLIS-PERP[0], PRISM[1.7531.43], PTU[51.943], QI[9.962], RAY[2.14705], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[1.75553], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[.05245], SNX[.88543], SOL[.07576], SOL-PERP[0], SPA[9.905], SPELL[50.786], SPELL-PERP[0], SRM[.085465], SRM-PERP[0], STEP[.93493725], STEP-PERP[0], SUSHI-PERP[0], SWEAT[.43], SXP[4.29774669], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[.114813], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.29407613], TRX-PERP[0], TULIP[.078625], TULIP-PERP[0], UMEE[9.9905], USD[972.13], USDT[2892.66623440], USTC[47.19026405], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XPLA[8.5161], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00672184 | | BTC-PERP[0], ETH-PERP[0], LUNA2[2.45973508], LUNA2_LOCKED[5.73938187], MATIC-PERP[0], SGD[0.00], USD[0.00], USDT[315.93980555], VET-PERP[0] | | |
| 00672186 | | BRZ-PERP[0], ETH-PERP[0], FTT[.6], NFT (499106930974151439/The Hill by FTX #31822)[1], SRM[.60473704], SRM_LOCKED[8.51526296], USD[5.92], USDT[6.31079511] | | |
| 00672226 | | ETH[.00000001], GBP[0.00], LUNA2[0.26691417], LUNA2_LOCKED[0.62279974] | | |
| 00672233 | | APT[.0001], FTT[.09041884], LUNA2[0.00342581], LUNA2_LOCKED[0.00799355], NFT (516753473888735394/The Hill by FTX #8729)[1], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.001137], USD[0.00], USDT[0.00000001], USTC[.48494], USTC-PERP[0] | | |
| 00672238 | | ALGO-PERP[0], BOBA[.046025], BTC[0.00000557], CRO-PERP[0], ETH[0], ETH-PERP[0], FLOW[0.00020041], FTT[0.03229275], HUM-PERP[0], IMX[.00023575], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00274245], NFT (489292501506131052/The Hill by FTX #9608)[1], OMG[.046025], OMG-PERP[0], PUNDIX-PERP[0], SAND[.00064], SC-PERP[0], SOL[.00089], USD[0.00], USDT[0.00001056], XRP-PERP[0] | | |
| 00672242 | | FIDA-PERP[0], FTT[9.998], RAY-PERP[0], SOL[1.99912], SOL-20210326[0], SRM[26.31021772], SRM_LOCKED[208.9086], SXP[2.87745905], USD[-42.16], USDT[0.00301533] | | |
| 00672243 | | BNB[0], BTC[.00008235], DAI[.00000001], DOGE[1], ETH[0.03563666], ETHW[.03613664], LUA[.05575], LUNA2[0.02269015], LUNA2_LOCKED[0.05294371], LUNC[4940.831254], RAY[.6462], ROOK[.0009228], TRX[.011686], USD[41.20], USDT[1677.43197019], XTZ-PERP[0] | | |
| 00672250 | | ASD-PERP[0], AXS-PERP[0], COPE[.751955], FLOW-PERP[0], FTT[7.64171282], LUNA2[0.00030057], LUNA2_LOCKED[0.00070133], SXP[0], USD[679.06], USDT[976.33206081] | | |
| 00672269 | | ADABULL[0], ALGO-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[16.582824], LUNA2[0.94522635], LUNA2_LOCKED[2.20552816], LUNC[205825.02945462], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[18.208518], STEP-PERP[0], TRX[.00001], USD[7.78], USDT[0.76] | | |
| 00672273 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00096276], ETH-PERP[0], ETHW[0.00096276], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000036], LUNA2_LOCKED[0.00000085], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP[.09622864], RAMP-PERP[0], RAY[.93367909], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.08191910], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[0], TRX-PERP[0], UNI-PERP[0], USD[2848.62985543], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0] | | ETH[.000982] |
| 00672292 | | 1INCH-PERP[0], ALGO-PERP[0], APE[.0707837], APE-PERP[0], APT-PERP[0], ATLAS[.06605], AVAX-PERP[0], BTC-0331[0], BTC[0.36982536], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], ETH-20210326[0], ETH-PERP[0], FTT[0.01542267], FTXDXY-PERP[0], IP$[60.0003], LDO[.9781595], LINA-PERP[0], LUNA2[0.05471244], LUNA2_LOCKED[0.03610004], LUNA2-PERP[0], LUNC[3368.94], MATIC[.00025], NFT (289468799160261987/FTX EU - we are here! #271643)[1], NFT (314048683324928886/FTX EU - we are here! #271655)[1], PRISM[5.20858], REEF-PERP[0], SLP[0.02701], SLP-PERP[0], SOL[0.00459436], TRX[241.953355], USD[150.01], USDT[0.00009401], XPLA[.69316], XRP-PERP[0], YFI-PERP[0] | | |
| 00672306 | | APE[467.87821699], ATOM[5374.31750168], AVAX[6218.81028515], BTC-20210326[0], BTC[30.96086259], CEL[0], ETH-20210625[0], ETH[463.14497384], ETHW[0.38797809], FTM[23949.75875680], FTT[383.91636595], LINK[0], LUNA2_LOCKED[1462.768975], LUNC[0], MATIC[34287.68832948], RAY[-30.86061137], SLRS[43845.13789], SOL[-341.80945739], SRM[7226.57615178], SRM_LOCKED[472249.96], USDT[167976.43687033], USD[0.00000917] | | APE[462.674736], FTM[23923.34069], USDT[261.611349], WBTC[.00008848] |
| 00672328 | | AR-PERP[0], BCH-PERP[0], BTC-PERP[0], BTC-0624[0], BTC[1.02086542], BTC-MOVE-0514[0], BTC-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH[-0.87938748], ETH-PERP[0], FTT[1.12408218], GALA-PERP[0], IOTA-PERP[0], KIN-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[1.42303829], LUNA2_LOCKED[3.32042269], LUNC[398869.585658], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT (404162831023028008/FTX EU - we are here! #125656)[1], NFT (454352545177978755/FTX EU - we are here! #125597)[1], NFT (496456991143430433/FTX EU - we are here! #124762)[1], NFT (561513122425030098/The Hill by FTX #25283)[1], OKB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.00089], USD[-87.61], USDT[0.00327269], USTC-PERP[0] | | |
| 00672360 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[.029929], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[.00932673], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.04245489], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-032S[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.09098400], ETH-PERP[0], ETHW[0.00099300], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04519271], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[2], GST-093G[0], GST-PERP[0], HGET-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.098642], IMA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.46437028], LUNA2_LOCKED[0.46554700], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[.6], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[.0763574], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00543738], SOL-PERP[0], SOS[.71 2432], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[12.10], USDT[.00001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00672415 | | ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.15], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00672428 | | 1INCH[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.00009231], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BF_POINT[200], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000006], BTC-0930[0], BTC-20211231[0], BTC-MOVE-0103[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0112[0], BTC-MOVE-0115[0], BTC-MOVE-0117[0], BTC-MOVE-0123[0], BTC-MOVE-0125[0], BTC-MOVE-0127[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0202[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0314[0], BTC-MOVE-0326[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0511[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211108[0], BTC-MOVE-20211110[0], BTC-MOVE-20211116[0], BTC-MOVE-WK-20211224[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], BTMX-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20211231[0], CHR-PERP[0], CHZ-0930[0], CHZ-20211231[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-20211231[0], DYDX[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02104042], ETH-PERP[0], ETHW[0.14060462], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTA-PERP[0], FTT[25.04756683], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.33418184], LUNA2_LOCKED[0.77688617], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210620[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000002], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00672431 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BAO-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CEL[0], CHZ-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.09184813], LUNA2_LOCKED[0.21431230], LUNC[21002.19881464], MOB[0], MTA-PERP[0], NPXS-PERP[0], OXY-PERP[0], PORT-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1.39], USDT[35.80290131], XRP-PERP[0] | | |
| 00672458 | | AAVE-PERP[0], ALEPH[.00000001], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00010244], ETHW[.00010244], FTT[.00000001], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[3.67390248], LUNA2_LOCKED[8.57243912], LUNC[800000], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], TOMO-PERP[0], USD[2.12], USDT[0], VET-PERP[0] | | |
| 00672489 | | AKRO[21454.35214], BOBA[.01606], FIDA[.59020161], FIL[.09020161], FTT[.029614], HGET[.029226], MAPS[.58996], MATH[.067454], MOB[4.589875], NFT[409994515306119787/FTX EU - we are here! #171256][1], NFT[52033220270727309/FTX EU - we are here! #171371][1], TRX[.000006], USD[0.19], USDT[974.29085208] | | |
| 00672493 | | BTC[0], BTC-PERP[0], DOGE[.0055], ETH-PERP[0], FTT[150], LUNA2[0.00236266], LUNA2_LOCKED[0.00550954], LUNC[518.83], USD[0.00], USD[0.00000001], XMR-PERP[0], XRP-PERP[0] | | |
| 00672509 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AXS[0], AXS-PERP[0], BAND[0], BAT-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], ELD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTM[0], FTT[12.20702811], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IMX-PERP[0], KNC[0], LINK[0.00000001], LINKBULL[0], LINK-PERP[0], LTC[0.00000001], MATIC[0.00000001], MATIC-PERP[0], MINA-PERP[0], MKR[0.00000001], MKR-PERP[0], ONE-PERP[0], PAXG[0], PAXG-PERP[0], POLIS-PERP[0], RAY[20.54386623], RAY-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX[0], SOL[0.43426536], SOL-PERP[0], SPELL-PERP[0], SRM[28.5460838], SRM_LOCKED[46571432], SRM-PERP[0], STX-PERP[0], SUSHI[0.00000001], SXP[0.00000001], THETA-PERP[0], TRX[0], UNI[0], UNI-PERP[0], USD[12.20], USDT[0.00000002], VETBULL[0], VET-PERP[0], XRP[0], XRP-PERP[0], YFI[0.00000001], YFI-PERP[0] | | |
| 00672578 | | SRM[751.01048794], SRM_LOCKED[15.4617446], USD[1.18], USDT[.009584] | | |
| 00672604 | | BTC[.00004323], FTT[0.00671818], SRM[82.52414854], SRM_LOCKED[9.59585146], USDT[0.00000001] | | |
| 00672612 | | AGLD[570.83230125], BIT[2011.62200533], BTC[.00001044], BTC-PERP[0], FTT[160.15429386], NFT[296879555186548854/FTX EU - we are here! #118427][1], NFT[296445958671392142/FTX AU - we are here! #17028][1], NFT[353771961061048155/FTX EU - we are here! #118216][1], NFT[355409169141767072/The Hill by FTX #22393][1], NFT[382723744690503272/FTX AU - we are here! #27130][1], NFT[516835687590152525/FTX EU - we are here! #117804][1], POLIS-PERP[0], SRM[219.63946621], SRM_LOCKED[1.50891924], TRX[.000031], USD[0.88], USD[0.38309975] | Yes | |
| 00672641 | | BIT[.21035862], BNB[0.00548600], CAKE-PERP[0], FTM[0.38130746], FTT[0], GMT[0], GST[0], LTC[.0696], LTC-PERP[0], MATIC[3.19843023], OXY-PERP[0], SOL[0.0880827], SRM[10.21310938], SRM_LOCKED[98.74680062], TRX[.00134], USD[0.00], USDT[0.21365997], XRP[.44907], ZEC-PERP[0] | | |
| 00672646 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AUDIO[136.9726], BNB[0], BTC[0.02415529], DOGE[0], ETH[6.34926588], ETHW[6.32837396], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.22892992], GODS[57.63193], LINK-PERP[0], LUNA2[1.44441230], LUNA2_LOCKED[3.37029537], LUNC[314523.82], MATIC[0], MOB[0], PERP-PERP[0], REN[0], SHIB[0], STETH[0], TRX[0], USD[14.06], USDT[0.27157324], YFI[0], ZRX-PERP[0] | | BTC[.020196], ETH[6.311447], USD[0.59] |
| 00672656 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], BICO[43480.4348], BLT[.10916], BOBA[19468.491799], BTC-20210625[0], BTC-PERP[0], CHZ[.5692], DYDX[.004284], EOS-PERP[0], ETH[.00000005], ETH-PERP[0], ETHW[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[1086.60642518], FTT-PERP[0], IP3[1500], LRC-PERP[0], LUNC-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY[.442693], OXY-PERP[0], POLIS[.00885], RAY-PERP[0], SLRS[.258675], SOL-PERP[0], SRM[1.08136239], SRM_LOCKED[330.63356408], TRU-PERP[0], TRX[.000271], UNI-PERP[0], USD[793.75], USDT[3143.02952145], ZRX[.00000001] | | |
| 00672660 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20211213[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GME-20210328[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SLV-20210326[0], SOL-PERP[0], SRM[2.55288885], SRM_LOCKED[30.85237215], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], TWTR-20210326[0], UNI-PERP[0], USD[12.87], USDT[0.00000001], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00672664 | | AAVE[.00041], BTC[0], ETH[7.00006736], ETHW[7.00006736], FTT[100.07621573], PAXG[10], SAND[500], SHIB[50000000], SNX[0], SRM[.27501324], SRM_LOCKED[3.87478656], USD[5507.44], USDT[7862.80937367], YFI[0] | | |
| 00672666 | | AAVE[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00493090], BRZ[0.19007317], BTC[0.00623248], BTC-PERP[0], C98-PERP[0], CONE[0], CRO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0.00036493], ETH-0325[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.03149411], FTT-PERP[0], GMT[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], IOTA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], NFT[343178544719749613/Austria Ticket Stub #308][1], NFT[346923614799877621/Silverstone Ticket Stub #613][1], NFT[364714894223210980/Austin Ticket Stub #332][1], NFT[380864808533936804/Hungary Ticket Stub #1283][1], NFT[384795019450682874/Montreal Ticket Stub #89][1], NFT[407770788002791459/The Hill by FTX #2615][1], NFT[407820264239566464/FTX EU - we are here! #1528][1], NFT[414845164155644537/France Ticket Stub #1969][1], NFT[420101610581322480/Monza Ticket Stub #1417][1], NFT[454773785746951968/Mexico Ticket Stub #754][1], NFT[469009876477784668/Japan Ticket Stub #1001][1], NFT[491199574621520207/FTX EU - we are here! #152788][1], NFT[492546960190742738/FTX Crypto Cup 2022 Key #667][1], NFT[510649895379076519/Monaco Ticket Stub #1250][1], NFT[530962999947254210/FTX EU - we are here! #152535][1], NFT[549742590846030950/Singapore Ticket Stub #712][1], NFT[560735088973712386/Belgium Ticket Stub #1393][1], OLY2021[0], OXY-PERP[0], RAY[5.87926783], RAY-PERP[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], SPY[.325], STETH[0.04438816], STSOL[0], TRX[0.00889], USD[-135.15], USDT[0.08820532], USDT-PERP[0], USTC[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | Yes | |
| 00672681 | | BTC[0], ETH[0], ETHW[0], FIDA[.00015848], FIDA_LOCKED[.06054286], FTT[15.38616693], NFT[432470171730452621/Dreaming Dog][1], NFT[517746887180255984/Day Dreaming Deer][1], REN[0], SOL[1.51559165], SRM[0.02595210], SRM_LOCKED[1250382], USD[0.23], USDT[0] | | |
| 00672699 | | ATLAS[100084.1445], HNT[398.92419], SAND[2319.5592], SOL[648.47744014], SRM[2727.51870207], SRM_LOCKED[72.56391983], USD[4.02] | | |
| 00672738 | | BTC[0], BTC-PERP[0], FTT[0.35970601], FTT-PERP[0], LUNA2_LOCKED[58.03774016], SOL[0], SRM[.99291962], SRM_LOCKED[101.87311566], USD[1.49], USDT[0] | | |
| 00672769 | | ALGO[117.82202300], BRZ[0.00844814], BTC[0], FIDA[0.00278565], FIDA_LOCKED[0.70941221], LUNA2[0.67478089], LUNA2_LOCKED[1.57448874], NFT[330097621366982693/NFT][1], SOL[7.19570277], USD[0.00], USDT[0.04815933] | | |
| 00672796 | | 1INCH[.81788362], AAVE[.00514225], AAVE-PERP[0], ACB[2.8], ADA-PERP[0], ALPHA[.0513169], APE[0], APE-PERP[0], APHA[2.6], APT-PERP[0], ASD[.05049346], ATOM[.00561727], ATOM-PERP[0], AVAX[.07381257], AXS[.09648601], BAND[.09647648], BAO[1], BAT[.01099126], BCH[0.00075831], BNB[0.07040826], BNB-PERP[0], BNT[0.01173064], BOBA[.06056788], BOBA-PERP[0], BRZ[.32300574], BTC[0], BTC-PERP[0], CADO[.64], CEL[.0390335], CONE[.0000006], CONV[0], CRON[1.6], CUSD[1.25220691], DAI[.03880925], DASH-PERP[0], DOGE[.91772292], DOT[.08616888], ETC-PERP[0], ETH[0], ETH-PERP[0], ETH-PERP[0], ETHW[0.00086627], ETHW-PERP[0], FIDA[1.8547198], FLOW-PERP[0], FTM[.40585613], FTT[0.00000062], GBP[0.91], GBTC[.25], GLXY[1.3], GMT[0.02449896], GRT[.8564912], GRT-PERP[0], HT[.02189994], HT-PERP[0], KNC[.0959966], LEO[.00489891], LINK[.03602842], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LTC[.00360548], LUNA2[4.12793021], LUNA2-PERP[0], MATIC[.01079627], MATIC[0], MATIC[.01079]... | | |

(remaining detailed holdings for 00672796, 00672802, 00672834 continue)

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00672844 | | ASD[0], ASD-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DAI[100], DOGE[0], DOT-PERP[0], ETH[0.02359786], ETH-PERP[0], ETHW[0.00032417], FTT-PERP[0], KSM-PERP[0], LUNA2_LOCKED[32.92521213], TRX[.000778], USD[40.01], USDT[0] | | |
| 00672848 | | BEAR[950.18], BULL[0.00004851], ETHBULL[3.01192422], LUNA2[0.71058307], LUNA2_LOCKED[1.65802716], LUNC[154730.9597622], USD[0.00], USDT[0.00002304] | | |
| 00672863 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-0930[0], GMT[4], GMT-PERP[0], GST-PERP[0], LOO-PERP[0], LUNA2[0.08391821], LUNA2_LOCKED[0.19580917], LUNC[1377.729955], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0.02698454], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[0.59], USDT[0.29067044] | | |
| 00672865 | | AGLD-PERP[0], ATLAS[1293.33898884], AVAX[4.499867], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA[200.17411684], HOT-PERP[0], KAVA-PERP[0], LUNA2[0.01656214], LUNA2_LOCKED[0.03864499], LUNC[0], LUNC-PERP[0], MANA[200.06918755], MANA-PERP[0], MAPS[0], MINA-PERP[0], OXY[0], PUNDIX[300.08062], RUNE-PERP[0], SLP-PERP[0], SOL[-0.04], USDT[13.03441352], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00672869 | | AAVE[0.35094953], ATLAS[259.9532], AVAX[2.44085403], BTC[0.01327093], DOT[16.44984756], ETH[0.09941222], ETHW[0.03227004], FTT[2.599388], LINK[18.05702865], LUNA2[0.00000130], LUNA2_LOCKED[0.00000303], LUNC[0.28360312], MANA[22.99622], MATIC[38.51522226], POLIS[19.096562], SAND[51.99082], SOL[0.00176840], TRX[1.07634943], UNI[2.99946], USD[332.37], USDT[38.14707285] | | MATIC[38.472969], TRX[.994606] |
| 00672878 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00005553], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00025309], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1000.97570556], FTT-PERP[10000], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[.759507S], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[1407.77273225], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JST[9.97625], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[0186], LUNA2[138.1133024], LUNA2_LOCKED[322.2643724], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[.863312S], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX[190016], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[9.2875], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00001927], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[23691.22362517], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-28408.82], USDT[253.63464880], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00672892 | | SRM[0.00078694], SRM_LOCKED[0.029512], TRX[.000003], USD[0.00], USDT[0] | | |
| 00672903 | | FTT[258221.3], SRM[18756.78395029], SRM_LOCKED[118649.45286317], USD[47250.73] | | |
| 00672906 | | BTC[0], LUNA2[3.17371215], LUNA2_LOCKED[7.40532836], USD[1.80], USDT[257.88460932] | | |
| 00672934 | | LUNA2[7.28848606], LUNA2_LOCKED[17.00646749], LUNC[1587083.186406], USDT[1.01848321] | | |
| 00672937 | | FTT[.01856824], LUNA2[0.00738008], LUNA2_LOCKED[0.01722020], LUNC[1607.03], SOL[221.21276695], SRM[370.46066765], SRM_LOCKED[7.34062801], USD[1.07], USDT[0.27340773] | | |
| 00672946 | | 1INCH[0], ALICE-PERP[0], AVAX[0], BNB[1.01023137], BNB-PERP[0], BRZ[0.00000001], BTC[0.43066558], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH[5.38511459], ETH-PERP[0], ETHW[0.05199588], FTT[0], LUNA2_LOCKED[1.29104931], LUNC[0.00000001], MATIC[0], NFT [430383728718452251/FTX EU - we are here! #235981][1], NFT [482431494480236177/FTX EU - we are here! #236003][1], NFT [517851538062747427/FTX EU - we are here! #235921][1], NFT [539356049645580763/The Hill by FTX #34322][1], RAY[0], RUNE[0], SOL[0.00000001], SOL-PERP[0], TRX[20.99622000], USD[3166.83], USDT[0.00000001] | | |
| 00672947 | | ATLAS[0], BTC[.0544763], BTC-PERP[0], ENS-PERP[0], FTT-PERP[0], LUNA2[0.04154118], LUNA2_LOCKED[0.09686643], MAPS-PERP[0], NFT [492857708535100746/Weird Friends PROMO][1], OXY-PERP[0], SAND-PERP[0], SNX-PERP[0], USD[408.79], USDT[10.67556535] | | |
| 00672972 | | 1INCH[0], AAVE[0], ADA-PERP[0], AGLD-PERP[0], AKRO[0], ALGO-PERP[0], AMPL[0], APE-PERP[0], APT[1.42728626], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00461913], BTC-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], CONV-PERP[0], CREAM[0], CRO-PERP[0], CRV-PERP[0], DAWN[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], EMB[0], ENJ[0], EOS-PERP[0], ETCBULL[0], ETH[0], FIDA[812.75024201], FIDA_LOCKED[.04662948], FLOW-PERP[0], FTM[445.58865995], FTM-PERP[0], FTT[21.89580600], GALA-PERP[0], HBAR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN[0], KIN-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.95093135], LUNA2_LOCKED[2.21883983], LUNC-PERP[0], MOB[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS[0], OXY[0], RAMP-PERP[0], RAY[116.5912324], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLRS[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUN[0], SUN_OLD[0], TOMO[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UBXT[0], UNI[0], USD[0.47], USTC-PERP[0], WAVES-PERP[0] | | FTM[410.747609] |
| 00672979 | | ADABULL[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVX[0.00], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00005772], BTC-PERP[0], BULL[0], CEL[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[-0.00000001], ETH-0325[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00097384], FTM[-0.00000001], FTM-PERP[0], FTT[14.42060967], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], KNC[34.99335002], KNC-PERP[32.20000000], KSHIB-PERP[0], LINK[0.00000001], LINK-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], RAY[0.00000001], RAY-PERP[0], RUNE[-0.00000001], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM[0.49453084], SRM_LOCKED[2.50152951], THETABULL[0], THETA-PERP[0], TRX[0.000107], USD[-24.82], USDT[0.05833999], XRP-0325[0], XRP-PERP[0] | | |
| 00672992 | | BTC[0.00000171], LUNA2[0.11648545], LUNA2_LOCKED[0.27179939], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000001], USD[0.00], USDT[.2], USTC[16.48907943] | | |
| 00673013 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JPY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0.01223582], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MSOL[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS[0], SPELL-PERP[0], SRM[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[21.69308000], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[26695.43], USDT[27788.48013072], USTC[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00673032 | | 1INCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.12924563], MAPS[0], MEDIA-PERP[0], OXY[0], SOL[0], SRM[0.00341360], SRM_LOCKED[0.01291079], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], TRX[0], TRX-PERP[0], USD[0.23], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00673067 | | ALGO[.98], ALGO-PERP[1570], CRV[0], CRV-PERP[0], DYDX-PERP[0], FTT[0], GMT-PERP[0], GRT[0], GRT-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.002066], LUNC-PERP[0], MAPS[0], MEDIA[0], OXY[0], OXY-PERP[0], POT[101.2], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[0.77900100], TRX-PERP[0], USD[-352.89], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 00673071 | | 1INCH[0], AAVE[0], ALCX[0], AVAX[0], BTC[0], COPE[0], CRV[0], ENJ[0], ETH[0], FTT[0.01029284], IMX[.005345], KIN[0], LTC[0], LUNA2[1.11927579], LUNA2_LOCKED[2.61164351], OXY[0], POLIS[0], RAY[0], STEP[0], USD[0.01], USDT[278.10616396] | | |
| 00673081 | | FTT[18.54605281], SRM[87.84567746], SRM_LOCKED[1.58725534], USD[0.00] | | |
| 00673082 | | AAVE[0.01809866], ETH[.14898758], ETHW[.14898758], FTT[.099676], LUNA2[0.00094443], LUNA2_LOCKED[0.00220368], LUNC[205.6529758], SOL[.0081018], TRX[0], USD[2116.46], USDT[0.01017713] | | |
| 00673084 | | AGLD[4.799088], AKRO[0], ALCX[S], ALCX-PERP[0], ALPHA[20.15899161], ASD[188.05927665], BADGER[0.04659550], BCH[0.32470757], BICO[4], BNB[0.0109376], BNT[17.46821819], BTC[0.00436360], CEL[52.71894830], COMP[0.26573209], DENT[3199.09883], DOGE[0], ETH-0930[0], FIDA[24.0339858], FIDA_LOCKED[.5020624], FTM[51.13175492], FTT[2.59117294], GRT[21.04862425], JOE[11], PERP[3.5], RUNE[34.06020000], REN[124.91385699], RSR[119.63256460], RUNE[0.00000001], SAND[18.99601], SKL[250.85503], STMX[379.929966], SAND[39.699905], TLM[477.865473], USD[4.14], USDT[0.00000001], WRX[10] | | BCH[.323974], BNT[17.414504], BTC[0.004362], FTM[45.2317709], GRT[21.01316], RAY[61.85785], USD[0.63] |
| 00673127 | | ATLAS[6.10900815], FIDA[17023411], FIDA_LOCKED[.57295086], USD[2.38], USDT[2.98343602] | | |
| 00673132 | | BTC[.0069999], BTC-PERP[0], ETH[.07799748], ETHW[.04599748], LUNA2[0.00000004], LUNA2_LOCKED[0.00000001], LUNC[.0039812], MATIC[0], USD[148.48], USDT[0] | | |
| 00673135 | | ETH[0], ETHW[11.03718735], FTT[75.00000027], LINA[790], LUNA2[52.52955268], LUNA2_LOCKED[8.23562292], LUNC[11.80343799], SOL[54.89044250], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00673142 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], EUR[0.08], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], POLIS-PERP[0], RAY[0.00000001], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[0.00352615], SRM_LOCKED[0.1344808], USD[60486.31], USDT[0] | | |
| 00673143 | | ALCX[1.9586086], BRZ[9.85890799], BTC[0.33108572], ETH2[0.60828362], LUNA2[131.35806333], LUNA2_LOCKED[306.5021478], LUNC[3000000], SAND[24], USD[3.20], USDT[168.61001209], XRPBULL[.009496] | | |
| 00673218 | | BTC[0], DOT[0], KIN[0], LUNA2[0], LUNA2_LOCKED[0.53577748], PORT[112.5839756], SHIB[0], TRX[0], USD[0.00], USDT[0] | | |
| 00673221 | | ADA-PERP[0], AGLD[38.676421], AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], BOBA[48.8760075], BOBA-PERP[0], BTC[0], BTC-2021231[0], BTC-PERP[0], CELO-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT[.4978965], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS[19696.257], LINA[150], LUNA2[0.00272660], LUNA2_LOCKED[0.00636207], LUNC[593.7234511], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS[9198271], SRM[31.97948], SRM-PERP[0], USD[0.08], USDT[0.00000002], ZIL-PERP[0] | | |
| 00673269 | | BNB[.0095], BTC[0], ETH[0], FTT[0.03443801], MER[.602913], OXY[.9453045], RAY[.46005], SRM[.6248199], SRM_LOCKED[2.3751801], STEP[.03551316], TRX[.000003], USD[3.49], USDT[0.00957500], XRP[.453] | | |
| 00673330 | | 1INCH-20210625[0], 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[8.15169190], BNB-PERP[0], BTC[0.00007698], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], DENT[1.8135], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00076629], ETH-20210625[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.045679], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-20210625[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB[.1511285], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL[20.88446759], SOL-PERP[0], SRM[14.44056315], SRM_LOCKED[87.87775607], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000076], TRX-PERP[0], USD[-1842.48], USDT[0.00087304], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00673381 | | ABNB[0], ADABULL[0.00000001], ADA-PERP[0], ALCX[0.00000001], AMD[0], AMPL[0], AMZN[.00000007], AMZNPRE[0], ARKK[0], ASDBULL[0], ASD-PERP[0], AVAX-PERP[0], BABA[0], BADGER[0], BITW[0], BNB[0], BNBBULL[0], BNTX[0], BTC[0.00000001], CAKE-PERP[0], CBSE[0], COIN[0], COMPBULL[0], CREAM[0], DASH-PERP[0], DOGEBULL[0], DOT-PERP[0], ETH[0], FB[0], FIDA[.0191532], FIDA_LOCKED[.0443402], FTT[0.00000002], GBTC[0], GOX[0], GRAL[0], GME[.0000002], GMEPRE[0], GOOG[.0000007], GOOGLPRE[0], HBAR-PERP[0], LINKBULL[0], LTC[0], MATIC[0], MATICBULL[0], MRNA[0], MSTR[0], NFLX[0], NIO[0], NPXS-PERP[0], NVDA[0.00000002], NVDA_PRE[0], OXY-PERP[0], PAXG-PERP[0], ROOK[0], SOL[0], SOL-PERP[0], SPY[0], SQ[0], SRM[.00948559], SRM_LOCKED[.03400948], SRN-PERP[0], SXPBULL[0], THETABULL[0], THETA-PERP[0], TRXBULL[0], TSLA[.0000001], TSLAPRE[0], TWTR[0], USD[0.00000762], XAUT[0], XRPBULL[0], ZM[0] | | |
| 00673391 | | ETHW[.00010662], GODS[.08], LUNA2[0.84978031], LUNA2_LOCKED[1.98282073], LUNC[85041.4529565], USD[0.00], USDT[0.00000395] | | |
| 00673405 | | AAPL[0.01430951], BNB[0], BTC[0.00004962], DOGE[0.00000038], ETH[0.00070254], ETHW[0.00070254], LUNA2[0.22747898], LUNA2_LOCKED[0.53078428], LUNC[189.88], NFT (36463764427079810/FTX EU - we are here! #170874)[1], NFT (46604289227039470/FTX EU - we are here! #170694)[1], TRX[0.13271606], TSLA[0.00000001], TSLAPRE[0], USD[2.31], USDT[0], XRP[0.83665211] | | TRX[.123039] |
| 00673425 | | ATOM-PERP[0], BTC-PERP[0], FTT[0.05555337], LUNA2[0.02084104], LUNA2_LOCKED[1.44862909], NEAR-PERP[0], SNX-PERP[0], USD[0.73] | | |
| 00673429 | | BNB[0], BTC[0.04319223], ETH[0.12263309], ETHW[0.01266693], FTT[0], LUNA2[0.96820391], LUNA2_LOCKED[2.25914245], LUNC[210828.44], TRX[0], USD[0.33], USDT[0.00000070], XRP[280.94942], XRP-PERP[0] | | |
| 00673437 | | APE[.046961], ETH[0.00073343], LUNA2[0.91847855], LUNA2_LOCKED[2.14311663], LUNC[.64], RAY[0], SNX[.046613], USD[1975.90] | | |
| 00673463 | | AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], DENT[0], ETC-PERP[0], ETH[0], EUR[0.00], FIDA[.0443853], FIDA_LOCKED[1.1082373], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONT-PERP[0], OXY[0], PEOPLE-PERP[0], RAY[0], SAND-PERP[0], SCRT-PERP[0], SOL[0], SOL-PERP[0], SRM[0.01746365], SRM_LOCKED[1.4002876], STEP[.0000001], STEP-PERP[0], SUSHI[0], SXP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], UNI[0], USD[0.00], USDT[0.00011095], USDT-20210326[0], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00673466 | | AXS[0.07626021], BNB[0], BTC[0.04494578], DOGE[0.09252147], ETH[0.02716584], ETHW[0.00003170], FTT[30.04539428], LTC[0.00168035], LUNA2[0.00270058], LUNA2_LOCKED[0.00630136], LUNC[588.05829087], MATIC[0.13542462], SLP[8], SOL[0.00190082], TRX[106.269165], USD[312.78], USDT[91.49381755] | | LTC[.001674] |
| 00673485 | | 1INCH-PERP[0], ALPHA[.26984835], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BABA[.0040229], BNB-PERP[0], DOGE-PERP[0], ETH[0], FTT[2.09060874], LRC-PERP[0], LUNC-PERP[0], OXY[96.4632872], RAY[.9527603], RAY-PERP[0], SOL[.0085965], SRM[.13279136], SRM_LOCKED[.50479027], SUSHI-PERP[0], TRX[.000005], USD[6254.12], USDT[0.00456026], XRP-PERP[0] | | |
| 00673487 | | ALCX-PERP[0], AMPL-PERP[0], ATOM[.00022], AUDIO-PERP[0], AXS-PERP[0], BTC[0.00000035], CEL-PERP[0], CRV-PERP[0], ETH[.06931494], ETH-PERP[0], FTT[0.08196764], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS[.0025], LUNA2[0.00005510], LUNA2_LOCKED[0.00012858], LUNC[12.00006], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00125], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[3345.61], USDT[1.02462020], YFI-PERP[0] | | |
| 00673499 | | FIDA[.00114813], FIDA_LOCKED[.29239045], FTT[0.04397798], SRM[.41542269], SRM_LOCKED[239.97584638], USD[0.78], USDT[0] | | |
| 00673503 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.00558899], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00049739], LUNA2[17.71879079], LUNA2_LOCKED[41.34384519], LUNC[890.25128968], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], OXY[.686975], OXY-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.00883365], SRM_LOCKED[5.1029075], SRM-PERP[0], TRX[.00001], TRX-PERP[0], USD[648.68], USDT[0.00000001], XRP-PERP[0] | | |
| 00673534 | | ADABULL[0], ALGOBULL[0], ALGOHALF[0], AVAX-20211231[0], AVAX-PERP[0], BTC[0.00000071], CHZ[0], DEFIBULL[0], DOGE[0], DOGEBULL[0], ENJ[0], ETH[0], EUR[0.00], FTT[0], GRTBULL[0], HXRO[0], JST[0], LUA[0], MATIC[0], MATICBULL[791600], MTA[0], ONT-PERP[0], ROOK[0], SAND[0], SOL[0], SRM[0.77132360], SRM_LOCKED[0438.01693787], THETABULL[0], USD[0.10], USDT[1.75274951], WRX[0], XRPBULL[0] | | |
| 00673561 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAND-PERP[0], BCH-20210625[0], BNB-PERP[0], BTC[0.09454688], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DFL[439.912], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], HT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00018819], LUNA2_LOCKED[0.0043911], LUNC[40.97899551], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], NFT (49085613993247465B/FTX AU - we are here! #44238)[1], NFT (50137355974353257I/FTX EU - we are here! #51621)[1], NFT (54188247536093125S/FTX EU - we are here! #51791)[1], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.0026061], SRM_LOCKED[.27541392], SRM-PERP[0], STX-PERP[0], TRX[1.25015], USD[100.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00673566 | Yes | AGLD[0], AKRO[4], ALGO[418.6060508], ALICE[0], ALPHA[0], APE[0], ATLAS[22065.64597238], AVAX[0], AXS[0], BAC[15], BAT[0], BICO[0], BNB[1.06298479], BTC[0.05835000], C98[594.41476265], CHZ[6772.67967074], CRV[0], DENT[0], DOGE[0], ETH[1.03350917], ETHW[1.03307500], FTM[0], GALA[3369.52764904], GBP[0.00], KIN[102], LRC[0], LUNA2[1.74547586], LUNA2_LOCKED[5.42908942], MANA[0], MATIC[606.23216255], MSTR[0], NEAR[41.19743377], POLIS[0], RSR[3122.73649006], SECO[0], SHIB[0], SLRS[0], SOL[0], SPY[0], SRM[0], STARS[0], TRX[326.47581148], TSLA[.00000001], TSLAPRE[0], TULIP[0], UBXT[0], USD[209.58], USDT[1339.14875708], XFII[0.01903616] | | |
| 00673567 | Yes | APT-PERP[0], FTT[0.04726684], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], NFT (33766870339182410/FTX EU - we are here! #58263)[1], NFT (41083900610267994/FTX AU - we are here! #40895)[1], NFT (41254007849870397/FTX EU - we are here! #40921)[1], NFT (44207059219212112/FTX EU - we are here! #58145)[1], NFT (56443718662168964/FTX AU - we are here! #40921)[1], OMG-PERP[0], USD[0.01], USDT[0] | | |
| 00673578 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0315[0], BTC-MOVE-0327[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000031], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.005942], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[10.26], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00673601 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.25000830], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OGN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0], USDT[0], USTC-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00673608 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[.00000021], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210624[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210624[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00078], TRX-062410[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.03], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00673619 | | BAO[0], BTC[0.00000002], BULL[0.00000389], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0], GRT[0.00000001], LINK[0], LUNA2[0.00827147], LUNA2_LOCKED[0.01930010], LUNC[1801.131], NVDA_PRE[0], RAY[0], REN[0], SOL[0], SRM[0.00210060], SRM_LOCKED[0.0196887], USD[0.00], USDT[0.00140546] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00673652 | | AVAX-20210924[0], AXS-PERP[0], BAND[20.25813149], BNB[7.89211069], BNB-PERP[0], BOBA[302.91215315], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], ENJ[23793.48148175], ENJ-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH[0.07652], ETH-PERP[0], ETHW[1.26215382], FLOW-PERP[0], FTT[0.04720652], HNT-PERP[0], KIN[2726099.9500788], LRC-PERP[0], LUNC-PERP[0], MATIC[1620.65861017], MEDIA[9.97033818], MER[607.80472095], MKR-PERP[0], NFT (350966972829474829/FTX Crypto Cup 2022 Key #21502)[1], NFT (364080004245195449/FTX AU - we are here! #946)[1], NFT (367199576017719955/FTX AU - we are here! #154833)[1], NFT (399566651289881931/The Hill by FTX #4144)[1], NFT (494747575181187752/FTX AU - we are here! #21942)[1], NFT (477636842651855855/Montreal Ticket Stub #772)[1], NFT (532807035718710141/Netherlands Ticket Stub #391)[1], NFT (539634699472767359/FTX AU - we are here! #32777)[1], OMG[242.13775586], OXY[202.58131555], RAY[228.19791035], SHIB[28639442.99244363], SHIB-PERP[0], SHIT-20210625[0], SLRS[883.70824334], SOL[0.00839387], SRM[107.37353326], SRM_LOCKED[42.64364908], STMX-PERP[0], SUSHI[10.12906384], SXP[151.93598681], UNI[2.02581297], USD[663.49], USDT[0.00070705], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], ZRX-PERP[0] | Yes | |
| 00673675 | | ALPHA[0.10977776], BNB[0.07653277], BTC[.26665], ETH[.4], ETHW[.4], FTT[4], LUNA2[0.00002755], LUNA2_LOCKED[0.00006429], LUNC[6], POLIS[0.998254], USD[6712.03] | | BNB[.072878], USD[1000.00] |
| 00673716 | | APE-PERP[0], ASD[0.09923503], AXS[.1], AXS-PERP[0], BOBA-PERP[0], DMG[.02994], FTT[0.04320363], RAY-PERP[0], SOL[0.0999], SRM[1.67839039], SRM_LOCKED[13.32160961], USD[0.01], USDT[0.00000001] | | |
| 00673717 | | AVAX[.05439304], LUNA2[0.06826110], LUNA2_LOCKED[0.15927591], LUNC[14864], LUNC-PERP[0], RSR[90264.198], TRX[.000005], USD[0.00], USDT[3824.45669225], USTC-PERP[0] | | |
| 00673743 | | AVAX[0], BTC[0], BTC-PERP[0], FTT[0.01543366], LUNA2[4.46845300], LUNA2_LOCKED[10.42639035], MATIC[0], NFT (351945254836247057/Magic Eden Pass)[1], SOL[131.78912391], USD[4.71], USD[0] | | |
| 00673794 | | 1INCH[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0.00764344], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[4.73271251], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE[49.80116288], DOGE-PERP[0], DOT-PERP[0], ENJ[.86325729], ENJ-PERP[0], ETH[0.00083956], ETH-PERP[0], FTT[0.01366638], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], KIN[79948.396], KIN-PERP[0], LINA[189.96498300], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[5.69637112], LUNA2_LOCKED[13.22153263], LUNC[152348.69], LUNC-PERP[0], MANA[53], MATIC[9.38337308], MATIC-PERP[0], NEAR-PERP[0], PERP[0], REN-PERP[0], RUNE[0.09776397], RUNE-PERP[0], SHIB-PERP[0], SOL[0.0739938], SOL-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UBXT[0], USD[0.20], USD[0.00597989], VET-PERP[0], WRX[0], XRP[0], XRP-PERP[0] | | |
| 00673837 | | ADA-20210924[0], ALGO-20211231[0], ATLAS[0], AVAX-20210924[0], AVAX-20211231[0], BNB-20210924[0], BTC[0.04916708], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210924[0], DOGE-20210924[0], DOGE-20211231[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-20211231[0], FTT-PERP[0], HNT-PERP[0], LTC-20210924[0], LUNC-PERP[0], POLIS[0], POLIS-PERP[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[.00099104], SRM_LOCKED[.00918598], USD[1.27], USDT[0], XLM-PERP[0] | | |
| 00673852 | | BTC-PERP[0], NFT (550908072250771132/Monaco Ticket Stub #484)[1], NFT (557898829123503330/Baku Ticket Stub #711)[1], SRM[1.29209891], SRM_LOCKED[7.70863435], USD[0.00] | Yes | |
| 00673861 | | BNB[0.00988033], BTC[0.00006313], CEL[0.02406898], ETH[0.00005231], ETHW[0.00005231], FTT[556.85625258], LUNA2[20.69883362], LUNA2_LOCKED[48.29727844], MATIC[320.4870592], SOL[0.00327570], TRX[4458.1131685], UNI[0.01544327], USD[5376.43], USDT[9386.68410445] | | MATIC[320] |
| 00673866 | | LUNA2[0.02696722], LUNA2_LOCKED[0.06292352], LUNC[5872.17], NFT (326990338362878171/FTX EU - we are here! #261193)[1], NFT (344517462083274003/FTX EU - we are here! #261221)[1], NFT (523245424550035775/FTX EU - we are here! #261273)[1], USD[0.43] | | |
| 00673881 | | FIDA[.00133], FTT[0], INDI_IEO_TICKET[1], LUNA2[44.00364083], LUNA2_LOCKED[102.67516019], MATIC[1.1], OXY[.915766], RAY[.98572525], SOL[2.6076155], SRM[3.15556453], SRM_LOCKED[24.08443547], TRX[.00001], USD[0.92], USDT[0] | | |
| 00673887 | | LUNA2[0.35346107], LUNA2_LOCKED[0.82474251], LUNC[76966.893542], SLP[310], TRX[.00002], USD[0.01] | | |
| 00673919 | | ETH[0], FTT[0.06892275], MER[.019728], SNY[.3], SRM[0.03482346], SRM_LOCKED[.14832432], TRX[.000006], USD[0.29], USDT[0.00000270] | | |
| 00673955 | | AAVE[0.00147387], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC[0.00000001], AMZNPRE[0], ANC-PERP[0], APT[.03793574], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.09000105], AVAX-PERP[0], AXS[26.90708882], AXS-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.51044830], BNB-PERP[0], BOBA[0], BOBA-PERP[0], BTC[0.00001429], BULL[0], CAKE-PERP[0], CEL[0], CEL0-PERP[0], CEL-PERP[0], CHZ-PERP[0], CON[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX[25.58201088], CVX-PERP[0], DENT-PERP[0], DFL[0], DODO-PERP[0], DOGE[4.05856457], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS[8.57061897], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00040491], ETHBULL[20.00000001], ETH-PERP[0], ETHW[0.00059140], EUR[0.00], FB-1230[0], FIDA-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTM[28.06376988], FTT-PERP[0], GALA-PERP[0], GENE[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA[0.04171480], LINKBULL[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTCBEAR[0], LTC-PERP[0], LUNA2[0.00783680], LUNA2_LOCKED[0.00882888], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA[0], OKB[0], OKB-0325[0], OKBBULL[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[87.86023080], RAY-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00939606], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0.02861411], SRM_LOCKED[.28563199], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.59252092], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[3.89], USDT[0.06604349], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFII-PERP[0], ZIL-PERP[0] | Yes | SUSHI[.591899] |
| 00673956 | | BNB[.00000001], ETH-0325[0], ICP-PERP[0], RAY[0], SRM[.01222074], SRM_LOCKED[.05356747], USD[0.00], USDT[0.00000006] | | |
| 00673961 | | DOGEBEAR[5090946600], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0061], USD[0.01], USDT[205.12434167], XRP[500.419], XRPBULL[485.51734] | | |
| 00673963 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1000.56670955], FTT-PERP[0], GRT-PERP[0], IMX[612.704994], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.65248076], SRM_LOCKED[434.62823989], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.35], USDT[0.00000001], VET-PERP[0], ZIL-PERP[0] | | |
| 00673977 | | AAPL[.009836], ALT-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-20210326[0], CHZ-PERP[0], DENT[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-20210326[0], ETH-PERP[0], FTT[0.07423879], FTT-PERP[0], LINA[0], LINA-PERP[0], LUNC-PERP[0], MAPS[0], NFLX[.0099672], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.01257507], SRM_LOCKED[.09687356], SRM-PERP[0], TRX[0], TRX-PERP[0], TSLA[0], TSLAPRE[0], USD[5086.02], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[114.14591254], XRP-PERP[0] | | |
| 00673985 | | BTC[0.00005700], DAI[.00000001], DENT[1], ETH[0.00000005], FTT[0.12524007], LUNA2[0.00093384], LUNA2_LOCKED[0.00218096], MTA[.76227626], NFT (388441357928927025/FTX Crypto Cup 2022 Key #9115)[1], NFT (430268959924884510/The Hill by FTX #27568)[1], RSR[1], TRX[.01341], USD[0.05], USDT[0.00000002], USTC[.013284] | | |
| 00673986 | | EUR[0.01], FTT[0], RUNE[192.7270165], SNX[94.2743975], SOL[0.0362524], SRM[533.07790834], SRM_LOCKED[9.20659051], USD[0.88], USDT[0] | | |
| 00674016 | | BNB[0], BTC[0.00002038], ETH[0], ETHW[184.57928109], FTT[150.16980678], SRM[4.90980367], SRM_LOCKED[119.87545103], USD[0.18], USDT[66.29551193] | | USDT[66.24724] |
| 00674029 | | COPE[0], FIDA[.0079445], FIDA_LOCKED[0.03263809], FTT[0.00083222], RAY[0], RAY-PERP[0], SRM[.00153258], SRM_LOCKED[0.01427999], USD[0.43], USDT[0] | | |
| 00674095 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0.63], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[0.60375660], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[17.04191901], SRM_LOCKED[.03945187], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[-1.13], USDT[45.48185660], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00674109 | | ETH[0], FTT[2.71407902], MATIC[0], PAXG[0], SOL[0], SOL-PERP[0], SRM[.10779889], SRM_LOCKED[.08159416], TRX[0.00001850], USD[0.00], USDT[212.81641463] | | TRX[.000018] |
| 00674117 | | AAVE[.009865], BTC[0], C98[102.9865], CEL[.04809], ETH[0.00001608], ETHW[0.00016028], FTT[.00000025], MATIC[5.673125], SOL[0.0730072], SRM[1.77524085], SRM_LOCKED[308.48115915], STEP[49873.612322], TRU[.93625], TRX[.00783], USD[0.09], USDT[0.00000001], XRP[.435] | | |
| 00674121 | | ANC-PERP[0], LUNA2[0.00139837], LUNA2_LOCKED[0.00326287], LUNC[304.49912608], MAPS[.91706], USD[-0.01], USDT[0] | | |
| 00674124 | | BTC[0.21251094], ETH[1.46638343], ETHW[1.26393275], FLUX-PERP[0], FTM[204.99379643], FTT[150.0945069], LINK[72.05773472], LUNA2[.00006243], LUNA2_LOCKED[171.76613187], LUNC[18.32648959], LUNC-PERP[0], MER[5671.93271548], NFT (303463519544755538/The Hill by FTX #4965)[1], NFT (424393452656598305/Hungary Ticket Stub #452)[1], NFT (432227746384357688/Austria Ticket Stub #872)[1], NFT (472278793228836723/FTX Crypto Cup 2022 Key #21485)[1], RAY[77.95574059], SOL[0.00434139], SRM[0.6301225599], SRM_LOCKED[1.24304216], SWEAT[10114.5554098], TRX[7.001962], USD[1973.53], USDT[168.99321194], XRP[1504.22315454] | Yes | |
| 00674149 | | GALA[79.9848], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0099431], USD[0.16], USDT[0] | | |
| 00674150 | | AAVE[30.77015385], ALCX[8.76601229], ALPHA[5918.05655488], AUDIO[1043], BTC[0.22022492], CAD[0.00], DYDX[1194.200081], ETH[0.08901747], ETHW[8.08901747], FIDA[2131.11896445], FIDA_LOCKED[7.19828577], FTM[4.02777763], FTT[151.16275507], GRT[3871.036035], LUNA2[54.06988425], LUNA2_LOCKED[126.1630632], LUNC[174.18012225], MATH[15000.0576175], MATIC[5270], MNGO[16770.0582], PSY[21132.015505], RAY[531.92720445], REN[23703.09471], RNDR[652.301076], RUNE[.008831], SRM[4612.047053], SRM_LOCKED[16.8329876], USD[1239.31], USDT[0.06207822], YFI[.000025], ZRX[6240.013075] | | |

Schedule F - Non-priority List of Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00674156 | | APE-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[0.00021466], ETH-PERP[-0.00599999], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNA2[3.82625458], LUNA2_LOCKED[8.92792736], LUNC-PERP[0], MATIC-PERP[0], NFT (347734293519634575/Japan Ticket Stub #1138)[1], NFT (390525568633526620/FTX AU - we are here! #44341)[1], NFT (391477753824740232/FTX Crypto Cup 2022 Key #3843)[1], NFT (414909357500890990/FTX EU - we are here! #24712)[1], NFT (481408837843440991/FTX EU - we are here! #24771)[1], NFT (499120687394663855/FTX EU - we are here! #255140)[1], NFT (514886809053344263/FTX AU - we are here! #44323)[1], POLIS-PERP[0], SOL[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[6306.84], USDT[1.98000000] | | |
| 00674166 | | AMPL[0.00855333], BNB[.009762S], BTC[0.00009425], ETH[0.00028909], ETHW[0.00024812], FTT[1.1013111], MATIC[1.590, SRM[1.47717296], SRM-PERP[0], TRX[0.00001], USD[0.00, USDT[0] | | |
| 00674182 | | BNB[0.00000001], CTX[0], DOGE[0], ETH[0], FTT[0.08399297], GT[0], LUNA2[0.00208854], LUNA2_LOCKED[0.00487326], LUNC[0], MATIC[0], OMG[0], RAY[0.33434456], SHIB[0], SOL[0.02811519], TRX[0.00538100], USD[0.00], USDT[0], XPLA[5.782393] | | |
| 00674189 | | ETH[.15030707], ETHW[.15030707], OXY[1793893.12977063], OXY_LOCKED[8206106.87022937], USD[1.28] | | |
| 00674221 | | AGLD[240], BABA[1], BIL[1], EDEN[230], ENS[20], FIDA[101.08928583], FIDA_LOCKED[24562601], FTT[70.12867138], FTT-PERP[0], MATIC[1200.335], OXY[90], PEOPLE[800], SOL[8.40632786], USD[1547.50], USDT[0.03676416] | | |
| 00674223 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BTC[0.00024], BTC-PERP[0], BULL[0], EGLD-PERP[0], ETH[0.00062000], ETHBULL[0.00005872], ETH-PERP[0], ETHW[0.00062000], FTM[0.00000003], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[64.9167515], LUNA2_LOCKED[539.1715354], LUNC[3.78120581], LUNC-PERP[0], MATIC[.00000001], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE[.00165003], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[54.21257035], SRM_LOCKED[555.93000448], SRM-PERP[0], SUSHI-PERP[0], SXP[0], TRX[.000002], UNI[.00000001], USD[0.00], USDT[0], XTZBULL[8.704], XTZ-PERP[0] | | |
| 00674235 | | ADABULL[0], ETH-PERP[0], FTT[911.64283315], SRM[11.358975523], SRM_LOCKED[143.94437688], SXPBULL[0], USD[0.00], USDT[0] | | |
| 00674239 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.0561], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[2.63600571], ETHW[2.63600571], FTT[388.596362], FTT-PERP[0], KSHIB-PERP[0], LUNA2[0.00181989], LUNA2_LOCKED[0.0424642], LUNA2-PERP[0], LUNC[.0075198], LUNC-PERP[0], SAND-PERP[0], SHIB[36200000], SHIB-PERP[0], SOL[4.10751452], TRX[.000778], TRX-PERP[0], USD[587.20], USDT[0.12506603], USTC[.25761], USTC-PERP[0] | | |
| 00674244 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASS-PERP[0], ATLAS-PERP[0], ATOM[.053701], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-003[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00918475], LUNA2_LOCKED[0.0741019], LUNC[2000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[4.88821307], SRM_LOCKED[30.14570571], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000014], TRX-PERP[0], UNI-PERP[0], USD[1.49], USDT[4999.44546295], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], YGG.98516], ZIL-PERP[0] | | |
| 00674255 | | AMPL[0], ETH[0], ETH-PERP[0], FTT[25], LUNA2[3.17992017], LUNA2_LOCKED[7.41981373], LUNC[204.7], NFT (424796120685939257/FTX EU - we are here! #285141)[1], NFT (430129970489034410/FTX EU - we are here! #285135)[1], TRX[.000788], TRYB[0], USD[14.22], USDT[0] | | |
| 00674258 | | AXS[.00668], BOBA[.03384], ETH[.00098018], ETHW[.00037778], LOOKS[.7662], SRM[.96463814], SRM_LOCKED[5.03536186], USD[0.41] | | |
| 00674266 | | FTT[.0953385], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0056749], LUNC-PERP[0], NFT (396821798831297826/FTX EU - we are here! #56788)[1], NFT (450835387015512435/FTX EU - we are here! #56504)[1], NFT (473031215356035511/FTX EU - we are here! #56677)[1], SOL-PERP[0], SRM[.36486069], SRM_LOCKED[2.63513931], USD[0.00], USDT[0], XRP[.770279] | | |
| 00674316 | | AUD[2159.59], BTC[0.06686745], ETH[0.00134409], ETHW[-0.04065369], LUNA2[0.00000001], LUNA2_LOCKED[0.00038493], UNI[0], USD[-79.77] | | |
| 00674330 | | ALICE[1000], BAT[7000.085], BTC[5.20691853], CHR[19004.126115], CHZ[13700], CRO[10000], CRV[2500.0075], DOGE[20000], DOT[800], ETH[78.63511500], ETHW[59.00006500], FTM[106488.378], FTT[153.28816588], LINK[1000.005], LINKBULL[215354.5812], LRC[10000.05], LUNA2[201.7834042], LUNA2_LOCKED[2470.827943], LUNC[1999.1369505], MANA[3000.005], MATIC[38240.2017], MATICBULL[150000.3251455], MINA-PERP[10000], SOL[100.00036965], SRM[1.56843277], SUSHI[2000.45], USD[0], WAVES[1000.5025525], XRP[20000] | | |
| 00674377 | | 1INCH-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[.19848], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00445504], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0318[0], BTC-MOVE-0320[0], BTC-MOVE-0328[0], BTC-MOVE-0402[0], BTC-MOVE-WK-0415[0], BTC-PERP[0], BTMX-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[0087902], ENS-PERP[0], ETC-PERP[0], ETH[.00006903], ETH-PERP[0], ETHW[.00006903], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC[.067244], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG[0.00001998], PEOPLE-PERP[0], PERP-PERP[0], RAY[7.26271586], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.45181392], SRM_LOCKED[.84240991], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1619.63], USDT[3609.89975000], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00674380 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000011], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00002857], ETH-PERP[0], ETHW[0.00002856], FTT[0], FXS-PERP[0], LUNA-PERP[0], LUNA2[0.12950812], LUNC[12086], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.09506311] | | |
| 00674391 | | APE-PERP[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], ETH-1230[0], ETHW[0], FTT[0.22533444], GMT-PERP[0], LUNC-PERP[0], NFT (367170491408084817/FTX EU - we are here! #203381)[1], NFT (435545265615842439/FTX EU - we are here! #203459)[1], SRM[.69723297], SRM_LOCKED[14.95341077], TRX[.000035], TRX-1230[0], USD[8745.06], USDT[4595.01101589] | Yes | USDT[4546.184041] |
| 00674392 | | ADA-20210024[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AUD[23.97], AVAX-PERP[0], AXS[0.19253653], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.01764138], BTC-20210024[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0361462], ETH-PERP[0], ETHW[0.00011278], EUR[0.67], FTT[0.08196792], FXS-PERP[0], GALA-PERP[0], GBP[0.36], GMT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00350468], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX[.000002], USD[3815.59], USDT[312.62407599], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00674406 | | BTC[0.06457893], CRV[32], DAI[0], DOT[2.60285015], ETH[1.00280627], ETHW[1.86693695], FTT[4.37874818], LTC[0], LUNA2[6.85287077], LUNA2_LOCKED[15.99003182], LUNC[1492227.04], MATIC[15.02381694], SOL[0.01864229], TRX[0], USD[1806.47], USDT[573.70596220] | | DOT[2.602805], ETH[1.002794], SOL[.018629], USD[444.50], USDT[.000013] |
| 00674421 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.09520326], LUNA2_LOCKED[0.22214094], LUNC[20730.7104165], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.68], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00674434 | | BTC[0.06482170], ETH[0], ETHW[0.43766576], FTT[25.09523157], LUNA2[2.39882635], LUNC[522349.49], USD[0.00], USDT[-0.65164874] | | |
| 00674437 | | AVAX-PERP[0], BNB-PERP[0], BTC[.00012671], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00001084], LUNA2_LOCKED[0.00002529], LUNC[2.36095904], OP-PERP[0], SHIB-PERP[0], SOL[0.01018868], SOL-PERP[0], THETA-PERP[0], USD[146.78], USDT[0] | | |
| 00674438 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[10.53100000], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[0.05], ETC-PERP[0], ETH[198.83209210], ETHW[0.00009210], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[258.00213175], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[13.95886934], SRM_LOCKED[77.49424731], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0.00073339], TRX-PERP[0], UNI-PERP[0], USD[0.63], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00674453 | | AUD[0.00], AXS[0], BTC[3.3377], BTC-PERP[0], CUSDT[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[.03113084], LUNA2[1.22768651], LUNA2_LOCKED[2.86460185], MANA-PERP[0], MATIC[0], SHIB-PERP[0], SOL[0], TRX[1386.73647], USD[0.00], USDT[0.35580907], USTC[0] | | |
| 00674492 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP[0.00005396], COMP-PERP[0], COPE[0.00000001], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.054254], FIDA_LOCKED[.27450521], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000001], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00339895], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00674501 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0.00000001], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.02604715], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-20210924[0], BCH-PERP[0], BICO[0.00029], BIT[111.001135], BLT[489.002445], BNB[0.08044445], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BOBA[.00028], BTC[0.00000103], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210910[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[0.0039], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[160.0008], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH[.3040386], ETH-PERP[.15], ETHW[1.2890386], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[33.81778497], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MFL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [325642157614198632/FTX EU - we are here! #151937][1], NFT [335749039870701285/FTX AU - we are here! #47326][1], NFT [357604918100617955/FTX EU - we are here! #151959][1], NFT [518262538732593781/FTX AU - we are here! #47312][1], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.0006], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SLRS[.968834], SNX-PERP[0], SOL[.1404175], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[-9.2], SPELL-PERP[0], SRM[.01763392], SRM_LOCKED[.09177911], SRN-PERP[0], STEP[.005], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.00012927], TRX-PERP[0], TULIP-PERP[0], USD[35.70], USD[9.98789834], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | TRX[.000006] |
| 00674531 | | BNB[.00488673], BTC[.00090039], ETH[.00007976], ETHW[0.02577975], FTT[0.07267188], KIN[116379.06976744], OXY[.64122138], OXY_LOCKED[820610.68702295], RUNE[.95601284], SOL[0.00034942], SRM[0.53177086], SRM_LOCKED[225.02529828], USD[0.19], USDT[0.00033189] | | |
| 00674549 | | BTC[0.00001992], DOGE-PERP[0], FTT[.06921005], FTT-PERP[0], SOL-PERP[0], SRM[.12212658], SRM_LOCKED[.46654236], USD[0.08], USDT[0] | | |
| 00674557 | | AVAX[0.08248571], BTC[0.00007784], DOGE[.5882], ETH[96.21277358], ETHW[0], LINK[.00322311], LUNA2[4.46945419], LUNA2_LOCKED[10.42872645], MATIC[.033313], SHIB[92000], SOL[0], SRM[.92777444], SRM_LOCKED[5.07222556], SUSHI[.3864], USD[152071.86], USDT[.002252] | | |
| 00674562 | | SRM[5.16577799], SRM_LOCKED[19.60368211], TRX[.000249], USD[0.01], USDT[0] | | |
| 00674564 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], CUSD[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETHW[0.0088861], ETHE[0.0088861], ETHW[.001088891], EUR[9880.20], FLM-PERP[0], FTM-PERP[0], FTT[0.11752492], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBTC[6781.75], GMT-PERP[0], HXV-PERP[0], HXRO[0], ICP-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00250000], SOL-PERP[0], SNX-PERP[0], SPELL-PERP[0], SPY[34.43], SRM[.1653464], SRM_LOCKED[4.94043964], SRN-PERP[0], SUSHI-PERP[0], TRX[.100013], TRX-PERP[0], USD[-.36.96], USDT[90], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00674591 | | ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], LUNA[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097603], MANA-PERP[0], PERP-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL[.00000001], SRM[0.00001410], SRM_LOCKED[0.00005202], SRM-PERP[0], STEP-PERP[0], TRX[.00000001], TRX-PERP[0], UBXT[0], USD[0.04], WRX[0] | | |
| 00674634 | | ATLAS[2520], FTT[3.58288107], OXY[0], SRM_LOCKED[.65979447], USD[-0.31], USDT[0.00000001] | | |
| 00674650 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[2.33110037], BTC-PERP[0], BULL[0], DOGE[693.54329078], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[150], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MOB[0], SOL[0], SOL-PERP[0], SRM[1.28421734], SRM_LOCKED[41.92250165], STEP[.00000001], TRX[.00001], USD[2.99], USDT[85.82164400], WBTC[0] | | |
| 00674695 | | BADGER[44.5903277], BTC[0.00009455], ROOK[3.98426131], SOL[4.52673592], SRM[121.1768912], SRM_LOCKED[.88049956], TRX[.000004], USD[0.00], USDT[0] | | |
| 00674707 | | BTC[0.00000001], ETH[0], ETHW[0], EUR[0.00], FTT-PERP[0], SRM[12.42015195], SRM_LOCKED[421.74501071], USD[1.00], USDT[4860.67208801] | | |
| 00674720 | | ATLAS[340], LTC[.01240912], ROOK[0.07255515], USD[0.64] | | |
| 00674757 | | GENE[.02], HT[.0088], HT-PERP[0], LUNA2[0.00706016], LUNA2_LOCKED[0.01647371], RAY[.400711], RAY-PERP[0], TRX[.000001], USD[0.24], USDT[0.00820785], USTC[.9994], USTC-PERP[0] | | |
| 00674774 | | BADGER-PERP[0], CREAM-PERP[0], DYDX-PERP[0], ETH[0], FTT[0], FTT-PERP[0], MTA[.00000001], RAY[0], SOL[0], SPELL-PERP[0], SRM[.05197842], SRM_LOCKED[.1783489], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00674778 | | AURY[.00000001], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], FTT[150.1148983], GMT-PERP[0], GST-PERP[0], LUNA2[0.00003927], LUNA2_LOCKED[0.00009163], LUNC[.00666665], LUNC-PERP[0], MANA-PERP[0], NFT [511841007027316827/Baku Ticket Stub #2138][1], SOL[13.94370255], SOL-PERP[0], TRX[.000079], USD[ -131.19], USTC[.005555], WAVES-PERP[0] | Yes | |
| 00674791 | | SOL[57.4296056], SRM[327.76091773], SRM_LOCKED[4.43742307], TRX[2097.227406], USD[4.29], XRP[1272.415] | | |
| 00674799 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00863880], BNB-PERP[0], BNT-PERP[0], BTC[0.00388035], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[.26326789], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00192027], ETH-PERP[0], ETHW[0.00059993], EUR[19869.07], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[150.058594], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.09687883], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], PAXG-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00477603], SOL-PERP[0], SPELL-PERP[0], SRM[.06966023], SRM_LOCKED[0.29033377], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00611715], USTP-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00674806 | | AAVE[2.74], BTC[0], BTC-PERP[0], ETH[2.46221577], ETHW[2.46221577], FTT[34.794038], HNT[69.986], LINK[25.6829095], RUNE[87.0816955], SOL[31.93516158], SRM[129.72805794], SRM_LOCKED[2.09385106], SUSHI[2.5], USD[144.50], USDT[282.52170420] | | |
| 00674842 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0], FIL-PERP[0], FTT[0.00198753], HOLY-PERP[0], KAVA-PERP[0], LTC[.009545], LUNA2[1.71294622], LUNA2_LOCKED[3.99687453], LUNC[.009362], LUNC-PERP[0], MOB[.08046987], SOL-PERP[0], USD[51.60], USDT[0], USTC[.386043], XRP[0.28659994], YFI-PERP[0] | | |
| 00674857 | | AAVE-PERP[0], ADA-0325[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-1230[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-20211231[0], BCH-PERP[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BOBA[.47315213], BTC[0.08365404], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULLSHIT[3.99696598], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CVX-PERP[0], DEFI-20210625[0], DEFIBULL[0.00042186], DOGE[0], DOGE-0325[0], DOGE-0624[0], DOGE-20210924[0], DOGE-20211231[0], DOGEBULL[8.40990278], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00075203], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.0012629], ETHW-PERP[0], EXCH-20210625[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FRONT[.19903725], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GODS[.1], GST-0930[0], GST-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-20211231[0], LINKBULL[0.00013834], LINK-PERP[0], LTC-20211231[0], LUNA[0.00883146], LUNA2[0.00000675], LUNA2_LOCKED[0.00088335], LUNA2-PERP[0], LUNC[1923.07], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXGBULL[0.00000405], PEOPLE-PERP[0], PRIV-20211231[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-20210924[0], SXP-20211231[0], SXPBULL[5.74488325], SXP-PERP[0], TRU-PERP[0], TRX[.09300], TRX-PERP[-16645], USD[3539.91], USDT[200], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-20210924[0], XRPBULL[8.30786764], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-0325[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00674866 | | BTC[0.00005893], FTT[180], NFT [571064095374618226/The Hill by FTX #22005][1], SOL[.006], SRM[3.55072712], SRM_LOCKED[27.28927288], USD[0.00], USDT[0] | | |
| 00674870 | | BNB[.00103606], BTC[0.00002116], FTT[0.05341598], SRM[.9928505], SRM_LOCKED[.01140902], USD[2.58], USDT[1.03715188] | | |
| 00674915 | | BNB[0.45212662], BTC[0], CEL[0.06007091], CRO[0], DOGE[127881.04889793], DOT[117.80686758], ETH[2.99520863], ETHW[2.97959605], FTT[501.40456200], PSY[5000], SOL[1.98088753], SRM[20.05107957], SRM_LOCKED[216.20516657], USD[0.71], USDT[32894.37069138] | | BNB[.449598], DOT[117.437549], SOL[1.95879] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00674962 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[-1.3668417], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.082679], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DMG[.083441], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00065756], ETH-PERP[0], ETHW-PERP[0], EUR[1.25], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[-.66290800], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[.65], MATIC-PERP[0], MCB-PERP[0], MEDIA[.001625], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[.03258], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00403057], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], STEP[.0200025], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUN[0.85013057], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], SYN[60], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.55506725], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[8849.17], USDT[53182.58799644], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WNXM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00674987 | | BTC[0.00000354], ETH[0], EUR[0.48], FTT[.00000001], HBB[.5707006], LTC[.00377705], LUNA2[0.00006672], LUNA2_LOCKED[0.00015568], MYC[3.3198], NFT (4266773934194567057The Hill by FTX #28322)[1], TRX[.121491], USD[0.02], USDT[0.16372662], USTC[.009445] | Yes | |
| 00675022 | | AGLD-PERP[0], AKRO[1], BAO[3], BNB[0], BTC[0], DENT[2], DOGE[0], ETH-PERP[0], FTT-PERP[0], GMT[0.00011895], GST[0.00015544], KIN[4.00000001], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00976235], NFT (300239485722466505/FTX EU - we are here! #173599)[1], NFT (374564642977173805/FTX EU - we are here! #173796)[1], NFT (467116097596180185/FTX EU - we are here! #173660)[1], RSR[2], SHIB[7470], SOL[0.00900191], SOL-PERP[0], TRX[1], USD[0.14], USDT[328.04093335], USTC[.00000001], USTC-PERP[0] | Yes | |
| 00675051 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[19.2], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[14.86812036], SOL-PERP[0], SRM[393.09648147], SRM_LOCKED[2.42876841], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[29.59], USDT[0], USTC[.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00675066 | | AXS[.2], BOBA[1], BTC[0], BTC-PERP[0], DYDX[.1], ETH[0.00000001], FTT[.3885505], OMG[1], SRM[39.83334164], SRM_LOCKED[4], USD[0.00], USDT[0] | | |
| 00675067 | | AAVE-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DA[6.13858611], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[7.78405], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], IMX[159.5], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[31.35049643], SOL-PERP[0], SRM[99.9960986], SRM_LOCKED[1.90315856], STORJ-PERP[0], UNI-PERP[0], USD[-7.88], USDT[0.00130297], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00675090 | | 1INCH[59.97739], 1INCH-PERP[0], AAVE[1.70913240], ADA-PERP[0], ALGO[547], ALGO-PERP[0], APE[14.28879095], AR-PERP[0], ASD[.0724025], ATLAS[2290], ATOM-PERP[0], AVAX[8.5984477], AVAX-PERP[0], AXS[21], AXS-PERP[0], BAND[0.09413004], BAT[.87937565], BCH[.00097283], BNB[0.50500567], BNB-PERP[0], BTC[0.43372164], BTC-PERP[0], CHZ[668.85715], CHZ-PERP[0], CRV[75], DOGE[5353], DOGE-PERP[0], DOT[36.79846575], DOT-PERP[0], EGLD-PERP[0], ETH[4.10195888], ETH-PERP[0], ETHW[4.10195888], FTM[596], FTM-PERP[0], FTT[54.8725089], FTT-PERP[0], GALA[130], GALA-PERP[0], GMT-PERP[0], GOG[291], GRT[39.1542134?], GRT-PERP[0], IMX[122.8], LINK[78.99373], LINK-PERP[0], LTC-PERP[0], LUNA[26.54790047], LUNA2_LOCKED[15.27855111], LUNC[131.57002.5], LUNC-PERP[0], MANA-PERP[0], MATIC[457.9598688], MATIC-PERP[0], ONE-PERP[0], ... PERP[0], PUNDIX[.002153], RUNE-PERP[0], SAND[143.994946], SAND-PERP[0], SHIB[58199608], SHIB-PERP[0], SKL-PERP[0], SNX[26.1861395], SOL[13.08633436], SOL-PERP[0], STORJ-PERP[0], SUSHI[30], THETA-PERP[0], TRX[798.58766234], UNI[41.599069], UNI-PERP[0], USDT[76.28120083], VET-PERP[0], WAVES[4.5], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | GRT[37.97473], TRX[663.558442] | |
| 00675091 | | 1INCH[.56721], ALICE[335.13 ALGOS[3.4011665], C98[.22014], CHR[.519983], COMP[0.00003628], DYDX[.0890364], ENS[.0151206], ETHW[151.33267646], FTT[.07398645], GALA[3.217475], LUNA2[0.01763155], LUNA2_LOCKED[0.04114030], LUNC[3839.3091032], PERP[.038097], POLIS[.0493493], PSG[.05516], QI[9.72277], RSR[7.82], SHIB[0.00979]... SRM[.39994], STG[1959.19456], STORJ[.018817], SUSHI[.423145], USD[0.56], USDT[0.00842086] | | |
| 00675171 | | BTC[.0850068], FTT[181.63379405], FTT-PERP[0], RAY[.50726825], SRM[3.2549745], SRM_LOCKED[12.3450255], USD[331.65], USDT[0.00116546] | | |
| 00675190 | | BTC[0], ETH[.00000001], FTT[0], MNGO[7.582], SOL[0], SRM[.6983209], SRM_LOCKED[3.22947861], USD[0.27] | | |
| 00675214 | | APE-PERP[0], AVAX-PERP[0], ETHW[.00001083], FTT[25.4949], FTT-PERP[0], GMT-PERP[0], LUNA2[1055.00360990], LUNA2_LOCKED[0.00842311], LUNC-PERP[0], SOL-PERP[0], USD[8.42], USDT[0], USTC[.511] | | |
| 00675225 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210924[0], ADABULL[0], ADA-PERP[15], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0607[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-12300[0], FTM-PERP[0], FTT[0.00020796], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.28249695], LUNA2_LOCKED[2.94582622], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211123[0], SOL-PERP[0], ... PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-8.91], USDT[0.00000004], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00675242 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS[989.97], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00034846], SRM_LOCKED[0.00232029], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00675257 | | AAVE[.3596994], BNB[.0098902], BRZ[1603], BTC[0.00870786], ETH[.07897984], ETHW[.07897984], FTT[.799406], LINK[3.198912], LUNA2[0.00721196], LUNA2_LOCKED[0.00721196], LUNC[.0099568], SOL[.0095716], USD[169.09] | | |
| 00675270 | | ADA-PERP[0], AVAX[0.09377723], BNB[.00000001], BTC[2], BTC-PERP[0], CHZ-PERP[0], DOGE[.06409564], ETH[0], ETH-PERP[0], EUR[0.87], FTT[1.61306], LTC[.00681072], LUNA2[0.00000326], LUNA2_LOCKED[0.00000761], LUNC[.7107673], LUNC-PERP[0], TRX[22], TRX-PERP[0], TRY[3.79], TRYB[0.0000000], TRYB-PERP[0], USD[9902.03], USDT[0.04563812] | | |
| 00675316 | | ATOM-PERP[0], AVAX-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[18.49240672], ETH-PERP[0], FTT[.032], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], OXY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.06714089], SRM_LOCKED[12.93285911], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00675319 | | ALGO[11.82591598], FTT[.00000118], SRM[3.27035044], SRM_LOCKED[12.35770148], USD[0.00], USDT[0.00000011] | | |
| 00675364 | | AAVE[0], BNB[0], ETH[0], ETHW[0], FTT[0.00067675], LUNA2[0.00119318], LUNA2_LOCKED[0.00278410], TRX[0], USD[94.08], USDT[0], USTC[0] | | |
| 00675391 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AXS[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[0], CELO-PERP[0], CRO-PERP[0], DEFI-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HT[0], HT-PERP[0], LTC-PERP[0], MATIC-PERP[0], MSTR[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SRM[9.21274671], SRM_LOCKED[53.69973721], SRM-PERP[0], TRX-PERP[0], USD[39.08], USDT[0], WAVES[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 00675436 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], SRM[38.23166551], SRM_LOCKED[235.787476], USD[0.00], USDT[0.00000001] | | |
| 00675457 | | CAKE-PERP[0], FTT[0.18277387], RAY[9.76956664], SOL[0.59648384], SOL-PERP[0], SRM[4.3073234], SRM_LOCKED[21964353], USD[0.00], USDT[0] | | |
| 00675466 | | LUNA2[4.35303634], LUNA2_LOCKED[10.1570848], OMG-PERP[0], SHIB-PERP[0], USD[0.18] | | |
| 00675481 | | ETH[0], FIDA[.147574], FIDA_LOCKED[.33960386], FTT[0.01333280], LTC[0], SRM[.05105443], SRM_LOCKED[.19362889], USD[0.00], USDT[0] | | |
| 00675499 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0030[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000033], UNI-PERP[0], USD[13.07], USDT[16.02304620], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00675544 | | AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00011], FIDA-PERP[0], FTM[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0.000427.7666851], LUNA2_LOCKED[18.12226854], LUNC[54299.25575823], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[.10087502], USD[-40.05], USD[T21.30299660], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00675548 | | AKRO[4], ATLAS[0], BAO[14], BRZ[0], BTT[0], CONV[0], CRO[0], DENT[3], ETH[0], GALA[0], KIN[13.00000001], LINA[0], LUA[0], LUNA2[0], LUNA2_LOCKED[2.05418682], ORBS[0], SUN[0], UBXT[2], UNI[0], USD[0] | | |
| 00675590 | | 1INCH[0], AVAX[0], AVAX-PERP[0], AXS[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CEL[0], ETH[2.02056446], EUR[0.00], FIDA[0.02885879], FIDA_LOCKED[0.55118781], FIDA-PERP[0], FTM[0], FTT[25.43031522], FTT-PERP[0, -0.7], GBTC[0], KIN-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MER-PERP[0], MEDIA-PERP[0], PEOPLE-PERP[0], RAY[0], RON-PERP[0], SOL-0325[0], SOL-PERP[0], SRM[.0053856], SRM_LOCKED[2.3333265], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[10.62], USDT[0.00000013], USTC-PERP[0], XMR-PERP[0] | | |
| 00675620 | | ASD[.011756], ASD-PERP[0], BTC-PERP[0], NFT (437994707871565487/FTX EU - we are here! #204450)[1], NFT (489981107865124918/FTX AU - we are here! #17871)[1], NFT (496041808088803760/FTX EU - we are here! #204474)[1], NFT (531604719380353107/FTX EU - we are here! #204427)[1], NFT (532944116211246674/FTX AU - we are here! #30078)[1], SRM[3.52783063], SRM_LOCKED[30.99850465], USD[0.55] | Yes | |
| 00675630 | | PORT[580.131096], SHIB[342685043.05622096], SOL[0.40858147], SRM[11.08406845], SRM_LOCKED[6.14572745], USD[1.91], USDT[0] | | |
| 00675642 | | NFT (519013066870612300/FTX AU - we are here! #29096)[1], NFT (523553130871328957/FTX AU - we are here! #4895)[1], NFT (567487877432322736/FTX AU - we are here! #4903)[1], SRM[6.53104164], SRM_LOCKED[37.00212596], USD[0.00], USDT[0] | | |
| 00675748 | | 1INCH-20210625[0], 1INCH-PERP[0], ADA[0], ATLAS[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[7.8169245], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.02631271], LUNA2_LOCKED[0.06139632], LUNC[5729.64817373], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY[0.01819078], QTUM-PERP[0], RAY[0.28446872], REEF-PERP[0], RNR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.64586616], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00000002], TRX-PERP[0], TRX[.000002], TRX-PERP[0], UNI[0.00000003], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00675755 | | BNB[0], BNB-PERP[0], BTC[-0.00911731], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[0.08388307], KIN-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MEDIA[.00662], MEDIA-PERP[0], POLIS[0.01399589], RAY[0.28265100], RAY-PERP[0], SOL[0.09994845], SOL-PERP[0], SRM[.01980041], SRM_LOCKED[0.27565047], SRM-PERP[0], STEP[0.0548077], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], USD[4445.38], USDT[0.00120412], USTC-PERP[0], XRP-PERP[0] | | |
| 00675768 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.00000001], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03855300], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.04381484], LUNA2_LOCKED[2.43556797], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000107], TRX-PERP[0], UNI-PERP[0], USD[310.65], USD[T0.00371792], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00675772 | | 1INCH[0], ADA-PERP[0], ALGOBULL[0], APT[0], ATOM[0], AVAX[0], BAT[0], BTC[0], CHZ[0], CRO[0], DOGE[21.97137593], ETH[0.12148181], FTM[0], FTT[25.00035240], KIN[0], LINK[0], LTC[3.72007872], LUNA2[0.06488615], LUNA2_LOCKED[0.15140102], LUNC[0.20902352], MANA[0], MATIC[0], OXY[0], RAY[22.64445965], RNDR[0], RSR[0], RUNE[0], SAND[0], SHIB[0], SLP[0], SOL[139.00592307], SRM[0.04545824], SRM_LOCKED[0.29956639], STMX[0], SUSHI[0], UBXT[0], USD[0.00] | | |
| 00675815 | | AKRO[1009], LINA[9.444], LUA[.00486], RAY[.9881], SRM[.95643999], SRM_LOCKED[0.00055456], USD[0.00], USDT[0], XRP[.1539] | | |
| 00675832 | | 1INCH[0], AAVE[0], ABNB[0], ACB[0], ADABULL[0], ADAHALF[0], ALGOHALF[0], ALPHA[0], ARKK[0], ASD[0], ATOMHALF[0], AUD[0.00], AVAX[0], BABA[0], BALBEAR[20096993.35], BAND[0], BB[0], BCH[0], BIL[0], BITW[0], BNB[0], BNBBEAR[469996000], BNBBULL[0], BNT[0], BRZ[6106.86477917], BSVHALF[0], BTC[0.28490000], BULL[0], BULLSHIT[0], CAD[2594.59], CEL[0], CGC[0], COIN[0], COMP[0], COMPBEAR[16770008.35], CRON[0], CRO-PERP[0], CUSDTBULL[0], DAI[0], DEFIBEAR[9675.016], DEFIBULL[0], DEFIHALF[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[0], DRGNHALF[0], EOSHALF[0], ETCBEAR[1801478800], ETCBULL[0], ETCHALF[0], ETH[0.00100014], ETHBEAR[98025936500], ETHBULL[0], ETHE[0], ETHW[0.00100014], EUR[260.88], EXCHBULL[0], EXCHHALF[0], FIDA[.17131125], FIDA_LOCKED[.44669704], FTT[32.40001000], GBP[2000.92], GDX[0], GDXJ[0], GLE[0], GLXY[0], GRT[0], GRTBEAR[23003.785], HOOD[0], HOOD_PRE[0], HT[0], KNC[0], KNCBEAR[71382.85], LEO[0], LEOBULL[0], LINK[0], LINK-PERP[0], LTC[0], LUNA2[7.77084027], LUNA2_LOCKED[18.13196065], MATIC[0], MATIC-PERP[0], MKR[0], MKRBULL[0], MSTR[0], NEAR-PERP[0], NIO[0], NOK[0], OKB[1.1000000], OKBBEAR[45150001000], OKBBULL[0], OMG[0], PAXGBULL[0], PRIVBEAR[1.97742], PRIVHALF[0], PYPL[0], RAY[0.00000042], REN[0], RSR[0], RUNE[0], SHIB[3900000], SLV[0], SNX[0], SOL[0.06634295], SQ[0], SRM[8.13890041], SRM_LOCKED[20.51149], SUSHI[0], SXP[0], SXPBEAR[74998866000], THETABULL[0], THETABEAR[1326002609], THETABULL[0], TLRY[0], TOMO[0], TRX[0], TRXBEAR[1100000003], TRY[0], TRYBBEAR[0], TRYBBULL[0], TWTR[0], UBER[0], UBXT_LOCKED[59.91023601], UNI[0], UNISWAPBEAR[1213.97742], UNISWAPBULL[0], USD[52600.95], USDT[6.57289494], USO[0], USTC[1100], VETBEAR[85.6], VETBULL[0], WBTC[0], XAUT[0], XAUTBULL[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBEAR[1857953210], XTZHALF[0], YFI[0], ZM[0] | | |
| 00675844 | | ADABEAR[25081140], ALGOBULL[87.44], ASDBEAR[96140], ASDBULL[0001998], ATOMBULL[19.996], BSVBULL[.0314], DOGEBULL[0.00000078], EOSBULL[.97398], LUNA2[0.00001014], LUNA2_LOCKED[0.00002368], LUNC[2.21], MATICBULL[.0004464], SUSHIBEAR[500050], SXPBULL[25.843429], THETABEAR[9993], TOMOBULL[9.783], USD[0.00], USDT[0], XRPBULL[.80919] | | |
| 00675845 | | BTC[0.00009487], COPE[173.0173], ETH[0.00096411], ETHW[0.03284794], LUA[922.982361], LUNA2[0.00022957], LUNA2_LOCKED[0.00053567], LUNC[49.9903], RAY[.9952], SOL[.00712029], USD[0.01], USDT[0] | | |
| 00675858 | | ATLAS[0], EUR[0.00], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00755732], SOL[.3799278], USD[0.10] | | |
| 00675891 | | BTC[0], DOT[407.122309], ETH[.00000001], ETHW[0.00062500], LUNA2[19.29962831], LUNA2_LOCKED[45.03246605], SOL[.00045868], TRX[.000001], USD[0.16], USDT[0] | | |
| 00675895 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00360908], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.41588479], LUNA2_LOCKED[0.97208780], LUNC[30559.73], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00675939 | | BTC[.05199012], FTT[0.09746193], MNGO[2039.8062], RAY[0], SOL[0], SRM[0.00400635], SRM_LOCKED[0.01589223], TRX[33.99354], USD[0.07] | | |
| 00675995 | | ATLAS[0], MEDIA[0], OXY[0], POLIS[0], SOL[0], SRM[0.07677865], SRM_LOCKED[26.61149557], USD[0.00], USDT[0] | | |
| 00676032 | | 1INCH[1.33882508], AAVE[0.00553113], ACB[0], AKRO[69.31912462], ALPHA[.003654], AMZN[.00000816], AMZNPRE[0], ANC[.85550248], APE[0.00138974], APT[0.13695290], ARKK[.0000035], ASD[0], ATLAS[0], AURY[.0004992], AVAX[0.01890582], AXS[0], BAND[0], BAO[3], BAR[.000137], BAT[0], BCH[0], BNB[0.26209584], BOBA[.0001503], BRZ[1.96128475], BTC[0.00309502], C98[0.34765265], CBSE[0], COIN[0], CREAM[.0000001], CRV[0.00784661], DFL[3.1412106], DOGE[0.00786011], ENB[0.00078266], ETHW[0.01086743], EUR[44.41], FIDA[3.59903461], FRONT[0], FTM[0.77585376], FTT[0], GALA[0.04741895], GENE[.0000288], GMT[0], HNT[0.11212632], HOLY[0.00000057], HOOD[0], HT[0], LINK[0], LINK[0], LOOKS[0.11933830], LUNC[0], MATIC[0], MOB[0], ... | Yes | |
| 00676039 | | APE[50.16515618], ATLAS[12547.84539459], ETH[.00000048], ETHW[.16649728], FTT[25.00017044], LUNA2[0.42378116], LUNA2_LOCKED[0.98563997], LUNC[93323.32718281], STETH[1.20749366], TRX[.000010], USD[736.71], USDT[2.00481033] | | |
| 00676051 | | ADA-PERP[0], ALGO[.08813], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[.44745], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00090624], BTC-PERP[0], CRV-PERP[0], DOGE[.342035], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00077062], ETH-PERP[0], ETHW[5.00077662], FIL-PERP[0], FTM-PERP[0], FTT[271.15908827], FTT-PERP[0], GMX[.00033395], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA[0.00459299], LUNA2_LOCKED[0.01071559], LUNC[1000.00386735], LUNC-PERP[0], MAPS[.44884283], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RUN[0], SRM[499.78369967], SRM_LOCKED[102.14030033], SRM-PERP[0], SIN-PERP[0], STG[.04533], SUSHI[.002225], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[696.00], USDT[0.68492954], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00676057 | | FIDA[.27702991], FIDA_LOCKED[1.2984763], SOL[.000001], TRX[.000006], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00676063 | | AAVE[4.04132143], AAVE-PERP[0], ADA-PERP[0], ATLAS[409.9604], AVAX[2.07893704], AXS-PERP[0], BNB[0.48710939], BNB-PERP[0], BTC[0.07687696], BTC-PERP[0], CHZ[110, 50][15.92422142], DOT-PERP[0], ETH[0.32581366], ETH-PERP[0], ETHW[0.32405468], FTT[2.499856], LINK[14.41183572], LUNA2[0.24380050], LUNA2_LOCKED[0.56886784], LUNC[12531.24], LUNC-PERP[0], POLIS[20.6], RUNE-PERP[0], SOL[1.22027870], THETA-PERP[0], TRX[0.00000333], USD[24.79258065], USD[36.93], USDT[0.22083791] | | AVAX[2.040408], BNB[.481333], BTC[.076694], DOT[15.601892], ETH[.327196], LINK[14.379916], SOL[1.185689], TRX[.000002], USD[36.67], USDT[.219102] |
| 00676115 | | BNB[0, BTC[0], BTC-PERP[0], DAI[0], ETH[0], ETH-PERP[0], FTT[628.62235031], FTT-PERP[0], SOL-PERP[0], SRM[10.13311506], SRM_LOCKED[117.72688494], TRX[5.28422650], USD[2760.96], USDT[0.43059160] | | TRX[5.139437], USD[347.81] |
| 00676122 | | ATLAS[5070], AVAX-PERP[0], CHZ-PERP[0], LUA[321.0108995], LUNA2_LOCKED[5.44515666], LUNC-PERP[0], TOMO-PERP[0], TRX[.000003], USD[-22.56], USDT[32.07095178] | | |
| 00676126 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OHT-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[11.97043013], SOL-PERP[0], SRM[.0000408], SRM_LOCKED[.0047266], SRM-PERP[0], THETA-PERP[0], TRX[.99924], TRYB[0], TRYB-PERP[0], USD[3141.94], USDT[0.00000002], XRP-PERP[0], ZEC-PERP[0] | | |
| 00676145 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], C98-PERP[0], DODO-PERP[0], ENS-PERP[0], GT[0], HNT-PERP[0], ICP-PERP[0], LUNC[170.03990116], LUNA2_LOCKED[396.7507704], LUNC[37026546.572008], LUNC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], USD[-3265.68], USDT[0.00506046], WAVES-PERP[0] | | |
| 00676158 | | AAVE[8.71648180], ADA-PERP[0], ALPHA[23.56669319], ATLAS[479.9136], AVAX[1.14139320], AXS[0.04613844], BCH[0.29750002], BNB[5.00183354], BNB-PERP[0], BTC[0.20993897], BTC-PERP[0], CHR[33.9940636], CHZ[129.980308], CRO[29.994762], CVC[36.9963334], DOGE[1014.0648631], DOT[0.77765360], DOT-PERP[0], ETH[1.20758225], ETH-PERP[0], ETHW[1.20102620], FTM-PERP[0], FTT[3.24588000], GALA[79.986032], HT[10.48742487], KNC-PERP[0], KSM-PERP[0], LINA[399.961588], LINK[6.18875675], LTC[0], LUNA2[0.06010070], LUNA2_LOCKED[0.14023499], LUNC[13087.05623341], LUNC-PERP[0], MATIC[10.10254296], PEOPLE[299.94762], POLIS[17.19742348], RUNE-PERP[0], SHIB[899804.7], SNX[57.77329621], SOL[6.50773046], SOL-PERP[0], THETA-PERP[0], TRU[47.9916192], TRX[3642.12046104], UNI[1.66611148], USD[144.99], USDT[691.41855963], WAVES-PERP[0] | | AVAX[1.140183], AXS[.045114], BCH[.296834], BTC[.209891], DOT[0.764798], ETH[1.206139], HT[10.369308], LINK[6.184452], MATIC[10.083257], SNX[57.558903], SOL[6.437231], TRX[3582.593095], USDT[144.29], USDT[687.628097] |
| 00676173 | | BNB[0], BTC[0.00010001], DOGE[21.76540137], DOGEBULL[0], DOT[0], ETH[0], ETHW[0], FTT[0.05470000], GBP[9441.95], LTC[0.04784313], LUNA2[1.58889357], LUNA2_LOCKED[3.70741832], LUNC[310984.92], MNGO[0], SAND[.853918], SHIB[55671], SOL[0.01000000], UNI[0.28842468], USD[0.00], USDT[0.00051804], XRP[0.94252564] | | |
| 00676204 | | 1INCH-PERP[0], AAVE-PERP[0], ACX-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMZN-1230[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[-0.00000001], BCH-PERP[0], BICO[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-20210625[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], CON[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2[.29223969], LUNA2_LOCKED[5.34855927], LUNC[.00000001], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[-0.00000001], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.00000001], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[-0.00000001], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00676216 | | BTC[0], ETH[0], FTT[0.11846049], SOL[0], SRM[.00126375], SRM_LOCKED[0.00650437], USD[0.00], USDT[0] | | |
| 00676223 | | BTC-PERP[0], LUNA2[0.00452660], LUNA2_LOCKED[0.01056207], SOL[0], SOL-PERP[0], USD[287547.77], USDT[50663.64942919], USTC[.64076276], WBTC[0] | | |
| 00676226 | | ATLAS[872270], DFL[25870], FTT[0.00000001], LUNA2[31.66094582], LUNA2_LOCKED[73.87554024], OXY[.8678], POLIS[2991.7], SOL[.00298187], USD[0.00], USDT[0.61280053] | | |
| 00676232 | | AVAX-PERP[0], BNB-PERP[0], BTC[.1592], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00078828], ETH-PERP[0], FTT[2.21566658], FTT-PERP[0], HOLY-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], MID-PERP[0], RAY-PERP[0], SOL[2.2779525], SOL-PERP[0], SRM[.02870018], SRM_LOCKED[24.01482428], SRM-PERP[0], SXP-PERP[0], USD[-2335.96] | | |
| 00676242 | | ALPHA[239.23259668], BTC[0.25000000], FTT[0], RUNE[0], SOL[0.24000000], SRM[38.04811567], SRM_LOCKED[142.32148965], STG[2500], USD[1032.66], USDT[0] | | |
| 00676250 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.09997772], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00009947], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.54926416], FIDA_LOCKED[1.26397688], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.41560142], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[1300.49371741], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER[6.836469], MKR-PERP[0], MNGO[.12071], MNGO-PERP[0], MOB[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0.02465773], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.08793931], SOL-PERP[0], SRM[1.10642649], SRM_LOCKED[5.16645885], SRM-PERP[0], STEP[0.03344276], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-207.16], USDT[0.00085994], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00676256 | | 1INCH-PERP[0], FTT[0.00016193], OXY[95.15505001], REN-PERP[0], SRM[.00011168], SRM_LOCKED[0.0057131], SRM-PERP[0], USD[0.01], USDT[0] | | |
| 00676277 | | ADA-PERP[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], FTT[150], SRM[.05462265], SRM_LOCKED[18.93222423], TRX[620], USD[20.73] | | |
| 00676288 | | AAVE[0], ATLAS-PERP[0], ATOM-PERP[0], BNB[0], BRZ[.01], BTC[0.00829895], BTC-PERP[0], CRO-PERP[0], ETH[0.03399676], ETH-PERP[0], ETHW[.03399676], FTT[0], LINK[.0982], LUNA2[0.54018250], LUNA2_LOCKED[1.26042583], LUNC[58812.93677411], TRX[0], USD[687.65], USDT[0.0176420] | | |
| 00676296 | | ANC[.56], CEL[.06774], GAR[.5112], LUNA2[0.00382607], LUNA2_LOCKED[0.00892751], SHIB[94000], SLP[5.52], TLM[.305], TLM-PERP[0], USD[0.00], USTC[.5416], XRP[.415], XRP-PERP[0] | | |
| 00676361 | | ADAHEDGE[0.04416345], AXS[0.20283799], BNT[0], BRZ[0.00000001], BTC[0.00086910], CHZ[0.50600000], DOGE[-7.98030875], DOT[0.34076048], ENJ[0], ETCHEDGE[0], ETH[0.01500667], ETHW[0.01500667], LINK[.6], LTC[.10296851], LUNA2[0.04571740], LUNA2_LOCKED[0.10667395], LUNC[0.14727355], MATIC[0.41942842], SHIB[5], SOL[.286], UNI[.73243], USD[0.00], XRP[2], YFI[0.00009349] | | |
| 00676398 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNBBULL[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[2.60800467], SRM_LOCKED[11.45129164], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNISWAPBULL[0], USD[9960.51], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00676399 | | BTC[0], CRV[.00000001], EUR[0.00], FTT[19.29692798], GBTC[.00168], LUNA2_LOCKED[0.00000001], USD[771742.87], USDT[0] | | |
| 00676418 | | 1INCH[0], ALICE[8.48557274], ALICE-PERP[0], ALPHA[0], AR-PERP[0], AVAX-PERP[0.4], BADGER[6.90720502], BADGER-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[3.6], EGLD-PERP[0], EOS-PERP[6.4], ETH[0], ETH-PERP[.005], FTT[3.76868981], FTT-PERP[0], GMT[27.68601966], GMT-PERP[0], LOOKS[44.43961201], LOOKS-PERP[0], LUNA2[1.05171670], LUNA2_LOCKED[2.45400565], LUNC[229013.52737495], MATIC-PERP[12], PERP[0.1], RAY[0], SOL[0], USD[929.97], USDT[0] | | LOOKS[43.679247] |
| 00676445 | | ADA-PERP[0], BTC[0.00001760], BTC-PERP[0], DOT[54.50000000], DOT-PERP[200], EGLD-PERP[0], ETH-0325[0], ETH-PERP[0], FTT[0.12521094], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA2_LOCKED[591.8573984], LUNC[591.857398], LUNC-PERP[0], RVN-PERP[0], SOL-PERP[0], TRX[.0000012], USD[-1200.43], USDT[1.21071942] | | |
| 00676474 | | AVAX[0], BNB[0], CRV[46.59188885], DOGE[76.51712997], FIDA[.01816107], FIDA_LOCKED[.04192069], FTM[0], FTT[0], KIN[9993.5495], MATIC[791.49549210], MOB[0], RUNE[0], SHIB[11479269.34184625], SOL[75.26556637], SPELL[3300], SRM[.00488243], SRM_LOCKED[.01869893], STEP[645.0561026], USD[0.00] | | |
| 00676478 | | ATLAS[2710], EUR[0.00], MAPS[153.12513172], RAY[21.54810237], SOL[33.98509643], SRM[19.3264677], SRM_LOCKED[.42297511], USD[0.26], USDT[0] | | |
| 00676594 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], ATLAS-PERP[0], BNB[0], BTC[0.0143005], BTC-PERP[0], CHZ[49.9352], COPE[0], CRA-PERP[0], ETH[0.02399048], ETHW[0.02399048], FTM-PERP[0], FTT[1.99974801], LINK[3.90143315], LINK-PERP[0], LTC[0], LUNA2[0.22008295], LUNA2_LOCKED[0.51352689], LUNC[20220.6411], LUNC-PERP[0], PERP-PERP[0], POLIS[.09946], POLIS-PERP[0], SOL[0], SOL-PERP[0], USD[52.23], USDT[0] | | |
| 00676624 | | LUNA2_LOCKED[24.36853257], SOL[0], TRX[.000003], USD[0.00], USDT[0.00602442] | | |
| 00676659 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00148263], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.78118407], LUNC[2113.83763458], LUNC-PERP[0], MATIC[.33729198], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.43], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00676670 | | BF_POINT[200], FIDA[.46975576], FIDA_LOCKED[1.07422221], FTT[0.00000125], RAY[.00000001], SOL[.00000001], USD[0.00], USDT[0.03927255] | | |
| 00676684 | | 1INCH[0], BADGER[.00000001], BTC[0.00000001], BTC-PERP[0], CRO[241.55488921], DODO[.00000001], DOGE[1], ETH[0.00002249], ETHW[0.00001786], GENE[.03936916], LTCHEDGE[0], LTC-PERP[0], LUNC-PERP[0], SOL[0], SOL-PERP[0], SPELL[.00000002], SRM[1.65844555], SRM_LOCKED[59.11659592], USD[3.09], USDT[0.00000001], WBTC[0.00008725], XRP[7255.12773763] | | |
| 00676707 | | 1INCH-2021062S[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB_BNB[0.00000001], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0.34899999], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.29769306], SRM_LOCKED[37.49034363], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRYB-PERP[0], USD[136.41], USDT[0], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00676730 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COPE[.553832], DOT-PERP[0], ETH[0.02907499], ETH-PERP[0], ETHW[0.02907500], FIDA[.479196], FTT[25.1], FTT-PERP[0], ICP-PERP[0], LUNA2[15.99865955], LUNA2_LOCKED[37.33020561], LUNC[3482712.32499807], LUNC-PERP[0], MATIC-PERP[0], MEDIA[.001305], MNGO[2], NEAR-PERP[0], OXY[1.39747515], POLIS[.0658114], POLIS-PERP[0], RAY[.891732], SNY[.666652], SOL[0.14387012], SOL-PERP[0], SRM[1.67781142], SRM-PERP[0], TRX[.000006], USD[9732.71], USDT[10000.69493200], USTC[0.66923393], USTC-PERP[0] | | |
| 00676766 | | 1INCH-PERP[0], AAVE[0.00476270], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00007766], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DOT-PERP[0], ETH[0.00060828], ETH-PERP[0], ETHW[.00060826], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNA2[0.27127669], LUNA2_LOCKED[0.63297896], LUNC[.00000001], LUNC-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI[.00000001], UNI-PERP[0], USD[178.37], USDT[0.00796148], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00676813 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALTBULL[.07970404], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-2021123I[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT.17392209, FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000178], LUNA2_LOCKED[0.00000416], LUNC[0.38876309], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000005], TRX-PERP[0], USD[28.98], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], ZRX-PERP[0], ZIL-PERP[0] | | |
| 00676837 | | 1INCH[0], BTC[0.00649647], ETH[0], FTT[0], SOL[69.94491230], SRM[.01715378], SRM_LOCKED[0.07950183], USD[0.00] | | BTC[.000291] |
| 00676863 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-2021092410, BTC-PERP[0], CAKE-PERP[0], COPE[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA_LOCKED[1.19163958], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GMT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], MOB[0], OXY-PERP[0], RAY-PERP[0], SLRS[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00676906 | | BTC[0], EUR[0.48], LUNA2[0.00500254], LUNA2_LOCKED[0.01167259], USD[88.57], USDT[.77161076], USTC[.708134] | | |
| 00676934 | | RAY[0], SOL[0], SRM[3053.59174382], SRM_LOCKED[82.51377938], USD[2.36], USDT[1.81930100] | | |
| 00676950 | | ETHW[2.43101836], EUR[2.40], FTT[.08903105], KIN[1115], SOL[.00869906], SRM[1.28916433], SRM_LOCKED[433.51083567], USD[0.00] | | |
| 00676998 | | AAVE[.009056], AURY[.00000001], AVAX[.07868], BNB[0.00360580], BTC[0], CLV[.04036], DAI[0], DOGE[2.65472], DOT[0.05854031], ETH[0.00212546], ETHW[.00212546], FTT[0.05770621], KNC[0], LUNA2[0.25740156], LUNA2_LOCKED[0.60060364], LUNC[55685.666426], OMG[0], USD[7456.98], USDT[0.00126463] | | |
| 00677001 | | BTC[0], FTT[.0857301], LUA[.60453133], SRM[1.72776548], SRM_LOCKED[25.81223452], TRX[.000519], USD[30812723], USD[44114.93027321], WBTC[0.00003282] | | |
| 00677013 | | BTC[0.20811203], BTC-PERP[0], BYND-0325[0], BYND[562.0855779], DOGE[.00336], ETH[0.00019779], ETHW[0.00019779], FTT[2.899449], LTC[4.19973333], LUNA2_LOCKED[2.52245912], LUNC[235401.765165], SHIB[50581], SQ-0930[0], TRX[.001147], USD[92.88], USDT[4876.02630778] | | |
| 00677056 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], CAKE-PERP[0], CEL-06240[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.01], FTM-PERP[0], FTT[25.05032602], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-2021123I[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SRM[10.93561613], SRM_LOCKED[273.85958945], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000047], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[8.28], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00677075 | | BNB[0], BTC[.0000948], FTT[0], SOL[0], SRM[19.42609458], SRM_LOCKED[65512829], TRX[.000007], UBXT_LOCKED[10.27521], USD[2.90], USDT[0.41739239] | | |
| 00677096 | | BTC[.00008271], FIDA[.6479], GBP[0.07], LUNA2[0.00006631], LUNA2_LOCKED[0.00015473], LUNC[14.44], USD[0.40], USDT[0.00000001] | | |
| 00677105 | | AAVE[0], AAVE-2021032S[0], AAVE-PERP[0], ADA-2021062S[0], ANC-PERP[0], ASD[0.08459643], ASD-PERP[0], BNB[0], BNB-PERP[0], BTC[0.05000025], BTC-2021032S[0], BTC-2021092410, BTC-2021123I[0], BTC-PERP[0], DOGE[0.65234245], DOGE-PERP[0], DOT-2021062S[0], ETH[0], ETH-20210625[0], FTT[150.07806111], FTT-PERP[0], GME[0.0000003], GME-2021032S[0], GMEPRE[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[9.18846913], LUNA2_LOCKED[21.43976132], MANA-PERP[0], RSR[0.16726626], RSR-PERP[0], SHIB[100020000], SHIB-PERP[0], SOL-PERP[0], SRM[0.08154013], SRM_LOCKED[2.00687507], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.64978919], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[23527.04], USTC[0.51908374], USTC-PERP[0], XRP[0], XRP-2021062S[0], XRP-PERP[0], YFI[0], YFII-20210326[0], YFII[.000075], YFII-PERP[0], YFI-PERP[0] | | |
| 00677118 | | BTC[0], DOGE[.152975], ETH[.00070208], ETHW[.00070208], LTC[.0057974], LUNA2_LOCKED[0.04073522], LUNC[3801.5062608], SOL[.0068], USDT[0.00021214] | | |
| 00677120 | | AAVE[4.86576529], AUD[4741.91], AUDIO[734.33207547], BAO[1], BTC[0.00874243], DAI[0], DOGE[3134.94466065], ETH[0], FTT[27.18314166], KNK[1], MATIC[1533.64292866], MEDIA[13.73643069], MER[1207.05397279], OXY[0], RAY[0], REN[700], RNDR[125.28165449], ROOK[0], RUNE[189.94021861], SAND[2018], SNX[113.838463], SOL[12.94864930], SRM[220.57109022], SRM-PERP[0], UBXT[0], UNI[0], UNISWAPBEAR[0], UNISWAPBULL[0], USD[57.20], USDT[0], ZRX[0] | Yes | |
| 00677127 | | ABNB[2.9994471], ATOM-PERP[0], BCL[0], ETH[8.29759373], ETHW[0], EUR[0.00], FIDA[.13883844], FIDA_LOCKED[1.35990473], FTT[5.32095123], LUNA2[0], LUNC[.59544107], MANA[9.84832211], OMG-PERP[0], REN[442.9183551], SAND[0], SOL[111.30927261], SQ[1], STEP[0], TSLA[4.9875338], TSLAPRE[0], USD[193.59], USDT[1.35305754], USTC[2.52133800] | | |
| 00677170 | | AAVE[0], ALPHA[0.00000001], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM[0], AVAX[0.01742534], AVAX-PERP[0], BAL-PERP[0], BAND[0], BCH[0.00074268], BCH-PERP[0], BNB[0.40970283], BNB-2021062S[0], BNB-PERP[0], BNT-PERP[0], BOBA[.00000001], BOBA-PERP[0], BTC[0.00089858], BTC-PERP[0], CAD[0.25], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CVX-PERP[0], DAI[0], DODO-PERP[0], DOGE[0.21951156], DOGE-PERP[0], DOT[0.07299961], DYDX-PERP[0], ETH[0.00875693], FTM[0], FTM-PERP[0], FTT[1001.76342850], FXS-PERP[0], GLMR-PERP[0], GST-PERP[0], HT[0], ICP-PERP[0], KNC-PERP[0], LIC[0.66391755], LINK[0], LRC[0], LTC[0], LUNA2[0.01243088], LUNA2_LOCKED[0.02900562], LUNC[0.03232644], LUNC-PERP[0], MATIC[-509501.76664474], MKR[0], MSOL[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], SNX[0], SOL[0.00000001], SOL-PERP[0], SRM[4.60559589], SRM_LOCKED[152.81288864], SRM-PERP[0], STSOL[0.00919732], SUSHI[0], TRX[0.00082000], TWTR[0], UNI[0], USD[53525.72], USDT[-1.17970.419765], USTC[0.57071299], USTC-PERP[0], WAVES-PERP[0], WBTC[-5.67361791], XRP[0], YFI[0] | | |
| 00677176 | | ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], DOT-PERP[11.2], ETH[.08693369], ETHW[.46693369], FTM-PERP[0], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SOL[24.88063862], SOL-PERP[0], SRM[130.94647641], SRM_LOCKED[1.63075679], SRM-PERP[0], USD[-59.68], USDT[0.77031012], VET-PERP[0] | | |
| 00677181 | | BTC[0], BTC-PERP[0], FTT[0], LUNA2[50.26639612], LUNA2_LOCKED[117.2882576], LUNC[161.927608], USD[0.81], USDT[0] | | |
| 00677193 | | BAND[27.6], SRM[145.81403931], SRM_LOCKED[1.43094154], USD[0.00] | | |
| 00677216 | | AVAX[9.9431354], BTC[2.05649999], ETH[0.11897806], FTT[30.084629], FTT-PERP[0], LINK[27.2], LUNA2[2.87369373], LUNA2_LOCKED[6.66719604], LUNC[9.204699], NEAR[45.60734938], SOL[50.00091871], SOL-PERP[0], USD[5.47], USDT[0.12969301] | | |
| 00677256 | | BTC-PERP[0], ETH-PERP[0], FTT[.112405], SRM[3.66786148], SRM_LOCKED[12.2938323], TRX[.000021], USD[0.01], USDT[0.00000001], XRP-PERP[0] | | |
| 00677296 | | FTT[0.03102397], SOL[.28762449], SRM[0.01983187], SRM_LOCKED[.09060933], SRM-PERP[0], SRN-PERP[0], USD[0.00], USDT[0] | | |
| 00677335 | | EUR[0.67], LUNA2[0.69764161], LUNA2_LOCKED[1.62783044], LUNC[151912.931336], UBXT[1], USD[0.00], USDT[.03425096] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00677364 | | AAVE-PERP[0], ADA-2021062S[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-0930[0], CHZ-0930[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2D.00021593], LUNA2_LOCKED[0.00050385], LUNA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.25], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 00677377 | | 1INCH[0.00000001], ADA-PERP[0], ALGO-2021092410], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.00002077], BTC-2021123110], BTC-MOVE-2021061810], BTC-PERP[0], CEL-2021024[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DEFI-2021092410], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-2021092410], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000004], FTT-PERP[0], GRT-2021092410], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MID-2021092410], MTA-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB[0], OKB-2021123110], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM[1.57924276], SRM_LOCKED[36.51508581], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP2024[0], UNI-2021032610], UNI-PERP[0], UNISWAP-2021062510], UNISWAP-PERP[0], USD[2.81], USDT[0.00379999], USDT-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00677441 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADAHEDGE[0], ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BTC[0], BTC-2021062S[0], BTC-2021123110], BTC-MOVE-WK-2021061110], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-2021123110], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021062510], ETH-2021123110], ETHBULL[0], ETH-PERP[0], FIDA[0.06545611], FIDA_LOCKED[06436029], FIL-PERP[0], FTM-PERP[0], FTT[.08312895], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IBVOL[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-2021123110], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-2021123110], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRUMP2024[0], UNI-2021032610], UNI-PERP[0], USD[88.40], USDT[0.00000003], VET-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-2021092410], YFI-PERP[0], ZRX-PERP[0] | | |
| 00677480 | | ATLAS[0], FIDA[4.66111632], FIDA_LOCKED[23.58340332], FTT[0], SRM[0.0483717], SRM_LOCKED[12.99411507], TRX[0], USD[0.46], USDT[0], XRP[111.29947278] | | |
| 00677481 | | BAO[819484.80066784], BICO[12.2011074], COIN[.21837334], COMP[0], FTT[0.44010915], GENE[7.18510351], GRT[90.98271], PUNDIX[9.998157], RAY[3.66345604], SKL[148.96637], SRM[3.07472921], SRM_LOCKED[.07111203], USD[0.00], USDT[0.00000004] | | |
| 00677491 | | 1INCH[0], 1INCH-PERP[100], AAVE-PERP[8.53], ADA-PERP[3319], ALGO-PERP[688], AR-PERP[78.5], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[603], AVAX[9.77315121], AVAX-PERP[0], AXS-PERP[7.7], BIT-PERP[0], BNB[37.22004560], BNB-PERP[0], BOBA-PERP[100], BTC[22.81261140], BTC-PERP[0], CAKE-PERP[145.2], CQT[500], CREAM-PERP[0], CRO[400], CRO-PERP[4000], CRV-PERP[0], DOGE-PERP[0], DOT[89.85542992], DOT-PERP[0], DYDX-PERP[4.8], EGLD-PERP[0], ENJ[150], ENJ-PERP[0], EOS-PERP[325.5], ETH[11.89771338], ETHBULL[.20231028], ETH-PERP[0], ETHW[11.89171338], FIDA-PERP[0], FTM-PERP[350], FTM-PERP[0], FTT[124.43678804], FTT-PERP[0], GBP[0.00], GODIS[52.6], GRT-PERP[2000], HBAR-PERP[382], HNT[37], HNT-PERP[84.6], ICP-PERP[1.25], ICX-PERP[500], IMX[139], KSM-PERP[1.77], LINK[50], LINK-PERP[22.7], LRC-PERP[0], LTC-PERP[225.22], LUNA2[14.76911965], LUNA2_LOCKED[94.40127941], LUNC[5716407227911], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[164], OMG-PERP[0], ONE-PERP[3000], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE[252.33187828], RUNE-PERP[540], SAND-PERP[0], SHIB-PERP[0], SLND[18.5], SOL[98.15834640], SOL-PERP[36], SPELL-PERP[183100], SRM[34.5309679], SRM_LOCKED[.00688388], SRM-PERP[0], STARS[25], STMX-PERP[10000], STX-PERP[0], THETA-PERP[107.8], TONCOIN-PERP[167.7], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[-55719.53], USDT[0.00000001], VET-PERP[4840], XRP[120.05960818], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | SOL[1.802833], XRP[117.56841] |
| 00677507 | | BTC[0], ETH[0], FTT[0.09784379], LDO[3.99829], NFT[485167319842480901/FTX AU - we are here# #48166][1], SNX[3.8], SOL[0], SRM[0.01267308], SRM_LOCKED[23365199], USD[1.76], USDT[0] | | |
| 00677524 | | 1INCH-20210326[0], 1INCH-2021062S[0], 1INCH-PERP[0], BAO[756.42], BAO-PERP[0], BTC-PERP[0], CEL[.041841], DOGE-20210625[0], DOGE-PERP[0], FIDA[2.08866545], FIDA_LOCKED[5.46877957], FTT[.07589191], FTT-PERP[0], HGET[1.030202], MATH[.0918895], NFT (306666300845955355/FTX AU - we are here# #27867)[1], NFT (378017524725764018/FTX AU - we are here# #27607)[1], NFT (440642922646512330/FTX EU - we are here# #23275B)[1], NFT (452840624595998188/FTX EU - we are here# #23276B)[1], OXY[350.319705], OXY-PERP[0], ROOK[.00081478], SOL-20210625[0], SOL-PERP[0], STEP[458.82479433], USD[0.54], USDT[0.19293593] | | |
| 00677555 | | 1INCH[0], BNB[0], BTC-PERP[0], CEL[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[-2], GBP[0.00], HOT-PERP[0], LUNA2[0.01564390], LUNA2_LOCKED[0.03650245], SAND-PERP[0], SNX-PERP[0], USD[23.00], USDT[0.00000547] | | |
| 00677571 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND[0], BNB[0.00973753], BTC[0], CEL-PERP[0], DYDX-PERP[0], ETH[0], FTM-PERP[0], FTT[25.099998], IMX[329.6], LINA-PERP[0], LUNA2[0.03620890], LUNA2_LOCKED[0.08846766], LUNC-PERP[0], MATIC[-0.03367291], MATIC-PERP[0], NEAR-PERP[0], RUNE[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[3375.58], USDT[0.73350000], USTC[0.51370228] | | BNB[.009478], USD[3334.00] |
| 00677601 | | AVAX[.51351051], BICO[540.09856751], BLT[135.256775], BTC[.00028], CLV[550.06], CRO[9760], ETH[0], FLOW-PERP[0], FTT[25.0000], GOD[5.25126149], GOG[1500.43429347], GST[1.11], GST-PERP[0], IMX[6300.12578165], LUNA2[0.06619295], LUNA2_LOCKED[164.84262642], LUNC[.005399], MATIC[810], NFT (315057774258674805/Magic Eden Pass)[1], NFT (397267778400605220/FTX Crypto Cup 2022 Key #17892)[1], PSY[9000], SOL[.009], SOL-PERP[0], TRX[.000178], USD[4022.48], USDT[3380.98465524], USTC[.639399] | | |
| 00677602 | | BNB-PERP[0], BTC-PERP[0.507], EUR[0.00], FTT[0.00000185], ICP-PERP[0], LUNA2[0.43.70267868], LUNC-PERP[0], TRX[0], TRX-PERP[0], USD[6027.61], USDT[0] | | |
| 00677617 | | FTT[1307.87422578], NFT (552349837389994192/FTX AU - we are here# #51119)[1], SLP[41632.0884], SRM[12280.00438924], SRM_LOCKED[581.41502599], USD[71.12], USDT[45.594074] | | |
| 00677637 | | BNB[0.00786721], CAKE-PERP[0], DOGE[.7358194], DOGE-PERP[0], FTT[6.07718827], LTC[0.00852338], MATIC[.083849], RAY[.41300928], SOL[0.06591545], SOL-PERP[0], SRM[1.87096209], SRM_LOCKED[7.12903791], SUSHI[33771302], SUSHI-PERP[0], UNI[.02801669], USD[2496.61], XRP[.825487] | | |
| 00677639 | | AAVE[0], AAVE-PERP[0], ATOM[0], ATOMBULL[9768.2], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTTPRE-PERP[0], BULL[0], CLV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0], FLOW-PERP[0], FTT[0.00000001], ICP-PERP[0], KIN-PERP[0], LINK[0], LINKBULL[100], LUNA2_LOCKED[8.13839788], LUNC[0.00000001], LUNC-PERP[0], MKR-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00000002], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], USD[0.01], USDT[0.00000000], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00677673 | | 1INCH-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[1], FLM-PERP[0], FTM-PERP[0], FTT[1], IMX[0], IMX-PERP[0], KIN[70922142.21392190], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-2021123110], SOL-PERP[0], USD[0.00] | | |
| 00677693 | | ATOM[140.68608229], BTC[0], ETH[0], FIDA[0.44974181], FIDA_LOCKED[1.038085], FTT[53.56329209], RAY[0], SOL[180.84307559], TULIP[107.58073788], USD[0.00], USDT[0], XRP[0] | | |
| 00677740 | | BTC[0], CHZ[74.41215381], ETH[0], FTT[0.09910484], MNGO[40], MOB[12.5743975], SC-PERP[0], SLRS[25], SRM[0.00362474], SRM_LOCKED[.01726622], THETA-PERP[0], USD[1.06], VET-PERP[0] | | |
| 00677748 | | AUD[500.00], DOT-PERP[0], FTT[13.512691], SRM[37.98611678], SRM_LOCKED[.70012294], USD[-375.11], USDT[118.23049078] | | |
| 00677780 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123110], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-2021071610], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHBULL[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00677801 | | APE-PERP[0], APT[.20254122], APT-PERP[0], AURY[.27138756], AVAX-PERP[0], BAR[.09451678], BNB-PERP[0], BTC[0.0041963], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DAI[0.04313195], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], ETHW[0.0006169], FTM-PERP[0], FTT[25.38405879], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNA2[.51530672], LUNA2_LOCKED[.71983659], LUNC[34751745457684], MASK-PERP[0], MATIC[1.4549455], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.06138287], SRM_LOCKED[.04238251], TRX[.000297], USD[-19.00], USDT[0.00183905], USDT-PERP[0], WAVES-PERP[0], YFI-PERP[0] | Yes | |
| 00677837 | | ALT-PERP[0], BTC[0], ETH[0], FTT[.098328], LINK[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0039407], MATIC[0], MB-PERP[0], SHIT-PERP[0], SOL[0], SRM[0.0006731], SRM_LOCKED[.0029975], TRX[0.00103900], USD[80.26], USDT[0.00495200], XRP[0] | | |
| 00677838 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], FTT[150], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFT (575514534594647332/FTX EU - we are here# #166524)[1], OP-PERP[0], SOL[0.00007538], SRM[2.07816117], SRM_LOCKED[18.99157815], TRU-PERP[0], TRX-PERP[0], USD[0.04], USDT[0.54376199], WAVES-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00677847 | | 1INCH[1.40873797], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APT[.00850112], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0.00078257], BNB-PERP[0], BTC[0.00000423], BTC-PERP[0], CAKE-PERP[0], CEL[0.17630539], CEL-PERP[0], CHZ-PERP[0], DOGE[5.873], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00015432], ETH-PERP[0], EUR[0.0001], FLOW-PERP[0], FTM-PERP[0], FTT[326.93167661], FTT-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC[0.00055252], LUNA2[0.00084122], LUNA2_LOCKED[0.00196286], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (297938042595536921/FTX EU - we are here! #106711)[1], NFT (406764947834366696/The Hill by FTX #10554)[1], NFT (430536082838671537/FTX AU - we are here! #34352)[1], NFT (560357101344326304/FTX EU - we are here! #106971)[1], NFT (570786639794493266/FTX EU - we are here! #107161)[1], OKB-PERP[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.87637797], SRM-PERP[0], STORJ[.9], STORJ-PERP[0], TRX[0.010808], TRX-PERP[0], USD[0.00], USDT[0.1190B], WAVES-PERP[0], XRP[0.03298644], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 00677862 | | ADA-PERP[0], AVAX[29.20130728], BNB[5.25436658], BTC[0.05473001], DOGE[2096.64729229], ETH[1.06170290], ETHW[1.05611617], FTT[30.99516773], LUNA2[12.02896144], LUNA2_LOCKED[2.40091002], LUNC[224058.52], SOL[4.80972492], TRX[10377.78360052], USD[13.87], USDT[0.32877181] | | BTC[.054447], DOGE[2080.896528], ETH[1.060265], SOL[4.677912], TRX[10198.718579], USDT[.324754] |
| 00677869 | | BTC[0], LUNA2[0.00588199], LUNA2_LOCKED[0.01372466], LUNC[.0080864], TRX[.002555], USD[0.00], USDT[0.00000001], USTC[.83262], USTC-PERP[0] | | |
| 00677872 | | 1INCH-PERP[0], AAVE-2021062400], ADA-PERP[0], ALGO-PERP[0], ATOM-2021062550], ATOM-PERP[0], AVAX-2021062550], AVAX-PERP[0], BCH[0.00050691], BCH-2021062550], BCH-PERP[0], BIT-PERP[0], BTC-2021062550], BTC-PERP[0], CREAM-2021062550], CRO-PERP[0], CRV-PERP[0], DOGE[.795840], DOGE-PERP[0], DOT-PERP[0], EOS-BULL[2596.1735125550], EOS-PERP[0], ETC-PERP[0], ETH-2021062400], ETH-PERP[0], FTM-PERP[0], FTT[.097777], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00980326], LTC-2021062550], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], ONE-PERP[0], OXY[.145005], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-2021062550], SOL-2021062400], SOL-PERP[0], SRM[.02375133], SRM_LOCKED[.09125343], SRM-PERP[0], STEP-PERP[0], THETA-2021062550], THETA-20210624[0], THETA-PERP[0], UNI-PERP[0], USD[363.96], USDT[0], USTC-PERP[0], YFI-PERP[0] | | |
| 00677894 | | AVAX[0.00857181], BNB[0.00736650], BTC[0.00002855], DOT[0.02252435], ETH[0.00068411], ETH-PERP[0], ETHW[.00013855], FTT[.02234252], LINK[.095915], LUNA2[0.00126060], LUNA2_LOCKED[0.00294141], LUNC[274.5], MATIC[0.00137972], SLP[2000], SOL[0.00226975], TRX[.000777], USD[0.60], USDT[1.95380000] | | |
| 00677902 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], BTC[.00000107], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.00893054], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LUNA2[0.13101972], LUNA2_LOCKED[0.30571268], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], PROM-PERP[0], SLP-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-0.61], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[2.44526597], XRP-PERP[0] | | |
| 00677914 | | ALICE-PERP[0], BNBBULL[0], BULL[0], DOGE-2021062550], DOGEBULL[0], DOGE-PERP[0], ETCBULL[0], FTT[0.02054774], KSM-PERP[0], LUNA2[0], LUNA2_LOCKED[7.76049937], LUNC[45427.41358406], MATIC-PERP[0], OLY2021[0], OMG[.00000001], OMG-PERP[0], SPELL-PERP[0], THETABULL[0], THETA-PERP[0], USD[-4.51], USDT[0] | | |
| 00677916 | | BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], KSM-PERP[0], LUNA2[0.00325210], LUNA2_LOCKED[0.00758824], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SOL[0.98], USTC[.460351] | | |
| 00677932 | | BNB[.009], BTC[0.00001226], FTT[.19464895], SRM[3.74165274], SRM_LOCKED[14.25834726], USD[9.30] | | |
| 00677985 | | BTC[0.00008058], BTC-PERP[0], ETH[3.27768210], ETHW[2.50668210], LUNA2[2.26716926], LUNA2_LOCKED[5.29006161], LUNC[493680.88], USD[1518.64] | | |
| 00678014 | | ETHW[.00085018], FTT[.00000001], GARE[.60463], IP3[3.2208], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], SAND[.7587], TRX[.450993], USD[26.24], USDT[0.00450600], XRP[.52617], YFII-PERP[0] | | |
| 00678019 | | APE[.00279043], AUDIO[.962], AVAX[.09979174], BTC-PERP[0], CAKE-PERP[0], CONV[49.96675], ETH-PERP[0], FLOW-PERP[0], FTT[17.99665071], LTC[.00807754], LUNC-PERP[0], NFT (306890875391448990/FTX EU - we are here! #33741)[1], NFT (335758314997291111/FTX Crypto Cup 2022 Key #2519)[1], NFT (340141692383785963/FTX EU - we are here! #33892)[1], NFT (361350296818088935/FTX AU - we are here! #35679)[1], NFT (433455827326557253/FTX EU - we are here! #33827)[1], NFT (520461407304325897/FTX AU - we are here! #35715)[1], SOL[8.02084891], SRM[.80668867], SRM_LOCKED[3.00111232], STX-PERP[0], USD[1.57], USDT[0.23462129], XPLA[42.50408], XRP[.45688] | | |
| 00678024 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[78.34346383], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3146.06225810], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM_LOCKED[1153.06688215], UNI-PERP[0], USD[0.00], USDT[651.95346235] | | |
| 00678030 | | AAVE[0.05102233], ATLAS[29.9946], BNT[7.06409224], COMP[0.05069087], DYDX[3.699334], FTT[.399928], KNC[5.76161370], LINK[3.85363667], SOL[0.11474515], SRM[15.17493407], SRM_LOCKED[15872355], UNI[3.52231142], USD[0.09] | | BNT[7.050064], LINK[3.852171], SOL[.113708] |
| 00678032 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-20210614[0], BTC-MOVE-20210618[0], BTC-MOVE-20210621[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00775197], LUNA2_LOCKED[0.01808794], LUNC[1688.00888865], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], SSX-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000789], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00678075 | | AXS[407.15168712], BNB[0], BTC[0.00101259], CEL[0], DOGE[0], FTT[0], LTC[1.40153956], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00907300], SHIB[0], SNX[0], SOL[1.01081034], TRX[0], USD[44.31], USDT[0], XRP[0], YF[0], ZRX[0] | | LTC[1.401091], SOL[.000332] |
| 00678084 | | AVAX[0], BTC[0], HUM[129.909], LUNA2[0.00526304], LUNA2_LOCKED[0.01228044], MTA[16.9979], RAMP[73.58534773], SLND[1.999612], SRM[4.9965], USD[660.08], XRP[0] | | |
| 00678105 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[.0231405], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNBBULL[0.00000001], BNB-PERP[0], BOBA[.02513450], BTC[0.00013475], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0500[0], BTC-MOVE-WK-0612[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00187562], ETHW[0.00187562], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[153], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.43907116], SRM_LOCKED[2.42396533], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[33.38], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZECBULL[0.00000001], ZEC-PERP[0] | | |
| 00678143 | | ATLAS[3.9713847], EMB[0], FIDA[.68958033], FIDA_LOCKED[1.59166714], FTT[0], MAPS[0], RAY-PERP[0], REN[0], SRM-PERP[0], USD[144.61], USDT[0] | | |
| 00678176 | | 1INCH-PERP[0], AAVE[0.00676089], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[.4503201], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[.7793929], AUDIO-PERP[0], AVAX-PERP[0], BAL[0.00070256], BAL-PERP[0], BCH[0.00078063], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00007283], BTC-PERP[0], CHZ[8.802244], CHZ-PERP[0], COMP[0.00000540], COMP-PERP[0], COPE[.783911], CRV-PERP[0], CVX-PERP[0], DEFIBULL[0.00007244], DEFI-PERP[0], DOGE[0.80755605], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000333], ETHBULL[.0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[14.44664631], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HXRO[1.48], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00034387], RSR-PERP[0], RUNE[.02710078], RUNE-PERP[0], RVN-PERP[0], SAND[.30186832], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[.06559315], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.74827383], SRM_LOCKED[9.6801707], STORJ-PERP[0], SUSHI[.097745], SUSHI-PERP[0], THETA-PERP[0], TRX[20000], TRX-PERP[0], UNI-PERP[0], USD[55619.23], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00678201 | | 1INCH[.00000001], 1INCH-2021062550], 1INCH-PERP[0], AAVE-2021062550], AAVE-PERP[0], ADA-2021062550], AGLD-PERP[0], AGLD-2021062550], ALGO-PERP[0], ALPHA-PERP[0], ALT-2021062550], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021062550], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-2021062550], BAND-PERP[0], BAT-PERP[0], BCH-2021062550], BCH-PERP[0], BNB[.000024265], BNB-2021062550], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC[.00009303], BTC-2021062550], BTC-PERP[0], BTMX-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-2021062550], CHZ-PERP[0], CLV-PERP[0], CREAM-2021062550], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-2021062550], DOT-2021062550], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-2021062550], EOS-PERP[0], ETC-PERP[0], ETH-2021062550], ETH[.00000540], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-2021062550], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-2021062550], LTC-PERP[0], LUNA-PERP[0], LUNA2[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (289570343972133337/Montreal Ticket Stub #1938)[1], NFT (302335021 7628386/FTX AU - we are here! #3107)[1], NFT (409630618850504397/FTX AU - we are here! #240916)[1], NFT (512765869168663434/FTX EU - we are here! #240933)[1], NFT (539972827471547546/Silverstone Ticket Stub #726)[1], NFT (543335736976908621/9/FTX AU - we are here! #2691)[1], NFT (546958181417943823/The Hill by FTX #4358)[1], NFT (554845266188364285/FTX EU - we are here! #240927)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-2021062550], SNX-PERP[0], SOL[0], SOL-2021062550], SOL-PERP[0], SPELL-PERP[0], SRM[340.06427626], SRM_LOCKED[44.8430854], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-2021062550], SXP-2021062550], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[100.000068], TRX-2021062550], TRX-PERP[0], UNI-2021062550], UNI-PERP[0], USD[4307.32], USDT[0.00735638], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-2021062550], YFII-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00678205 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], CRV-PERP[0], CUSDT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA[1.5554944], FIDA_LOCKED[3.83236638], FTT[0.00026811], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA-PERP[0], MATIC[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000673], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.23], VETBULL[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00678228 | | ADA-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], OXY-PERP[0], PORT[0], RAY[0.00000001], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM_LOCKED[0.86371149], SRM-PERP[0], SXP-PERP[0], USD[-0.01], USDT[0.00258409] | | |
| 00678233 | | 1INCH-0325[0], 1INCH-0624[0],1INCH[39], 1INCH-PERP[280503], AGLD-PERP[5756.1], AXS-1230[10240.1], AXS-PERP[0], BAND-PERP[139378.4], BAT[73203.73203], BAT-PERP[654913], BCH[0], BNB-0325[0], BNB-0624[0], BNB-1230[0], BNB[19.66000000], BNB-PERP[1521.5], BOBA[15790.56333661], BTC[0.04568713], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BTT-PERP[9699300000], CHZ-PERP[414770], CLV-PERP[96144], DAI[0], DOGE[.67879], DOGE-PERP[0], DOT[0], DOT-0325[0], DOT-0624[0], DOT-1230[0], ENS-PERP[7660.72], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH[10.69070080], ETH-1230[0], ETHW[694.62461174], EUR[109150.17], FLOW-PERP[0], FTT[519.84760087], FTT-PERP[100801], GBP[-8582.66], GMT[169920.96410218], GRT[0], GRT-0624[0], GRT-PERP[-1230686], JPY-PERP[430000], KAVA-PERP[74952], KBTT-PERP[2246000], KSHIB-PERP[0], LINK[2698.20749018], LRC-PERP[5500], LUNA2[0.00000001], LUNA2_LOCKED[0], LUNC[0.00336423], LUNC-PERP[129129000], MCB[2859.4485942], MNGO[20551000.08575II2], MSOL[71.78925784], MVDA10-PERP[.0004], MVDA25-PERP[-0.8945], NEO-PERP[9679.4], OKB-0624[0], OKB[68.11577593], PAXG[213.89403084], PRV-0325[0], RON-PERP[6673.7], RSR[32.92741682], RSR-PERP[0], SHIB-PERP[II6606000], SLV[1562.55], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL[147.50335920], SOL-PERP[0], SPELL-PERP[0], SRM[229.54548316], SRM_LOCKED[3936.78023018], SRM-PERP[0], STETH[1.91026377], STG-PERP[0], STSOL[-440.00401491], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-1230[0], SXP-PERP[161670.2981], TRX-0930[0], TRX[1195.95170552], TRX-PERP[-750106], TRYB-PERP[0], UNISWAP-0624[0], UNISWAP-1230[0.11510000], USD[-3719113.25], USDT[3436.64421019], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[5762.5], XAUT[52.92537316], XMR-PERP[0], XRP[0], YFI-PERP[66.709] | | |
| 00678235 | | BTC[0], BTC-PERP[0], FTT[25.30412905], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0050698], MOB[0], NFT [3798477201390117875/FTX EU - we are here! #28844][1], NFT [4416365721289925481/FTX EU - we are here! #28957][1], NFT [4801149310547391194/The Hill by FTX #9272][1], NFT [4849455698256534440/FTX AU - we are here! #32919][1], NFT [5055305384538088301/FTX EU - we are here! #28596][1], NFT [5228664598337314141/FTX Crypto Cup 2022 Key #2685][1], NFT [5284189403212958073/Japan Ticket Stub #1188][1], SRM[4.68710305], SRM_LOCKED[75.10620361], TRX[.00017], USD[0.00], USDT[0] | | |
| 00678239 | | BIT[210.9611127], BNB[0.00561767], BTC[0.09974814], CRV[47.991336], DOGE[1595.12342775], EUR[0.201111679], ETHW[0.20002352], FLOW-PERP[0], FTT[71.45148847], LTC[1.39352683], MAPS[1.96480138], MATIC[1.30963373], SRM[17.02825152], SRM_LOCKED[.01854988], SUSH[19.79490890], SXP[0.08234493], XAP-PERP[0], TRX[0.00000120], USD[58.92], USDT[0.57790154] | | BTC[.063983], DOGE[1593.55737517], ETH[.199923], LTC[1.359754], SUSHI[18.844098], TRX[.000001], USD[0.11] |
| 00678259 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[20.00000289], BTC-2021123[0], BTC-MOVE-WK-2021124[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021123[0], ETH-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[25.06935438], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], IVA-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFXS-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[3.22985849], SOL-PERP[0], SPELL-PERP[0], SRM[3.27867788], SRM_LOCKED[15.24082241], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00058291], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | SOL[3.233173] |
| 00678309 | | ALEPH[6009.073], BTC[0], COPE[2500], FIDA[0], FTM[364.927], SLND[14.29714], SRM[.0339209], SRM_LOCKED[.12424539], USD[5.37], USDT[0] | | |
| 00678337 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[44.60998429], BTC-PERP[-44.5628], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.05015461], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[1001.90326110], FTT-PERP[0], GAL-PERP[0], GAL-0609999], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JASMY[6092800], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000150], LUNA2_LOCKED[0.00000448], LUNA2-PERP[0], LUNC-PERP[0.00000003], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[18.40016789], SRM_LOCKED[619.65643483], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.10233], TRX-PERP[0], UNI-PERP[0], USD[1282054.80], USDT[0.00799643], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-2021123[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USD[444905.74] |
| 00678397 | | AVAX[0.00093453], BTC[.0096], ETH[0.07300000], ETHW[0.07300000], FTT[39.47598083], RAY[15.53219666], SOL[9.23870983], SRM[29.45043252], SRM_LOCKED[.7496038], USD[0.42], USDT[0] | | |
| 00678425 | | ATLAS[9104.328], BNB[0], ETH[0], FTT[0], SOL[0], SRM[.00299106], SRM_LOCKED[.01168376], USD[-0.06], USDT[0.58151629] | | |
| 00678450 | | ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CQT[.857143], DOGE[.8986], DOGE-PERP[0], ETH-PERP[0], FTT[.013], FTT-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY[.08564074], RAY-PERP[0], RUNE-PERP[0], SOL[.00713872], SOL-PERP[0], SRM[2.40509297], SRM_LOCKED[15.71490703], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.01598768], XRP[.9908] | | |
| 00678470 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CRO[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HGET[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], LUNA2[0.00134063], MEDIA-PERP[0], NEO-PERP[0], PAXG[0], PERP-PERP[0], PROM-PERP[0], PYPL-2021026[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[6.36865312], SRM_LOCKED[24.16793508], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TWTR-2021026[0], UNI-PERP[0], USD[9355.88], USDT[0.00000002], USTC[0.015], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00678488 | | AAVE-PERP[0], DYDX-PERP[0], ETHW[.044], FTT[.05903187], FTT-PERP[0], ICP-PERP[0], NEAR-PERP[0], SRM[0.33454999], SRM_LOCKED[28.00753491], TRX[.000002], UNI[.052577], USD[0.00], USDT[0.69621186] | | |
| 00678490 | | BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], FIDA[.05204554], FIDA_LOCKED[.11842765], ICP-PERP[0], USD[0.00], USDT[0] | | |
| 00678504 | | FTT[0], SRM[2.10330486], SRM_LOCKED[52.49669514], USD[0.00], USDT[0], XRP[.751977] | | |
| 00678543 | | ETH[0], FIDA[.63932947], FIDA_LOCKED[1.19840066], FTT[0.03966317], SOL[0.0844671], STARS[.9658], USD[3.33], USDT[0] | | |
| 00678582 | | ATOM-PERP[0], AVAX-PERP[0], BAO[2], BTC[0.00017339], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH[0.0035845], ETH-PERP[0], ETHW[.00035845], FLM-PERP[0], FTM[3], FTM-PERP[0], FTT[0], GRT-PERP[0], KIN-PERP[0], LUNA2[3.67390250], LUNA2_LOCKED[8.57243917], LUNC[0], LUNC-PERP[0], PAXG[.0001], PAXG-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.002423], TRX-PERP[0], USD[0.48], USDT[0], USTC[0], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00678590 | | ATOM[35.319353], BCH[.00078549], BNB[.00626115], CHZ[9.3749], DOT[41.02809266], ETH[1.44973276], ETHW[1.44973276], FIDA[.49137], FTT[13.4], LINK[50.1], LUNA2[3.47706052], LUNA2_LOCKED[8.11314122], LUNC[11.20096], MATIC[29.4281], SHIB[73767.81], SOL[38.20959929], SUSHI[.48556], USD[98.71], USDT[0.78716593] | | |
| 00678649 | | BTC[.00002446], ETH[1.362], ETHW[1.362], FTT[0.07355655], LUA[0], LUNA2[0.03534551], LUNA2_LOCKED[0.08247286], LUNC[7696.56], USD[-0.01], USDT[0.00482493] | | |
| 00678659 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[.00009928], BNB-PERP[0], BTC[.00000802], BTC-MOVE-0419[0], BTC-MOVE-0927[0], BCH-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHW[0], FLM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.11925288], LUNA2_LOCKED[0.27825676], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-1386.34], USDT[1508.05691416], USDT-PERP[0], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00678677 | | AURY[.00000001], BCH[0], BNB[0.00000001], BNBBULL[0.00000001], BTC[0.02899976], BULL[0], ETH[0.00000001], ETHW[0], FTM-PERP[0], FTT[86.08067759], NFT [3483289477112027II/FTX EU - we are here! #271235][1], NFT [3520076133726822205/FTX EU - we are here! #271275][1], NFT [5139597956514049440/FTX EU - we are here! #271279][1], SOL[0.07650130], SRM[1.06193885], SRM_LOCKED[11886865], SRM-PERP[0], USD[475.31], USDT[0.00000006], USDT-PERP[0] | | SOL[5.75905], USD[1.00] |
| 00678702 | | BNB[0], BTC[0], CHZ[.000000001], ETH[0], FTT[25.53117934], SOL[0], SRM_LOCKED[.32118547], USD[0.00], USDT[0] | | |
| 00678717 | | ATLAS[0], BIT[0], FIDA[4.91975599], FIDA_LOCKED[12.33089889], FTT[0.00137268], MAPS[0], RAY[0], SOL[70.48755994], USD[2.10], XRP[.876543] | | |
| 00678726 | | AUDIO[.9867304], BAO[538.05491087], BTC[0.00009262], FIDA[.93577145], FTT[.08570155], LUNA2[0.43916668], LUNA2_LOCKED[1.02472226], LUNC[95629.47], MATH[.0548465], MER[16.99144], OXY[.83185], PERP[.0009435], RAY[.9036711], SECO[.9939181], SOL[0], UNI[.0935495], USD[0.06], USDT[0], WRX[.721992] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00678738 | | ALT-PERP[0], CEL[21.99582], DEFI-PERP[0], ETH[.37104109], ETHW[0.05996976], LUNA2[2.31904632], LUNA2_LOCKED[5.41110810], USD[25.00] | | |
| 00678773 | | ADABULL[0.00000037], FTT[.04265556], MAPS[.5632438], SRM[7.74738772], SRM_LOCKED[29.45261228], TRX[.000002], USD[-0.03], USDT[0.43378997], XRPBULL[.07962] | | |
| 00678778 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[25], FTT-PERP[0], HMT[0], ICP-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (309271183737646856/FTX EU - we are here! #45869)[1], NFT (367545004934320939/FTX EU - we are here! #45923)[1], NFT (370148383471663691/FTX AU - we are here! #36103)[1], NFT (375296422786446835/FTX EU - we are here! #45592)[1], NFT (394158800792673463/FTX AU - we are here! #36021)[1], NFT (508163707312575078/The Hill by FTX #10306)[1], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM_LOCKED[35.99252913], STX-PERP[0], USD[-0.85], USDT[0] | | |
| 00678836 | | ATLAS[5.07], BTC[.00002962], ETH[0.00098173], ETHW[0.00098173], FTT[150.0206096], LUNA2[0.00000155], LUNA2_LOCKED[0.00000362], LUNC[.000005], MATIC-PERP[0], POLIS[.0513], TRX[.000003], USD[145.65], USDT[0] | | |
| 00678855 | | AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], ATOM[.8900], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETH[0.00096204], ETHBULL[1.00004641], ETH-PERP[0], ETHW[0.00096202], EXCH-PERP[0], FTM[.9800956], FTM-PERP[0], FTT[9.89633509], FTT-PERP[0], HNT[.083394], KSM-PERP[0], LINK[.09896792], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OXY-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0.11608247], RUNE-PERP[0], SOL[.9496314], SOL-PERP[0], SRM[.00154009], SRM_LOCKED[.00585135], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XRP-PERP[0], YFI-PERP[0] | | |
| 00678893 | | FTT[25.18377824], ICP-PERP[0], SOL[8.4], SRM[.00630201], SRM_LOCKED[.02612647], SRM-PERP[0], STETH[0], USD[269.57], USDT[0] | Yes | |
| 00678910 | | 1INCH[0], BNB[0], DOGE[0], ETH[0], KIN[0], LUNA2[0.34951677], LUNA2_LOCKED[0.81200167], LUNC[.70662182], SHIB[0], USD[0.00], USO[0], XRP[0] | Yes | |
| 00678916 | | KNC[.09392], LUA[.09638], SOL[.0057861], SRM[.02607076], SRM_LOCKED[.03301392], TOMO[.07277], TOMO-PERP[0], USD[0.37], USDT[0] | | |
| 00678933 | | LUNA2[0.07559490], LUNA2_LOCKED[0.17638811], LUNC[16460.95], TRXBEAR[700000], USD[0.02] | | |
| 00678968 | | 1INCH-PERP[0], AAVE[0.00587259], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.074828], APE-PERP[0], APT[-3.18008780], APT-PERP[0], AR-PERP[0], ATOM[-0.05477759], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.022901], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[.00015582], BCH-PERP[0], BNB[0.00680099], BNB-PERP[0], BOBA[-0.2767722], BSV-PERP[0], BTC[-0.00020024], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00133666], ETH[0.017723], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00138331], ETH-PERP[0], ETHW[0.00038842], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.44962], FTM-PERP[0], FTT[0.25422023], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[-0.04179595], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LTC[0.00068419], LTC-PERP[0], LUA[0.19577760], LUNA2_LOCKED[2.45681512], LUNA2-PERP[0], MANA[.3236], MANA-PERP[0], MASK-PERP[0], MATIC[1.24465668], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[0.47060100], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[1.8213], RSR-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND[.83337], SAND-PERP[0], SCRT-PERP[0], SHIB[27737], SHIB-PERP[0], SLP[7.42561494], SLP-PERP[0], SNX-PERP[0], SOL[.0015419], SOL-PERP[0], SPELL-PERP[0], SRM[1.72168688], SRM_LOCKED[932.27831312], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.36960251], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[283816.183718], TRX-PERP[0], UNI[.050895], UNI-PERP[0], USD[101.37], USDT[734000.39093668], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[-0.35479952], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00679007 | | BTC-PERP[0], ETH[.001], ETH-PERP[0], FTT[0.04404861], LUNA2[0.16818452], LUNA2_LOCKED[0.39243055], MATIC[0], SAND-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[1.09], USDT[18] | | |
| 00679024 | | BAO[8998.29], ETH[.00081], ETHW[.00081], FTT[0.02787189], OXY[0], RAY[.52633], RUNE[.0257825], SRM[.83090365], SRM_LOCKED[.01690927], TRX[.000004], USD[0.00], USDT[0] | | |
| 00679074 | | BTC[0], BTC-PERP[0], DOGE[0.07482213], ENJ-PERP[0], ETH[0.00095323], ETH-PERP[0], ETHW[0.16465707], FB-0325[0], FTM[0.16178132], FTM-PERP[0], FTT[.0477402], LUNA2[0.00497826], LUNA2_LOCKED[0.01161594], MATIC[20], MATIC-PERP[0], RNDR[29.962], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUN[88558.97], TFN-PERP[0], TWTR[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[0.70469699], VET-PERP[0] | | |
| 00679080 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOMBULL[3], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOTBULL[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.03401401], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN[0], KNC-PERP[0], LINK-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[10.46211887], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.0175558], SOL-PERP[0], SRM[66.54533233], SRM_LOCKED[4.5914553], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[1020.42733093], TRX-PERP[0], USD[-43.19], USDT[18.87403934], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00679099 | | FTT[310.23485327], SRM[.17842728], SRM_LOCKED[38.65182134] | | |
| 00679141 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ENJ[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], LINK[0], LUNA2[7.44956260], LUNA2_LOCKED[17.38231275], LUNC-PERP[0], NEO-PERP[0], OXY[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SUSHI-PERP[0], UNI-PERP[0], USD[9.83], USDT[0.00115960], USTC[1054.521593], YFI-PERP[0] | | |
| 00679155 | | ADA-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0], CEL-PERP[0], DOGE-PERP[0], FTT[25.05794528], FTT-PERP[0], GST-PERP[0], LUNA2[0.00000123], LUNA2_LOCKED[0.00000286], LUNC-PERP[0], MATIC[0], PUNDIX-PERP[0], RAY[0], RSR[1], SHIB-PERP[0], SOL[0.00003381], SOL-PERP[0], TOMO[1], USD[6.33], USDT[0], USDT-PERP[0], XRP[.51064] | | |
| 00679163 | | APE-PERP[0], ATOM-0325[0], AVAX-PERP[0], BNB[0.00001303], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], DOGE-PERP[0], ETH-0325[0], ETH-0624[0], ETH[ -3.64894657], ETH-PERP[0], ETHW[ -0.00002783], FLOW-PERP[0], FTT[.04268088], FTT-PERP[0], LUNA2[0.00229618], LUNA2_LOCKED[0.00535777], LUNC[500], NFT (339323024972174227/FTX AU - we are here! #15133)[1], NFT (343610504060018145/FTX AU - we are here! #15212)[1], NFT (347280678101039332/FTX EU - we are here! #94939)[1], NFT (459288299474790405/FTX EU - we are here! #95263)[1], NFT (498482924313331005/FTX AU - we are here! #26619)[1], NFT (545846497381081523/FTX EU - we are here! #99768)[1], RNDR-PERP[0], SOL[0.00429780], SOL-PERP[0], TLM-PERP[0], TRX[5.700002], USD[14003.09], USDT[6478.46063785] | | |
| 00679170 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00024465], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[30.01412915], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.06685002], LUNA2_LOCKED[0.01598338], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR[0.00035718], MKR-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[54417.60], XRP-PERP[0], ZIL-PERP[0] | | |
| 00679174 | | APE[359.655643], LUNA2[0.00031042], LUNA2_LOCKED[0.00072432], LUNC[.001], SOL[.03635978], USD[20.23], USTC[0] | | |
| 00679199 | | BTC[0], ETH[0], FTT[0], SOL[0], SRM[3.89160282], SRM_LOCKED[14.82839718], USD[0.00], USDT[0] | | |
| 00679208 | | ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], ETH[0], ETHW[.00065814], FTT[.01363347], GMT[.85], GST[610.23], ICP-PERP[0], LUNA2[0.05116722], LUNA2_LOCKED[0.11939019], LUNC[10020.82653378], MATIC-PERP[0], STEP[13622.72348], STEP-PERP[0], TRX[.000028], UNI-PERP[0], USD[4.34], USDT[0], USTC[0.72869610] | | |
| 00679228 | | ATLAS[2999.5155], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[.00098], BNB-2021092410[0], BOBA[81.8066342], DOGE-2021062512[0], DOGE-2021092410[0], DOGE-PERP[0], DYDX-PERP[0], FIL-0325[0], FTM-PERP[0], FTT[1.10087895], FTT-PERP[0], OMG-2021123103[0], OMG-PERP[0], OXY[101.9423445], RAY-PERP[0], SOL[1.16800495], SOL-2021032603[0], SOL-2021092410[0], SRM[.00102288], SRM_LOCKED[.83378438], SRM-PERP[0], TRX[0], TRX-PERP[0], UNI-2021092410[0], USD[-44.44], XRP-0624[0], XRP[.344291], XTZ-PERP[0] | | |
| 00679232 | | ALICE-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[15], FTM-PERP[0], FTT[25], GST-PERP[0], LOOKS-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], MAPS-PERP[0], MRNA-0325[0], OMG-PERP[0], RAMP-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL[0], STEP-PERP[0], TSLA-2021123103[0], USD[ -172.98], USDT[621.96785790], USTC-PERP[0], YFI-PERP[0] | | |
| 00679235 | | ATLAS[2998.67], ETH-PERP[0], FTT[0.11059368], LUNA2[0.21996145], LUNC[47897.07], RAY[143.51615523], SHIB[300000], STEP[.08575], USD[0.01] | | |
| 00679270 | | APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KAVA-PERP[0], LUNA2[0.01194093], LUNA2_LOCKED[0.02786218], LUNC[0], NFT (291427410834415779/FTX EU - we are here! #198263)[1], NFT (444343139729572051/FTX EU - we are here! #198512)[1], NFT (542704749393899710/FTX EU - we are here! #198604)[1], USD[6.87], USTC-PERP[0] | | |
| 00679271 | | ALGOBULL[573887.2], APT-PERP[0], BNB[0], BTC[0], COMPBULL[322884766690595], ETH[ -0.00000001], FTT[0], GRTBULL[165031.80090497], LINKBULL[2652.936361], LTC[0], LTCBULL[65085.84937728], LUNA2[0.32538330], LUNA2_LOCKED[0.75922771], LUNC[70852.8994350], LUNC-PERP[0], POP[0], RAY-PERP[0], SUSHI[27.53130468], SUSHIBULL[0604000], SUSHIBULL[1330128609.28309775], SWEAT[100], SXPBULL[267462.02058067], TRX[0.00161391], USD[ -24.55], USDT[0.00000001] | | |
| 00679306 | | BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], ETC-PERP[0], ETH-PERP[0], IMX[4438.8], LUNC-PERP[0], OXY[19629.58778589], OXY_LOCKED[140676.41221411], OXY-PERP[0], SAND-PERP[0], TONCOIN-PERP[0], USD[79016.67], USD[0.00299101], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00679335 | | ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BNB-PERP[0], CHZ-PERP[0], CREAM-20210328[0], CRO-PERP[0], ENJ-PERP[0], FLOW-PERP[0], HOLY-PERP[0], KIN-PERP[0], LUNA2[0.00149151], LUNA2_LOCKED[0.00348019], MANA-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], USD[0.02], USDT[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00679355 | | BTC-PERP[0], BULL[0], ETHBULL[0.00007442], FTT[0.01142430], FTT-PERP[0], ICP-PERP[0], IMX[.06056], LUNA2[0.00623390], LUNA2_LOCKED[0.01454577], NEAR-PERP[0], NFT (291450833811444267/FTX AU - we are here! #35075)[1], NFT (370320933458534666/FTX AU - we are here! #34942)[1], NFT (380165481348726690/FTX EU - we are here! #20783)[1], NFT (381915445292830763/FTX EU - we are here! #21042)[1], NFT (551445299790910501/FTX EU - we are here! #21189)[1], POLIS[.05148237], TRX[.000002], TRX-PERP[0], USD[30.30], USDT[0.00843377], USTC[.884309] | | |
| 00679364 | | BAO[1], BNB[0], BNB-PERP[0], BTC[0], DOGE[31400.5900472], FIDA[.0049918], FIDA_LOCKED[38137982], FTT[0], KIN[0], NFT (339329400711649586/Netherlands Ticket Stub #1538)[1], NFT (346500721335274390/FTX AU - we are here! #198298)[1], NFT (382860318423384320/The Hill by FTX #4737)[1], NFT (382938900596346621/FTX AU - we are here! #3899)[1], NFT (388676426574281979/FTX EU - we are here! #198456)[1], NFT (416431413402168400/FTX Crypto Cup 2022 Key #21451)[1], NFT (451925701691151078/FTX AU - we are here! #3903)[1], NFT (514358382851192512/Singapore Ticket Stub #1935)[1], NFT (531269896646511357/FTX EU - we are here! #198492)[1], NFT (562002576586442884/FTX AU - we are here! #25313)[1], NFT (576163218676212711/Japan Ticket Stub #1479)[1], SHIB[161098713.69788323], SRM[32886546], SRM_LOCKED[2.1660330], SXP[0], TRX[0], USD[2309.77], USDT[0] | Yes | |
| 00679370 | | ANC-PERP[0], BICO[.012235], BTC-PERP[0], CONV[8.9348], CQT[.038285], FTT[.00023423], IMX[.10435304], IMX-PERP[0], LUNA2[0.00644695], LUNA2_LOCKED[0.01504289], NFT (428798476662537598/FTX EU - we are here! #23786)[1], NFT (452181523471425749/FTX AU - we are here! #22243)[1], NFT (463027657729243856/FTX EU - we are here! #23879)[1], NFT (460354869211163289/FTX Crypto Cup 2022 Key #4042)[1], NFT (493691481855900498/FTX AU - we are here! #35023)[1], NFT (524413262771449041/FTX AU - we are here! #35007)[1], ROSE-PERP[0], SOL[.02], TONCOIN-PERP[0], USD[0.03], USDT[0], USTC[34943278], XRP[.385489] | Yes | |
| 00679447 | | 1INCH-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRV-PERP[0], EUR[618.09], FTT[.02313654], LINA-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[0], SRM[.05295082], SRM_LOCKED[.29892464], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000114], USD[1.16], USDT[0.00110422], VET-PERP[0] | | |
| 00679462 | | APE-PERP[0], APT-PERP[0], ATOM[0], AVAX[0], AVAX-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC-PERP[0], CRV[.00000001], DOGE[-24.03150695], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], EUR[215.35], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], HOLY-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.00107308], LUNA2_LOCKED[0.00250385], LUNC[.00000001], LUNC-PERP[0], MATIC[-0.23167296], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-2021062S[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[0.00010100], TRX-PERP[0], USD[2.55], USDT[0.00964100], USTC[1.1519], WAVES-PERP[0] | | |
| 00679466 | | APE-PERP[0], BNB[0.00688118], BTC[3.68526994], BTC-PERP[1.91], CAKE-PERP[0], DAI[0], DOGE-PERP[0], ETH[2.02994470], ETHW[2.01134032], FTT[190.86084908], FTT-PERP[10], GME-202103266[0], LTC-PERP[0], LUNC-PERP[0], OLY2021[0], RAY[0], SHIB-PERP[0], SOL[0], SOL-PERP[600], SRM[217.30230478], SRM_LOCKED[2748.79486506], TRX[0.00000001], TSLA-0325[0], TSLA-20210924[0], TSLA-20211231[0], USD[-40132.38], USDT[0.00964100], USDT-PERP[0], USTC-PERP[0], WBTC[0], XRP[0] | | ETH[2.020321] |
| 00679565 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.00940000], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DAI[.09715], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[0.69964768], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[2.19402676], SRM_LOCKED[7.37233134], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.27], USDT[3.48645014], XMR-PERP[0] | | |
| 00679567 | | CHZ-0325[0], FTT[0], LUNA2[1.14014374], LUNA2_LOCKED[2.66033539], LUNC[248268.7], SXPBEAR[42286.75], USD[0.00], XRPBULL[40.72] | | |
| 00679611 | | ALICE-PERP[0], AVAX-PERP[0], BTT[69270], BTC[0.10090000], CONV[.04566211], CRV-PERP[0], DODO[.00000001], ETH[.00097472], ETH-PERP[0], ETHW[0.00097471], FTM-PERP[0], MBS[1.14801], OXY[128135.09541966], OXY_LOCKED[586149.90458035], SAND-PERP[0], TRX[.000009], USD[172242.56], USDT[1325.20053958], WBTC[0] | | |
| 00679628 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COPE[.983375], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[88.94240584], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LEO-PERP[0], LINK[.1920865], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.37033039], LUNA2_LOCKED[0.86410424], LUNC[78994.6775907], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.08005], SXP-PERP[0], THETA-PERP[0], TRX[.000003], USD[7776.42], USDT[100.00000010], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00679645 | | BTC[0.06656728], ETH[0.00001515], ETHW[0.00001515], FTT[0.0812172], LUA[2361.98642942], LUNA2[5.53425067], LUNA2_LOCKED[12.91325156], SOL[.009078], TRU[.5156], TRX[.8022], USD[0.18], USDT[0.18418411], ZRX-PERP[0] | | |
| 00679676 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[20.00000002], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIDA[.00022278], FIDA_LOCKED[.00606825], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00236011], LUNA2_LOCKED[0.00553611], LUNC[5518.27610458], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY[.00000001], RAY-PERP[0], RUNE[0.00000001], SC-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.02187821], SRM_LOCKED[7.58299213], SRM-PERP[0], SRN-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI[0], TRX[0], USD[0.00], USDT[0.00000002], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00679698 | | AKRO[1], BAO[1], FTT[0.07886749], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097996], USD[0.25], USDT[0.77617637] | | |
| 00679707 | | ETH[.00000001], FIDA[1091.62810898], FIDA_LOCKED[19.86140241], RAY[282.94623], SOL[13.94332781], USD[34.08] | | |
| 00679712 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00405155], ALGO-PERP[0], APE-PERP[0], AVAX[0], BF_POINT[200], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.09496276], LUNA2_LOCKED[0.22157978], LUNC[20678.34232051], LUNC-PERP[0], MANA-PERP[0], MATIC[0], SOL-PERP[0], UNISWAP-PERP[0], USD[40.67], USDT[-0.00000412], USDT-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00679716 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DFL[-0.00000002], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FTT[1030.005924], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], IOTA-PERP[0], LINK[.06856464], LOOKS-PERP[0], LTC-PERP[0], LUNC[0.00000005], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (322383413418070388/FTX AU - we are here! #4407)[1], NFT (345099764689570452/FTX EU - we are here! #20637)[1], NFT (422385182325349833/FTX AU - we are here! #4413)[1], NFT (514023502517016088/FTX EU - we are here! #20808)[1], NFT (534994396966602529/FTX EU - we are here! #20797)[1], OHT-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB[39400394], SOL[.05517031], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[50.30188792], SRM_LOCKED[483.02714765], TRX-PERP[0], TULIP-PERP[0], USD[0.00231507], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XPLA[.0208], XRP-20211231[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00679759 | | APT[672], ETHW[0.01800000], FTT[150.04327], LUNC[.00458411], LUNA2_LOCKED[26.53331316], MAGIC[10.85], RAY[2.62004011], RAY-PERP[0], SOL[.71313.001117], USD[100.30], USDT[16709.27015824] | | |
| 00679783 | | BTC[0.00006042], COPE[.880965], ENJ[.704761], ETH[0], FIDA[.679853], FTT[.0422412], KIN[5936.45539], LINK[.084572], MEDIA[.005167], NFT (545721001218042056/Notre Dame de Paris)[1], OXY[.803], RAY[.913943], SHIB[97984], SNX[.0835003], SOL[.0084071], SRM[.39974673], SRM_LOCKED[.28277651], STEP[.05929259], SUN[.000335], TRX[.000015], UNI[.0818266], USD[0.78], USDT[0.00071893] | | |
| 00679794 | | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.98841968], SRM_LOCKED[44.17862133], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[0.58], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00679858 | | ATLAS[7.2], BTC[0], FIDA[1.64606456], FIDA_LOCKED[6.76738256], FTT[0.06117491], LINK[.001228], LUNA2[0.49754173], LUNA2_LOCKED[1.16093072], LUNC[108340.7613435], MATIC[.006085], RAY[1.44565262], SOL[0.08634034], SRM[2.94703563], SRM_LOCKED[27.32478384], USD[0.03] | | |
| 00679873 | | ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], ENJ[2389.25137], LUNC-PERP[0], MNGO[7017.928925], SRM[.01520766], SRM_LOCKED[8.78496016], SRM-PERP[0], USD[9.96], USDT[0], XRP[.623526] | | |
| 00679908 | | AAVE[0], ALGOBULL[482734], ALTBEAR[446.12], ATOMBULL[.9894], BEAR[566.36], BTC[0.00025259], BULL[0.00099955], DOGEBEAR2021[.003558], ETHBULL[0.00067296], FTM[.40499929], FTT[0.01128262], LTCBULL[.9], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0089368], MATICBEAR2021[6261.886], MATICBULL[31.6662], SAND[.97822], SOL[.0040550], SUSHIBULL[7740.4], USD[2319.35], XTZBULL[.67618] | | |
| 00679941 | | FTT[201.26650976], RAY[827.86889295], SOL[97.78106202], SRM[77.13804662], SRM_LOCKED[1.95283969], USD[0.00] | | |
| 00679957 | | BTC[0.00000001], FTT[0], ETH[0], EUR[0.00], FTT[0], LUNA2[0.01864776], LUNA2_LOCKED[0.04351144], LUNC[4060.58990933], MAPS[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.6618715], SRM_LOCKED[2.4540971], USD[ -0.12], USDT[0.00000001] | | |
| 00679970 | | ATLAS[6.63], FTT[25.08], SRM[.50553846], SRM_LOCKED[2.55446154], TRX[.000001], USD[0.67], USDT[.00717553] | | |
| 00679993 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[21.84639590], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[12.11045598], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.99040], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.39001050], LUNA2_LOCKED[0.9102451], LUNC[82925.609], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-20211231[0], SOL[0.50511485], SOL-PERP[0], SOS[360072.90120401], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[12.17], USDT[0.00000001], USTC-PERP[0], WAVES-0930[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00679999 | | AR-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.01874295], SRM_LOCKED[.09967553], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00680032 | | FIDA[32.16123854], FTT[.0981], SRM[77.70579207], SRM_LOCKED[1.83133355], TRX[0], USD[0.12], WRX[501.55958514], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00680040 | | ADA-PERP[0], APE[.03222926], ATLAS[.11473514], AXS-PERP[0], BAT[.005], BIT[.75774123], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00001758], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[3.7080176], FLOW-PERP[0], FTT[150.03062032], FTT-PERP[0], GAL[0.02307692], GAL-PERP[0], GENE[.0002], GMT-PERP[0], GOG[.39429347], GST[.06], IMX[.03576656], KAVA-PERP[0], LUNA2[34.736914], LUNA2_LOCKED[81.63613426], LUNC[0.676], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OXY[.021102], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SAND[.005955], SAND-PERP[0], SOL[0.05059], SRM-PERP[0], SRM[4.50142656], SRM_LOCKED[22.35472625], SRN-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[907.42], USDT[0.51621814], USTC[.2], VET-PERP[0], XRP-PERP[0] | | |
| 00680048 | | BICO[.00000002], ETH[.00007128], FTT[0], GODS[.00000001], LOOKS[.43229979], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], SAND[.18584028], SOL[851.92319968], USD[7.37], USDT[0.25892988] | Yes | |
| 00680058 | | FIDA[1.38098647], FIDA_LOCKED[1.88717169], FTM[4649], FTT[0.09244916], LUNA2_LOCKED[0.00113102], LUNC[105.55], OXY[.000201], RUNE[708.569151], SOL[156.72715424], SRM[.7516029], SRM_LOCKED[.53914822], USD[3.52], USDT[8.83488844] | | |
| 00680066 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0027764], TRX[.343501], USD[1.24], USDT[0] | | |
| 00680069 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], BNB-PERP[0], BTC[1.97572105], ETH-PERP[0], FTT[1858.61212928], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000707], LUNC[.66], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[117363.59], USDT[55762.88968371], USTC-PERP[0] | | |
| 00680104 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0.06988000], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0024[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00543411], LUNA2_LOCKED[0.0267960], LUNC-PERP[0], MANA[.00148501], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0624[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[.00000001], SOL-0000[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ[.011469], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001788], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1719.22], USDT[0.00000001], USTC[.76922529], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00680105 | | ADABULL[0.00001141], ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.00007499], ETH-PERP[0], FIL-PERP[0], FTT[2.09903338], GST-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.34480873], LUNA2_LOCKED[0.80455371], LUNC[75082.8277415], LUNC-PERP[0], SOL-PERP[0], SOL[.007569], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[224.73], USTC-PERP[0], XLM-PERP[0], XRP[.990453], XRPBULL[120919.992975], XRP-PERP[0] | | |
| 00680139 | | FTT[.00463], FTT-PERP[0], GST-PERP[0], LUNA2[0.00343879], LUNA2_LOCKED[0.00102384], SRM[2.54398901], SRM_LOCKED[18.81601099], USD[0.00], USDT[520.00201764], USTC[.062113] | | |
| 00680167 | | BAO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], FTT-PERP[0], GMT-PERP[0], KIN-PERP[0], LUNA2[0.00000006], LUNA2_LOCKED[0.00000014], LUNC[0.01320003], LUNC-PERP[0], MOB-PERP[0], RAY-PERP[0], REEF-PERP[0], STEP-PERP[0], USD[4055.31], USDT[2025.63547077] | | |
| 00680177 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.00002000], BTC-PERP[0], CHZ-PERP[0], CRO[8.2], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.001], ETHW-PERP[0], EUR[0.99], FIDA[.700465], FIL-PERP[0], FTM-PERP[0], FTT[.06063073], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTCBEAR[0.9889], LUNA2_LOCKED[27.11239915], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[1378546.26864254], MATICBULL[662.0675], MATIC-PERP[0], NEAR-1230[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL[.0009642], SOL-PERP[0], SPELL-PERP[0], STG[.628074], STG-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TRX[.000012], TRX-PERP[0], USD[7259.76], USDT[0.00691265], USDT-PERP[0], USTC[1.152066], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00680178 | | AAPL-0624[0], ADA-PERP[0], ALT-PERP[0], AMZN-0624[0], AMZNPRE-0624[0], APE-PERP[0], ARKK-0624[0], ATLAS[0.00000001], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CRV-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FB-0624[0], FTT[25], GMT-PERP[0], GOOGL-0624[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MSTR-0624[0], NFLX-0624[0], NVDA-0624[0], PEOPLE-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], SPY-1230[0], SRM[4.02129332], SRM_LOCKED[151.49785678], STEP[0], SUSHI-PERP[0], TRX-0930[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], USTC[0], XRP-PERP[0] | | |
| 00680211 | | AAVE[3.13385155], BTC[-0.00004082], CHF[1157.50], FIDA[1], SOL[.00101248], SRM[651.37311697], SRM_LOCKED[1.60568399], STEP[.178416], SXP[1], TRX[2], USD[0.20], USDT[724.79419556] | | |
| 00680235 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[2060], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01839329], LUNA2_LOCKED[2.45429167], LUNC[229040.22], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[7208.558], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.06], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00680257 | | BTC[0], DAI[0], ETH[0.00015857], ETHW[.00015857], FTT[.00318848], GBP[0.01], SOL[.00005705], SOL-PERP[0], SRM[31.5798919], SRM_LOCKED[552.4801081], USD[ -0.25], USDT[1845.00026328] | | |
| 00680302 | | FIDA[2.64784462], FIDA_LOCKED[6.93692505], LTC[.00988695], USD[0.69], USDT[0] | | |
| 00680305 | | FTT[0], SOL[.00200374], SRM[.58111422], SRM_LOCKED[8.84421748], USDT[0] | | |
| 00680317 | | 1INCH[0], ADABULL[0.95367400], AKRO[.47391], ALCX[0], ALGOBULL[0], ALPHA[0], ANC[.74913], APE[0.73236600], ASD[.537419], ATOMBULL[0], AUDIO[0], AVAX[0], AXS[0], BADGER[0.90828320], BAL[0], BALBULL[0], BAO[0], BAT[0], BICO[0], BNBBULL[0], BNT[0], BTT[1000000], CEL[.353941], CHR[0.29700000], CHZ[3.19040000], COPE[0], DENT[0], DOGE[0], DOGEBULL[13800.36648000], ENJ[0], EOSBULL[0], ETCBULL[43.30910000], ETH[0], ETHBULL[0], FTM[0], FTT[0], GRTBULL[0], HNT[0], HTBEAR[0], HTBULL[.10019], HXRO[0], KIN[0], KNC[0], KNCBULL[0], KSHIB[75.7731], LDO[4.2525], LINKBULL[258.95500000], LOOKS[0.00396037], LRC[0], LTCBULL[0], LUA[0], LUNA2[0.44963775], LUNA2_LOCKED[1.04915477], LUNC[39769.5687584], MANA[0], MATICBULL[2255.07], MNGO[0], OKBBULL[0], OMG[0], OXY[0], PERP[.210626], PROM[.0040057], RAY[0], RNDR[4.93994], RSR[2.50900000], RUNE[0.00620115], SAND[0], SHIB[0], SLP[0], SOL[0], SRM[0], STG[0.90576000], SUSHI[0], SXP[0], SXPBULL[0], THETABULL[0], TOMOBULL[0], TRU[.4], TRX[.000003], TRXBULL[0.59793000], USD[16.28], USDT[0.00000007], VGX[4.31923], WAVES[.374425], WRX[.72431], XLMBULL[0], XRPBULL[0], XTZBULL[0], YFII[.00039352], ZECBULL[0.71960000] | | |
| 00680343 | | INDI_IEO_TICKET[1], NFT [3150191596404599956/FTX AU - we are here! #6793][1], NFT [3329760699929908635/FTX EU - we are here! #95458][1], NFT [4096787995901489567/FTX EU - we are here! #95314][1], NFT [5382281268236703771/FTX AU - we are here! #48080][1], NFT [5395099983703435907/FTX AU - we are here! #5221][1], NFT [5731813625137546767/FTX EU - we are here! #95527][1], SRM[1.84954749], SRM_LOCKED[16.27045251], USD[0.00] | | |
| 00680346 | | AVAX[0], BTC[0], COPE[0], ETH[.00000001], FIDA[.0013761], FIDA_LOCKED[.0031901], FTT[0], GBP[0.00], KIN[0], OXY[0], RAY[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00680424 | | AAVE-PERP[0], ADA-PERP[0], ATC[.00000001], BTC-PERP[0], DAI[0], DOGE-PERP[0], ETH-PERP[0], LUA[.035589], LUNA2[0.94280576], LUNA2_LOCKED[2.19988011], LUNC[205297.9397649], LUNC-PERP[0], MATIC[0], SOL-20210625[0], SOL-PERP[0], USD[0.01], USDT[1.33264096] | | |
| 00680425 | | FTT[25.02294527], MATH[1271.10210447], RAY[109.97044357], SOL[.017985], SRM[126.88281504], SRM_LOCKED[2.35845498], USD[0.01], USDT[0.90400000], XRP[.3697405] | | |
| 00680434 | | ATOMBULL[8.45064], BTC[0.00006468], BULL[0.0009577], COMPBULL[25477.9678], DEFIBULL[5.2], DOGEBEAR2021[1.97364], ETH[0], ETHBULL[0.00981774], FTT[0.10259309], LINKBULL[86.0334], LUNA2[0.00027063], LUNA2_LOCKED[0.00168148], LUNC[156.92], SXPBULL[2658654.46], TRX[.000086], UNISWAPBULL[10.27], USD[942.93], USDT[1239.69506337] | | |
| 00680442 | | LUNA2[0.83995905], LUNA2_LOCKED[1.95990445], LUNC[182902.852112], LUNC-PERP[0], USD[ -90.89], USDT[1271.4377596] | | |
| 00680484 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[1.84433074], ETH-PERP[-1.84299999], ETHW[10], FTT[162.33972195], FTT-PERP[0], LUNA2[2.31652755], LUNA2_LOCKED[5.40523096], LUNC[504428.752832], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[2768.75], USDT[0.00000001], XRP[0], XRP-PERP[0] | Yes | |
| 00680496 | | BNB[0], ETH[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006374], USD[0.01], USDT[0] | | |
| 00680537 | | CQT[0], ETH[.00000001], FTT[0], LUNA2[0.05638664], LUNA2_LOCKED[0.13156883], LUNC[12494.24304439], LUNC-PERP[0], RAY-PERP[0], SOL[.00302921], SOL-PERP[0], USD[ -0.06], USDT[0.00000001], XRP-PERP[0] | | |
| 00680546 | | DODO[.0977985], DYDX[.076999], ETH-PERP[0], FTT[.088814], FTT-PERP[0], SLRS[.896485], SRM[16.22429708], SRM_LOCKED[62.89056938], SUSHI[.43217], USD[0.24], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00680558 | | LUNA2[0.07114916], LUNA2_LOCKED[0.16601471], LUNC[110], USTC[10] | | |
| 00680563 | | ATOM-PERP[0], AVAX[0], BTC[0], DAI[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0.00000207], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], SRM[0.00037062], SRM_LOCKED[0.00302826], STG[0], UNI-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00680576 | | INDI_IEO_TICKET[1], NFT (368630385402959610/FTX AU - we are here! #4820)[1], NFT (399361200501440232/FTX EU - we are here! #91375)[1], NFT (505146901101604883/FTX AU - we are here! #5082)[1], NFT (522569628344624009/FTX EU - we are here! #91559)[1], NFT (533634012000567154/FTX AU - we are here! #6748)[1], NFT (534473425832736817/FTX EU - we are here! #91630)[1], SRM[3.14091432], SRM_LOCKED[23.97908568], USD[0.00] | | |
| 00680598 | | AAVE[0], AUD[0.00], AVAX[.09], BTC[0], ETH[0], ETHW[1.65546203], FTM[.7701312], FTT[25], LINK[0], RUNE[0.42287119], SOL[0.70082740], SRM[.90263309], SRM_LOCKED[.59193939], USD[0.00], USDT[2.49535800], YFI[0] | | |
| 00680604 | | ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0079584], MATIC[0.00005698], TRX[.000012], USD[0.00], USDT[0.00009111] | | |
| 00680609 | | AAVE[0], AURY[3.65214329], BTC[.00906939], DOGE[191330.28961327], ETH[3.00932640], ETHW[3.00932639], EUR[5.26], FTT[533.56352229], MANA[0], MATIC[0], OMG[0], ONE-PERP[0], RAY[2566.06293749], SAND[316.71544094], SNX[0], SOL[207.95974086], SRM[8696.59268001], SRM_LOCKED[157.64098588], USD[0.00], USDT[0.00036746], YFI[0.02331921] | | |
| 00680637 | | AAVE-202106250[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-20210625[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.02181645], BTC-20211231[0], BTC-MOVE-20210922[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210924[0], DYDX-PERP[0], EOS-20210924[0], ETH-PERP[0], FTT[0.16870532], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-20210924[0], NEAR-PERP[0], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00732114], SOL-20210924[0], SOL-PERP[0], SRM[7.62170733], SRM_LOCKED[2.69804278], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP[20.8], USD[-41.23], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00680678 | | ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[40.53], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[3.11869209], LUNA2_LOCKED[7.27694822], LUNC-PERP[0], NFLX-0624[0], SOL-PERP[0], SUSHIBULL[18878236], SUSHI-PERP[0], USD[-29.34], USDT[5719.42276845], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00680707 | | FLOW-PERP[0], INDI_IEO_TICKET[1], SRM[3.23840089], SRM_LOCKED[20.95525809], USD[0.00] | Yes | |
| 00680712 | | AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], INJ-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LUA[.085993], LUNA2[0.00221950], LUNA2_LOCKED[0.00517884], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[95.16469], SPELL-PERP[0], SRM-PERP[0], STEP[.06789], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000781], UNI-PERP[0], USD[14.34], USDT[2.11011276], USTC[0000002], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00680729 | | BAL[.0034697], FIDA[1.89349928], FIDA_LOCKED[4.43752856], FTT[0.01748058], USD[0.37], USDT[0] | | |
| 00680733 | | AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.0000971], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FTM[.92865], FTM-PERP[0], FTT[0.01928118], FTT-PERP[0], GBP[-1.53], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], RAY[13.41509207], SOL-PERP[0], SRM[40.80060053], SRM_LOCKED[.94812167], TLM-PERP[0], USD[10], USDT[0] | | |
| 00680739 | | 1INCH[4.09319547], AAVE[0.00072596], ADA-PERP[0], ALICE[.09931906], ATOM-PERP[0], BNB[0], BTC[0.00094745], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ[4], ENJ-PERP[0], ETH[0.01126918], ETH-PERP[0], ETHW[0.01126918], FLOW-PERP[0], FTT[0.48032872], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK[0.09463149], LTC[.0097165], LUNA2[0.53104478], LUNA2_LOCKED[1.23910449], LUNC[11.12], MANA-PERP[0], MATIC-PERP[0], SOL[0.00254473], SOL-PERP[0], USD[-1.24], USDT[0.09095487], WAVES[.49181] | | 1INCH[3.99773] |
| 00680769 | | BNB[0], BTC[0], CAKE-PERP[0], EGLD-PERP[0], ETH[0], FIDA-PERP[0], FTT[0], HT[0], ICP-PERP[0], INDI_IEO_TICKET[1], MATIC[0], OKB-PERP[0], OMG-20211231[0], POLIS-PERP[0], SOL[0.00000001], SRM[3.22657149], SRM_LOCKED[20.96635647], USD[0], USDT[0] | Yes | |
| 00680776 | | AAVE[.00067265], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], BTC[0.00006205], BTC-PERP[0], COMP[.00000504], DOT-PERP[0], DYDX[.019252], ETH[.74], ETH-PERP[0], ETHW[127.226], FTM-PERP[0], FTT[0.00461562], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK[.081364], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00184879], LUNA2_LOCKED[0.00431386], LUNC[402.58], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR[.0185], NEAR-PERP[0], OP-PERP[0], RAY[0.00000049], SNX-PERP[0], SOL[33.8172028], SOL-PERP[0], SRM[29.06495476], SRM_LOCKED[196.39107444], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI[.01054], UNI-PERP[0], USD[704.14], USDT[117.94659101], WBTC[.00000855], XTZ-PERP[0], YFI[.0007012] | | |
| 00680807 | | BTC[0], FTT[.076335], SRM[796.95088178], SRM_LOCKED[19.13015067], USD[2.39], USDT[0] | | |
| 00680814 | | AMPL[0], ETHW[.00000005], EUR[0.00], FTT[300.20435648], FTT-PERP[0], INDI_IEO_TICKET[1], LUNA2_LOCKED[0.01473229], LUNC[0], LUNC-PERP[0], MKR[.00000007], MSOL[.00000001], OP-PERP[0], RUNE[.00002726], SOL[0], SRM[.04920892], SRM_LOCKED[21.31977474], STETH[0], STSOL[.00000001], UNI[.00000003], USD[0.00], USDT[0], USTC[0], USTC-PERP[0] | | |
| 00680828 | | ADA-PERP[0], ALICE[31.69261442], ALGO-PERP[0], ATLAS[892.00089985], AVAX[0], BCH[.15097282], BNB[0.33972926], BRZ[0], BTC[0.01633492], CRO[49.95635], DOGE-PERP[0], ETH[0.28192804], ETHW[0.28192804], FTM[21.9926668], FTT[5.01336660], GENE[1.7], GMT-PERP[0], LUA[209.03169876], LUNA2[1.37867611], LUNA2_LOCKED[3.21691092], LUNC[137650.28816202], LUNC-PERP[0], MATIC[32.95125955], MATIC-PERP[0], POLIS[15.08940178], PROM[3.60936969], PUNDIX[43.088236], RAY[6.08044082], SAND[75.9488422], SHIB[0], SNX[8.89690958], SOL[21.34560502], SOL-PERP[0], SPELL[18900], SPELL-PERP[0], SRM[8.257154], SRM_LOCKED[0.89981667], WAVES[5.99811667], WAVES-PERP[0] | | |
| 00680855 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00249576], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.07077063], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.01140232], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM[829.99224], KSHIB[29.99224], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00660718], LUNA2_LOCKED[0.01541675], LUNC[0.40856084], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (482619500105091187/TX Punks Original #1)[1], OMB-PERP[0], ONE-PERP[0], RAY[9.41762390], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.07056873], SRM_LOCKED[0.589007], SRM-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[312.11], USDT[0.49504232], VET-PERP[0], WAVES[.15752786], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | BTC[.002495], ETH[.069769], RAY[9.414345], XAUT[.019124], XRP[3.156467] |
| 00680865 | | ATLAS[5.42606968], ATLAS-PERP[0], ATOM[0.07110293], AVAX[.00000001], AVAX-PERP[0], AXS[0.01935753], AXS-PERP[0], BNB[0.01028763], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[1], ETH[34.52810000], ETH-PERP[0], ETHW[0.00010001], FTM[-3092186.89807709], FTM-PERP[0], LOOKS[0.00528204], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], LUNC-PERP[0], MATIC[0.93448990], MATIC-PERP[0], MEDIA-PERP[0], POLIS[.02051236], POLIS-PERP[0], RAY[0.10151200], RAY-PERP[0], RON-PERP[0], SOL[0.08839268], SOL[-24851.23999270], SOL-PERP[0], SRM[.877136], SRM-PERP[0], STEP[.0686385], STEP-PERP[0], SUSHI[0.36518880], USD[4860125.82], USDT[1.38304731], USTC[.5] | | |
| 00680903 | | ETH[.35324879], ETHW[.35324879], LUNA2[23.42621388], LUNA2_LOCKED[54.66116573], LUNC[5101107.394436], USDT[0.00001395] | | |
| 00680944 | | ETH[.00000001], FTM[9066], FTM-PERP[0], FTT[400.58739504], SOL[400.0855745], SRM[10.2567821], SRM_LOCKED[49.92520681], USD[0.51], USDT[0] | | |
| 00680994 | | FTT[0], SRM[.01978640], SRM_LOCKED[.07708456], TRX[-0.2359049], USDT[1.34344541] | | |
| 00680996 | | ALCX[.00096957], BNB[0], BTC[0], CHF[0.00], CHZ[840000131], CHZ-PERP[0], DOGE[3], FIDA[0], FTT[0.01072705], FTT-PERP[0], IOTA-PERP[0], LINK[0], OXY[.993], RAY[0], RAY-PERP[0], SOL[0], SRM[0.51479620], SRM_LOCKED[2.4852038], TRX[.00009], USD[0.23], USDT[0.00000002] | | |
| 00681059 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0.00290878], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ[0.00044343], BTC-MOVE-0422[0], BTC-MOVE-0707[0], BTC-MOVE-1012[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[965], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], INJ-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.002815], LTC-PERP[0], LUNA2[0.01127856], LUNA2_LOCKED[0.02631664], LUNC[1497.8], LUNC-PERP[0], MANA-PERP[0], MATIC[29.332], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (297002819376550323/Fractals #22)[1], ONE-PERP[0], OP-PERP[0], RAY[38.70788531], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[.001486], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.03062002], SOL-PERP[0], SPELL-PERP[0], SRM[102.57285309], SRM_LOCKED[0.38330795], SRM-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[0.02894596], TSLAPRE[0], USD[13380.59], USDT[.0077448], USTC[.622855], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00681091 | | ALPHA[.60746], ALPHA-PERP[0], BICO[.90373], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98[.27019], C98-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.00170445], FTM-PERP[0], IMX[.05375015], LUNA2[0.00423327], LUNA2_LOCKED[0.00985430], LUNC-PERP[0], MER[.16502], NEAR-PERP[0], NFT (336498691114395949/Hello buy for me plz!)[1], OP-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHIBULL[38500], SUSHI-PERP[0], TRX[.000197], USD[0.00], USDT[0], USTC[.597825], USTC-PERP[0] | | |
| 00681126 | | DOGE[11], ETH[0], EUR[0.00], LUNA2[0.10462787], LUNA2_LOCKED[0.24413169], LUNC[22782.93899115], USD[255384.04], USDT[1000.00910757] | | |
| 00681128 | | BNB-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA[150.75893], FIDA-PERP[0], FTT[.00230803], FTT-PERP[0], OXY-PERP[0], RAY[.881], RAY-PERP[0], SOL[.97025], SOL-PERP[0], SRM[3.73437408], SRM_LOCKED[14.26562592], TRX[.000006], USD[0.00], USDT[16.47957655] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00681146 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.0096922], BTC[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0044091], LUNC-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], USD[1.36], USDT[0.35622677], WAVES-PERP[0], XRP[.3676] | | |
| 00681164 | | 1INCH[1], APT[0.00572450], ASD[39.9982], ATLAS[621.99111052], ATOM[1], AUDIO[5], AURY[4], AVAX[.1], BAT[8.83319706], BCH[.01], BICO[9.9684], BIT[2], BLT[41.14566492], BNT[1.1], BTC[.0001], CREAM[.11], CRO[18.54741546], DENT[400], DMG[36.29274], DOGE[10], DOT[.2], ENJ[2], ENS[.1], ETHW[1.8], FIDA[23.55344111], FTM[9.0952283], FTT[8.49541496], GAL[.5], GALA[50], GARI[9.90738183], GRT[20], HNT[3.0999], JST[9.994], KIN[140000], KNC[2.08621228], LINK[.00999], LTC[.02], LUA[20], LUNA2[0.00000452], LUNA2_LOCKED[0.00001054], LUNC[.98444778], MATH[.09898], MEDIA[.10998], MER[50], NEAR[2.46201761], NFT (31865088304276929824FTX EU - we are here! #21119)[1], NFT (33536029676102441524FTX EU - we are here! #21541)[1], NFT (53306067217470853534FTX EU - we are here! #19757)[1], OMG[.5], POLIS[5.9994], PORT[10], RAY[4], REEF[599.94], REN[10], RSR[100], SECO[1], SHIB[100000], SKL[20], SLRS[20], SOL[1.18676191], SOS[200000], STEP[21], STG[3.09384979], STORJ[4], SUN[4], SUSHI[.5], TOMO[7.40981023], TRX[.55769768], UNI[.3], USD[137.21], USDT[45.71384042], WAVES[.5], WRX[4], XRP[3] | | |
| 00681168 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.0000003], LUNC[0.00000008], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.73324929], USDT[0.1], ZIL-PERP[0] | | |
| 00681169 | | ADA-PERP[0], AVAX[.009946], BNB[0], BNB-PERP[0], BRZ[.00363817], BTC[0], BTC-PERP[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[0.03538451], KAVA-PERP[0], LINK[0], LINK-PERP[0], LUNA2[4.58232452], LUNA2_LOCKED[10.69209055], LUNC[0976180.5], LUNC-PERP[0], MANA-PERP[0], PAXG[0], SAND-PERP[0], SHIB[400000], SLP-PERP[0], TRX[.00612], USD[1.04], USDT[57.23821863], WAVES-PERP[0] | | |
| 00681170 | | AAVE[0], BTC[0], ETH[0.00000001], FTT[0], LINK[12.5], MATIC[0], PAXG[0], RAY[0], SOL[0], SRM[4.51801613], SRM_LOCKED[42.78613747], SUSHI[0], USD[0.41], USDT[0], YFI[0] | | |
| 00681192 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.01238506], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REAL[730.0015865], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.29218194], SRM_LOCKED[2.47004946], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1113.92], USDT[1999.71000000] | | |
| 00681205 | | BTC-PERP[0], FTT-PERP[0], SRM[.00473058], SRM_LOCKED[.01802371], SRM-PERP[0], TRX-PERP[0], USD[0.95], XRP-PERP[0] | | |
| 00681206 | | 1INCH-PERP[0], DODO[.00009214], DOGE-2021062S[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], GALA[1.34130161], GRT-PERP[0], LINK-PERP[0], LUNA2[0.05649463], LUNA2_LOCKED[0.13182081], LUNC[0], LUNC-PERP[0], NEO-PERP[0], RAY-PERP[0], SKL-PERP[0], SOL[0000001], SOL-2021092A[0], SRM-PERP[0], USD[0.31], USDT[0], WAVES-PERP[0], XRP[5.7286246], XRP-PERP[0], ZRX-PERP[0] | | |
| 00681259 | | BAT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.04467732], FTT-PERP[0], IBVOL[0], LINK-PERP[0], LTC-PERP[0], SRM[15.11875384], SRM_LOCKED[76.61724859], TRX-PERP[0], USD[25.20], USDT[0] | | |
| 00681271 | | DASH-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LUNA2[1.32787064], LUNA2_LOCKED[3.09836484], LUNC[0], LUNC-PERP[0], SOL-PERP[0], USD[0.99], USDT[0.04467116] | | |
| 00681287 | | ADA-PERP[0], AUD[459.12], BTC[1.129994], BTC-PERP[0], CHR[800], COPE[699.94], DOGE[1500.26], ETH[.6], ETHW[1.5], FTT[0.20532127], IOTA-PERP[0], MANA-PERP[0], RAY[.50384563], RUNE[409.275675], RUNE-PERP[0], SOL[3.0054307], SRM[.72868215], SRM_LOCKED[.09714146], USD[46.03], ZIL-PERP[0] | | |
| 00681292 | | ATLAS[2351.72110056], AURY[27.62587997], COPE[471], FTT[26.285524], IMX[105.98607683], MAPS[.79157], RAY[857.71298313], SOL[151.14428339], SPELL[25997.76864297], SRM[164.48971325], SRM_LOCKED[2.28943029], TRX[.000003], USD[52.56], USDT[0.40508751] | | |
| 00681292 | | BTC[0], ENJ[0], FTT[0], GODS[14.89709], LTC[1.06979242], PAXG[.04649472], RAY[24.90603703], SRM[18.3618716S], USD[0.19] | | |
| 00681310 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ABNB-20211231[0], ADA-0624[0], ADA-PERP[0], ALGO-20211231[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ARKK-20210326[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-20210625[0], AVAX-0624[0], AVAX-20210625[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BAL-PERP[0], BAO-PERP[0], BCH-20211231[0], BIT-PERP[0], BNB[0], BNB-0624[0], BNB-20211231[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-0325[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0112[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0711[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1031[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-MX2E-1104[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-2020618[0], BTC-MOVE-2020707[0], BTC-MOVE-2021014[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210808[0], BTC-MOVE-20210810[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210829[0], BTC-MOVE-20210830[0], BTC-MOVE-20210831[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-WK-0111[0], BTC-MOVE-WK-0118[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0129[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0312[0], BTC-MOVE-WK-0319[0], BTC-MOVE-WK-0322[0], BTC-MOVE-WK-0331[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0417[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0702[0], BTC-MOVE-WK-0720[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0826[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-0910[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-1118[0], BTC-MOVE-WK-1125[0], BTC-MOVE-WK-1202[0], BTC-MOVE-WK-20210610[0], BTC-MOVE-WK-20210617[0], BTC-MOVE-WK-20210624[0], BTC-MOVE-WK-20210701[0], BTC-MOVE-WK-20210708[0], BTC-MOVE-WK-20210715[0], BTC-MOVE-WK-20210722[0], BTC-MOVE-WK-20210729[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20210820[0], BTC-MOVE-WK-20210827[0], BTC-MOVE-WK-20210903[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20210917[0], BTC-MOVE-WK-20210924[0], BTC-MOVE-WK-20211001[0], BTC-MOVE-WK-20211008[0], BTC-MOVE-WK-20211015[0], BTC-MOVE-WK-20211022[0], BTC-PERP[0], BTC-20211231[0], BTMX-PERP[0], BTT-PERP[0], BULL[0.10000001], CAKE-PERP[0], CEL-PERP[0], CHZ-20210626[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DAII[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DGB-20210624[0], DRGN-20210624[0], DRGN-2021123[0], DOGE-0241[0], DOGE-0329[0], EGLD-PERP[0], EOS-0624[0], EOS-PERP[0], ETH-0241[0], ETH-0624[0], ETH-PERP[0], EUR[0.00], EXCH-2021060[0], FIDA-PERP[0], FIDA-2021060[0], FLOW-PERP[0], FTT[0.38123226], FTT-ABUSD[0], GALA-PERP[0], GME-20210326[0], GME-20210625[0], GRT-20211231[0], GRT-PERP[0], HGET-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IGNT[0.00000001], KBTT-PERP[0], KIN-PERP[0], KSHB-PERP[0], KSM-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0624[0], LTC-PERP[0], LUNA2[8.65414927], LUNA2_LOCKED[0.19301498], LUNC[.00000001], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NAS-20210624[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-20211231[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SOS-PERP[0], SRN-PERP[0], SXP-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-0624[0], UNISWAP-20210625[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[655.61], USDT[0.05510805], WAVES-0624[0], WAVES-20211231[0], WAVES-PERP[0], XRP-0624[0], XRP-PERP[0], XTZ-20211231[0] | | |
| 00681393 | | FTT[29.71423457], ICP-PERP[0], RSR[19.99435], RSR-PERP[0], SHIB-PERP[0], SRM[1.08469753], SRM_LOCKED[1137717], SRM-PERP[0], STEP-PERP[0], USD[0.05], USDT[0], VET-PERP[0] | | |
| 00681398 | | AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], COMP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00000001], FTM-PERP[0], FTT[0.00000002], GODS[.09313296], ICP-PERP[0], LUNA2[0.00633821], LUNA2-PERP[0], LUNC-PERP[0], NFT (371192107303680313/The Hill by FTX #21718)[1], RUNE[.035208], SOL[.006], TOMO-PERP[0], TRX[.000013], USD[0.28], USDT[0.00995813], WAVES-PERP[0], XRP-PERP[0] | | |
| 00681399 | | COPE[0.44889600], FTT[0.14352579], LUNA2[0.03958942], LUNA2_LOCKED[0.09237531], LUNC[8620.68], SOL[0.00051328], SRM[.41902808], SRM_LOCKED[2.38457424], SUN[366.095], TRX[.00001], USD[2424.01], USDT[0.00000002] | | SOL[.004936] |
| 00681415 | | ALT-PERP[0], COIN[0], COMP[0], EGLD-PERP[0], EXCH-PERP[0], MRNA[0], PAXG-PERP[0], SOL[0.08823304], SRM[.03466703], SRM_LOCKED[13266424], TRX[.000004], USD[0.00], USDT[0], WRX[.0015], XAUT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00681442 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00044428], FIL-PERP[0], FIDA-PERP[0], FTT[25.01563602], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LIC-PERP[0], LTC-PERP[0], LUNA2[0.66965818], LUNA2_LOCKED[1.56253576], LUNC[145819.47985307], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (291088226141208793/Monza Ticket Stub #1565)[1], NFT (405255581805759493/Hungary Ticket Stub #792)[1], NFT (406002533982168694/The Hill by FTX #3238)[1], NFT (457521276288384428/FTX Crypto Cup 2022 Key #1270)[1], NFT (482094450769909284/Silverstone Ticket Stub #822)[1], NFT (488269163007084480/Montreal Ticket Stub #195)[1], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00001500], TRX-PERP[0], USD[-0.09], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00681462 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000005], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.40230487], LUNA2_LOCKED[0.93871137], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (450970227570449484/0xMaki x FTX #282399)[1], NFT (455719274660113399/FTX EU - we are here! #282393)[1], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00037023], SOL-032S[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SLP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00368564], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00681473 | | AAVE[3.54295750], ADA-PERP[0], ALPHA[28.99478], ATLAS[3310], ATOM-PERP[0], AVAX[2.61939356], AVAX-PERP[0], AXS-PERP[0], BNB[0.90515590], BNB-PERP[0], BTC[0.40208009], BTC-PERP[0], CAKE-PERP[0], COMP-20210924[0], CRO[1170], DOT-PERP[0], EGLD-PERP[0], ENJ[16], ENJ-PERP[0], ETH-20210924[0], ETH[5.29910620], ETH-PERP[0], ETHW[5.29133388], FTM-PERP[0], FTT[60.50740305], FTT-PERP[0], GRT[682.31071080], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-20210924[0], LINK[23.28596588], LINK-PERP[0], LTC-20210924[0], LUNA2[0.01864923], LUNA2_LOCKED[0.04351487], LUNC[24060.91], LUNC-PERP[0], MANA[63], MATIC[10], MATIC-PERP[0], NEAR-PERP[0], OMG[9.5], POLIS[30.4], RAY[13.18121199], REEF-PERP[0], RUNE-PERP[0], SAND[278], SAND-PERP[0], SUR[8549.80236], SOL-20210924[0], SOL[33.91446230], SOL-PERP[0], SRM-PERP[0], THETA-20210924[0], TRX[.001683], UNI-PERP[0], USD[13370.82], USDT[57.78011760], XTZ-PERP[0] | | |
| 00681486 | | BTC[0.01816362], DOGEBULL[0], ENJ[0], ETH[0.16890225], ETHW[0.16490225], FTT[0], LUNA2[0.02296217], LUNC[5000.0622], SOL[0], USD[18.78], XRP[0] | | |
| 00681487 | | ADA-PERP[0], BNB-PERP[0], BTC[.00000002], BTC-PERP[0], CHZ-PERP[0], DKNG-20211231[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNA2[0.04793281], LUNA2_LOCKED[0.11184324], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[.164.67], VET-PERP[0], XRP-PERP[0], XRP-PERP[0] | | |
| 00681489 | | INDI_IEO_TICKET[1], NFT (290669827471421104/FTX AU - we are here! #6786)[1], NFT (309969341104609898/FTX AU - we are here! #5195)[1], NFT (320684171659059168/FTX AU - we are here! #9395S)[1], NFT (381800017078562807/FTX AU - we are here! #48064)[1], NFT (406635876358394314/FTX EU - we are here! #94264)[1], NFT (432377538695331104/FTX EU - we are here! #94096)[1], SRM[1.84390308], SRM_LOCKED[16.27609692], USD[0.00] | | |
| 00681529 | | FTT[0.00000001], SOL[.00000022], SRM[1.30016152], SRM_LOCKED[4.99271544], STEP[.00000001], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00681540 | | APT-PERP[0], BLT[.9], BOBA[.0468411], ETH[0.00088120], ETHW[0.00096462], FLOW-PERP[0], FTT-PERP[0], RAY[.9125], SOL[0], SRM[2.74853798], SRM_LOCKED[19.57146202], SXP[0], TRX[.000024], USD[7.19], USDT[0.00375116], XRP[.125896] | | |
| 00681623 | | CEL[4], FTT[0.00188591], LUNA2[0.00000305], LUNA2_LOCKED[0.00000713], LUNC[.665574], USD[0.02], USDT[0] | | |
| 00681678 | | ADA-PERP[0], BTC-0624[0], ENS[.0069413], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTT[0.06861320], GALA-PERP[0], HNT[.084461], ICP-PERP[0], IMX[.00000001], LUNA2[0.00000159], LUNA2_LOCKED[0.00000372], LUNC[.3479344], OMG-PERP[0], SAND[.89094], SAND-PERP[0], SHIB-PERP[0], USD[1.02], USDT[0], XRP[.943] | | |
| 00681686 | | ALCX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA[0.00464470], FIDA_LOCKED[1.77428298], FTT[1000.01664464], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MKR[0], MTA[0], RAY[0], RUNE[0], RUNE-PERP[0], SOL[50], SOL-PERP[0], SPELL-PERP[0], SRM[0.70793732], SRM_LOCKED[302.48420558], TRX[80979.1], TRX-PERP[0], USD[0.79], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00681722 | | FTT[0.13681163], SRM[.0273852], SRM_LOCKED[.11228085], USD[0.00], USDT[0.00000001] | | |
| 00681751 | | ADA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005326], SOL[2.37157718], USD[0.30], USDT[.018656] | | |
| 00681797 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[-0.00000018], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ[-8713.12704164], BTC[5], BTC-PERP[0], CHZ[900000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[1000], FTT-PERP[0], HT[5000], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND[0.00000047], SHIB-PERP[0], SOL[.99029436], SOL-PERP[0], TRX[298.000219], UNI[10000], UNI-PERP[0], USD[-336613.36], USDT[52439.15210801], XRP-PERP[0] | | |
| 00681810 | | BTC[0], BTC-PERP[0], FTT[25.22459566], LUNA2[2.49626468], LUNA2_LOCKED[5.82461759], SRM[3.07417148], SRM_LOCKED[12.63828902], USD[0.00], USDT[0] | | |
| 00681819 | | 1INCH-20211231[0], AAVE-20211231[0], ADA-20211231[0], ADA-PERP[0], ALGO-20211231[0], ALT-20211231[0], ALT-PERP[0], ATOM-20211231[0], AVAX[0], AVAX-20211231[0], BNB[0], BNB-PERP[0], BTC-0325[0], BTC[0.47114030], BTC-20211231[0], BTC-PERP[0], CHZ-20211231[0], COMP-20211231[0], DEFI-20211231[0], DOT-20211231[0], DRGN-20211231[0], EGLD-PERP[0], ETH-0325[0], ETH[16.34652268], ETH-20211231[0], ETH-PERP[0], EUR[0.00], EACH-20211231[0], FIL-20211231[0], FTT[6868.94670534], GRT-20211231[0], MX[300], LINK-20211231[0], LTC-20211231[0], LUNA2[0.53392329], LUNA2_LOCKED[1.24582102], MID-20211231[0], MID-PERP[0], SHIT-20211231[0], SNX[0], SOL[.00539486], SOL-20211231[0], USD[159187.09], USDT[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0], YFI-20211231[0] | | |
| 00681895 | | ADA-PERP[0], APT[.98], BAO[69746.21891937], BTC[0], BTC-PERP[0], CHZ[0], DOGE-PERP[0], DOT-PERP[0], FLM-PERP[0], FTT[.00000152], LTC-PERP[0], MAPS-PERP[0], OXY[0], OXY-PERP[0], PORT[.05], REN-PERP[0], SOL-PERP[0], SRM[0.01036146], SRM_LOCKED[.06028481], SRM-PERP[0], TRX[.000875], USD[584.94], USDT[0.00000002] | | |
| 00681919 | | AUD[0.00], BTC[0], CEL[0], ETH[0], ETHW[0], FTT[25.00000716], GRT[0], LINK[0], LUNA2[0.00603321], LUNC[0], MATIC[0], SOL[0], SUSHI[0], TRX[0], USD[0.00], USDT[0] | | |
| 00682006 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[26.11847917], GMT-PERP[0], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[0.00], USTC[0], XRP-PERP[0], ZRX[4] | | |
| 00682010 | | ETH[.00002079], ETHW[.00002079], FTT[7.19561], LUNA2[0.00212112], LUNA2_LOCKED[0.00494928], SOL[0], TRX[.02325354], USD[10.09], USD[0.00959630], USTC[.300255] | | |
| 00682017 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[.56462304], SRM_LOCKED[9.59307258], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[24.83], USDT[0.00023860], USTC[0], USTC-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00682029 | | ETH[.00062119], ETHW[.00062119], FTT[58.9617978], RAY[449.68689507], SRM[1175.19226831], SRM_LOCKED[33.22740247], USDT[0.00000007] | | |
| 00682043 | | 1INCH[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH[0.00000001], BNB[0.00000001], BNB-PERP[0], BRZ[18.18019977], BTC[0.01289895], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000005], ETHBULL[0], ETH-PERP[0], ETHW[0.00000001], FTM[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA[120], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATH[0], MATIC[0.00000001], MATIC-PERP[0], MKR-PERP[0], MOB[0], NEAR-PERP[0], OKB[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SLP-PERP[0], SNX[0.00000001], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.00020498], SRM_LOCKED[.04480115], SRN-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.00000002], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[2.53], USDT[0.18254840], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USD[0.00], USDT[.180764] |
| 00682063 | | SRM[11.28435339], SRM_LOCKED[.23140451], USD[0.66], XRP[6.82880000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00682077 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[0.6039604], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GAL-PERP[0], HUM-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[16.4142551], USD[-0.01], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00682090 | | BTC[2], ETH[0.01606761], FTT[1.63288828], LUNA2[1.22927867], LUNA2_LOCKED[2.76666738], LUNC[2678100.07749182], NFT [316502574823135576/Mexico Ticket Stub #1470][1], NFT [323451308153428142/Hungary Ticket Stub #804][1], NFT [347029351258636757/FTX EU - we are here! #91873][1], NFT [363041607328386565/FTX AU - we are here! #23948][1], NFT [373841669568344452/Montreal Ticket Stub #3782][1], NFT [388433568827732737/Singapore Ticket Stub #425][1], NFT [390172151723530249/Japan Ticket Stub #803][1], NFT [422217649408245416/Belgium Ticket Stub #1209][1], NFT [422863477197031270/FTX EU - we are here! #91663][1], NFT [424805276618641985/Austria Ticket Stub #1820][1], NFT [462222183227239690/The Hill by FTX #2785][1], NFT [478384837030197384/FTX Crypto Cup 2022 Key #4653][1], NFT [480514704892706304/FTX EU - we are here! #91786][1], NFT [489356677096720479/FTX AU - we are here! #24967][1], NFT [572137368474937506/Monaco Ticket Stub #805][1], SOL[0], SRM_LOCKED[23276915], TRX[140.66794262], USD[326.20], USDT[1206.19758206] | Yes | ETH[.01606], TRX[140.050203], USD[325.98], USDT[1206.176932] |
| 00682092 | | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-2021092[0], ALGO-2021123[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[0.00534258], BIT-PERP[0], BNB[0.23518151], BNB-2021092[0], BNB-2021123[0], BNB-PERP[0], BTC[0.00000875], BTC-2021092[0], BTC-2021123[0], BTC-2021092[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[266.042092], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.0164413], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.30993470], ETH-0325[0], ETH-2021092[0], ETH-2021123[0], ETH-PERP[0], ETHW[0.008657], FIDA[0.4210521], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[178.5255049:], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-2021092[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00915932], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [295787810251800928/FTX AU - we are here! #2436][1], NFT [323815555944959217/Baku Ticket Stub #767][1], NFT [387541606724518424/FTX AU - we are here! #2432][1], NFT [407168405547123367/Hungary Ticket Stub #1109][1], NFT [401886016816668250/FTX AU - we are here! #40609][1], NFT [408881727735841940/FTX EU - we are here! #7330][1], NFT [461472003356238891/France Ticket Stub #87][1], NFT [495537059371361733/The Hill by FTX #2002][1], NFT [524623172353162030/FTX Crypto Cup 2022 Key #1205][1], NFT [547972625690616159/FTX EU - we are here! #73047][1], NFT [570155315555223128/Monaco Ticket Stub #1023][1], NFT [577645570864252014/FTX EU - we are here! #34730][1], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[217.59284163], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00348950], SOL-2021092[0], SOL-2021123[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00002], TRX-PERP[0], TSLA[13.2901829], Uni-20210625[0], UNI-PERP[0], USD[4831.15], USDT[1860.82542887], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00682122 | | ATLAS[3559.6675], BNB[0], EUR[0.00], FTT[0.02338217], SRM[63.93143491], SRM_LOCKED[64341139], TRX[.000009], USD[0.00], USDT[0] | | |
| 00682136 | | APE-PERP[0], ATLAS[8743.79166802], ATOM[0], AVAX[0], AVAX-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00009164], BTC-PERP[0], DOT-PERP[0], EDEN[300.0015], ETH[0], ETH-PERP[0], ETHW[0.00059184], FLOW-PERP[0], FTM[0], FTT[165.14193487], FTT-PERP[0], GLMR-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], LUNA2[0], LUNA2_LOCKED[0.34988584], LUNC-PERP[0], NFT [322343497514704270/FTX AU - we are here! #5159][1], NFT [471080594414888455/FTX SBF #1][1], NFT [482337192504556106/FTX AU - we are here! #14838][1], OKB[0], OMG-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL[0.01851408], SRM_LOCKED[8.02122516], TRX[.000277], UNI-PERP[0], USD[1.36], USDT[1.00883895], USDT-PERP[0], USTC[0], USTC-PERP[0] | | |
| 00682318 | | ADA-PERP[0], BNB[8.33419672], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.11151549], ETH-PERP[0], ETHW[0.11096131], FTT[1015.63670865], LINK[179.52186000], LINK-PERP[0], LTC-PERP[0], MOB[0], SLRS[10000], SNX[0], SOL[621.35030834], SOL-PERP[0], SRM[969.73445986], SRM_LOCKED[445.65197896], SUSHI[0], SXP[540.80218589], TRX[0.26346881], UNI-PERP[0], USD[0.00], USDT[9128.12959747] | | |
| 00682322 | | AAVE-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BAO[2], BNB[0.00000231], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL[0.00000001], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTT[30.16545569], FTT-PERP[0], GST-PERP[0], HT[0], HT-PERP[0], KIN[4], KLAY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00224978], LUNA2_LOCKED[0.05524949], MATIC-PERP[0], MEDIA-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], USD[-3.32], USDT[0.00009321], USDT-PERP[0], USTC[0], YFI-PERP[0] | Yes | |
| 00682325 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AURY[.34904244], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BOBA[.49012], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0.99982542], ETH-PERP[0], ETHW[0.99982542], FIDA-PERP[0], FTT[.099145], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNA2_LOCKED[0.00535990], LUNA2-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[4464.337423], MOB-PERP[0], OKB-PERP[0], OP-PERP[0], OXY[.334715], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL[14002.2295594], SLP-PERP[0], SNX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[6230.32], USDT[0.19000000], USDT-PERP[0], USTC[.325166], WAVES-PERP[0], XRP-PERP[0] | | |
| 00682340 | | CRO[6.96856845], FTT[0], MNGO[300], RSR[2970], SNY[40], SPELL[20200], SRM[.0001708], SRM_LOCKED[0.7400372], STEP[87.2], TRX[.00002], USD[0.59], USDT[0.00472200] | | |
| 00682343 | Contingent, Disputed | BTC[0.00000001], DAI[0], ETH[0.00000004], USD[0.01], USDT[0.00031072], WBTC[0.00000002], XRP[0] | | |
| 00682345 | | LUNA2[0.00000531], LUNA2_LOCKED[0.00001239], LUNC[1.15635319], USD[0.00] | | |
| 00682390 | | BTC[0.00000049], LUNA2_LOCKED[117.67951], TRX[.000002], USD[0.00], USDT[0.00000048] | | |
| 00682393 | | AAVE-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BNB[1.99961201], BNB-2021062[0], BNB-PERP[0], BTC[0.01306070], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], DOGE-PERP[0], ETH[0.01214799], ETH-PERP[-5.92199999], ETHW[0.01214796], FIDA-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], GRT-2021062[0], GRT-PERP[0], LINA-2021062[0], LINA2[0.0004914], LUNA2_LOCKED[0.0107134], LUNC[99.98], MATIC[0], MATIC-PERP[0], REN[0], REN-PERP[0], RSR-PERP[0], SHIT-2021062[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00948955], SOL-PERP[0], TRX[0.00169001], TRX-PERP[0], TRYB[0], TRYB-2021062[0], TRYB-PERP[0], USD[6783.76], USDT[0.03620674], XRP-PERP[0] | | |
| 00682404 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-2021062[0], DEFI-PERP[0], DENT-PERP[0], DOGE-2021123[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ELON-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-0930[0], ETH-2021062[0], ETH-2021123[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT[0.00000001], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-2021123[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000008], LUNA2_LOCKED[0.00000005], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0930[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-2021062[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000002], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.00000003], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00682413 | | FTT[2.76176834], SOL[1.42124642], SRM[7.63302752], SRM_LOCKED[.19127182] | | |
| 00682424 | | 1INCH-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-2021092[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0.00019123], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FTM[.40011024], FTM-PERP[0], FTT[0], FTT-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNA2[0.67536550], LUNA2_LOCKED[1.57585283], LUNC[147062.25963432], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR[0], NEAR-PERP[0], OLY2021[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF[0], REEF-PERP[0], RUNE[0.02029643], RUNE-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0.0039566], SOL-PERP[0], SRM[100.015450], SRM_LOCKED[0.0130478], SRM-PERP[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TRU-PERP[0], TRX[.000003], TSLA[.00000002], TSLAPRE[0], UNI-20210326[0], USD[-0.52], USDT[0.00000024], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00682432 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0.4], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[4273.7775263], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00038188], LUNA2_LOCKED[0.00891107], LUNC[33.15712111], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], REN[0], REN-PERP[0], RSR[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[246], SXP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM[4273.7775263], TOMO-PERP[0], USD[-0.04], USDT[0.00000002], XRP-PERP[0] | | |
| 00682444 | | BTC[0.31309786], DOGE[1630.88181426], ETH[1.74881577], ETHW[1.74881577], FIDA[466.90320911], FIDA_LOCKED[4.23313537], FTT[156], RAY[136.10599606], SNX[30.80944599], SOL[91.97323416], SRM[175.30293288], SRM_LOCKED[4.05086282], SUSHI[37.41587774], USD[94.10500008], USDT[1004.97] | | |
| 00682466 | | AGLD-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], LUNA2[0.01631134], LUNA2_LOCKED[0.03805980], LUNC[3551.83], SOL-PERP[0], USD[1.27], USDT[1.10093347], VET-PERP[0] | | |
| 00682482 | | ATLAS[0], BNB[0], CAD[0.00], DOGE[0], FTT[0], LUNA2[0.00009749], LUNA2_LOCKED[0.00022748], LUNC[21.22908153], USD[0.00], USDT[0.00000002] | | |

Schedule F-Part 1 Nonpriority Unsecured Liquidated Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00682518 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-0930[0], ADA-PERP[0], ALGO-0930[0], ALGO-1230[0], ALGO-PERP[-136], ALICE-PERP[0], ALPHA-PERP[0], ALT-0930[0], ALTBULL[0], ALT-PERP[-0.24999999], ANC-PERP[0], APE-0930[0], APE-1230[0], APE-PERP[0], APT-PERP[0], ARK-20211231[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA-20211231[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0624[0], BNB-0930[0], BNB-PERP[-0.29999999], BORA[-0013025], BOBA-PERP[0], BSV-0930[0], BSV-PERP[0], BTC-1230[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-0624[0], CHZ-0930[0], CHZ-1230[-200], CHZ-PERP[0], COMP-1230[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-0930[0], DEFIBULL[0.00503603], DEFI-PERP[0], DODO-PERP[-335.5], DOGE-PERP[0], DOT-1230[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.00032239], ETH+PERP[0], ETHW[0.00032239], EUR[5124.36], EXCH-0624[0], EXCH-0930[0], EXCH-1230[0], ECH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0.33554956], FTT-PERP[0], GAL-PERP[0], GMT-0930[0], GRT-0624[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[-54.51000000], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-0930[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA2-PERP[-19.4], LUNC-PERP[-143000], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[-50432], MEDIA-PERP[0], MID-0930[0], MINA-PERP[0], MKR-PERP[-0.20500000], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO-0325[0], NIO-20211231[0], NVDA-0325[0], NVDA-20211231[0], ONE-PERP[0], OXY-PERP[0], PAXG[0.00005342], PAXG-PERP[0], PEOP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SHIT-PERP[0], SLV-20211231[0], SNX-PERP[0], SOL[0.00752448], SOL-20211231[0], SOL-PERP[-1000], SPELL-PERP[0], SPY-0325[0], SQ-0325[0], SQ-20211231[0], SRM[5.59527062], SRM_LOCKED[62.96627409], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-0624[0], TRX-0930[0], TRX-PERP[0], TSLA-0325[0], TSLA-20211231[0], TSLAPRE[0.00000001], UNI-PERP[0], USD[68314.88], USDT[1000], VET-PERP[0], WAVES-PERP[0], XLMBULL[0.038405], XLM-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00682535 | | APE[.04560421], APE-PERP[0], AUDIO[.134], AVAX[.00372], AVAX-PERP[0], BTC[0], BTC-PERP[0], DAI[.07150213], DOGE[0], FTH[0], FTM[.40790087], FTT[0.00000201], IMX[.00552874], LDO[.36760867], LRC-PERP[0], LUNA2[0.00000005], LUNA2_LOCKED[0.00000013], LUNC[.012258], LUNC-PERP[0], MATIC[.50759815], SHIB[.00000008], SOL[.00478464], SOL-PERP[0], SRM[99.15838361], SRM-PERP[0], THETA-PERP[0], USD[446.85], USDT[0.75316738], XRP-PERP[0] | | |
| 00682544 | | AMPL[0.00247664], AMPL-PERP[0], BIT-PERP[0], BTC[0], BTC-MOVE-0323[0], CRV-PERP[0], DYDX[16526.160003], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNA2[0], LUNA2_LOCKED[2.57630738], LUNC-PERP[0], SHIB-PERP[0], TONCOIN[.088], TRX[.000795], USD[0.09], USDT[0.00110000], USTC-PERP[0], WAVES-PERP[0] | | |
| 00682573 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINC-PERP[0], LRC-PERP[0], LUNA2[0.28250183], LUNA2_LOCKED[0.65917095], LUNC[61515.37], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[-1.79891700], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00682592 | | COIN[0.00962218], ETH[0], FIDA[.0644457], FIDA_LOCKED[.14875764], FTT[6.64295322], GALFAN[.07755226], LINK[.0988942], OXY-PERP[0], SOL-PERP[0], TRX[.000032], USD[191.04], USDT[0.00000001] | | |
| 00682603 | | BNB[.00166], LUA[.03578747], LUNA2_LOCKED[0.00000002], LUNC[.002158], TRX[.000001], USD[0.00] | | |
| 00682608 | | BCH[.0013586], BNB[.009004], BTC[0], DOT-PERP[0], ETH[.2279544], ETHW[.2279544], KNC[165.1436], LINK[.30876], LTC[7.54976], LUNA2[0.16621802], LUNA2_LOCKED[0.38784205], LUNC[36194.32469], SHIB[11272770.65209359], SOL-PERP[0], TRX[.000777], UNI[.15457], USD[0.72], USDT[0.00000001] | | |
| 00682644 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BSV-0930[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00008672], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.1847562], LUNA2_LOCKED[21.4310978], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKA-PERP[0], SOL[.00000001], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[-0.09], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00682702 | | FTT[0.00113431], GBP[0.00], SOL[.00000001], SRM[.19767577], SRM_LOCKED[1.69196553], STG[0], USD[93350.23], USDT[0] | | |
| 00682720 | | BTC[0], ETH[0], FTT[0.09976356], LTC[0], MER[500], SRM[18.7512592], SRM_LOCKED[70.08556668], USD[0.01], USDT[0] | | |
| 00682738 | | BTC[0.00001538], ETH[.01206464], ETHW[.01206464], FTT[1198.85080048], LUNA2[0.00512169], LUNA2_LOCKED[0.01195061], NFT[491693810899129745/The Hill by FTX #45812][1], SOL[524.76884748], SRM[2103.71560672], SRM_LOCKED[508.17257746], TRX[.001631], USD[-8.48], USDT[0.02776129], USTC[.725] | | |
| 00682781 | | MNGO[9756.3114953], RAY[965.6209805], SRM[.21657575], SRM_LOCKED[1.08174565], USD[0.00], USDT[0] | | |
| 00682815 | | BNB[1.6700289], DAI[1], EDEN[.001227], ENS[443.04], ETH[0.00000580], ETHW[0.00000580], FTT[156.06856], LUNA2[0.02973193], LUNA2_LOCKED[0.06937452], LUNC[6474.1923708], MATIC[5.00005], MER[.80312], NFT[506474486350390600/FTX AU - we are here! #17717][1], RAY[19.406736], SNY[.3333], TRX[.000017], USD[8.49], USDT[14.61276675] | | |
| 00682908 | | AMPL[0], BTC[0], ETH[0], FTT[6500.045], JPY[0.00], MATIC-PERP[0], MEDIA-PERP[0], MER[4000], PAXG[0], SRM[40.58304402], SRM_LOCKED[244.77695598], USD[148209.65], USDT[0], XRP[0] | | |
| 00682925 | | ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BCH[0.00149597], BCH-PERP[0], BNB[.005151], BTC[0.00004603], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00072054], ETH-PERP[0], ETHW[0.00072054], FIL-PERP[0], FTT[.0849601], FTT-PERP[0], LINC[0.005], LTC-PERP[0], OXY-PERP[0], RAY[.15753905], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[2099378.225], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[.10127253], SRM_LOCKED[.06630701], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[0.51], VET-PERP[0], WRX[.9672155], XLM-PERP[0], XRP[.24414808], XRP-PERP[0], ZEC-PERP[0] | | |
| 00682934 | | LUNA2[0.52374694], LUNA2_LOCKED[1.22207620], USD[0.01] | | |
| 00682956 | | APE[.172035], APE-PERP[0], ATLAS[5.2617], AURY[.52215091], BTC-20210326[0], BTC-PERP[0], COIN[.0097739], ETH[.00000569], ETHW[.05000569], FTT[.09064516], LUNA2[0.00554633], LUNA2_LOCKED[0.01294143], NFT [326976348426808609/FTX AU - we are here! #253292][1], NFT [341730590034199358/FTX AU - we are here! #253318][1], NFT [347214358351590329/FTX AU - we are here! #35278][1], NFT [402567240877328206/FTX EU - we are here! #253338][1], RAY[.81817], SOL[.0027695], TRX[9.979114], USD[0.00], USDT[0], USTC[.78511] | | |
| 00682967 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[700], DOGE-PERP[0], DOT-PERP[0], FIDA_LOCKED[.1168625], FTT[4.01390998], IMX[391.8], KIN[39973.4], KIN-PERP[0], KSM-PERP[0], LUNC-PERP[0], OXY[40.99221], OXY-PERP[0], RAMP[5.99601], RAY-PERP[0], SC-PERP[0], SOL[0], SRM[.02383757], SRM_LOCKED[.08992475], SUSHI-PERP[0], TRX[.000001], TULIP[12.8], USD[48.72], USDT[1.70875682], ZEC-PERP[0] | | |
| 00682982 | | 1INCH[0], 1INCH-PERP[0], ADA-20210924[0], ADABULL[3.4], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[1190000], ALGO-PERP[0], ALICE-PERP[0], ALPHA[26], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASDBULL[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNBBULL[0.00093350], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-20210326[0], BTC-MOVE-0327[0], BTC-PERP[0], C98[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR[24], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COPE-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DENT[21000], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[30], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[17.90791001], FTM-PERP[0], FTT[1.399905], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00014334], LUNA2_LOCKED[0.00033446], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATICBULL[2400], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[1.1], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PSY[.97948], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210326[0], SUSHI-20210924[0], SUSHI-2021231[0], SUSHIBULL[380499.6675], SUSHI-PERP[0], SXP-20210625[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00002800], TRX-20210924[0], TRXBULL[7.30000000], TRX-PERP[0], UNI-PERP[0], USD[39.07], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRPBULL[0], XTZ-20210924[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00683001 | | FTT[0.38100416], HNT-PERP[0], LUNA2_LOCKED[64.0600279], NEAR[.0467], TRX[.000063], USD[0.00], USDT[0] | Yes | |
| 00683013 | | AGLD[304.4], ALPHA[0], FTT[46.446096], KIN[1349640.13], MNGO[2850], RAY[.98949978], SRM[.08571], SRM_LOCKED[.34795259], USD[0.91], USDT[0] | | |
| 00683014 | | ETH[0.00079921], ETHW[0.00079921], LUNA2[0.00373862], LUNA2_LOCKED[0.01204357], SOL[0.02024941], UBXT[120], USDT[0] | | |
| 00683044 | | BF_POINT[100], KIN[449056.37611569], LUNA2[130.61927114], LUNA2_LOCKED[134.805409], LUNC[5080119.4665208], USD[0.00] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00683048 | | 1INCH[0.64869569], 1INCH-PERP[0], AAVE[0.00057489], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[157311.63870602], ATLAS-PERP[0], ATOM[4.70000000], ATOM-PERP[0], AVAX[0.05292342], AVAX-PERP[0], AXS[3.05976266], AXS-PERP[0], BAL-PERP[0], BNB[0.00000200], BOBA-PERP[0], BTC[0.01164602], BTC-MOVE-0430[0], BTC-MOVE-0508[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0531[0], BTC-MOVE-0605[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0627[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ[0.333], CHZ-PERP[0], CRO-PERP[0], CRV[983.000955], CRV-PERP[0], DEFI-PERP[0], DFL[1550], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[77.00012], ENJ-PERP[0], EOS-PERP[0], ETH[0.29405947], ETH-PERP[0], EOS05947], ETH-PERP[0], FLM-PERP[0], FLOW[0.09083310], FTT[504.02458565], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0.00745], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[0.64061605], LINK-PERP[0], LTC[0.00581194], LTC-PERP[0], LUNA2-LOCKED[0.00257297], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS[1480.63597676], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[122.2083/176], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[304.00152], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[19.84369501], SNX-PERP[0], SOL[4.07520447], SOL-PERP[0], SRM[1.1205942], SRM_LOCKED[206.48098368], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[ -1789.41], USDT[0.00000004], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP[51.51123992], XRP-PERP[0], XTZ-PERP[0] | | AVAX[1.006792], AXS[2.361901], LINK[6.1], RAY[113.209157], SNX[17.754076], SOL[2.004104] |
| 00683068 | | ETH[.00088421], ETHW[.00088421], LUNA2[0.31868271], LUNA2_LOCKED[0.74359299], LUNC[89393.8313365], STEP[.086535], USD[0.06] | | |
| 00683069 | | AAVE-PERP[0], AMPL[0], AMPL-PERP[0], AVAX-PERP[0], BADGER[.00000001], BADGER-PERP[0], BNB[.00000001], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], DENT-PERP[0], ETH-PERP[0], FTT[0.08616900], LEO-PERP[0], LUNA2[.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0076195], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], RAY-PERP[0], ROOK-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00683114 | | ALEPH[290.84747691], LUNA2[0.16902569], LUNA2_LOCKED[0.39493328], LUNC[36805.70079522], USD[0.00], USDT[0.00000183] | | |
| 00683127 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], ETH-PERP[0], FIDA_LOCKED[25.02070528], FTT[1072.98706532], FTT-PERP[0], OXY[.92149375], RAY-PERP[0], SLRS[.34870375], SOL-PERP[0], SRM[120.95745676], SRM_LOCKED[609.88744096], SRM-PERP[0], UBXT[.67071804], UBXT_LOCKED[2059.61662103], USD[ -45.49], USDT[0], XRP[3] | | |
| 00683163 | | ETH[0], LUNA2[0.26248159], LUNA2_LOCKED[0.61245705], LUNC[57155.92], USD[0.19] | | |
| 00683192 | | AAVE-PERP[0], ADA-PERP[0], AKRO[.46839], ALEPH[110000], ALGO-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.000047], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00065867], ETH-PERP[0], ETHW[.00065867], FTM-PERP[0], FTT[371.6016065], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL[.9328702], SLP-PERP[0], SOL-PERP[0], SRM[11.57329699], SRM_LOCKED[101.74670301], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[93.34], USDT[0.00602300], VET-PERP[0], ZIL-PERP[0] | | |
| 00683206 | | BTC[0.14446175], COMP[1.0661866], DOT[296.46170020], ETH[12.67563985], ETHW[0], FTT[0], LUNA2[0.00202382], LUNA2_LOCKED[0.00472225], LUNC[440.691844], SNX[0], SRM[1.42038242], SRM_LOCKED[7.3285312], USD[0.00], USDT[10399.13737771] | | |
| 00683217 | | ALGO[3559.34786808], ETH[.09226136], ETHW[0], FTM[0], FTT[11.27534644], HT[0], LUNA2[8.72648407], LUNA2_LOCKED[20.36179618], SPELL[.00000001], USD[0.40], USDT[0] | | |
| 00683218 | | ADABULL[0.00002166], ATOMBULL[432.712055], DOGEBULL[10.80986655], ETCBULL[448.03153866], ETH[.0000673], ETHBULL[2.03649946], ETHW[.0000673], GRTBULL[1.0407642S], LTCBULL[1.6653235], LUNA2[8.33519663], LUNA2_LOCKED[575.50387668], MATICBULL[1.0147945], SUSHIBULL[2743Q.524], SXPBULL[2.6242], THETABULL[25040.07709754], TRX[.169424], USD[0.01], USDT[0.00030148] | | |
| 00683223 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], LRC[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0063365], SRM_LOCKED[.04635576], SRM-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.65], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00683246 | | AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ALGO-20210625[0], ALICE-PERP[0], ATOM-20210625[0], AVAX-0325[0], AVAX-0624[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210625[0], COMP-20210625[0], CREAM-20210625[0], CRV-PERP[0], DOGE-20211231[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[1097.35859600], FTT-PERP[0], GRT-20210625[0], HBAR-PERP[0], IMX[1879.03879], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NFT (377084389062172344/USDC Airdrop)[1], OMG-20210625[0], OMG-20211231[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00424934], SOL-PERP[0], SRM[59.0291745], SRM_LOCKED[594.68907066], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX-PERP[0], USD[7184.99], USDT[0.00000001], XRP-20210625[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00683294 | | LUNA2[0.19097879], LUNA2_LOCKED[0.44561718], LUNC[41586.034782], USD[0.00], USDT[0.00000165] | | |
| 00683328 | | FRONT[.15333353], LUNA2[0.06107201], LUNA2_LOCKED[.14250137], LUNC[13298.56], TRX[.0000003], USD[0.00], USDT[0.01357421] | | |
| 00683335 | | COPE[.595015], FTT[.057956], FTT-PERP[0], SRM[2.98112853], SRM_LOCKED[10.03069021], TRX[.000051], USD[0.00], USDT[0] | | |
| 00683349 | | BNB[0], BTC[0.78947164], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[1.02917353], ETH-PERP[0], ETHW[1.02636557], FTT[25.00000001], FTT-PERP[0], HNT[0], LINK[0], LRC[500], LTC[0.59618046], RAY[122.35793093], RAY-PERP[0], SOL[51.73887005], SOL-PERP[0], SRM[0.03027109], SRM_LOCKED[22908991], SUSHI[54.60450299], UBXT[0], USD[0.10], XLM-PERP[0] | | BTC[.787063], ETH[1.025825], LTC[.578241], RAY[45.145148], SOL[50.826296], SUSHI[51.655181] |
| 00683358 | | ATLAS[1669.78752732], ATOMBULL[3], BAL[20], FTT[4], HBAR-PERP[0], JET[.943], KIN[1000000], LUA[1012.6], PRISM[4760], RAY[127.14169571], REEF[9.088], RSR[689.862], SLND[33.3], SLRS[735], SRM[52.15120022], SRM_LOCKED[.9675965], STEP[87], SUSHIBULL[353000], USD[0.00], USDT[0], XRPBULL[96.178] | | |
| 00683378 | | BTC[0], CEL[0], FIDA[1.00548192], FIDA_LOCKED[2.31382156], FTT[77.01584255], RAY[0], SOL[42.15000001], SRM[0], USD[248.41], USDT[0] | | |
| 00683402 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE[.761664], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.06277767], FTT-PERP[0], LRC-PERP[0], LUNA2[5.44681667], LUNA2_LOCKED[82.70923891], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND[.9696], SAND-PERP[0], SHIB[83204], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[23.67720969], SRM_LOCKED[214.96689764], SRM-PERP[0], TULIP-PERP[0], USD[14286.78], XRP-PERP[0] | | |
| 00683461 | | 1INCH-PERP[0], AAVE[.298946], ADA-PERP[0], ALGO-PERP[ -50], ATLAS[39.9928], AVAX[2.05528608], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[2.20996220], BNB-PERP[0], BRZ[2129.41473634], BRZ-PERP[0], BTC[0.00300982], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[9.9982], DOT[14.55719500], DOT-PERP[2.1], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.26678688], ETH-PERP[0], ETHW[2.27968688], FTM-PERP[0], FTT[0.39992800], FTT-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK[2.99946], LINK-PERP[0], LTC[3.01236938], LTC-PERP[0], LUNA2[1.03821762], LUNA2_LOCKED[2.42250780], LUNC[24641.80292434], MATIC[10.08241972], MATIC-PERP[0], ONE-PERP[660], OP-PERP[0], POLIS[1], REEF-PERP[0], SOL[.199982], SOL-PERP[0], SUSHI-PERP[0], TRX[282.94906201], UNI-PERP[0], USD[310.20], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | AVAX[2.029509], MATIC[9.9964] |
| 00683482 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002455], USDT[0.02531272] | | |
| 00683546 | | ALCX-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS[.00000001], LUNA2[0.47428321], LUNA2_LOCKED[1.10666083], LUNC[0.84495659], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], PUNDIX[0], RAY-PERP[0], REEF-0624[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], STEP-PERP[0], USD[0.00], USDT[0.00475460], USTC-PERP[0] | | |
| 00683582 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-WK-0325[0], BTC-PERP[0], ETH-PERP[0], FTT[.5], GMT-PERP[0], LUNA2[0.03362438], LUNA2_LOCKED[0.07845689], LUNC[7321.78], LUNC-PERP[0], MCB[2.62], REN-PERP[0], SGS-PERP[0], STG[.99753], USD[5.75], USDT[0], USTC-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00683614 | | SOL[0], SRM[.00540737], SRM_LOCKED[.02061123], TRX[.000003], USD[0.00], USDT[0] | | |
| 00683668 | | BTC-PERP[0], DOGE-PERP[0], LUNA2[0.00077854], LUNA2_LOCKED[0.00181660], LUNC[169.53], SC-PERP[0], SRM-PERP[0], USD[0.63], ZEC-PERP[0] | | |
| 00683692 | | ALICE[.32641418], ATLAS[81285.06232626], AURY[84.60899878], BICO[.88149529], COIN[0.81899153], CRO[.19015777], DFL[820.74934598], DOT[.10174624], ETHW[10.30777290], EUR[0.56], FTT[2.41474108], INDI[.25365349], LUNA2[0.72820728], LUNA2_LOCKED[1.64455159], LUNC[158639.56030665], NEAR[.43158239], POLIS[1.46943068], SOL[.00791342], SRM[8.66705839], SRM_LOCKED[39.70230867], SXP[0.27398795], TLM[.443059], TRX[.000016], USD[14.37], USDT[0.21035967] | Yes | |
| 00683755 | | ATOM[10], BTC[.0336], CQT[2975], FTT[150.1], IMX[500.002], LUNA2[0.00091847], LUNA2_LOCKED[0.00214310], LUNC[200], NFT (387427979129104826/FTX EU - we are here! #201232)[1], NFT (476735249685960633/FTX EU - we are here! #201211)[1], NFT (516115154084000002/FTX EU - we are here! #201288)[1], RAY[.000006], USD[2123.67], USDT[0] | | |
| 00683797 | | BNB[.0097], BTC[0.00441978], BTC-PERP[0], COMP[.0003862], ETH[.01622221], ETHBULL[276.16928323], ETH-PERP[0], ETHW[.01622221], FIDA[.92837], FIDA-PERP[0], HNT[.096675], LTC[.02132], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0062671], REEF[6.9128], SUSHI[7], TRX[.001625], USD[1.68], USDT[145.10372123] | | |
| 00683803 | | AAPL[0.00301032], ABNB[0.00752712], ASD[0.08967914], AUDIO[.911422], BTC[.00013223], CHZ[6.312385], COIN[0.00051062], FB[0.00054640], FTT[5.52835515], FTT-PERP[0], GOOGL[.00129667], GOOGLPRE[0], GT[.003319], HTD[.03928206], LUNA2_LOCKED[0.00000001], LUNC[.0017688], LUNC-PERP[0], MAPS[.194419], NFLX[0.00073643], NIO[0.00367213], OXY[.97229], PYPL[0.00247936], REEF[2.05192], SLP-PERP[0], SRM[.55042738], SRM_LOCKED[24.89220762], TRX[.000039], TSLA[.022818], TWTR[0], UBER[0.01430721], UNI[0.29886278], UNI-PERP[0], USD[13.78], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00683834 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], MATIC[70.19455474], SRM[.0676959], SRM_LOCKED[5.10074485], USD[3.04], USDT[0] | | USD[.039] |
| 00683835 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COPE[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETCBULL[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[93.22816270], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOGAN2021[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKBBULL[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00629666], SRM_LOCKED[.02337348], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNISWAP-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00683885 | | BTC[0.16386940], FTT[0], MATIC[0], SOL[0], SRM[.93474669], SRM_LOCKED[1.27635145], USD[1.82] | | |
| 00683947 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00170001], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.03520698], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.40019095], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.24039163], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[40.74], USDT[0.00029257], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00683997 | | ETH[0], TRX[.000005], UBXT[14377.66338847], UBXT_LOCKED[56.24034151], USD[0.17], USDT[2639.88876556], XRP[1548.66628], XRPBULL[749.9] | | |
| 00684006 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-032S[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.13122863], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MKR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PERP-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL[.14], SOL-PERP[0], SPELL-PERP[0], SRM[3.7106750G], SRM_LOCKED[17.28932494], SRM-PERP[0], STX-PERP[0], SXP-032S[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[1.34], USDT[0], WAVES-PERP[0], XPLA[9.9211S], XTZ-PERP[0], YFI-PERP[0] | | |
| 00684032 | | AAVE-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BNB[0.00676430], BNB-PERP[0], BNT-PERP[0], BTC[0.00886229], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001521], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[8.36], FTM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00139212], LUNA2_LOCKED[0.00326428], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-003I[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-032S[0], SOL-093I[0], SOL[100.00315725], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.11885546], SRM_LOCKED[81.18614383], SRM-PERP[0], STEP-PERP[0], STG[.098972S], STX-PERP[0], SUSHI-1230[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRY[0.09], USD[993.51], USDT[25030.18489979], WAVES-PERP[0], XLM-PERP[0], YFI[0], YFII-PERP[0] | | |
| 00684035 | | ALEPH[.9572], ATOM-PERP[0], AVAX[.04762561], BTC[0.05384941], BTC-PERP[0], BULL[0], FTT[0], LEO[.7043], LUNA2[0], LUNA2_LOCKED[0.00000010], LUNC[0.00944], MNGO[0], SOL-PERP[0], USD[3.22], USDT[0.06327525] | | |
| 00684036 | | ALGO-PERP[0], AUD[8317.72], BTC[0.00009028], BTC-PERP[0], COIN[0], DOT-PERP[0], ETH[.00040617], ETH-PERP[0], ETHW[1.01840617], FTM[.08595505], FTM-PERP[0], FTT[26.52955271], LINK-PERP[0], LUNA2[0.00004850], LUNA2_LOCKED[0.00011317], LUNC[10.56196315], LUNC-PERP[0], MATIC-PERP[0], SOL[0.0078610], SOL-PERP[0], USD[1.04], USDT[0.00000001] | | |
| 00684091 | | BNB[.00928435], DOGE[1.01149356], DOT[.02069305], FTM[0.73167276], FTT[.04214895], LUNA2[5.58159546], LUNA2_LOCKED[13.02372275], LUNC[0], MANA[.24916736], MER-PERP[0], MTA-PERP[0], SET-PERP[0], MT[.31262648719580673S/FTX EU - we are here! #114144][1], NFT[3364380052503911/FTX AU - we are here! #55965][1], NFT[357436617844784748/FTX EU - we are here! #140889][1], NFT[4532475615649622217/FTX EU - we are here! #140950][1], NFT[45544005380944533/FTX AU - we are here! #8758][1], NFT[5194563942250606332/FTX AU - we are here! #8761][1], NFT[5519428770126960659/Baku Ticket Stub #969][1], SAND[.67578528], SOL[.00544072], SRM[.00915137], SRM_LOCKED[.03682637], TRX[.000841], USD[3.86], USDT[0.94864575] | | |
| 00684108 | | ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0.03526525], BNB-PERP[0], BTC[0.00001904], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTT[0.02930269], FTT-PERP[0], GAL-PERP[0], LINA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC[0.00000001], NEAR-PERP[0], POLIS-PERP[0], RAY[0.13780706], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[22.99910177], SRM_LOCKED[35.35470683], SRM-PERP[0], TLM-PERP[0], TRU[0], TULIP-PERP[0], USD[-0.93], USDT[0.00000004], WAVES-PERP[0], YGG[.91345187] | | BTC[.000019] |
| 00684120 | | AUDIO[0], BTC[.02046243], CHZ[1493.72912253], ETH[0.40407304], ETHW[0.40407304], LUNA2[0.00029446], LUNA2_LOCKED[0.00068708], RAY[0], SHIB[0], TRX[.000001], USD[0.04], USDT[0.00003156] | | |
| 00684138 | | MATIC[699.5345], MNGO[3.95951255], OXY[56.962095], RAY[138.970075], SOL[.00020172], SRM[300.99949784], SRM_LOCKED[02407592], USD[1.02], USDT[.3974] | | |
| 00684149 | | 1INCH-PERP[0], ALCX[0], APE-PERP[0], BTC-PERP[0], DAI[.00000001], ETH-PERP[0], FTT[0.94490875], GRT-PERP[0], LOOKS[165], MAPS-PERP[0], MATIC-PERP[0], OXY-PERP[0], REN-PERP[0], ROOK[0], SOL[4.66122294], SOL-PERP[0], SRM[3.68374113], SRM_LOCKED[.00579767], SRM-PERP[0], USD[0.00], USDT[0.00000001], YFI-PERP[0] | | |
| 00684165 | | BTC[0], DOGE[0], ENS[.0048848], ETH[0.00040038], ETHW[0.00040038], FTT[0.17427869], LUNA2[0.30251876], LUNA2_LOCKED[0.91587712], LUNC[385471.7880625], SOL[0], STARS[5757.75371], USD[3.30], USDT[0.01285635] | | |
| 00684166 | | BTC-20210625[0], BTC[56.51994233], BTC-PERP[0], CBSE[0], COIN[0.01053295], DAI[102663.85271812], DOGE[1.02240681], ETH[0], ETHW[.00066462], FTT[25.094981], GBP[0.98], LUNA2_LOCKED[36656.39108], SHIB[10100000], TRX[0.00002566], USD[199475.82], USDT[1.61369745], USTC[0] | | COIN[.010526], DAI[102659.447193], TRX[.000017] |
| 00684204 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AVAX[0], AVAX-PERP[0], BAT[.00000001], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], DAI[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.00000001], LINK[0], LINK-PERP[0], LUNA2[0.00019233], LUNA2_LOCKED[0.00044878], LUNC[0], MATIC[0], PAXG[0], SNX[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 00684228 | | ADABULL[15.9968], ALGOBULL[361979600], ATOMBULL[443011.38], BCHBULL[1179890], BEAR[92981.4], DOGEBULL[4056.57058], EOSBULL[10197960], ETCBULL[539.892], ETHBULL[4.79904], FTT[.9998], LINKBULL[93954.238], LUNA2[0.74528035], LUNA2_LOCKED[1.73898748], LUNC[162286.365868], LUNC-PERP[0], MATICBULL[2075774.4174], SHIB[200000], SUSHIBULL[65678620], THETABULL[45659.8662], TOMOBULL[849870], TRX[0.00002200], UNISWAPBULL[59.988], USD[20.24], USDT[19.59041671], XRPBEAR[54989000], XRPBULL[1553089.32] | | |
| 00684239 | | FIDA[1.05132755], FIDA_LOCKED[2.41932061], SRM[.45060653], SRM_LOCKED[1.71697912], USD[0.00], USDT[0.74216124] | | |
| 00684344 | | BADGER-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[.00000001], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.01733456], ICP-PERP[0], LINA-PERP[0], RSR[-0.00000001], SOL-PERP[0], SRM[0.00378035], SRM_LOCKED[.01448702], SRM-PERP[0], USD[3.25], USDT[0], XRP[0], XTZBULL[0] | | |
| 00684354 | | FTT[5.21544352], RAY[.00000002], SRM[26.3461083], SRM_LOCKED[.26997052], USD[0.00], USDT[22.53034622] | | |
| 00684400 | | FTT[0.97819616], SRM[1.92085385], SRM_LOCKED[7.31914615], USD[-38.42], USDT[41.92038559] | | |
| 00684402 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA[.07589296], BTC[0.00000293], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00033013], FIL-PERP[0], FTM-PERP[0], FTT[.02312132], FTT-PERP[0], IMX[.06991642], HT-PERP[0], ICP-PERP[0], IMX[.06108166], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[10.2844448], LUNA2_LOCKED[23.9970488], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[.47589296], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.13174018], SRM_LOCKED[.129019], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[406.43], USDT[0.0772187], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00684440 | | ATOM[0.00000009], ATOM-PERP[0], AVAX[0.03309418], AVAX-PERP[0], BTC[0.00003268], BTC-PERP[0], EGLD[0.00859015], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0.00084220], SOL-PERP[0], USD[0.24], USDT[0], XTZ-PERP[0] | | |
| 00684473 | | BTC[0], CEL[0], ETH[1.53572204], FTT[4.99848], LINK[0], LUNA2[1.13824023], LUNA2_LOCKED[2.65589387], LUNC[100000], RUNE[0], SNX[61.53694585], TRX[0.00003329], UNI[0], USD[0.81], USDT[0], USTC[1.06809392], XAUT[0], XRP[0], YFI[0] | | ETH[1.533912], TRX[.000003] |
| 00684477 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0072716], USD[0.66], USDT[.0049] | | |
| 00684481 | | ETH-PERP[0], SRM[.22012188], SRM_LOCKED[1.77987812], TONCOIN-PERP[0], USD[0.79], USDT[0.00000001] | | |
| 00684485 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BULL[0], CHZ-093I[0], CHZ-PERP[0], CRV-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETHBULL[2.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[1.99576609], LUNC[434582.27], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SOL-0624[0], SOL-PERP[0], THETA-PERP[0], TRX-093I[0], TRX-PERP[0], USD[779.20], USDT[0.00097428], WAVES-PERP[0] | | |
| 00684500 | | ATLAS[8.01991618], BTC[0], BTC-PERP[0], ETH[0.03894801], ETHW[0.03894801], LUNA2[0.00252580], LUNA2_LOCKED[0.00589355], POLIS[.06016458], SOL[.002355], SOL-PERP[0], TRX[3.000001], USD[10718.24], USDT[572.99559538], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0684452 | | 1INCH-PERP[0], AAVE-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COIN[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], FB[.00000001], FTT[0.05453540], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LUNA2[0.00001813], LUNA2_LOCKED[0.00004232], LUNC[3.95], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 0684462 | | ADA-PERP[-576410], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[1250.25276261], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[19.905], ETH-PERP[0], FTT[1033.60182097], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM[2968.99965917], SRM_LOCKED[12925.00034083], SRM-PERP[-333615], TRX-PERP[0], USD[11411482.5.21], USDT[150007.5596], USTC-PERP[0] | | USD[5000000.00] |
| 0684409 | | BNB[0], DOGE[0], ETH[0.00000001], FTT[28.95364336], HBAR-PERP[0], RAY[.00000001], SLRS[4987.50175498], SRM[.03609768], SRM_LOCKED[.1458609], USD[112.03], USDT[0.00000001] | | USD[111.60] |
| 0684650 | | CONVJ.40614764], CGT[.88235294], HT[.04269798], MOB[0.36090452], OXY[1281350.95419838], OXY_LOCKED[5861499.04580162], USD[0.50] | | |
| 0684662 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ARKB-PERP[0], ATOM-PERP[0], AVAX[0.00324251], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00291002], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN[0], DAWN-PERP[0], DEFI-PERP[0], DOGE[14.99709846], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.53695319], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.49811420], LUNA2_LOCKED[1.1622664 7], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.00000001], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[695.43], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | DOGE[14.991022] |
| 0684698 | | BTC[0], DYDX[0], ETH[0], FTT[0], MOB[0], SRM[190.19121078], SRM_LOCKED[2916.82626982], TRX[.000805], USD[0.00], USDT[0] | | |
| 0684702 | | ETH[.00000196], FTT[149.40000000], SRM[1200.4714952], SRM_LOCKED[24.1543778], USD[0.00] | | |
| 0684721 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], C98-PERP[0], CELO-PERP[0], CVC-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONT-PERP[0], POLIS-PERP[0], RSR-PERP[0], SLP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00943947], SRM_LOCKED[.06570444], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[.14], USDT[1.20077603], VET-PERP[0], WAVES-PERP[0] | | |
| 0684737 | | CHZ[.01015], COMP[0.00003644], ETH[0], GRT[.00005], LUNA2[0.00703758], LUNA2_LOCKED[0.01642103], LUNC[.006356], MATIC[.6], OP-PERP[0], TRX[.000291], USD[-0.35], USDT[0.13745211], USTC[.9962] | | |
| 0684790 | | FTT[0], LUNA2[0.01023714], LUNA2_LOCKED[0.02388667], LUNC[2229.16], SOL[0], USD[0.32], USDT[0], XRP[.122791] | | |
| 0684800 | | 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-20211231[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-20210625[0], BCH-20210924[0], BCH-PERP[0], BNB[0.00000001], BNB-20210924[0], BNB-PERP[0], BRZ-PERP[0], BSV-20210625[0], BSV-20210924[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-20210625[0], CEL-20211231[0], CEL-PERP[0], CHZ-0325[0], CHZ-20210625[0], CHZ-20211231[0], CHZ-PERP[0], COMP-20210625[0], COMP-20211231[0], COMP-PERP[0], CREAM-20210625[0], CREAM-20211231[0], CREAM-PERP[0], DEFI-0325[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-0325[0], DRGN-20210924[0], DRGN-PERP[0], EDEN-0325[0], EDEN-20211231[0], EDEN-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-0325[0], EXCH-20211231[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT-20210625[0], GRT-20210924[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00518818], LUNC-PERP[0], MATIC-PERP[0], MID-20210625[0], MID-20211231[0], MID-PERP[0], OKB-0325[0], OKB-20211231[0], OKB-PERP[0], OMG-0325[0], OMG-20210625[0], OMG-PERP[0], PAXG-PERP[0], PRIV-0325[0], PRIV-20211231[0], PRIV-PERP[0], REEF-0325[0], REEF-20210625[0], REEF-20210924[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-0325[0], SHIT-20210625[0], SHIT-20210924[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRN-PERP[0], SUSHI-0325[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210625[0], SXP-20210924[0], SXP-20211231[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TRU-20210625[0], TRU-20210625[0], TRU-PERP[0], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], UNI-20210625[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-0325[0], UNISWAP-20210924[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00798228], USDT-PERP[0], WAVES-0325[0], WAVES-20210924[0], WAVES-20211231[0], WAVES-PERP[0], XAUT-20210924[0], XAUT-20211231[0], XAUT-PERP[0], XRP-20210625[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20211231[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 0684409 | | MNGO[30000.514574], OXY[76335.86641205], OXY_LOCKED[586149.90458035], USD[0.05], USDT[0] | | |
| 0684819 | | DOT[9.09878], FTT[.4999], LINK-PERP[0], LUNA2[0.43424499], LUNA2_LOCKED[1.01323833], LUNC[1.39887199], MATIC[9.998], SOL[1.429664], TRX[.000003], USD[2.22], USDT[0], XRP[99.9796] | | |
| 0684823 | | BTC[0.00001585], FIDA[.94], FTT[.23526001], INDI_IEO_TICKET[1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005748], MATIC[5.69899], NFT (449942704724611868/The Hill by FTX #9135)[1], OXY[.420031], SRM[1.85849715], SRM_LOCKED[16.38150285], TRX[.000366], USD[300.06], USDT[0] | | |
| 0684900 | | AR-PERP[0], ATOM[0], AVAX[0], ETH[0], FTT[0.00002630], FTT-PERP[0], GRT-PERP[0], HT[0.00006051], LTC[0.00044847], LUNA2[0], LUNA2_LOCKED[4.94508017], LUNC-PERP[0], MATIC[0], PUNDIX-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0], TRX[.000001], USD[-1.50], USDT[0.00005528] | Yes | |
| 0684930 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOT-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[2.75175415], SRM_LOCKED[280.51196883], SRM-PERP[0], UNI-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 0684959 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[.0008], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[39.39562867], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.19826101], LTC-PERP[0], LUNA2[102.9016907], LUNA2[102.3616907], LUNC[9552831.57], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PEOPLE-PERP[-132630], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP[.00000002], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4856.76], USDT[168.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[6662.46978446], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0685003 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BIT[.13877732], BIT-PERP[0], C98-PERP[0], CRV-PERP[0], DAWN[.09796618], DODO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SRM[4.03428218], SRM_LOCKED[40.18127457], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00778], TRX-PERP[0], USD[0.00], USDT[96.81173046], VET-PERP[0], ZIL-PERP[0] | | |
| 0685027 | | BTC[0.00002128], FTT[505.072437], MATIC[0], NFT (304162010142310745/FTX Crypto Cup 2022 Key #817)[1], NFT (319425561106850003/Austin Ticket Stub #701)[1], NFT (326949731332388837/FTX AU - we are here! #232)[1], NFT (360410745257491084/Belgium Ticket Stub #1389)[1], NFT (360978188881214788/Monaco Ticket Stub #176)[1], NFT (386695227330342032/FTX EU - we are here! #129169)[1], NFT (437408544628612080/Mexico Ticket Stub #1925)[1], NFT (451591674568006192/Monza Ticket Stub #344)[1], NFT (453457784295788566/The Hill by FTX #6872)[1], NFT (480017661396021931/FTX Swag Pack #273)[1], NFT (495827785245369660/FTX EU - we are here! #129025)[1], NFT (510781378227677624/FTX AU - we are here! #2318)[1], NFT (530242846976806343/Japan Ticket Stub #782)[1], NFT (547998320771542934/Montreal Ticket Stub #1191)[1], NFT (551427165144749688/Singapore Ticket Stub #276)[1], NFT (567197929678578239/FTX AU - we are here! #2435)[1], NFT (574265920856920644/FTX EU - we are here! #128128)[1], SOL[541.17915939], SRM[.50367285], SRM_LOCKED[133.75557736], TRX[.000001], USD[3.69], USDT[23.24885468] | | BTC[.000021], SOL[278.829244], USD[3.68], USDT[10.286428] |
| 0685141 | | 1INCH[14.52132506], AAVE[.21299534], AKRO[1809.56237905], ALGO[818.92488476], ALGO-PERP[0], ASD[110.9078473], BAT[2220.33802609], BCH[0.07009627], BNB[.15477724], BOBA[9.6013632], BTC[0.06516866], COMP[1.99934466], CRO[524.88423923], CRV[489.76582942], DAI[1044.43995825], DOGE[255.18266407], ENJ[39.74491996], EYND[9.35772298], EYNW[0.35701381], EUR[801.24], FTM[689.32148781], FTT[95.08131749], GRT[6553.37643198], HGET[11.987249], HOLY[5.90545183], KIN[432600.79598546], KNC[30.45682313], LINA[890.08397497], LINK[123.29500553], LTC[.28458308], LUA[721.24838864], MATH[51.37216147], MATIC[127.94633869], MKR[.01906923], MOB[226.05946408], OMG[9.66153631], OXY[31.991793], PERP[46.525228 11], REEF[24.6099619], REEF[2468.66096619], REN[100.34602261], RUNE[35.67089595], SNX[13.4363939], SOL[5.19311256], SRM[126.14759299], SRM_LOCKED[2168.94524413], SUSHI[88.27565134], SXP[19.51931009], TRU[221.52016083], TRX[691.76792277], UBXT[3217.23776543], USD[12.99894906], USDT[1707.30], USDT[0.99893396], WAVES[24.01], XAUT[1.59967145], YFI[.11351911], ZRX[49.74260118] | | |
| 0685204 | | ETH[0], ETHW[0.33601416], FTT[3.07779314], GST[.05], LINK[.0427435], LUNA2[7.40403488], LUNA2_LOCKED[17.05535459], NFT (538002841464774474/The Hill by FTX #20987)[1], RAY[.399948], SOL[.00382716], USD[0.13], USDT[0.00000002] | Yes | |
| 0685206 | | AAVE[0], AKRO[0], ALCX[0], ALPHA[0], AMC[0], AMPL[0], ASD[0], ATLAS[0], AXS[0], BAL[0], BCH[0], BNB[0], BNT[0], CEL[0], CHZ[0], CON[0], COPE[0], CQT[0], DAI[0], DENT[0], DOGE[0], ENJ[0], EUR[0.00], FIDA[0], GARI[0], GENE[0], HNT[0], IMX[0], KIN[0], KSHIB[0], LTC[0], LUA[0], MATH[0], MATIC[0], MEDIA[0], MER[0], MSOL[0], MTA[0], NEAR[0], OKB[0], PERP[0], POLIS[0], RAY[58.67862547], REEF[0], RUNE[0], SHIB[0], SKL[0], SLRS[0], SNY[0], SOL[0], SRM[30.24054018], SRM_LOCKED[8375041], STEP[0], SXP[0], TOMO[0], USD[0.00], USDT[0], XRP[0] | | |
| 0685229 | | ETH[0], ETHW[0], FTT[0], NFT (309587350227544393/FTX EU - we are here! #29428)[1], NFT (315010869659003783/The Hill by FTX #9134)[1], NFT (340939977203680583/FTX EU - we are here! #29562)[1], NFT (406776628546210523/FTX AU - we are here! #29057)[1], NFT (511832955529333538/FTX AU - we are here! #48469)[1], NFT (520838820375575195/FTX AU - we are here! #48451)[1], NFT (557224225134688221/FTX Crypto Cup 2022 Key #13883)[1], SOL[0], SRM[.00004585], SRM_LOCKED[.97161538], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00685232 | | 1INCH-PERP[0], AAVE[0.00002942], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.00000008], APE-PERP[0], AVAX[.00001001], BAT-PERP[0], BCH[0.00000458], BNB[0.00000042], BNT-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS[0.00000013], GMT[0.00000004], GRT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0.00000009], LRC-PERP[0], LUNA2[1.20852059], LUNC[2.81988138], LUNC[263157.90333469], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (523048001608541892/FTX AU - we are here! #39994)[0], NFT (565720577714206237/FTX AU - we are here! #39898)[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN[.0001295], REN-PERP[0], RNDR[0.00000016], RSR[0.02560197], RSR-PERP[0], RUNE[0.00017082], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.00000011], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000032], USD[0.00], USDT[6.74126109], VET-PERP[0], WAVES-PERP[0], XRP[0.10000000], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00685237 | | FTT[1001.13283771], NFT (445536569197269241 2/FTX AU - we are here! #29380)[1], NFT (471194159170334210/Mexico Ticket Stub #1126)[1], SRM[62.78248708], SRM_LOCKED[477.31513966], USD[0.00] | Yes | |
| 00685284 | | ETH[0], LOOKS[.21833254], LOOKS-PERP[0], NFT (297435430601414564/FTX EU - we are here! #121371)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 00685308 | | ETHBEAR[906500000], ETHBULL[49.57], LUNA2[38.59544362], LUNA2_LOCKED[90.05603511], TRX[.000001], USD[1.40], USDT[2.52084064] | | |
| 00685312 | | BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], ICP-PERP[0], SRM[16.88336582], SRM_LOCKED[128.33026455], STEP-PERP[0], USD[9.96], USDT[0] | | |
| 00685367 | | AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV[.5139], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[.00000004], FTT-PERP[0], LTC-PERP[0], LUNA2[438.0060149], LUNA2_LOCKED[1022.014035], LUNC[.00000001], LUNC-PERP[0], MINA-PERP[0], OKB-PERP[0], OMG-PERP[0], SHIB[.00000002], SHIB-PERP[0], USD[-1208.76], USDT[0], YFII-PERP[0] | | |
| 00685422 | | BADGER[.00594179], BTC[0], CEL[.0954], COPE[.806485], ETH[0], FIDA[.985353], FTM[.3470562], FTT[.0970794], GBP[0.00], KIN[7915.47], LINK[.0959842], LUNA2[3.07627108], LUNA2_LOCKED[7.17796586], LUNC[.81], MATIC[.05854217], MER[.0123], RAY[.94199], RUNE[.0906104], SLP[9.6896], SRM[.951112], STEP[.0291318], USD[0.37], USDT[.08992671] | | |
| 00685438 | | AVAX[10000.08], BTC[.84498969], ETH[2.26999782], ETHW[2.26999781], FTT[150.07298377], MER[166076.90457], ORBS[6], SOL[192.18647], SRM[8.23223885], SRM_LOCKED[31.3677615], USD[81947.79], USDT[1.00750000] | | |
| 00685450 | | AAVE-PERP[0], AMPL[0], AMPL-PERP[0], BAND[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DENT-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HBAR-PERP[0], HBAR-PERP[0], HNT[-.87000], HBAR-PERP[0], KNC-PERP[0], LUNA2[0.01547446], LUNA2_LOCKED[0.42940526], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SLP-PERP[0], TRU[.4756], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[0958.30], USDT[0], USTC[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00685489 | | 1INCH-PERP[0], ALTBULL[176.05], AXS-PERP[0], BCH[21.47563664], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BULLSHIT[90], COPE[9950], CRO[35479], CRO-PERP[0], CVC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-20210625[0], ETH[0.00042879], ETH-0325[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00042879], FIL-PERP[0], FTT[25.9950657], FXS-PERP[0], LUNC-PERP[0], MATIC[4.76175642], MATIC-PERP[0], PROM-PERP[0], RNDR-PERP[0], SOL[144.10940668], SOL-PERP[0], SRM[513.6233632S], SRM_LOCKED[90.41663675], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI[0.09616529], UNI-PERP[0], USD[73302.42], VET-PERP[0], XRP[9.58603520], ZIL-PERP[0], ZRX-PERP[0] | | BCH[21.364106], SOL[143.456193], USD[73265.69] |
| 00685522 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[13.79336], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0.42481088], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-0624[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DFL[39.992], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GODS[131.63198], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[141.27822], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA20.49802423], LUNA2_LOCKED[1.16205654], LUNC[108445.625254], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-0325[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-0325[0], UNI-PERP[0], USD[15.03], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00685526 | | AAVE-PERP[0], ALGO-PERP[0], BAND-PERP[0], BNBBULL[0.21291407], BNT-PERP[0], CEL-20210625[0], ENJ-PERP[0], GRTBULL[98.20474663], IOTA-PERP[0], KNC-PERP[0], LUNA2[0.08053414], LUNA2_LOCKED[0.18791300], LUNC[17538.48], MATIC-PERP[0], OMG-PERP[0], SUSHI-PERP[0], SXPBULL[6395.52], THETABULL[3.96192258], UNI-PERP[0], USD[1.16], USDT[0], VETBULL[306.18382331], VET-PERP[0], XLMBULL[2.038572], XLM-PERP[0], XRPBULL[1002.1965], ZECBULL[99.5470175], ZRX-PERP[0] | | |
| 00685540 | | APE-PERP[0], AUD[0.00], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DAI[0.00000002], DOGE-PERP[0], ETH[-0.00000004], ETH-PERP[0], FTT[0], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0697369], LUNC-PERP[0], SOL-PERP[0], TRX[257.9484], USD[0.12] | | |
| 00685547 | | ADABULL[.9916], ADA-PERP[0], ALGO[.00001206], ALGOBULL[59277.52000000], ALGO-PERP[0], APT[0.00002544], AVAX[0], AVAX-PERP[0], BEAR[1071.48256383], BNB[0.00041412], BTC-PERP[0], DOGE[0.28087127], DOGEBEAR20321[.008], DOGEBULL[130.98020001], EOSBULL[1.4197], ETH[0], ETHBEAR[1875.50363588], ETHBULL[0.00000667], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[0736], GRT-PERP[0], LINK-PERP[0], LTCBEAR[5.01288834], LTC-PERP[0], LUNA2[0.71588182], LUNA2[12.34497631], LUNC[19.41912676], MATIC[0], NFT (313689267301284236/FTX EU - we are here! #143458)[1], SHIB[126649.52614442], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHIBULL[0.13565113], SXPBULL[4.43], TRX[1.241365], TRX-PERP[0], USD[1.20], USDT[0.00159985], USTC-PERP[0], XLMBEAR[0.03496031], XRP-20210924[0], XRP[43.60835265], XRPBULL[27123.95670950], XRP-PERP[0] | | |
| 00685564 | | ALPHA-PERP[0], AMC-20210924[0], ATLAS-PERP[0], BCH-PERP[0], BNB[.00002921], BNB-PERP[0], BTC[0.00000008], BTC-PERP[0], C98-PERP[0], COIN[0], COIN[0], COPE[.40956288], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], EDEN[2597.2684987], ETH[0.00000137], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[506.60706226], FTT-PERP[0], HT-PERP[0], LEO-PERP[0], LUNA2[0.00001769], LUNA2_LOCKED[0.00004129], MATIC-PERP[0], NFT (290850229452119333/FTX Crypto Cup 2022 Key #983)[1], NFT (303806817504455411/Austria Ticket Stub #307)[1], NFT (308144401393180777/FTX AU - we are here! #35691)[1], NFT (347407695703891245/FTX EU - we are here! #112400)[1], NFT (407726120564789600/Silverstone Ticket Stub #693)[1], NFT (434031178563058958/FTX AU - we are here! #31441)[1], NFT (435396442789742681/Singapore Ticket Stub #973)[1], NFT (465603074530907 19/Montreal Ticket Stub #193)[1], NFT (490827865843622076/FTX EU - we are here! #112708)[1], NFT (503453013125882739/Japan Ticket Stub #91)[1], NFT (506172929280020034/Mexico Ticket Stub #158)[1], NFT (508092639381702727/The Hill by FTX #2301)[1], NFT (544651228941312423/France Ticket Stub #1998)[1], NFT (562019462369035362/Hungary Ticket Stub #1701)[1], NFT (570062733437875212/FTX AU - we are here! #31491)[1], POLIS-PERP[0], RAY[0.00], RAY-PERP[0], SOL-PERP[0], SRM[.00000001], SRM[.17157233995], SRM-PERP[0], SUSHI-PERP[0], TRU[.00000015], TRX[.00003], UNI-PERP[0], USD[.06], USDT[34.14223153], USTC[.00000003], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | Yes | |
| 00685579 | | AVAX[0.04942372], BTC[0.00003889], BTC-PERP[0], ETH[0.00067313], ETHW[0.00067313], FTT[25], FTT-PERP[0], LTC-PERP[0], LUNA2[1.53054680], LUNA2_LOCKED[3.57127588], LUNC[333279.79], MATIC-PERP[0], SHIB-PERP[0], SOL[0.00857441], SOL-PERP[0], USD[1.44], USDT[0.00000001], XRP[1.390047] | | |
| 00685607 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMC[0], AMC-20210924[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM[.094699], ATOM-PERP[0], AVAX[0.00077682], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BB-20210625[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHR[.55122], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FTM[6235.16627500], FTM-PERP[0], FTT[0.33706517], FTT-PERP[0], GARI[2221], GODS[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[0.00525436], LUNA2_LOCKED[0.01268228], LUNC[.0033649], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO[1350.772], MNGO-PERP[0], NBT[-310105654104115161/NFT)[1], OMG-PERP[0], ONE-PERP[0], OXY[1223.84325], PERP[.061278], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SLRS[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STORJ[.051417], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN[0], TRU-PERP[0], TRX[.000028], TLM-PERP[0], UBXT[13120], UNI-PERP[0], USD[0.12], USDT[0.04344739], USTC[0.76938564], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00685645 | | ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00399734], ETH-PERP[0], ETHW[.00399734], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], KIN[80000], KIN-PERP[0], MATICBULL[.01225627], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[65391.5], SHIB-PERP[0], SOL[.0077226], SOL-PERP[0], SRM[.15621269], SRM_LOCKED[2.89984009], SRM-PERP[0], TRX[.8496], TRX-PERP[0], USD[-65.79], USDT[0], WAVES-PERP[0], XRP[15.927699], XRPBULL[7.584705], ZIL-PERP[0] | | |
| 00685652 | | AAVE[0], ATLAS[18.46457136], BNB[0.00099890], BTC[0], CRO[0], ETH[0], FTT[0.00000001], LINK[0], SOL[0.00000001], SRM[.1807813], SRM_LOCKED[0.00977577], USD[0.00], USDT[0] | | |
| 00685686 | | ALGOBULL[460000], APE[.06042002], ATLAS[1500], BNB[.12], BTC[0.00353593], BULL[0.00076], COPE[100], ENJ[0], ENS[.47], ETH[0.05000000], ETHW[0.05000000], FTT[.09888], KIN[5053.76344086], LINA[0], LUNA2[0.00011478], LUNA2_LOCKED[0.00026783], LUNC[24.995], SHIB[9734.34613212], SLP[630], SOL[0.08958336], STMX[0], TULIP[2.7], USD[564.62], USDT[0.00543560] | | |
| 00685715 | | ETH[0], FTT[0], LUNA2[0.43062839], LUNC[0.00479959], USD[0.00], USDT[0] | | |
| 00685716 | | FTT[1.0983624], PERP[1.020627], SRM[4.42350776], SRM_LOCKED[16.81649224], USD[0.00], USDT[0] | | |
| 00685744 | | INDI_IEO_TICKET[1], IP3[319.9456], LUNA2_LOCKED[169.1215099], RAY[3.418448], SRM[1.8641977], SRM_LOCKED[16.3758023], TRX[.00001], USD[99.09], USDT[0] | | |
| 00685834 | | ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO[165.3053], BTC-PERP[0], CHZ-PERP[0], CREAM[0], DOGE-PERP[0], EOS-PERP[0], EUR[0.00], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LINA-PERP[0], LUNA2[0.12092557], LUNA2_LOCKED[0.28215967], LUNC[26331.7984572], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], REN-PERP[0], ROOK[0], ROSE-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], USD[-1.09], USDT[0.00734863], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

Amended Schedule F-Priority Claims - CF Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00685866 | | AVAX-PERP[0], BAO[2], DENT[1], EUR[0.00], FIDA[68.93695587], FIDA_LOCKED[1.13596812], KIN[1], OXY[1.9986], SOL[1.28845174], SOL-PERP[0], USD[0.67], USDT[0] | Yes | |
| 00685900 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALEPH[148], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000200], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.18600000], ETHBULL[0], ETH-PERP[0], ETHW[0.18600000], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03666612], FTT-PERP[0], GENE[15.3], GRT-PERP[0], HNT-PERP[0], IMX[651.2], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINABULL[0.41902456], LINK-PERP[0], LRC-PERP[0], LUNA2[0.31314144], LUNA2_LOCKED[0.73065337], LUNC[68187.209553], LUNC-PERP[0], MANA-PERP[0], MATICBULL[298.7131726], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.691982], TRX-PERP[0], USD[0.10], USDT[0.04347001], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00685914 | | BTC[0], FTT[382.40530308], GBP[0.00], LUNA2[0.03857007], LUNA2_LOCKED[0.08999683], MER[4000], PSY[5000], SRM[36.6671297], SRM_LOCKED[229.56786067], TRX[0.00001100], USD[1.21], USDT[0.00000001], XRP[0] | | |
| 00685983 | | BNB[0], BTC[0.36969431], ETH[1.93519771], ETHW[1.93519771], FTT[0.00261642], LTC[0], SHIB[34400000], SUSHI[0], USD[1.29], XRP[0] | | |
| 00686021 | | AVAX[1.1], BTC[0.00450000], ETH[.063], ETHW[.063], FTT[0.77361520], LINK[3.2], LTC[.48], LUNA2[1.27603009], LUNA2_LOCKED[2.97740355], LUNC[277858.2400012], SOL[.14], USD[40.12], USDT[19.54214723] | | |
| 00686023 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO[0], AVAX[0], AVAX-PERP[0], BAT[0], BNB[0], BTC[0], BTC-20210326[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[2.09544377], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], ICP-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.20500289], LUNA2_LOCKED[0.47834009], LUNC[38440.22758650], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], OXY[0], PEOPLE-PERP[0], SHIB[0], SNX[0], SOL[31.42375811], SOL-PERP[0], SRM[.06783079], SRM_LOCKED[2.67670649], SUSHI[0], TRX[0], USD[3454.05], USDT[0], USTC[0], VET-PERP[0], XAUT-PERP[0] | | |
| 00686090 | | ADA-PERP[0], APE[80.18100944], APE-PERP[0], ATLAS-PERP[0], ATLAS-PERP[0], AVAX[61.12158825], AVAX-PERP[0], AXS-PERP[0], BNB[0.00001189], BNB-PERP[0], BOBA[.43375588], BTC[0.19150429], BTC-PERP[0], DOGE[284.71859646], DOT-PERP[0], EOS-PERP[0], ETH[3.14575242], ETH-PERP[0], ETHW[2.98176039], FTM[4.29165676], FTM-PERP[0], FTT[25.22846888], FTT-PERP[0], GMT-PERP[0], LINK[61.24649476], LTC[0.00557188], LUNA2[0.69347214], LUNA2_LOCKED[1.61810167], LUNC[0], LUNC-PERP[0], MANA[775], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG[0.45474602], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00274367], SOL-PERP[0], SXP-PERP[0], TRX[.000797], USD[204458.21], USDT[0.43350099], XRP[0.39086536], XRP-PERP[0], ZIL-PERP[0] | | |
| 00686098 | | FTT[.000877], LINK[0.00002017], LUNA2[3.46796339], LUNA2_LOCKED[8.09191458], LUNC[755156.33], USD[0.00], USDT[0.00000063] | | |
| 00686114 | | BTC[.63610082], ETH[.00062612], ETHW[.00062612], FTT[59.98988], LUNA2[0.00246116], LUNA2_LOCKED[0.0057438], LUNC[0.00001944], TRX[.001104], USD[0.01], USDT[17724.91594635] | | |
| 00686138 | | BNB[0.12481614], BNT[23.07376800], BTC[0.00744369], CAD[42.46], COIN[0], DOGE[1.04248938], ETH[0.24225772], ETHW[0.23627696], FIDA[.07440896], FIDA_LOCKED[0.04114905], FTT[15.15081507], RAY[12.32377062], SLV[0], SOL[4.94728000], SRM[5.13720002], SRM_LOCKED[.110402], STEP[0.00000130], STEP-PERP[0], TRX[129.74087429], USD[249.13], USDT[30.75824637], XRP[1.81819217] | | DOGE[1.02386], ETH[.241807], TRX[126.94449], USD[2.18], USDT[21.33016737], XRP[.82] |
| 00686173 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.281], ALICE-PERP[0], AMZNPRE-0624[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00009932], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.26096115], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.070392], LUNA2[0.04251412], LUNA2_LOCKED[0.09919962], LUNC[9257.54], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY[.987778], RAY[7.3625256], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.09879246], SOL-PERP[0], SRM[.47191708], SRM_LOCKED[1.1274456], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.01], USDT[342.52063893], WAVES-PERP[0] | | |
| 00686219 | | ALGO-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CVC-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.01620193], LUNA2_LOCKED[0.03780450], LUNC[3528.004458], MAPS[0], NEAR-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0], TRX[0.00098718], USD[0.00], USDT[0] | | |
| 00686239 | | ADA-PERP[2975.3], ATOM-PERP[0], BNB-PERP[0], BTC[2.91959999], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[0.59159999], FTT[30.19911355], GAL-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00001203], LTC-PERP[0], LUNA2[0.00131285], LUNA2_LOCKED[0.0306332], LUNA2-PERP[0], OKB-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[-9976.57], USDT[8139.99560539], USTC-PERP[0], YFI-PERP[0] | | |
| 00686300 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.29981000], FTT-PERP[0], GAL-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.59906687], LUNA2_LOCKED[1.18782271], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[2.68212856], VET-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 00686323 | | AAVE[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[26.02352652], FTT-PERP[0], IMX[1500.9157395], KSM-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SAND-PERP[0], SRM[.01229925], SRM_LOCKED[.28419916], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[613.93], USDT[0.00010000], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00686339 | | DAI[.0804351], FTM[.907656], FTT[.0855673], FTT-PERP[0], LUNA2[0.00005124], LUNA2_LOCKED[0.00011966], LUNC[11.157768], NFT [3018845076660076021/FTX AU - we are here! #32328][1], NFT [3453882702636843589/FTX AU - we are here! #172621][1], NFT [3496237644826782/FTX EU - we are here! #65498][1], NFT [43385659335168753/FTX EU - we are here! #69298][1], NFT [53855415465385480244/FTX EU - we are here! #68973][1], TRX[.000001], USD[57.97], USDT[0] | | |
| 00686392 | | 1INCH[0], AAVE[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00057770], BNBBULL[0], BNT[0], BTC[0.00004589], BTC-PERP[0], BULL[0], COMP[0.00000001], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00001779], ETHBULL[0], ETH-PERP[0], ETHW[0.00001779], FTT[0.41071667], GRT[0], KSM-PERP[0], LINK[0], LOOKS[.25486], LOOKS-PERP[0], LRC-PERP[0], MKR[0], MNGO-PERP[0], NFT [3550874627728915288/Azelia #27][1], NFT [3757528544563817/FTX Swag Pack #100][1], OMG-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0], SNX-PERP[0], SOL-0325[0], SOL[4361.02000949], SRM[34.36168075], SRM_LOCKED[396.11435498], STG[2.1181], UNI[0], UNI-PERP[0], USD[0.00000031], USDT[4505.03], USDT[0.00000001], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00686398 | | 1INCH[0], ALPHA[0], ARKK[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], CHF[1434.57], COMP[0.00000001], ETH[0], ETHBULL[0], FTT[0.01000000], GRT[0], LINK[0], MKR[0], OMG-PERP[0], RUNE[0], SNX[0], SRM[.01048872], SRM_LOCKED[0.05899508], USD[0.00], USDT[0], YFI[0] | | |
| 00686414 | | ADABEAR[10950757.07261302], ALGOBULL[0], ATOMBULL[169.87373890], BALBEAR[7282.45206684], BALBULL[14.03931653], BCHBEAR[8438.76177651], BEAR[14239.884482], BEARSHIT[5070.36701332], BNBBEAR[39905.00869993], BTC[0], CONV[0], DOGE-PERP[0], EOSBEAR[20926.17450573], EOSBULL[2313.71007186], ETCBULL[1.00110728], ETH[0], ETHBEAR[166300.31690918], ETH-PERP[0], ICX-PERP[0], LINA[269.6174966], LINA-PERP[0], LUNA2[0.09663745], LUNA2_LOCKED[0.22548740], LUNC[21043.01], MATICBEAR2021[3.00817584], RSRS.13182042], RUNE[0.03763040], SHIB-PERP[0], SRM-PERP[0], SUSHIBEAR[999300], SUSHIBULL[2053.61248303], SUSHI-PERP[0], TRXBEAR[327265.31289900], TRXBULL[5.83860686], USD[0.00], USDT[0.00012957], WAVES-PERP[0], XRPBEAR[170909.92889902], XRPBULL[13083.61210786], XRP-PERP[0] | | |
| 00686419 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX[0.04881199], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0.00009451], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.25172067], ETH-PERP[0], ETHW[0.01362713], FTM[.43298904], FTM-PERP[0], FTT[0.1362764], FTT-PERP[0], GBP[0.47], LINK-PERP[0], LOOKS[.53669562], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00271961], SOL-PERP[0], SPELL-PERP[0], SRM[3.35721213], SRM_LOCKED[75.35211793], SRM-PERP[0], SUSHI-PERP[0], USD[681.80], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00686465 | | ASDBULL[0], ATLAS[0], AVAX[0], BAT[0], BNB[0], CRO[0], DOGEBULL[0], ETH[0], FTT[0.06448345], KIN[0], LUNA2[4.17488916], LUNA2_LOCKED[9.74140805], MATIC[0], REEF[0], SHIB[0], SOL[0], TRX[0], USD[2.07], USDT[0.00000001] | | USD[2.03] |
| 00686473 | | BCH[0], BNB[0.00000001], BTC[0], COPE[0], ETH[0.00003293], ETHW[0.00003293], FTT[0], OXY[0], RAY[0], SOL[0], SRM[2.25575263], SRM_LOCKED[5.05002631], USD[0.00], USDT[0.00000001] | | |
| 00686485 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD[0.00380847], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0.05535073], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0.00000254], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETCBEAR[4567.9475], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.02190597], FTT-PERP[0], GRT-PERP[0], HGET[0.04333556], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[.92756725], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY[.5298829], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00039033], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[.0092324], SOL-PERP[0], SRM[.01096446], SRM_LOCKED[5.00700955], SRM4-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0.08333593], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TWTR-20210326[0], UBXT[7.243786], UNI-PERP[0], USD[0.31], USDT[0.00687216], XAUT-PERP[0], XRP[2.59137388], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00686518 | | FTT[0], SRM[31.24962449], SRM_LOCKED[316.72108406], USD[0.00], USDT[0] | | |
| 00686540 | | 1INCH-20211123[0], 1INCH-PERP[0], AAVE[0], ADA-20210924[0], ADA-PERP[0], ALGO[2000], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211123[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.06996461], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-0624[0], CHZ-PERP[0], COMP-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-20210625[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[25.03910929], FTT-PERP[0], GBP[0.00], GST-0930[0], HOLY-PERP[0], LTC-PERP[0], LUNA2[0.00724376], LUNA2_LOCKED[0.01690211], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], OXY[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00148832], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[0.01076063], SRM_LOCKED[0.05028251], SRN-PERP[0], STEP-PERP[0], STETH[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], TRX-0930[0], TRX-PERP[0], UNI-PERP[0], USD[60513.96], USD[0.00000001], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00686550 | | FTT[.01026542], KIN[4360.55711018], NFT (4758451307894620166/The Hill by FTX #28623)[1], SRM[20.57844874], SRM_LOCKED[82.22155126], USD[0.01], USDT[0] | | |
| 00686559 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.9848], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[.47933595], BTC-PERP[0], CEL[2734.6], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[1], ETH-PERP[0], ETHW[-0.00623727], FIDA-PERP[0], FTM-PERP[0], FTT[772.94375672], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], HT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS[.08833250], LOOKS-PERP[0], LUNA[23.30510386], LUNA2_LOCKED[7.71190901], LUNA2-PERP[0], LUNC[719693.32493781], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.64256900], SOL-PERP[1000], SPELL[330.68325], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[40], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.101554], TRX-PERP[0], USD[54430.40], USDT[20000.10000000], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00686587 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0.02933941], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOT-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINA[7510.5656045], LRC-PERP[0], LUNA2[0.23164373], LUNA2_LOCKED[0.54050203], LUNC[30978.80310878], LUNC-PERP[0], MANA-PERP[0], MATIC[.45148358], MINA-PERP[46], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000012], USD[32.65], USDT[0.00011387] | | |
| 00686639 | | BTC[0], ETH[0.57243008], FTT[29.04708894], SOL[.00876777], SRM2.22863942], SRM_LOCKED[9.77136058], USD[0.00], USDT[15317.91754557] | | |
| 00686641 | | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-20210625[0], BTC-2021123[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], LRC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.48199601], SRM_LOCKED[2.37289552], STEP-PERP[0], SUSHI-PERP[0], USD[0.47], XRP-PERP[0], XTZ-PERP[0] | | |
| 00686694 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00004239], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETHBULL[0], ETH-PERP[0], ETHW[.00026417], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05436148], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LUNA2[0.00107464], LUNA2_LOCKED[0.00250750], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[.5022266], MATIC-PERP[0], NEO-PERP[0], NFT (3420580012383061226/The Reflection of Love #2056)[1], NFT (385818513767108789/FTX Crypto Cup 2022 Key #3939)[1], NFT (4080418644105683986/Medallion of Memoria)[1], NFT (4808419864410568398/Medallion of Memoria)[1], NFT (5064577312658507474/FTX AU - we are here! #33477)[1], NFT (5067905265068035025/FTX AU - we are here! #32308)[1], NFT (5185563479401717595/FTX EU - we are here! #32124)[1], NFT (5304926732491697350/FTX AU - we are here! #33423)[1], NFT (5347376476137378155/FTX AU - we are here! #32423)[1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], REEF-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.26536384], SRM_LOCKED[3.1077622], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.11], USDT[2.84326285], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00686699 | | BTC[.00002783], ETH[.00018325], ETH-PERP[0], ETHW[0.00018324], FTT[1000], FTT-PERP[0], HT[27352], ICP-PERP[0], LUNC-PERP[0], MCB[.00472], MOB[.12486], SRM[40.20642675], SRM_LOCKED[334.07357325], TRX[131836.001107], USD[118.14], USDT[11.15000000], WBTC[.99635] | | |
| 00686771 | | CRV[.16055183], CRV-PERP[746878], CVX[.0738], CVX-PERP[81113.5], ETHW[.00073458], FTT[20300.60282805], FTT-PERP[0], MANA-PERP[74406], SRM[211.19582315], SRM_LOCKED[3870.84417685], USD[20714.45], USDT[0] | | |
| 00686793 | | ATOM[326.90531116], ATOM-PERP[0], AVAX[.1], BTC[0], DOGEHEDGE[0], ETH[0.43000000], ETHW[5.64000000], FTT[35.09161307], ICP-PERP[0], LUNA2[0.02689898], LUNA2_LOCKED[0.06276429], LUNC[5857.31], OMG[0], POLIS[200], REAL[119.7907745], REN[501], SNX[0], SOL[204.74143486], SUSHI[0], USD[3712.02], USDT[0], USTC[0] | | |
| 00686805 | | 1INCH[3.99964], AAVE[.06], ALICE[1.6], ATLAS[90], AUDIO[.98677], BNB[.0399964], BTC[0.04943133], DOT[.5], ETH[.022034], ETHW[.022034], FTT[0.19822706], LINK[.6], MNGO[60], POLIS[5.699388], RAY[2.27945195], SOL[.1], SRM[7.10434176], SRM_LOCKED[.09127384], UNI[.9], USD[0.31], USDT[0] | | |
| 00686811 | | FIDA[.08888658], FIDA_LOCKED[3.30589797], USD[0.03], USDT[0] | | |
| 00686830 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLV-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[24.34066015], LUNA2_LOCKED[10.12820702], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (325013570901940140/Raydum Alpha Tester Invitation)[1], NFT (328092493609685107/Raydum Alpha Tester Invitation)[1], NFT (362094830124840161/Raydum Alpha Tester Invitation)[1], NFT (491064165913267017/Raydum Alpha Tester Invitation)[1], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[580.10596], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000003], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00686863 | | ATLAS[23715.4932], LUNA2[0.00000007], LUNC[.0069163], SOL[3.508765], USD[37.43], XRP-PERP[0] | | |
| 00686881 | | AAVE-PERP[0], AGLD-PERP[0], APE[25.6], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.01037598], BTC-PERP[0], CEL-PERP[0], CVC-PERP[0], DFL[1060], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.39788444], ETH-PERP[0], ETHW[.152], FTM-PERP[0], FTT[0.04751396], FTT-PERP[0], GAL-PERP[0], MANA[73.6947814], MKR-PERP[0], INJ-PERP[0], KBTT-PERP[0], LINK[33.4907656], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01907069], LUNA2_LOCKED[0.04449828], LUNC[4152.6833063], LUNC-PERP[0], MANA[170.997866], MANA-PERP[0], MATIC[100.50168136], MATIC-PERP[0], MNGO[400], MOB-PERP[0], MTA[8], MTA-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[12.0593246], SOL-PERP[0], SRM[36.14127252], SRM_LOCKED[0.01564039], SRM-PERP[0], STARS[29], STEP[217.682197], STEP-PERP[0], SUSHI[30.496441], SUSHI-PERP[0], TOMO[0], TOMOCOIN-PERP[0], USD[6482.50], USDT[200.00000000], USTC-PERP[0], ZIL-PERP[0] | | |
| 00686908 | | ADABULL[201.64153551], APE-PERP[0], ATLAS[1240], BEAR[2328535], BTC[.15218566], ETH[0.19630067], ETH-PERP[0], ETHW[0.19630067], EUR[0.00], ICP-PERP[0], IMX[448.13151774], LUNA2[0.00077662], LUNA2_LOCKED[0.00164879], LUNC[153.86916227], SOL[-8.36063802], USD[0.56], USDT[0] | | |
| 00686958 | | ATLAS[239.9568], AVAX[5.4993016], BTC[0.04450208], BTC-PERP[0], DOT[137.0983255], ETH[1.01183580], ETH-PERP[0], ETHW[1.01183560], FTM[113.979937], FTT[14.199073], HNT[.49982], LINK[19.79566992], LUNA2[0.10392344], LUNA2_LOCKED[0.24248804], LUNC[22629.55], MATIC[99.98254], POLIS[5.99892], SAND[79.98770778], SNX[.99982], SOL[1.4997381], TRX[.000003], UNI[0.799856], USD[24.26], USDT[0.00000001] | | |
| 00687104 | | EUR[0.00], FTT[0.49948775], UBXT_LOCKED[62.60189174], USD[0.00], USDT[0], XRP[439.7074] | | |
| 00687146 | | ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BF_POINT[200], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0105[0], BTC-MOVE-0913[0], BTC-MOVE-0919[0], BTC-MOVE-1011[0], BTC-MOVE-20210725[0], BTC-MOVE-20210730[0], BTC-MOVE-20210804[0], BTC-MOVE-WK-20210402[0], BTC-PERP[0], CAKE-PERP[0], COPE[.00000001], CRO-PERP[0], DOGE-PERP[0], EGS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.07969432], FTT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00011827], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], USD[0.01], USDT[0.00318129], XRP-PERP[0] | | |
| 00687147 | | AVAX[0.00000001], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM[0.49848510], FTM-PERP[0], FTT[25.34756996], FTT-PERP[0], LINK-PERP[0], LUNA2[1.00314194], LUNA2_LOCKED[0.00733119], LUNC[684.16453172], LUNC-PERP[0], MATIC[0], NEAR[0.04589818], NEAR-PERP[0], OP-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[0], UNI[0], USD[0.63], USDT[0] | | |
| 00687174 | | BAQ[0], BOBA[41.65297526], CEL[0], DAI[0], DFL[878.02794081], ETH[1.85572731], ETHW[1.82243800], FTT[133.1.80560531], LTC[0], LUNA2[0.05095180], LUNA2_LOCKED[0.11888754], LUNC[11094.86253688], MANA[59.26791058], PTU[120.7532909], SGD[0.00], SOL[1.19523192], STEP[0], USD[0.00], XRP[0] | | |
| 00687276 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210625[0], ADA-20210625[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BADGER[.0086168], BADGER-PERP[0], BAND-PERP[0], BTC[0.46369715], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210723[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-20210326[0], CREAM-20210625[0], CREAM-PERP[0], DGB-20210924[0], DOGE-PERP[0], DOT-20210325[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ETHE-20210625[0], ETH-PERP[0], ETH[0.00696064], FTT[25.131981], FTT-PERP[0], GRT-20210625[0], LINA-PERP[0], LINA-20210625[0], LINA-20210625[0], LINK[2.00082920], LINK-20210326[0], LINK-PERP[0], LTC-20210326[0], LTC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-20210326[0], REN-20210625[0], REN-PERP[0], SKL-20210326[0], SOL-20210924[0], SRM[8.78313839], SRM_LOCKED[33.91753081], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00000028], USD[0.44], TULIP-PERP[0], USD[2.20], XLM-PERP[0], YFI[0.00002311], YFI-20210326[0], YFI-20210625[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00687307 | | DYDX[.5088317], FTT[0], RUNE[217.098], SOL[32.63827501], SRM[78.46321793], SRM_LOCKED[1.46763065], USD[0.00], USDT[0] | | |
| 00687380 | | ALTBULL[0.00488229], ALTHEDGE[0.00088127], BLT[.16850083], BTC[0], COPE[.90734], DOGEBULL[0.00049637], DOGEHEDGE[0.183025], ETHW[49.9905], FTT[825.54699243], GRT[.94284], HEDGESHIT[.0005489], HT-PERP[0], ICP-PERP[0], LUNA2[0.00349159], LUNA2_LOCKED[0.00814704], LUNC[.0025611], ORBS[9.70075], RAY[.447286], RAY-PERP[0], SLRS[.932506], SOL[.00251851], TRX[.000028], USD[0.44], USDT[0.00477300], USTC[.49425], VETBEAR[3996.675] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00687385 | | ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], ASD[0.00109325], ASD-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[.475], CAKE-PERP[3734.3], DOGE-PERP[0], EOS-PERP[0], ETH[5.71146416], ETH-PERP[5], ETH/W[0.17476648], FTT[300.0728732], FTT-PERP[0], FTXDXY-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0.01009398], NFT [176967349699844096/FTX EU - we are here! #783113][1], NFT [326864003785052684/The Hill by FTX #2419][1], NFT [335554355888860008/FTX Crypto Cup 2022 Key #213][1], NFT [346138944585976936/FTX EU - we are here! #76254][1], NFT [366638718444916701/FTX AU - we are here! #75][1], NFT [378416080066550139/Japan Ticket Stub #393][1], NFT [394936336260912909/Monza Ticket Stub #870][1], NFT [428705728340124071/FTX AU - we are here! #2490][1], NFT [437422384068843608/Baku Ticket Stub #1625][1], NFT [441983049620156001/Hungary Ticket Stub #477][1], NFT [445779599231598773/FTX AU - we are here! #23475][1], NFT [478209654974393662/Monaco Ticket Stub #984][1], NFT [485844874505731257/Silverstone Ticket Stub #49][1], NFT [501011022868905227/FTX EU - we are here! #76176][1], NFT [503400553252561147/Austin Ticket Stub #388][1], NFT [521889103040114428/Singapore Ticket Stub #243][1], NFT [528335284345925589/Montreal Ticket Stub #638][1], SOL[0], SRM[19.70392724], SRM_LOCKED[121.10321554], TRX[.001065], USD[-19643.12], USDT[0.00243197], USTC[.644355], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 00687413 | | AVAX[0], DAI[0], EUR[3547.33], GBP[0.00], JOE[0], LUNA2[0.00126441], LUNA2_LOCKED[0.00295031], LUNC[3.82], USD[11.71], USDT[0.00997360], USTC[0.17650145] | | |
| 00687424 | | BCH[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], FTT[0.00157297], FTT-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM[0.05396374], SRM_LOCKED[20562857], SRM-PERP[0], TRX[0], TSLA-20210326[0], USD[0.43], XRP[0], XRP-PERP[0] | | |
| 00687489 | | ETH[.00000001], LUNA2[0], LUNA2_LOCKED[1.10583778], SOL[.00000001], USD[588.50], USDT[0] | | |
| 00687500 | | BTC-0930[0], BTC-20210625[0], BTC-20210924[0],BTC[5.82158952], BTC-PERP[0], ETH[0], ETH/W[0], FTT[538.01321098], SOL[0], SOL-PERP[0], SRM[20.75548615], SRM_LOCKED[200.94438173], USD[318.53], USDT[0.00205690] | | |
| 00687587 | | ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CUSDT[0], ETH[0.00000001], FTT[0.00043360], FTT-PERP[0], FXS[.00000001], FXS-PERP[0], ICP-PERP[0], INDI_IEO_TICKET[1], LINK[0.00000001], LUNC-PERP[0], MATIC-PERP[0], NFT [469780320482260503/FTX Moon #229][1], OKB[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[1.75976538], SRM_LOCKED[24.35159021], SRM-PERP[0], TRX[.000046], USD[51.00], USDT[4.19081854], USTC-PERP[0], XMR-PERP[0] | Yes | |
| 00687590 | | SRM[112.35668873], SRM_LOCKED[.91884841], TRX[.000001], USD[0.00], USDT[0] | | |
| 00687596 | | ALGO-20210924[0], BAL-20210924[0], CHR-PERP[0], DOGE-20210924[0], SRM[.0060062], SRM_LOCKED[.00243602], SXP-20210924[0], SXP-PERP[0], THETA-20210924[0], USD[0.00], USDT[0], XTZ-20210924[0] | | |
| 00687612 | | ETH[0], FTT[0], GBP[0.00], KIN[0], KIN-PERP[0], MAPS[0], RAY[0], SOL[0], SRM[.00000092], SRM_LOCKED[.00001734], STEP[0], TRX[0], USD[1.29], USDT[0] | | |
| 00687637 | | BTC[0.00000683], FTT[.01413136], SRM[1.03802297], SRM_LOCKED[344.89246087], USD[85034.26], USDT[0.00764620] | Yes | |
| 00687661 | | BNB[223.71727476], BTC[.00648606], BTC-PERP[0], CLV[11664.32920934], ETH[4.33392921], ETH/W[0], FTT[557.71132339], NFT [347793419304233738/FTX EU - we are here! #27707][1], NFT [373552405842901676/FTX AU - we are here! #45409][1], NFT [525096935189402322/FTX AU - we are here! #45430][1], NFT [526387540735825855/FTX EU - we are here! #28006][1], NFT [531223034682775519/FTX Crypto Cup 2022 Key #3450][1], NFT [563189520085047975/FTX EU - we are here! #27601][1], NFT [576128787629934721/The Hill by FTX #35218][1], SRM[8.014863], SRM_LOCKED[109.50597355], USD[26.81], USDT[0] | | |
| 00687699 | | ALGO[1269.006345], BTC[0.00004663], CHZ[2950], ETH[0], EUR[0.32], FTT[500.3732515], POLIS[1447.9072395], SRM[1.95677587], SRM_LOCKED[161.7702875], STG[764.00382], STSOL[.34], UBXT[.6193], USD[703.55] | | |
| 00687724 | | ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AURY[51.00015], BIT[50.99512], BIT-PERP[0], BNB-PERP[0], BTC[0.00407617], BTC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.0097743], FIDA-PERP[0], FTT[.00000001], FTT-PERP[0], IOTA-PERP[0], LUNA2[1.52136851], LUNA2_LOCKED[3.54985987], MANA-PERP[0], MAPS-PERP[0], OXY[.98799675], OXY-PERP[0], PERP[4], PERP-PERP[0], RAY[0.99608949], RAY-PERP[0], SECO[1.623852], SLP[0.01], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[99.64851387], SRM_LOCKED[1.81880959], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[-47.88], USDT[32.99347890], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00687740 | | BTC-PERP[0], ETH[0], FTT[0], SRM[2.95282454], SRM_LOCKED[9.83801352], USD[0.23], USDT[0] | | |
| 00687773 | | FTT[.00000219], SRM[12.22041259], SRM_LOCKED[152.29368099], USD[2.47], USDT[158.50265494] | | |
| 00687777 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP[102.59487692], CREAM-PERP[0], DOT[.00000001], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.02371315], FTT-PERP[0], LEO[.00772167], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.00005832], SRM_LOCKED[.03370044], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.001459], UNI-PERP[0], USD[$203.11], USDT[3.29093420], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00687812 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALTBULL[1], APE-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.06039148], BTC-PERP[0], CRO-PERP[0], DEFIBULL[1.3], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], ETH[0.00012444], ETH-PERP[0], ETH/W[0.00012447], FEAR[1.52415633], FIDA_LOCKED[.06861485], FIDA-PERP[0], FLOW-PERP[0], FTM[0006], FTM-PERP[0], FTT[150.02229148], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT[1.016715], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00536491], LUNA2_LOCKED[0.0125181 2], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR[10.00015], NEAR-PERP[0], NFT [300196037875016987/FTX EU - we are here! #20508][1], NFT [304228163644259164/Official Solana NFT][1], NFT [322537391593595469/Official Solana NFT][1], NFT [351490819030477286/Official Solana NFT][1], NFT [353204600965914429/Official Solana NFT][1], NFT [366387144385627743/Official Solana NFT][1], NFT [405270135346114193/FTX EU - we are here! #20516][1], NFT [458572774076357219/Official Solana NFT][1], NFT [460827562248905990/Official Solana NFT][1], NFT [462136824671140830/Official Solana NFT][1], NFT [473953584566571839/Official Solana NFT][1], NFT [476101237789715023/Official Solana NFT][1], NFT [482213082652905436/Official Solana NFT][1], NFT [483393874615852808/FTX EU - we are here! #204828][1], NFT [496567404710552249/Official Solana NFT][1], NFT [567905922791679007/Official Solana NFT][1], OMG[19.71615645], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX[0], SOL[16.57874989], SOL-PERP[0], SPELL-PERP[0], SRM[.14540037], SRM_LOCKED[.81102597], STORJ-PERP[0], SUSHI[2.14465839], TRX[0.00003000], UNI[0], USD[331.73], USDT[0.00000001], USTC[0.74017662], WAVES-PERP[0], XRP[0] | | ETH[.00012], OMG[19.713456], SOL[16.573073], USD[331.52] |
| 00687830 | | AUDIO[.0016454], BAND[9.78732560], BTC[0], CQT[93.84774616], ETH[0], ETH/W[3.71301150], EUR[0.00], FTT[46.5507577], GRT[9.91320460], LINK[0.03874232], LUNA2[0.00649588], LUNA2_LOCKED[0.01515705], LUNC[5.42], SOL[0], SUSHI[0.16262104], TRX[.000003], USD[0.00], USDT[0.00000001], USTC[.916] | Yes | |
| 00687833 | | LUA[174.05461896], LUNA2[0.06179168], LUNA2_LOCKED[.1441806], LUNC[13455.269662], USD[0.00], USDT[0] | | |
| 00687886 | | 1INCH-PERP[0], ADA-PERP[0], ALGO[.96526], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00344866], LUNA2_LOCKED[0.00711366], LUNC[7.0091774], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0.55286815], SOL-PERP[0], SRM[.00122943], SRM_LOCKED[.00523366], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[0.22], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00687897 | | BTC[.0015], BTC-PERP[0], ETH[8.45796262], ETH-PERP[0], ETH/W[8.41265584], FTT[817.7], SOL[186.32323713], SOL-PERP[0], SRM[12.0050946], SRM_LOCKED[128.3949054], USD[275.56] | | ETH[8.27], SOL[178.36] |
| 00687911 | | BTC[0], FTT[0.00638400], LUNA2[0.00264208], LUNA2_LOCKED[0.00616486], SRM[.15911647], SRM_LOCKED[1.82619351], TRX[.000777], USD[3.11], USDT[1.81030908], USTC[.374] | | |
| 00687913 | | ASD[0], ATLAS[0], BTC[0], DOGE[.52.58748108], EDEN[0], ETH[0], FTT[0], GBP[0.00], HGET[0], KIN[3141.91458383], LUNA2_LOCKED[39.77674789], LUNC[0], RAY[0.72880000], SHIB[0], SOL[0.00000001], SRM[0.01417675], SRM_LOCKED[70195835], USD[-0.12], USDT[141.80984967] | | |
| 00687922 | | BTC[0], ETCBULL[0], FTT[0], SRM[19.37629059], SRM_LOCKED[76.87891867], USD[0.92], USDT[0], XRP[1.9996] | | |
| 00688042 | | AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[3.72691123], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.08368816], BTC-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.77791388], FTT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00278213], LUNA2_LOCKED[0.00649164], LUNC[0.00896233], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[1.35573769], SOL-PERP[0], SRM[0.29442], SRM_LOCKED[9.84500458], SRM-PERP[0], USD[7759.36], USDT[50.01347965], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00688045 | | BNB[.23133921], BTC[.00001881], FTT[574.40897566], NFT [307714433489763491/FTX EU - we are here! #138203][1], NFT [419233334181784469/The Hill by FTX #19289][1], NFT [426619880052800021/FTX AU - we are here! #17855][1], NFT [491785690281047829/FTX AU - we are here! #138286][1], NFT [506127534177684017/FTX EU - we are here! #138568][1], NFT [551322997902520730/FTX AU - we are here! #27626][1], SRM[10.88214985], SRM_LOCKED[120.27269552], USD[36.58], USDT[0] | Yes | |
| 00688087 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155486], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00065698], SOL-PERP[0], SPELL-PERP[0], SRM[1.92500712], SRM_LOCKED[18.13096799], SRM-PERP[0], STEP[.00000001], SUSHI-PERP[0], TRX-PERP[0], UST[0.00], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00688100 | | RAY[0.03790733], SOL[.00123264], SRM[.29750737], SRM_LOCKED[1.09941095], TRX[.000007], USD[0.55], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00688102 | | APE-PERP[0], ATOM-PERP[0], AVAX[.095], AVAX-PERP[0], BNB-PERP[0], BTC[0.00006813], BTC-MOVE-0509[0], BTC-MOVE-0521[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.00037], ETH-PERP[0], ETHW[0.00037000], FTM-PERP[0], FTT[25.073666], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[.5006], LOOKS-PERP[0], LUNA2[0.00240330], LUNA2_LOCKED[0.00560772], LUNC-PERP[0], NEAR[14.9], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000201], UBXT[79.87522995], USD[14194.18], USDT[8922.89593400], USTC[.3402], USTC-PERP[0], WAVES-PERP[0] | | |
| 00688133 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[.48672107], DOGE-PERP[0], DOT-PERP[0], EDEN-2021123I[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GST-PERP[0], HT-PERP[0], ICX-PERP[0], KIN[1252.47880114S], KN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.84989616], LUNA2_LOCKED[1.98309105], LUNC[185066.68], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.798978], TRX-PERP[0], USD[0.03], USDT[0.05542588], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00688217 | | ETH[.00055047], ETHW[0.00055046], SHIB[800000], SOL[.00000001], SRM[.01586754], SRM_LOCKED[.01157836], TRX[.000001], USD[2.04], USDT[0.00990400] | | |
| 00688221 | | BTC[.0000308], ETH[0], ETH-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], TRX[.000045], USD[0.00], USDT[0] | | |
| 00688223 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.03926271], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY[.00000001], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[4.12432338], SRM_LOCKED[16.62647546], SRM-PERP[0], THETA-PERP[0], TRX[.000051], USD[2.56], USDT[0] | | |
| 00688249 | | ETH[0], HT[0], LUNA2[0.00014047], LUNA2_LOCKED[0.00032776], LUNC[30.58790445], NFT (415373675177490112/FTX EU - we are here! #2549)[1], NFT (415373675177490112/FTX EU - we are here! #2579)[1], NFT (570910292647376945/FTX EU - we are here! #2489)[1], SOL[0], SOL-PERP[0], TRX[.200013], USD[1.57] | | |
| 00688255 | | 1INCH[0.00000001], 1INCH-PERP[0], ACB-0624[0], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ALT-0930[0], ALT-20211231[0], ALT-PERP[0], AMC-1230[0], APT-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], BAT-PERP[0], BB-1230[0], BCH-PERP[0], BITO-1230[0], BNB[0.00000001], BNB-0624[0], BNB-0930[0], BNB-20211123I[0], BNB-PERP[0], BRZ[0.00310240], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-0116[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-20210908[0], BTC-MOVE-20210912[0], BTC-MOVE-20210916[0], BTC-MOVE-20210920[0], BTC-MOVE-20211007[0], BTC-MOVE-20211105[0], BTC-MOVE-20211112[0], BTC-MOVE-20211120[0], BTC-MOVE-20211203[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20210820[0], BTC-MOVE-WK-20210910[0], BTC-PERP[0], CAD[0.00], CAKE-PERP[0], CEL-0930[0], CEL-1230[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV[0.00], DEFI-0624[0], DEFI-0930[0], DEFI-PERP[0], DMG[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW-1230[0], ETH-PERP[0], EUR[0.00], EXCH-0624[0], EXCH-1230[0], EXCH-20211231[0], EXCH-PERP[0], FIL-0930[0], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FTXDXY-PERP[0], GBP[0.00], GBTC[0], GBTC-0325[0], GBTC-0930[0], GDX-0624[0], GDXJ-0624[0], GDXJ-1230[0], GME-1230[0], GRT[0], GRT-0624[0], GRT-20211231[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], INJ-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA[0], LINA-PERP[0], LINK-0624[0], LINK-1230[0], LINK-PERP[0], LUNA2[0.01071561], LUNC[0.00000001], LUNC-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MID-0930[0], MID-PERP[0], MKR-PERP[0], NOK-1230[0], OKB-20210326[0], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], PFE-0624[0], RAY[0], RON-PERP[0], SHIT-0930[0], SHIT-1230[0], SHIT-PERP[0], SLP[0], SLP-PERP[0], SLV-1230[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SPY[0], SPY-0624[0], SRM-PERP[0], SUSHI[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRY[B0], TRYB-PERP[0], UNI-20210326[0], UNI-PERP[0], USD[0.00], USDT[8.96637096], USDT-PERP[0], USO[0], USTC[20], USTC-PERP[0], VET-PERP[0], WAVES-1230[0], WAVES-PERP[0], WSB-1230[0], XAUT[0], XAUT-0325[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-0624[0], YFI-0930[0], YFI-1230[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00688257 | | FTT[1000.334335], SRM[77.17391918], SRM_LOCKED[476.14608082], USD[0.01], USDT[0] | | |
| 00688297 | | ALGOBEAR[9720], ALGOBULL[1651149.54218909], ASDBEAR[9300], ASDBULL[10064.59474096], ATOMBULL[51.5056968], BSVBULL[70125.902], DRGNBULL[3970.8690746], ETCBULL[61.129209], LTCBULL[53.62367554], LUNA2[0.52306606], LUNA2_LOCKED[1.22048749], LUNC[113898.737978], MATICBULL[69276.07900303], SUSHIBULL[3112.55782829], SXPBEAR[1000000], SXPBULL[105.82587], USD[0.01], XRPBULL[1191604.73779251] | | |
| 00688431 | | BTC[0], BTC-0325[0], BTC-20211924[0], DOGE[12.63574546], DOGE-20210924[0], DOGE-PERP[0], ETH[0], KIN[18156368], KIN-PERP[0], LUNA2[3.37073284], LUNA2_LOCKED[7.86504330], LUNC[733984.1738], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MNGO[79.22187574], MNGO-PERP[0], RAY[279], RNDR[191.70203417], SC-PERP[0], SHIB[15232927.75294351], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[116.64991816], SRM-PERP[0], SRN-PERP[0], UBXT[0.00000001], USD[3.62], USDT[0], VET-PERP[0] | | |
| 00688461 | | BRZ[0.00229545], LOOKS[.9726], LOOKS-PERP[0], LTC[0.00001131], LUNA2[0.00085083], LUNA2_LOCKED[0.00198527], LUNC[16.1227442], USD[0.00], USDT[0] | | |
| 00688525 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO[4995], ALPHA-PERP[0], ALT-PERP[0], APE[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CHR-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-20210924[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[1.36077349], ETH-20210625[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[62.56580477], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[.049086I], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[120.3163781], LUNA2_LOCKED[280.738349], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[619.15339204], SRM_LOCKED[122.99962382], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[188497.61], USDT[1999], USTC[11882.68559930], VET-PERP[0], YFI-PERP[0] | | |
| 00688545 | | COMP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], USD[0.00] | | |
| 00688556 | | AAVE[.0001656], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH[40.18629179], BNB[0.00309468], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC[4.58260716], BTC-PERP[0], CHZ[24830], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0.05706225], DEFI-0624[0], DEFI-PERP[0], DOGE[28846.13164286], DOGE-PERP[0], DOT[3380.27166553], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[11.01634], ETH-20210624[0], ETH-20210624[0], ETH-20210930[0], ETHW[0.00101212], FIL-PERP[0], FTM-PERP[0], FTT[841.01663405], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK[1090.21153927], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[8.14461150], LTC-PERP[0], LUNA2[0.01271506], LUNA2_LOCKED[0.02968849], LUNC[0.00885226], LUNC-PERP[0], MANA[13504.56848], MANA-PERP[0], MATIC[31.4249238], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB[139900000], SHIB-PERP[0], SLP-PERP[0], SOL[0.00124390], SOL-0624[0], SOL-PERP[0], SRM[21.01479795], SRM_LOCKED[189.95692364], SRM-PERP[0], SUSHI[71.05770733], SUSHI-PERP[0], TRX[40.000224], UNI[179.53904772], UNI-PERP[0], USD[46901902.68], USDT[301070.04751753], USTC[1.79987378], USTC-PERP[0], WAVES-PERP[0], XRP[7134.63460275], YFI[.035], ZIL-PERP[0] | MATIC[30], SUSHI[68.51966097] | |
| 00688568 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210927[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], COPE[3450S], CREAM-PERP[0], DAI-PERP[0], DENT-PERP[0], DOGE[.2782], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.0081305], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA[0], MNGO[.0000001], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY[.85132], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0668], SOL-PERP[0], SRM[3.62757838], SRM_LOCKED[12.26596696], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[30335.13], USDT[4791.90578625], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00688573 | | MAPS[0.43110689], OXY[.98518], SRM[.00171005], SRM_LOCKED[.00626555], TRX[.000001], TRY[0.01], USD[0.00], USDT[35.56266488] | | |
| 00688580 | | AXS[.095155], AXS-PERP[0], BTC[0.00006904], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[.0883067], FTT-PERP[0], MOB[.468695], MTA-PERP[0], RAY[.238285], SOL[.099851], SOL-PERP[0], SRM[4.08002069], SRM_LOCKED[14.25807431], SXP[.07262751], TRX[.000003], USD[0.50], USDT[0] | | |
| 00688597 | | BTC[0], ETH[0], FTT[12.18465233], RAY[18.87466126], SOL[5.00167502], SRM[43.10831363], SRM_LOCKED[.929697], USD[0.00], USDT[0] | | |
| 00688626 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BOBA-PERP[0], BTC[0.00002751], BTC-MOVE-0126[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08068314], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUA[0.0533565], LUNA2[0.00011485], LUNA2_LOCKED[0.00026799], LUNC[25.01], LUNC-PERP[0], MANA-PERP[0], MATIC[3490], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01], SOL-PERP[0], SRM[30.8762], SRM_LOCKED[4808.17273921], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00688732 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], SC-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.0021771], SRM_LOCKED[.0102399], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00405574], VET-PERP[0] | | |
| 00688743 | | LUNA2[0.05375970], LUNA2_LOCKED[0.12543932], LUNC[11706.29], SXPBULL[1002131.81811172], USD[0.00], USDT[0] | | |
| 00688810 | | AAVE[0.75986557], AVAX[1.99989524], BTC[0.05509494], CHZ[89.95635], CRO[89.984286], DOT[6.0993889], ENJ[38.9931906], ETH[0.35797102], ETHW[0.27197102], FTM[79.986032], FTT[5.57052091], GALA[399.96508], LINK[6.79916192], LTC[0], LUNA2[0.18198250], LUNA2_LOCKED[0.42462583], LUNC[0], MATIC[19.998254], POLIS[28.19507628], SOL[.90984112], SRM[.20120705], SRM_LOCKED[0.56364899], UNI[1.69970318], USD[105.63], USDT[2796.14489272] | | |
| 00688821 | | BNB[0], EUR[0.00], FTM[0], LUA[0], LUNA2[0.06783971], LUNA2_LOCKED[0.15829266], LUNC[14772.24], USD[0.00], USDT[0.00003390] | | |
| 00688906 | | BTC[0], ETH[.02459354], LUNA2[0.15584807], LUNA2_LOCKED[0.36364551], SRM[0], USD[0.00], USDT[0.00000075] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00688907 | | AKRO[.18447], ALT-20210924[0], ASD[0], BNB[.0096867], BTC[0.0001063], BTC-20210625[0], CAKE-PERP[0], CQT[.434393], DEFI-20210625[0], DEFIBULL[0.00000289], DEFI-PERP[0], DOGE[.362675], DOT-PERP[0], ETH[0.00096706], ETHW[0.00096706], FLOW-PERP[0], FTT[0.00337144], IMX[1.1], LINK[.053234], LUNA2[2.41219231], LUNA2_LOCKED[5.62844873], LNC[525259.9553658], MATIC[6.32661], PAXG[0.00001656], SHIT-20210024[0], SOL[.0226081], SRM[6.92489173], SRM_LOCKED[27.09510827], SUSHI[.23968], TSLA[.00000001], TSLAPRE[.00000001], USD[3.58170.00528851], XRP[1.06302236], YFI[0.0063415] | | |
| 00688919 | | ATLAS[0], ATLAS-PERP[0], AURY[.00001899], AVAX-PERP[0], ETH[0], RAY[0], SOL[0], SRM[0.0033625], SRM_LOCKED[.00152273], STARS[0], TRX[.00000001], USD[0.00], USDT[0] | | |
| 00688967 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.08505137], FTT-PERP[0], GST-PERP[0], SOL-PERP[0], SRM[31.57415156], SRM_LOCKED[151.79140364], TRX[.001772], USD[0.00], USDT[0.00000001] | | |
| 00688985 | | ATLAS[4.1696], FTT[0.13713460], SRM[4.55019805], SRM_LOCKED[20.23044946], USD[0.00], USDT[0] | | |
| 00689008 | | ATLAS[12690], BTC[.0116], ETH[.613], ETHW[.613], EUR[0.00], FTT[53.7], LINK[33.9], POLIS[99.5], SOL[7.18169568], SRM[395.4350952], SRM_LOCKED[5.40327544], STEP[914.7], USDT[0.00000001], XRP[1058] | | |
| 00689042 | | ADABEAR[672675005], BEAR[31986.82953727], BNB[0], BRZ[0.32595898], ETHBEAR[19195354.5], LINKBEAR[2658304.5], LUNA2[1.25008582], LUNA2_LOCKED[2.91686692], LUNC[272208.82], LUNC-PERP[0], USD[0.00], XRPBEAR[6040534.11038753] | | |
| 00689096 | | 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AMZN[.00000015], AMZNPRE[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0.16999999], AUDIO-PERP[0], AVAX-PERP[0.29999999], AXS-PERP[0], BABA[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0.00099999], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0207[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1009[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1027[0], BTC-MOVE-1028[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-1111[0], BTC-MOVE-1112[0], BTC-MOVE-0210[0], BTC-PERP[0.00099999], CEL-PERP[0], CHR-PERP[0], COIN[0], COMP-PERP[-0.00080000], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000757], ETH-PERP[0], ETHW[0.00000754], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[-0.02000000], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0.19999999], LRC-PERP[0], LTC-PERP[0.02999999], LUNA2[0.03917926], LUNA2_LOCKED[0.01908267], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATIC-PERP[-1], MBS-PERP[0], MEDIA-PERP[0], MER-0.00100000], MNGO-PERP[0], MRNA[0], MTL-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO[0], NVDA[0.00000003], NVDA-PRE[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[-10], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-PERP[1.5], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00080], TRX-PERP[0], TSLA[.00000003], TSLAPRE[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[416.58], USDT[365.20675137], USDT-PERP[0], VET-PERP[-1], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[5], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00689122 | | CRV-PERP[0], FTT[.1345663], SRM[0.0088828], SRM_LOCKED[0.000307], USD[0.61], USDT[0] | | USD[0.33] |
| 00689204 | | AAVE-PERP[0], ADABULL[0.00000273], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], CONV-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-20210924[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000170], ETHBULL[0.00000890], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[.001792], LUNC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[18.83], USDT[0.00000001], VET-PERP[0], XRPBULL[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00689225 | | LUNA2_LOCKED[46.3829365], SOL[.01094706], USD[0.00] | | |
| 00689243 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-0930[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CBSE[0], CEL[-0.16289184], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG[.080493], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01657103], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[087.5054375], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY[0.00], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.01184077], LUNA2_LOCKED[0.02762846], LUNA2-PERP[0], LUNC[0.43737373], LUNC-PERP[-0.00000009], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (306512585340795467he Hill by FTX #43034)[1], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKA-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[.004658], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[10968.89], USDT[1.10168.06813765], USTC[1.67583404], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00689256 | | AURY[447.78020878], ETHW[.0004936], FTT[150.028221], GST-PERP[0], LUNA2[.00553978], LUNA2_LOCKED[0.01292617], LUNC-PERP[0], NFT (141984890407345215]9FTX AU - we are here] #67363)[1], NFT (443256756960032594FTX EU - we are here] #247370)[1], NFT (490875326916613250FTX AU - we are here] #12942)[1], NFT (498704997406763211FTX AU - we are here] #12954)[1], NFT (544442493419954312FTX AU - we are here] #241378)[1], SOL[0.27718595], SRM[0.2596176], SRM_LOCKED[14.9972605], TRX[.000276], USD[84.58], USDT[0], USTC[.784184], WAVES-PERP[0] | | SOL[.271495] |
| 00689281 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], DEFI-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MNGO[0], MNGO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[0], SRM[0.02796692], SRM_LOCKED[.12877578], SRM-PERP[0], TRX-PERP[0], USD[556.89], USDT[0], YFI-PERP[0] | | |
| 00689305 | | AVAX[21.19574], CHZ[9.8], LUNA2[8.30160970], LUNC[1807692.990896], MATH[358.13226], MTA[229.931], SLP[2040], SXP[.09502], TRX[.257801], UNI[.046], USD[1.30], USDT[13.00245866], XPLA[9.98] | | |
| 00689372 | | ADA-PERP[0], ATOM-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], COIN[0], DENT-PERP[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], LUNA2[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[1249029], SRM_LOCKED[0.89141138], SRM-PERP[0], SUSHI-PERP[0], USD[0.87], USDT[0], XRP-PERP[0] | | |
| 00689430 | | AAVE-20210625[0], ADA-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-20210625[0], DAI[0], DOGE-PERP[0], ETH[.64100462], ETH-PERP[0], ETHW[0.64100462], FLOW-PERP[0], FTM-PERP[0], FTT[271.96243], FTT-PERP[0], GMT-PERP[0], GRT-20210625[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-20210625[0], SOL-PERP[0], SXP-20210625[0], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], USD[53493.83], USDT[37.76709282], USTC-PERP[0] | Yes | |
| 00689455 | | AAVE[0], AVAX[0], BTC[0.00000029], FTT[0.09898288], LINK[0], LUNA2[0.00290859], LUNA2_LOCKED[0.00678671], USD[29.54631376], USDT[123.69] | | |
| 00689463 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO[10.005], AXS-PERP[0], BAND-PERP[0], BOBA[.3807528], BTC[0.05325004], BTC-MOVE-20210324[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[1], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-00302[0], ETH-PERP[1.842], ETH-PERP[0], FRONT[10.0946848], FTM-PERP[0], FTT[1.67905462], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MATIC[0], MATICBULL[1.00333121], MATIC-PERP[0], NEO-PERP[0], NFT (3171178372771342921Angry Koala's #2)[1], NFT (323954656402685118FTX Avatar #2)[1], NFT (328121528611162212eMr. Skull #22)[1], NFT (358039001301714555eNeon American Flag)[1], NFT (365040664615025321eGolden Fish)[1], NFT (379792566056265667)Ace of Kusama #130)[1], NFT (438366694996906360]inception #37)[1], NFT (450318520268508845Moai)[1], NFT (495089276231813900]FTX Punks #009)[1], NFT (505240353192700928Crypto Dinosaur #2)[1], NFT (5352720374389303833]#Peng 7)[1], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0091821], SOL-PERP[0], SPELL-PERP[0], SRM[12.57291618], SRM_LOCKED[117.78982643], SRM-PERP[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], UNI-PERP[0], USD[1761.62], USDT[193.85], USDT-PERP[0], XTZ-PERP[0] | | |
| 00689492 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], JST[40], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OKT-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00335774], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00689507 | | AAVE[0], ALPHA[0], COMP[0.41322146], DOGE[2336.600014], FIDA_LOCKED[7117059], FTT[10.63891807], GRT[0], MKR[0.09480706], ROOK[.38483715], SNX[0], SOL[18.58851545], SUSHI[0], TRX[0], UNI[8.42991634], USD[139.44], YF[0.01248824] | | |
| 00689536 | | LUNA2[0.37603213], LUNA2_LOCKED[0.87740832], USD[0.00], USDT[0.06140018] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00689555 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[168.73058990], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-032S[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[14.30299882], ETH-20211231[0], ETH-PERP[0], ETHW[0.00033594], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[171.69780250], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[23.21735069], LUNA2_LOCKED[54.17381827], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[0.77107300], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[48.76848938], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[1758.39], USDT[0.00287748], USTC[3286.52820585], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | RAY[.717975], SOL[47.70160254] |
| 00689558 | | AUDIO[.94762], BNB[.3198704], BTC[.02799604], ETH[.27297372], ETHW[.05897372], FTT[6.17698770], LUNA2[0.36009313], LUNA2_LOCKED[0.84021730], LUNC[1.16], MATIC[9.9802], OMG[.49865], RUNE[.098416], SNX[.086176], TRX[1639.42814], UBXT[1], UNI[11.895716], USD[293.90], USDT[0], WAVES[.49964] | | |
| 00689561 | | BNB[0], BTC[0.08822772], ETH[0.10500000], ETHW[0.10500000], FTT[3.51169165], LINK[0], LUNA2[0.24220762], LUNA2_LOCKED[0.56515112], LUNC[52741.22], SOL[4.94000000], USD[1199.40], USDT[0] | | |
| 00689638 | | CEL-PERP[0], FIDA[.06351065], FIDA_LOCKED[2.27705232], NFT (451141592534545274/WuPeople #4)[1], SOL[.00540635], SRM[.0759543], SRM_LOCKED[.78822039], TRX[.000777], UBXT[0], UBXT_LOCKED[67.08127616], USD[0.00], USDT[0] | | |
| 00689647 | | GST[0], LUNA2[0.00075740], LUNA2_LOCKED[0.00176727], LUNC[164.9260193], SOL[0], USD[0.00] | | |
| 00689671 | | BTC[.1109], FTT[70.07491092], MAPS[.5794], SRM[386.49967825], SRM_LOCKED[4.46003859], USD[799.19] | | |
| 00689689 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BOLSONARO2022[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-WK-20210528[0], BTC-MOVE-20210604[0], BTC-MOVE-20210611[0], BTC-MOVE-20210618[0], BTC-PERP[0.59999999], CRO-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.00349778], GALA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.15659547], LUNA2_LOCKED[2.69872277], LUNC[251851.1], LUNC-PERP[0], MANA-PERP[0], POLIS-PERP[0], REN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-8697.44], USDT[98.50121240], USDT-PERP[0], USTC-PERP[0] | | |
| 00689706 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[-0.00030326], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], RUNE[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STETH[0], SUSHI-PERP[0], UBXT_LOCKED[26.4095763], UNI[0.00000001], UNI-PERP[0], USD[0.28], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00000001], XRP-PERP[0] | | |
| 00689711 | | ANC-PERP[0], APE-PERP[0], AXS[1.30185259], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], DOT[0], DOT-PERP[0], ETH[0.01055701], ETH-PERP[0], ETHW[0], FTT[2.89947800], FTT-PERP[0], GALA-PERP[0], GMT[0], KNC[0], KNC-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC[0], LUNA2[0.00755213], LUNA2_LOCKED[0.01762165], LUNC[18.02921253], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], RUNE[0], SAND-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], USD[30.84], USDT[0.00000002], USTC[1.05732118], UST-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0] | | AXS[1.299784], ETH[.010548] |
| 00689774 | | ATLAS[15001.08412901], FTT[13.38910071], GBP[0.00], LTC[0.00833421], LUNA2[0.23506877], LUNA2_LOCKED[0.54849380], LUNC[51186.72], MATIC[6.4860261], POLIS[274.020261], REEF[4.5], SOL[0], SRM[127.09037207], SRM_LOCKED[1.67883791], STEP[0], USD[570.92], USDT[0] | | |
| 00689781 | | AVAX[.59988], AXS[.094], BADGER[42.042724], BTC[2.95250016], CRV[566.8866], DENT[3.84], DYDX[.02166], ETH[.006872], FTM[1.1842], KNC[.06684], KSHIB[4.25], LINK[.0869], LTC[.00218762], LUNA2[0.00028621], LUNA2_LOCKED[0.00066782], LUNC[.000922], MANA[.9122], SAND[.8878], SHIB[59100], SLP[6.838], SPELL[3000], SUSHI[.44161], USD[38.33], USDT[.005194] | | |
| 00689792 | | FTT[0], SRM[.00001365], SRM_LOCKED[.00006843], USDT[0] | | |
| 00689794 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[2.62530398], LUNA2_LOCKED[6.12570929], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[187.80], VET-PERP[0] | | |
| 00689799 | | FTT[0.00020511], SRM[.01626333], SRM_LOCKED[.06633795], USD[1.28], USDT[0] | | |
| 00689812 | | MNGO[1139.782], MNGO-PERP[0], RAY[74.13268396], SRM[1.0973084], SRM_LOCKED[1.68543308], TRX[.000004], USD[1.37], USDT[0] | | |
| 00689817 | | AUD[0.02], AVAX[0], EGLD-PERP[0], FTT[151.28582200], FTT-PERP[0], RAY-PERP[0], SOL[0], SRM[5.36098593], SRM_LOCKED[27.9014523], SUSHI-PERP[0], USD[0.01], USDT[0.00000161], VET-PERP[0] | | |
| 00689823 | | FTT[0.00834014], LINK[0], LUNA2[0.64761725], LUNA2_LOCKED[1.51110692], LUNC[141020.02], RUNE[.09601], USD[0.00], USDT[0] | | |
| 00689835 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[0.08194191], AVAX-PERP[0], AXS-PERP[0], BNB[.00278987], BNB-PERP[0], BTC[0], BTC-0930[0], COPE[0.16207890], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.0066424], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], FTM-PERP[0], GAL-PERP[0], LDO-PERP[0], LTC[.01562951], LTC-PERP[0], LUNA2[3.10637815], LUNA2_LOCKED[7.24821569], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], PUNDIX-PERP[0], RAY[0.00660200], RAY-PERP[0], SHIB-PERP[0], SOL[0.02800000], SOL-PERP[0], SRM[0.90247300], SRM-PERP[0], STEP[0.17], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-11.14], USDT[0.00893706], USTC-PERP[0], VET-PERP[0], XMR-PERP[0] | | |
| 00689865 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOGE-20210624[0], DYDX-PERP[0], PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.16662358], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[.18633690], LUNA2_LOCKED[0.10145652], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], UNISWAP-PERP[0], USD[54.17], USDT[2225.82597124], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00689866 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BRZ[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.00482805], FTM-PERP[0], FTT[0.00724515], FTT-PERP[0], GALA[7.45452650], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM_LOCKED[.00554589], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00689873 | | ALICE-PERP[0], AXS-PERP[0], BTC[.00009996], BTTPRE-PERP[0], CAKE-PERP[0], DOT-PERP[0], FTT[0.02193727], HOT-PERP[0], LUNA2[0.00000009], LUNA2_LOCKED[0.00000021], LUNC[.02], LUNC-PERP[0], SHIB[42482.57002158], SOL-PERP[0], USD[0.00], VET-PERP[0] | | USD[0.00] |
| 00689891 | | AUD[0.00], BNB[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COIN[0], ETH[0], ETH-20210924[0], ETH-20211231[0], FTT[0], FTT-PERP[0], HOOD_PRE[0], OLY2021[0], OMG[0], OMG-20211231[0], SRM[8.17555495], SRM_LOCKED[37.66464074], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], USD[.88], USDT[0], USDT-20210924[0] | | |
| 00689899 | | ANC-PERP[0], CEL-PERP[0], ETH-PERP[0], FIDA-PERP[0], FXS-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2[9.63596634], LUNA2_LOCKED[22.48392148], LUNC[2098251.96], LUNC-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], USD[880.82], XRP[0.03807262], XRP-PERP[0] | | |
| 00689900 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[1497], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00780701], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ[0], CHZ-0930[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTT-0624[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.03514032], LUNA2_LOCKED[0.08198409], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR[0], NEAR-PERP[0], NFT (483961345419946378/The Hill by FTX #37572)[1], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-545.56], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00689925 | | AVAX-PERP[0], BTC[.22389258], BTC-PERP[0], DOGE[-0.00000003], DYDX[.051153], ETH[.00087975], ETH-PERP[0], ETHW[.00087975], FIL-PERP[0], FTM-PERP[0], FTT[304.614865], FTT-PERP[0], LUNC-PERP[0], RAY[.816265], RAY-PERP[0], SOL[136.98625936], SOL-PERP[0], SRM[.38278245], SRM_LOCKED[32.17721755], SRM-PERP[0], USD[-.2695.07], USDT[0.0373432], USDT-060240[0], USDT-PERP[0] | | |
| 00689955 | | FTT[.010274], HXRO[58729.22547458], KIN-PERP[0], LUNA2[0.00138235], LUNA2_LOCKED[0.00322548], LUNC[301.009786], OXY[.7898], TRX[.000007], USD[2.17], USDT[8.36461234] | | |
| 00689956 | | ATLAS[55010.0284], AUDIO[1234], AURY[665.00125], BAT[72.827245], BIT[8309], BNB[4.63286242], BTC[0.00005944], CAD[12270.99], CHZ[7000], COIN[7.01069282], DFL[3380], DOGE[8564.34084503], DOT[0], ETH[0.27964861], ETHW[0.27964861], FTM[1715.56169278], FTT[300.03748410], LTC[1.78], LUNA2[0.00295951], LUNA2_LOCKED[0.00690552], LUNC[644.44], MNGO[5000], NFLX[1], RAY[756.68958870], RSR[9.75235], SAND[5], SHIB[55900640.04], SOL[36.70016069], SRM[2656.5747782], SRM_LOCKED[165.07102847], SRM-PERP[0], USD[1076.93], USDT[0.50941965], XRP[1750.01], YGG[53] | | COIN[5], DOGE[8467.644026], SOL[30.70555912] |
| 00689983 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.68377000], FTT-PERP[0], GRT[0], LUNC-PERP[0], OKB-PERP[0], PERP-PERP[0], SOL[0], SRM[.07265989], SRM_LOCKED[2.53756771], TRX[0], TULIP-PERP[0], UNI[0], USD[-0.01], USDT[0] | | |
| 00690044 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00227], TRX[.000001], USD[2.69], USDT[0] | | |
| 00690073 | | ADA-PERP[0], ALGO-PERP[0], APE[.02456], BNB[.0094388], BTC[0.00000968], BTC-PERP[0], ETH[0.00087175], ETH-PERP[0], ETHW[0.00771174], FTT[2835.670317], KIN[3857.40075], KIN-PERP[0], LOOKS[0.69704116], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000012], LUNC[.01176], SOL[.00456], TRX[.898419], USD[7.42], USDT[1.04772857], VET-PERP[0], XRP-PERP[0] | | |
| 00690074 | | BTC[0], CEL[0], ETH[0], FTT[0], SOL[0], SRM[2.04954611], SRM_LOCKED[30.88577686], USD[0.00], USDT[0] | | |
| 00690113 | | 1INCH[.00000001], APE[0], ATOM[0], AVAX[30.68984069], AXS[0], AXS-0930[0], BNB[0], BNT[1165.02737666], BTC[0.00002077], CRV[0.56045282], CVX[.09216348], DAI[0.00418528], DOT[0], ETH[0], ETHW[12.60633180], EURT[.271966], FTM[0], FTT[154.259215], FXS[101], GALA[5000], HNT[.09], LUA[.00010023], LUNA2[0.0082507], LUNA2_LOCKED[0.02012517], LUNC[13.47110659], MANA[600], MATIC[0.00000001], RAMP[.00000001], RUNE[0.01906489], SAND[0], SHIB[100009.71506436], SNX[0], SOL[0], SPELL[14.58334243], SRM[.14950689], SRM_LOCKED[7.3822567], SUSHI[0.00000001], USD[-250.46], USDT[0.00344870], XRP-PERP[0], YFI[.00000001] | | BNT[1159.733033] |
| 00690127 | | BTC[0], ETH[0.00076872], ETHW[0], FTT[0], LINK[0], LUNA2[8.32080547], LUNA2_LOCKED[19.41521277], SOL[0], SRM[0], USD[-5246.33], USDT[0], XRP[19333.592035] | | |
| 00690129 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.14], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00535327], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.04483901], SRM_LOCKED[.29887463], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.02], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00690136 | | BNB[0], BTC[0.02345648], CRV[134.90020155], ETH[0.33453707], ETHW[0.33453706], FTT[5.12795239], IMX[1.50475869], LINK[12.68456487], LUNA2[0.30160916], LUNA2_LOCKED[0.70375471], LUNC[.9716004], MATIC[104.58730954], SOL[4.60021031], USD[4.81], USDT[0.00893391] | | |
| 00690173 | | ATOM[.08353329], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0.04844468], FTT[.06657188], GBP[0.00], LUNA2[1.04974787], LUNA2_LOCKED[2.44941170], LUNC-PERP[0], SOL[35.46049348], SPELL[46.146975], SRM-PERP[0], USD[4.24], USDT[0.09046735], XTZ-PERP[0] | | |
| 00690191 | | ALPHA-PERP[0], BTC[0], FTT[.0938845], FTT-PERP[0], SRM[.62365335], SRM_LOCKED[2.37634665], SRM-PERP[0], USD[76.83] | | |
| 00690203 | | AAVE[0.00973200], AUD[0.00], DOGE[5313.38078970], ETH[0], ETHW[4.63571510], EUR[0.00], FTT[0], KNC[0], LUNA2[55.86808906], LUNA2_LOCKED[130.3588745], RAY[.43004357], SNX[0.06669400], SOL[0], SOL-PERP[0], SRM[.2626513], SRM_LOCKED[151.72490083], SUSHI[0.46182500], TRX[281.24632741], USD[12068.18], USDT[15], USTC[7908.39603292], YFI[0.00009500] | | |
| 00690235 | | ADA-PERP[0], ATOM-PERP[0], BLT[0], BTC[.00012669], CAKE-PERP[0], CRO[0], CRO-PERP[0], DOGE[674.19090686], DOT-PERP[0], ETH[.00867664], ETH-PERP[0], ETHW[.00867664], FIDA-PERP[0], FLOW-PERP[0], FTM[513.56597429], FTT[109.05331867], FTT-PERP[0], LUNA2[1.44633806], LUNA2_LOCKED[3.37491901], LUNC[313426.1263441], LUNC-PERP[0], MATIC[0], MER[948.30951741], MNGO[.04956994], NEAR[1.01282707], OXY[0], RAY-PERP[0], SAND[0.12719321], SAND-PERP[0], SOL[16.42393436], SOL-PERP[0], SRM[759.10394922], SRM_LOCKED[3.64204325], SRM-PERP[0], USD[2014.71], USDT[990.84838897], USTC[.99408089] | | |
| 00690300 | | OXY[179389.31297705], OXY_LOCKED[820610.68702295], RAY[570.89151], TRX[.000001], USD[6.00], USDT[59] | | |
| 00690303 | | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC[0.00007891], BTC-20210625[0], BTC-PERP[0], COPE[.988405], DOGE-PERP[0], FIL-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[.979385], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT[47761407090627401/NFT][1], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00825594], SRM_LOCKED[.04089447], STEP[.09391], TRX[.000007], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00690338 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.51640145], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.68790322], FTT-PERP[0], GALA-PERP[0], GOG[160.80970646], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[23.3], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[7940], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB[5500000], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL[21.00067030], SOL-PERP[0], SRM[99.2656406], SRM_LOCKED[1.78182784], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-59.53], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00690363 | | ETH[.00065071], ETHW[.00065071], LUNA2[0.94085992], LUNA2_LOCKED[2.19533982], USD[35.06] | | |
| 00690393 | | APT-PERP[0], BNB[0.03987511], BOBA[.01121], HT[0.00924063], POLIS[.07898], SRM[1.09270393], SRM_LOCKED[10.90729607], TRX[.000083], USD[1.52], USDT[0] | Yes | |
| 00690502 | | AUD[0.00], FTT[941.58492159], SRM[35.29807024], SRM_LOCKED[223.66192976], USD[2283.29] | | |
| 00690505 | | AAVE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-20210625[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000042], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[2.69753323], SRM_LOCKED[9.93791163], USD[0.00] | | |
| 00690522 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[.0125], AVAX-PERP[0], BNB-PERP[0], BTC[0.00001937], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[-57.99800000], ETHW[.00135566], FTT[106.02553052], FTT-PERP[0], HT[8679.92362411], HNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[12.98691661], SRM_LOCKED[190.53308339], SXP-PERP[0], TRX[0.09052106], TRX-PERP[0], USD[7806992.52], USDT[9.34045393], USTC[0], WAVES-PERP[0], XRP[1.999], XRP-PERP[0] | | |
| 00690532 | | FTT[517.95900005], INDI_IEO_TICKET[1], SOL[.02000055], SRM[37.89247332], SRM_LOCKED[233.54752668], USD[5.01], USDT[103.40706165], YGG[501] | | |
| 00690534 | | AAVE[7.25], ALPHA[1716.99943475], BAL[0], BAND[1941.8963303], BTC[1.87456060], DOGE[0], ETH[7.52139434], ETHW[7.52139434], FIDA[1763.65199975], FTT[3169.53695760], OXY[3526.079053], RAY[18.07692685], REN[15010.35476501], SOL[521.21201601], SRM[3163.38254167], SRM_LOCKED[1242.37730192], USD[0.61], USDT[20761.39796781] | | USDT[18000] |
| 00690595 | | ETH[0], FTT[0], FTT-PERP[0], SRM[0.56739444], SRM_LOCKED[85.79260556], USD[0.01], USDT[0] | | |
| 00690600 | | ETH[0], FTT[155.588695], OXY[291.54], SRM[2.54920308], SRM_LOCKED[9.69079692], USD[20.29], USDT[503.48247863], ZEC-PERP[0] | | |
| 00690610 | | BCH-PERP[0], BTC-0624[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[25.00367094], LUNA2[4.96066597], LUNA2_LOCKED[11.57488727], NEO-PERP[0], ORBS[7.9754726], ORBS-PERP[0], TRX-PERP[0], USD[38.28], VET-PERP[0], WRX[.84791952], XRP[.620605], XRP-PERP[0] | | |
| 00690620 | | ETH[.143], ETHW[.143], FTT[12.8956], SHIB[100000], SRM[1.10948478], SRM_LOCKED[8.01051522], USD[359.95] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00690676 | | AAVE[0], AAVE-PERP[12.28000000], ADA-PERP[447], AGLD-PERP[16462.9], ALGO-PERP[2630], ALICE-PERP[6671.7], ALPHA-PERP[7512], AMPL[0], AMZNPRE[0], ANC-PERP[0], APE-PERP[246.40000000], AR-PERP[129.9], ATOM[.000381], ATOM-PERP[21.03000000], AVAX[0], AVAX-PERP[403.09999999], AXS-PERP[376.4], BAL-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[1.039], BNB[35.33105852], BNBBULL[0], BNB-PERP[0.90000000], BTC[5.57682156], BTC-PERP[0.01980000], BULL[0], CAKE-PERP[151.5], CHR-PERP[54279], CHZ-PERP[5640], COMP[0], COMP-PERP[17.61], CRO-PERP[3210], CRV-PERP[894], DASH-PERP[0], DOGE[45291.382465], DOGE-PERP[22448], DOT[157.18654738], DOT-PERP[1070.3], DYDX-PERP[-.280.6], EGLD-PERP[40], ENJ-PERP[0], ETH[70.04441792], ETH-PERP[0.01000000], ETHW[0], EUR[0.00], FIL-PERP[284.19999999], FLOW-PERP[120.69000000], FTM-PERP[8445], FTT[372.56074650], FTT-PERP[0], GALA-PERP[76590], GMT-PERP[1805], GRT-PERP[25489], HBAR-PERP[24923], HNT-PERP[1866.8], ICP-PERP[138.02], IOTA-PERP[0], IP3[1200.002], JASMY-PERP[376100], KAVA-PERP[5002.5], KNC[1266.6386365], KNC-PERP[4904.4], LDN-PERP[0103], LINK-PERP[3182.8], LTC-PERP[278], LUNA2[15.65784219], LUNA2_LOCKED[36.534965.1], LUN[3289882.2979472], MANA-PERP[12788], MATIC-PERP[0], MINA-PERP[-428], MKR[0], MKR-PERP[3.19000000], NEAR-PERP[13380.2], NEO-PERP[401.1], ONE-PERP[107730], PAXG-PERP[0], ROSE-PERP[14213], RSR-PERP[1759760], RUNE-PERP[10205.2], SAND-PERP[199], SNX[39100000], SNX[366.133012], SNX-PERP[342], SOL[28.28185652], SOL-PERP[22.46000000], SRM[1685.1324035], SRM_LOCKED[234.04644582], SRM-PERP[12543], STORJ-PERP[0], SUSHI-PERP[237.5], SXP-PERP[1303.01110000], THETA-PERP[2594.9], TOMO-PERP[0], TRX[0], TRX-PERP[-1715], UBXT[11876.11876], UNI[19.000607], UNI-PERP[135.4], USD[-74346.97], USDT[0], VET-PERP[63636], WAVES-PERP[0], XLMBULL[0], XLM-PERP[30581], XMR-PERP[-0.65000000], XRP[.20704], XRP-PERP[1065], XTZBULL[0], XTZ-PERP[4659.093], ZEC-PERP[1.75000000], ZIL-PERP[266750] | | |
| 00690690 | | TRX[.000001], UBXT_LOCKED[276.29767888], USDT[.012545] | | |
| 00690748 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGOBEAR[96010], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[976.82], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNBBEAR[741980], BNB-PERP[0], BSV-PERP[0], BTC[0.00000339], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGEBEAR[42101.7], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.60000001], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[.00003127], SRM_LOCKED[.00012138], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[8078.15], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[4.04], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.1546123], XRP-PERP[0], XTZ-202109240[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00690755 | | AAVE-PERP[0], ADA-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DOT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HNT[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2_LOCKED[184.8902288], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.24681702], SRM_LOCKED[2.37634665], SRM-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VETBULL[0], VET-PERP[0], XMR-PERP[0] | | |
| 00690768 | | BTC[.00004454], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000169], USD[0.00], USDT[0] | | |
| 00690770 | | FIDA[7.74190212], FIDA_LOCKED[25.0627694], USD[0.10], XRP[0] | | |
| 00690819 | | OXY[.17], SRM[1.08990004], SRM_LOCKED[10.91009996], TRX[.000001], USD[0.00], USDT[0] | | |
| 00690900 | | FTT[32], SRM[.03098644], SRM_LOCKED[13.42488996], TRX[.000001], USD[1.33], USDT[0] | | |
| 00690902 | | ASDBULL[49281825.4833], ATOMBULL[151580743.97257391], BALBULL[1142782.83], BCHBULL[28844566], BULLSHIT[883.83204], COMPBULL[27056041.54761904], DEFIBULL[3529.3293], DOGEBULL[2084.60385], DOT-PERP[0], DRGNBULL[2969.4357], ETCBULL[55609.4322], ETH-PERP[0], FTT[0], FTT-PERP[0], GRTBULL[12560991.03091012], HTBULL[650.87631], KNCBULL[69.3918], LINKBULL[6143586.7226], LUNA2BULL[.00020000.0000004], LUNC[.004006], MATICBULL[2443380.1554], MATIC-PERP[0], PRIVBULL[1264.75965], SXPBULL[8501.2494.25968253], THETABULL[198825.63162686], UNISWAPBULL[847.83888], USD[0.00], USDT[0], VETBULL[19999.07698592], XLMBULL[5060], XRPBULL[23734.8151.70721487], XTZBULL[2395544.76], ZECBULL[33379.3] | | |
| 00690913 | | FIDA[15.01108875], FIDA_LOCKED[12982653], OXY[14.32962189], USDT[0.00000003] | | |
| 00690968 | | SRM[1.09270516], SRM_LOCKED[10.90729484], TRX[.000001], USD[0.00] | | |
| 00690973 | | SRM[1.09270516], SRM_LOCKED[10.90729484], TRX[.000002], USDT[0] | | |
| 00690974 | | SRM[1.09270516], SRM_LOCKED[10.90729484], TRX[.000001], USDT[0] | | |
| 00690975 | | AGLD-PERP[0], AVAX[0], BNB[0], BNB-PERP[0], BTC-0325[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0930[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], HT[0], HT-PERP[0], LDO-PERP[0], LUNA2[0.01412882], LUNA2_LOCKED[0.03296725], LUNC[0], LUNC-PERP[0], OKB-20211231[0], OKB-PERP[0], OP-PERP[0], PROM-PERP[0], RON-PERP[0], SOL[0], SRN-PERP[0], TRX[.000051], USD[0.00], USDT[0], USTC[0], USTC-PERP[0], YFII-PERP[0] | | |
| 00690978 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 00690981 | | SRM[1.09270516], SRM_LOCKED[10.90729484], USD[0.00], USDT[0] | | |
| 00690993 | | SRM[1.08990004], SRM_LOCKED[10.91009996], TRX[.000001], USD[0.00] | | |
| 00691030 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.00003947], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[.00000001], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.34970717], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY[896], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-20210625[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[2.17908714], SRM_LOCKED[6.14748443], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TRYB-PERP[0], USD[-10.01], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00691038 | | AAVE-PERP[0], ALEPH[100057.39605055], ALGO[9570.005], ALGO-PERP20[0], APE-PERP[0], APT[200], APT-PERP[0], ATLAS-PERP[0], ATOM[538.57182056], ATOM-PERP[1], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00005], BNB-PERP[0], BTC[2.00010447], BTC-MOVE-0420[0], BTC-MOVE-1012[0], BTC-MOVE-WK-0312[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-20211024[0], BTC-PERP[0], CEL[0], CHZ-PERP[2500], CLV-PERP[0], CRV[.016], CRV-PERP[10], DOGE-PERP[0], DOT[30.45602507], DOT-PERP[300], DYDX[300.00155], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00026537], ETH-PERP[0], FTT[100.05154421], FTT-PERP[133], GMT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[2000], IMX-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[80], LTC-PERP[0], LUNA20.00068880], LUNA2_LOCKED[0.00160734], LUNC[150.001], LUNC-PERP[0], MAPS-PERP[0], MATIC[250], MATIC-PERP[0], MER[.06], MNGO[.1448], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[450], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[.01], POLIS-PERP[0], PSY[.02], RAY[0], REEF-PERP[0], ROOK[0], SCRT-PERP[0], SNX-PERP[0], SOL-1230[1], SOL[20.36617154], SOL-PERP[3.50000000], SPELL-PERP[0], SRM[35.04832616], SRM_LOCKED[505.95831177], SRM-PERP[-500], STG[1000.02964], STG-PERP[0], SUSHI[910.02204445], SXP[0], SXP-PERP[0], SYN[.000001], TRX[500.46057676], TRX-PERP[0], UBXT_LOCKED[395.94555177], USD[9002.22], USDT[0.00899755], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | ATOM[537.116658], DOT[30.396492] |
| 00691057 | | BTC[.00007859], FTT[.052141], SRM[1.29136565], SRM_LOCKED[7.7086345], USD[0.07], USDT[0] | | |
| 00691067 | | GENE[.03397038], LUNA2[0.00811237], LUNA2_LOCKED[0.01892886], LUNC[1766.485785], NEAR[.09], NFT (4821029262365566629/FTX Crypto Cup 2022 Key #6028)[1], NFT (5516773157325889777/The Hill by FTX #27180)[1], USD[0.00], USDT[0.00000001] | | |
| 00691075 | | BNB[0], DAI[4.06105584], LUNA2[0.86229310], LUNA2_LOCKED[235.08707848], USD[7.09], USDT[1.02294100] | | |
| 00691078 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[0], BIT-PERP[0], BNBBULL[0], BTC[0.39134346], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], C98-PERP[0], C44K-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ELD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHBULL[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTCBULL[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.003328], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[3931.44458], TRX-PERP[0], UNISWAP-PERP[0], USD[0.23], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00691079 | | BTC[0.00005227], FTT[2284.83952544], SRM[58.1513935], SRM_LOCKED[526.70290334], USD[251.50], XRP[.118506] | | |
| 00691147 | | AAVE-20210326[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0], BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[148.81494511], FTT-PERP[0], KAVA-PERP[0], LINK-20210326[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[90.14923677], LUNC[0], NEO-PERP[0], SNX[0], SNX-PERP[0], SOL-20210326[0], SOL[87.8733331], SOL-PERP[0], SRM[.96312266], SRM_LOCKED[5.85084653], SRM-PERP[0], USD[0.86], USDT[0], WAVES-20210326[0], WAVES-PERP[0], WRX[6919.26401696], XRP[0], XTZ-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00691165 | | BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[0.02434470], LUNA2_LOCKED[0.05680430], QTUM-PERP[0], SHIB-PERP[0], USD[0.00], USDT[5.14415994] | | |
| 00691173 | | CVX[.089127], LUNA2[0.05267944], LUNA2_LOCKED[0.12291870], LUNC[11471.06], USD[1.77], USDT[450.0527424] | | |
| 00691195 | | SRM[9.86538047], SRM_LOCKED[104.0146953], USD[0.00] | | |
| 00691217 | | 1INCH-20210625[0], AAVE-20210625[0], ADA-20210625[0], ADA-20210924[0], ADA-20210924[0], ALGO-20210625[0], ALGO-20210924[0], ALICE-PERP[0], ALT-20210625[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-20211231[0], AXS-PERP[0], BNB[.1200225], BNB-20210625[0], BNB-20211231[0], BTC[.00004861], BTC-20210625[0], BTC-20210924[0], BTC-20210924[0], C98-PERP[0], CAD-20210625[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], EDEN[200.001], ETH[.00000502], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00000552], FIDA[.71309174], FIDA-20210924[0], FLM-PERP[0], FLOW-PERP[0], FTT[150.002275], FTT-PERP[0], GRT-20210625[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-20210625[0], LINK-20210924[0], LTC-20210625[0], LUNA2[3.13814080], LUNC[292858.61428575], LUNC-PERP[0], MANA-PERP[0], MAPS[369.999986], MATIC-PERP[0], MER[76], MKR-PERP[0], MNGO-PERP[0], OMG-20210625[0], OMG-PERP[0], OXY[869.999966], QTUM-PERP[0], RAY[.58270213], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.00170409], SOL-20210625[0], SOL-20211231[0], SRM[2.70425766], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SXP-20210625[0], TRU-PERP[0], TULIP-PERP[0], UBXT[315.44006549], UNI-20210625[0], USD[ -46.45], USDT[0.00824902], XMR-PERP[0], YFI-PERP[0] | | |
| 00691248 | | ADA-PERP[0], AUD[0.00], BAO[1], BNB[0], BTC[0], BTC-PERP[0], DENT[1], ETH-PERP[0], FTT[0.00095340], GME[.00000002], GMEPRE[0], KIN[3], MATIC[1.00001826], MOB[0], RSR[1], SRM[.00119726], SRM_LOCKED[.00432038], TRX[1], UBXT[41.34258898], USD[1.00], USDT[0.00000002], XRP-PERP[0] | Yes | |
| 00691321 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.01162732], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.50007602], ETH-PERP[0], FLOW-PERP[0], FTT[46.63284767], FTT-PERP[0], GAL-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.45946742], LUNC[10000], LUNC-PERP[0], MANA-PERP[0], MATIC[205.05850221], MATIC-PERP[0], NFT [303656201449035004/FTX Crypto Cup 2022 Key #10676][1], NFT [343550572556172616/FTX Crypto Cup 2022 Key #19871][1], NFT [529647082102749641/The Hill by FTX #23632][1], RUN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[306.56781132], SRM_LOCKED[3.71266634], SUSHI-PERP[0], TRX[362.00924048], TWTR-0624[0], UNI-PERP[0], USD[4820.54], USDT[0], WFLOW[110] | | TRX[361] |
| 00691326 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.04605132], LUNA2_LOCKED[0.10745300], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[ -7.38], USDT[7.41828779], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 00691409 | | FTT[737.54005374], LUNA2[0.87051475], LUNA2_LOCKED[2.03120108], NFT [454805423040083429/FTX Crypto Cup 2022 Key #14410][1], NFT [487464961308873535/The Hill by FTX #8175][1], SRM[1.03027977], SRM_LOCKED[14.56972023], TRX[.000777], USD[1.27], USDT[0.22571572], XRP[0.31072700], XRP-PERP[0] | | |
| 00691453 | | BNB[0], BTC[0.00675664], DAI[.00000001], DOGE[0.03647334], ETH[0], JPY[114.64], LUNA2[0.18173238], LUNA2_LOCKED[0.42404223], LUNC[40094.52262549], SOL[0], TRX[0.16750529], UBXT[11], USD[0.09], USDT[0], USTC[0] | | |
| 00691512 | | AAVE[0.12907743], AAVE-PERP[0], ALICE[.89933652], APT-PERP[0], ATLAS[3693.90131232], AUDIO[16.13919348], AUDIO-PERP[0], AVAX[.38078292], AVAX-PERP[0], BNB[0.00999460], BOLSONARO2022[0], BTC[0.00931848], BTC-PERP[0], DOT[1], ETH[0.01545708], ETH-PERP[0], ETHW[0.01537598], FTM[31.99982], FTM-PERP[0], FTT[2.38396463], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.00131162], LUNA2_LOCKED[0.00306045], LUNC[285.6084012], LUNC-PERP[0], MATIC-PERP[0], POLIS[88.67551785], SAND[1.12903468], SOL[0.00648632], SOL-PERP[0], TRX[.000005], UNI[1.06210029], USD[16.07], USDT[24.74662672], USTC-PERP[0], WAVES-PERP[0] | | LINK[3.537385] |
| 00691527 | | ADABEAR[86570], ASDBEAR[6780, 68425686], ASDBULL[0], ATOMBEAR[97.5], BCHBEAR[.9542], BCHBULL[.0096], BNBBEAR[7216], DOGE[.10188992], DOGEBEAR[311223.78615019], DOGEBULL[0], EOSBULL[.00423], ETCBULL[0], ETH[0], ETHBEAR[780.6], ETHBULL[.00000991], GRTBEAR[0], KNCBEAR[0], LTCBULL[.001977], LUNA2[0.72129167], LUNA2_LOCKED[1.68301391], LUNC[157062.78116], MATICBEAR[2021][0], SXPBULL[0], TOMOBEAR[2021][0.00001538], TOMOBULL[0], TRXBEAR[0], TRXBULL[0], USD[0.00], VETBEAR[0], XRP[.65], XRPBEAR[0], XRPBULL[0], ZECBULL[3580.17156688] | | |
| 00691528 | | LUA[.018246], SOL[.09952501], UBXT[.48530957], UBXT_LOCKED[55.94072581], USD[10.10], USDT[0] | | |
| 00691549 | | BTC[0], FTM[6099.13276853], FTT[257.49116506], SOL[27.2184257], SPELL[.00000001], SRM[303.0001806], SRM_LOCKED[2.72189304], TRU[9400.0345], USD[3952.00], USDT[0.08886528] | | |
| 00691565 | | AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00272908], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST[.00000049], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.40312706], SRM_LOCKED[7.85284417], SRM-PERP[0], USD[1920.37], USDT[3630.00000005], VET-PERP[0], ZEC-PERP[0] | Yes | |
| 00691589 | | ETH[0.00004312], ETH-PERP[0], ETHW[0.00004295], FTT[.05159942], FTT-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0.00000001] | | |
| 00691611 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00044238], BTC-PERP[0], BULL[0], CHZ-PERP[0], COPE[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000004], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.07716274], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00139949], SOL-PERP[0], SPELL[0.00000001], SRM[1.12999419], SRM_LOCKED[9.60079985], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.001799], USD[10.26], USDT[0.00579223], VET-PERP[0], XTZ-PERP[0] | | |
| 00691612 | | ETH[0], FTT[916.9943], IMX[1100], NFT [452179230745133722/FTX EU - we are here! #199935][1], OMG-PERP[0], SOL[.00000455], SRM[10.58665637], SRM_LOCKED[118.18592381], USD[3015.19], USDT[1.15200001] | | |
| 00691633 | | FTT[1353.04077993], NFT [319476556312505645/FTX EU - we are here! #100017][1], NFT [378693184721363308/FTX Swag Pack #200 (Redeemed)][1], NFT [380888556005228035/FTX AU - we are here! #3291][1], NFT [419229024074422638/FTX AU - we are here! #3296][1], NFT [449928637098634324/FTX EU - we are here! #100133][1], NFT [471048923721201124/Montreal Ticket Stub #120][1], NFT [487424361564199797/FTX AU - we are here! #57198][1], NFT [499947524830428400/The Hill by FTX #18217][1], NFT [556262699492498970/FTX EU - we are here! #100339][1], SRM[10.60620906], SRM_LOCKED[120.43379094], USD[1803.24] | | |
| 00691669 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[.31445], ATOM-PERP[0], BOBA[.005375], BTC[0.40262753], BTC-PERP[0], BTT[1465], BULL[0.00003689], BVOL[0.00091136], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[.050035], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], ETH[0.00000017], ETHBULL[8.00009064], ETH-PERP[0.01706517], FIDA[.00264], FTM[.02315], FTT[33643159], ICP-PERP[0], LINK-PERP[0], LTC[.000005], LTC-PERP[0], LUNC-PERP[0], MANA[.01262], MAPS-PERP[0], MATIC[.0107], MATIC-PERP[0], MNGO[.00805], NEAR-PERP[0], OMG[.005375], OMG-PERP[0], POLIS[.000073], RAY[1.00001], RAY-PERP[0], RUNE[15.0006], SAND[.013665], SOL[.0020287], SOL-PERP[0], SPELL[72.22140147], SRM[6.11603655], SRM_LOCKED[147339248], SRM-PERP[0], THETAHEDGE[.000015], USD[22.14], USDT[0], USTC-PERP[0], XRP[0] | | |
| 00691674 | | ALGO[0], ATOM[0], AVAX[0], ETH[0], EUR[0.00], FTM[0], GALA[0], LUNA2[0.00024166], LUNA2_LOCKED[0.00056389], LUNC[0], MATIC[0], PUNDIX[0], SOL[0], SOS[0], USD[0.01], XRP[0] | Yes | |
| 00691706 | | AVAX[0], BNB[0], BNT[50.34607471], COIN[18.93903469], FTT[.08503788], GRT[190.38387684], LTC[0], RUNE[0], SNX[17.6331318], SRM[.10844138], SRM_LOCKED[1.49133949], USD[0.82], USDT[0.00160071] | | BNT[50.083545], COIN[5.65], GRT[189.979996], SNX[17.573701] |
| 00691770 | | SRM[.06535873], SRM_LOCKED[.24904943], TRX[.000001], USDT[0.00000001] | | |
| 00691792 | | AVAX[50.800254], BTC[0.00002026], ETH[4.06118750], ETHW[0.00018750], FTT[5036.36198073], NFT [355937565687779873/FTX AU - we are here! #36821][1], NFT [564609509886479497/FTX AU - we are here! #37035][1], SOL[1.5], SRM[45.4643], SRM_LOCKED[85.20478634], TRX[.900006], UNI[1050.104228], USD[622.67], USDT[1.68095822] | | |
| 00691795 | | 1INCH[11.25911157], AKRO[11532.23730458], ATLAS[9331.27121296], BTT[46467254.10320443], CRO[812.22987957], DFL[3371.9911041], DOGE[2757.22163860], EUR[0.00], GRT[639.53030846], INDI[118.22185813], KIN[3427032.00571377], LINA[9145.75781285], LNK[10.35555146], LRC[90], LUNA2[0.68780046], LUNA2_LOCKED[1.60487775], LUNC[149770], MATIC[317.11838662], MBS[228.32135038], QI[841.53374177], RSR[28178.51173792], SAND[144.24772280], SHIB[51441478.02920339], SLRS[436.1118136], SOS[169231923.38276916], SPELL[101520.15949347], STARS[150.49612151], TONCOIN[2.04764155], TRX[491.86080642], USD[0.00], ZRX[9.993] | | |
| 00691829 | | ADA-PERP[0], ALGO[0.00000001], ALICE-PERP[0], APE[.05095976], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CVX-PERP[0], DFL[0.00000001], DOGE-20210924[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000500], FIL-PERP[0], FLOW-PERP[0], FTT[0.07384052], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KSM-PERP[0], LDO[.028], LDO-PERP[0], LOOKS[0.02134748], LUNA2-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [380788907774862016/Azuki #92][1], OP-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STG[.029235], SXP-PERP[0], THETA-PERP[0], TRX[.024691], UNI-PERP[0], USD[6017.20], USDT[0], USDT-PERP[0], USTC[.645], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00691831 | | FTT[25], SRM[1039.81296437], SRM_LOCKED[13.14996557], TRX[.000002], USD[22.48], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00691843 | | 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AURY[0.00000001], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.01000000], BADGER-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00042924], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX[.12289537], CVX-PERP[0], DEFI-PERP[0], DOGE[0.00022500], DOGE-PERP[0], DOT-0325[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], ETC-PERP[0], ETH[0.00002755], ETH-0325[0], ETH-PERP[0], ETHW[0.00017861], FTM-PERP[0], FTT[150.11409430], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[0.83294433], LOOKS-PERP[0], LTC[0.10801238], LTC-PERP[0], MATIC[4.16469293], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MSOL[0], NEAR-PERP[0], NFT [482642744411327677/NFT][0], RAY[.884397], RAY-PERP[0], RL-PERP[0], RSR-PERP[0], SOL[2.01440916], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[134.89695129], SRM_LOCKED[673.69822615], STSOL[0], SUSHI[0.10914100], SUSHI-PERP[0], TRX[.002343], TRX-PERP[0], USD[4.35], USDT[10537.72439527], USTC[0], USTC-PERP[0], WBTC[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00691856 | | BTC[.00000016], TRX[.000001], USD[0.00], USDT[7.28246756] | | |
| 00691873 | | ATLAS-PERP[0], BTC[0], FTT[0], ICP-PERP[0], NFT [289022498315254713/FTX EU – we are here! #31354][1], NFT [290551882503279942/FTX EU – we are here! #31158][1], NFT [334705521506142220/FTX Crypto Cup 2022 Key #3878][1], NFT [391054988303122406/FTX EU – we are here! #31293][1], NFT [490507336136063707/FTX AU – we are here! #56129][1], SOL[0], SRM[2371215], SRM_LOCKED[52.18631892], TRX[.000012], USD[0.00], USDT[0] | Yes | |
| 00691890 | | AVAX-PERP[0], BTC[.000009], HOT-PERP[0], LUNA2[0.00031942], LUNA2_LOCKED[0.00074533], LUNC[.001029], MATIC-PERP[0], SUN[.00083248], SUSHI-PERP[0], TRX[.000077], USD[0.00], USDT[0] | | |
| 00691924 | | FTT[0.00000001], SOL[0.26158843], SRM[.00007072], SRM_LOCKED[0.00297447], USD[0.00], USDT[0] | | |
| 00691946 | | ETHW[.00011817], FTT[0.00013889], LUNA2[0.00138733], LUNA2_LOCKED[0.00323712], LUNC[.0084763], USD[0.00], USDT[0] | | |
| 00691947 | | BTC[3.47057874], ETH[.0007102], ETHW[.0007102], LUNA2[0.24999335], LUNA2_LOCKED[0.58331783], TRX[10.042292], USD[2000.17], USDT[-12.71400375] | | |
| 00691958 | | EUR[3.93], FTT[29.63893], MANA-PERP[0], RAY[127.11397625], SOL[.00000001], SRM[15.33354082], SRM_LOCKED[10056623], USD[1.33], USDT[340.08840162], XRP-PERP[0] | | |
| 00691975 | | ETH[.00082936], ETHW[.00082936], LUNA2[0], LUNA2_LOCKED[0.21551947], NFT [568351320080802589/FTX Crypto Cup 2022 Key #11375][1], NFT [571465782998192649/FTX EU – we are here! #28193][1], USD[0.01], USDT[0] | | |
| 00691980 | | ATOM-PERP[0], AVAX-PERP[0], CEL-PERP[0], DEFI-PERP[0], ETHW[.00085047], FTM[0], FTM-PERP[0], FXS-PERP[0], LOOKS[.63948528], LUNA2[0.15346347], LUNA2_LOCKED[0.35808143], LUNC-PERP[0], MANA-PERP[0], MATIC[9.9], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], STG[.82501], TRX[.000002], UNI[34.6769245], USD[5.82], USDT[0.00000001], USTC[21.72349598], USTC-PERP[0] | | |
| 00692026 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-20211231[0], AVAX-PERP[0], BAT-PERP[0], BCH[0], BCH-20210625[0], BCH-PERP[0], BIT[2202.01101], BNB-0325[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[0.31788729], BTC-0624[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-0624[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT[2925.10204863], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[14.18981196], LUNA2_LOCKED[33.10956124], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [461591506147643388627/FTX Crypto Cup 2022 Key #5502][1], NFT [413080714856303998/FTX EU – we are here! #64252][1], NFT [461519873944374943$/FTX AU – we are here! #62107][1], NFT [497762066788273242/FTX EU – we are here! #64577][1], NFT [536149020560027/FTX EU – we are here! #64800][1], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PEOPLE-PERP[0], PRISM[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[31000000], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-0624[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[7.68215264], SRM_LOCKED[27.21256259], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN[1476], TONCOIN-PERP[0], TRX-0624[0], TRX-20210625[0], TRX-20210924[0], TRX[3746.00666], TRX-PERP[0], USD[-2003.70], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], WRX[0], XLM-PERP[0], XRP[15005], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BTC[.114675] |
| 00692031 | | AMPL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV[0], DAI[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[25.03610585], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00160775], LUNA2_LOCKED[0.00375142], MATIC[0], MATIC-PERP[0], MOB[0], NFT [325211284059854859/FTX EU – we are here! #253257][1], NFT [329442532506830991/FTX EU – we are here! #253240][1], NFT [377479949121497075/FTX EU – we are here! #253225][1], NFT [453853010754526157/The Hill by FTX #7323][1], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.28623796], SRM_LOCKED[2.44360609], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[0.00000001], USD[0.00], USDT[0], USTC[.227585] | Yes | |
| 00692040 | | FTT[.07084747], NFT [358711857108791283/The Hill by FTX #28633][1], SRM[22.26486768], SRM_LOCKED[84.65513232], USD[0.00], USDT[1.17679919] | | |
| 00692045 | | BNT[0.07486162], BTC[0], CEL[0.07075824], CEL-PERP[0], GME[0.01116843], GMEPRE[0], GMT[.19], GST-PERP[0], LUNA2[0.00125652], LUNA2_LOCKED[0.00293189], USD[0.02], USDT[0.00690776], USTC[0.17786732] | | BNT[.064967], GME[.010684] |
| 00692068 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALT-20210625[0], AR-PERP[0], ASD[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[31], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00371040], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NFT [306549006099062469053/FTX AU – we are here! #53469][1], NFT [412988062544661518/FTX AU – we are here! #53486][1], OKB-PERP[0], OMG-20210924[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-20211231[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-20210625[0], XTZ-20210924[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00692076 | | ETH[0], FTM[0], FTT[0.03995424], SRM[.18269409], SRM_LOCKED[.67004376], USD[0.00], USDT[0] | | |
| 00692110 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BRZ[0.00203051], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], FIDA[.000022215], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01517], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00692136 | | APT[.00394], BNB[0.00578481], BTC[0.00001843], ETH[0.00068033], ETHW[0.00068033], FTT[5419.01206075], NFT [543920020590367631/FTX AU – we are here! #53659][1], NFT [560855160000473839/FTX AU – we are here! #53727][1], SRM[3.59762324], SRM_LOCKED[46.08237676], TRX[.705747], USD[10.28], USDT[151.15477661] | | |
| 00692138 | | AAVE[.00000001], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[.0018], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV[.51393137], CRV-PERP[0], ETH-PERP[0], FTT[0.20078684], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LTC-PERP[0], LUNC[0.00099442], LUNA2_LOCKED[0.00232031], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], SOL[.00000001], SOL[.1075955], SOL-PERP[0], SRM[22.74513703], SRM_LOCKED[210.17139905], SRM-PERP[0], STEP[9930346.47384001], STEP-PERP[0], SUSHI[.000001], SUSHI-PERP[0], USD[73.91], USDT[14.81000000], USTC[.140765], USTC-PERP[0], YFI-PERP[0] | | |
| 00692143 | | SRM[3.84870128], SRM_LOCKED[14.63129872] | | |
| 00692144 | | BTC[.02874305], DENT[1], LUNA2[13.89192538], LUNA2_LOCKED[32.41449256], UBXT[1], USD[0.00] | | |
| 00692167 | | LUNA2[0], LUNA2_LOCKED[3.11228210], RUNE[0.00942287], USD[0.04] | | |
| 00692175 | | ADA-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[.56.50000000], ETH-PERP[0], ETHW[0.18221257], FTM-PERP[0], FTT[0.05478307], FTT-PERP[0], GMT-PERP[0], LUNA2[73.51156335], LUNA2_LOCKED[171.5269812], LUNC-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SOL[.0087545], SOL-PERP[0], SRM[.12422692], SRM_LOCKED[53.82131759], SUSHI-PERP[0], USD[977.74], USDT[0.30069667], USTC-PERP[0] | | |
| 00692186 | | ALICE-PERP[0], ALGO-PERP[0], APT[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-0126[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX[0.03971564], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.03250542], ETH-PERP[0], ETHW[0.00086148], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00489258], LUNA2_LOCKED[0.01141602], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.0000001], MATIC-PERP[0], MINA-PERP[0], NEAR[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.02], USDT[0.00001793], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00692211 | | ETH[.00099469], FTT[12.87085365], KNC-PERP[0], LUNA2[0], LUNA2_LOCKED[15.26381414], LUNC-PERP[0], TRX[.000026], USD[0.00], USDT[0], USTC[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00692226 | | ADA-PERP[0], ALTBULL[.51354655], ATLAS[.33], ATOM[.05525471], ATOM-PERP[0], AVAX[.0002765], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[-0.01509999], BULL[0.00027537], BULLSHIT[.94693465], CAKE-PERP[0], CEL-PERP[0], COIN[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOT-PERP[0], ENS-PERP[0], ETCBULL[.012837], ETC-PERP[0], ETH[0], ETH-PERP[-0.39099999], ETHHYD.00091580], FIDA[1.04375971], FIDA_LOCKED[2644786], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[151.80026492], FTT-PERP[0], GRTBULL[1.2009], KIN[57138.81433523], KLAY-PERP[0], LUNA2[0.00056049], LUNA2_LOCKED[0.00130783], LUNC[0.01020584], LUNC-PERP[0], MANA-PERP[0], MATIC[.77549], MATIC-PERP[0], MER-PERP[0], MOBBULL[.07038055], OMG-PERP[0], OXY[461.07842741], POLIS-PERP[0], PSY[.68071489], QTUM-PERP[0], RAY[.000522], RAY-PERP[0], REEF[8.28481273], SHIB-PERP[0], SOL-PERP[0], SRM[1.34430778], SRM_LOCKED[0.01697931], SRM-PERP[0], STEP[.01246142], STEP-PERP[0], STETH[0.00002550], TRX[.017161], TRX-PERP[0], USD[1110.92], USDT[0.01009279], USDT-123[0], USDT-PERP[0], USTC[.0793348], USTC-PERP[0], XPLA[2.24282892], XRP[0], YGG[.0114455, ZIL-PERP[0] | | |
| 00692245 | | ADA-PERP[0], ATOM[0], AUDIO[11.825675], BAT[0], BTC[0.00000017], BTC-PERP[0], CHZ-20210326[0], CHZ-20210625[0], DOT[2.18445389], ENJ[20], ENJ-PERP[0], FIL-20210326[0], FTM[0], FTT[.94923536], GALA[11.13239909], GMT[10.63985276], GMT-PERP[0], LINK-20210625[0], LUNA2[0.27099913], LUNA2_LOCKED[0.64656464], LUNC[60338.92], LUNC-PERP[0], MATIC[32.22667532], MAPE4.68501613], RUNE-PERP[0], SOL[0.5021062580], SOL-PERP[0], SRM[14], SRM-PERP[0], STARS[7.5], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[7.74], USDT[0.00000001] | | |
| 00692288 | | AUDIO[2233], AVAX[0], BOBA[883.8], BTC[0.00008119], EDEN[3462.1], FTM[.78365281], FTT[25.1], IMX[348.5], JOE[910], KIN[10399181], LOOKS[699], LUNA2[3.35879973], LUNA2_LOCKED[7.83719937], LUNC[10.82], MATIC[7.545], M86[746], PORT[3.3], RAY[156.44901455], RUNE[1000.135656], SHIB[2673070], SOL[6.93690483], SPELL[146700], STARS[987], USD[0.81], USDT[0.00000001] | | |
| 00692293 | | LUNA2[0.00147652], LUNA2_LOCKED[0.00344521], LUNC[321.515684], USD[0.10] | | |
| 00692296 | | FIDA[.62290856], FIDA_LOCKED[.05360225], MAPS[.9841], MATH[.09808], USD[0.00], USDT[.11846588] | | |
| 00692300 | | BTC[.10872807], EUR[0.00], FTM[418.9268426], FTT[26.66428291], SRM[97.03384404], SRM_LOCKED[1.70906938], USD[1.81] | | |
| 00692301 | | BAO[930], DFL[130], DOGE[.76592], ETH-PERP[0], FTT[0], LTC[0.06631159], LUNC-PERP[0], SOL[0], SRM[0.31686696], SRM_LOCKED[.06604952], TRX[0], USD[0.00], USDT[0.00000158] | | |
| 00692312 | | AURY[0], BNB[0], ETH[0], EUR[0.00], FTT[0], HGET[.047739], LTC[0], SOL[0], SRM[1.02805461], SRM_LOCKED[.02540577], TRX[.000118], USD[0.00], USDT[0.00000053], XRP[0] | | |
| 00692333 | | FTT[0.00063365], LUNA2[0.75223226], LUNA2_LOCKED[1.75520862], TRX[.00093], USD[0.00], USDT[0.00008143] | | |
| 00692359 | | AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT[.2], DYDX[.02], FTT[304.80280899], KSM-PERP[0], NEAR[.04633613], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[0], SRM[286.89268043], SRM_LOCKED[2.91738137], SRM-PERP[0], STEP-PERP[0], USD[1327.89], USDT[0] | | |
| 00692371 | | 1INCH[.944083], ETH[.1], ETHW[.1], FTT[.09757], FTT-PERP[0], GENE[105.380884], HMT[.62503333], LUNA2[0.03519915], LUNA2_LOCKED[0.08213136], LUNC[7664.69], TRX[.00078], USD[0.54], USDT[.29314605] | | |
| 00692395 | | BNB[0], EUR[0.00], FTT[22.11628168], GOG[.00000001], LUNA2_LOCKED[67.00455397], MATIC[0], NFT (5239190354487759 0/The Hill by FTX #23185)[1], SOL[0.00000001], TRX[.00715], USD[0.00], USDT[0.10909741] | | |
| 00692407 | | BIT-PERP[0], BLT[.57565], GOG[.17673427], LUNA2[0.03810326], LUNA2_LOCKED[0.08890761], LUNC[8297.0662592], NFT (46412166899075 1245/FTX Crypto Cup 2022 Key #9472)[1], NFT (48924013763284 7164/The Hill by FTX #38256)[1], TRX[.031676], USD[3.39], USDT[1.30850000] | | |
| 00692408 | | ADA-PERP[0], ALTBEAR[0], ALTBULL[0], ANC-PERP[0], APE-PERP[0], ASDBULL[0], BEAR[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], DEFIBULL[0], DOGEBEAR2021[0], DOGEBULL[0.00000001], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBEAR[0], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[0.00038000], HEDGE[0], KSHIB-PERP[0], KSOS-PERP[0], LINKBULL[0], LTC[0.00210000], LTCBULL[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009005], LUNC-PERP[0], MATICBULL[0], SLV-0930[0], SOL-PERP[0], SRM-PERP[0], TRX[0.97514200], TRXBULL[0], TRX-PERP[0], USD[0.00], USDT[82.07704916], USTC-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00692446 | | ADA-PERP[0], BAO[11989.8695], ETH[.06798708], ETH-PERP[0.035], FTT[0], FTT-PERP[0], KIN-PERP[0], LUNA2[33.22246872], LUA[220.782219], MATIC-PERP[0], OXY[54.663425], RAY[.04363213], RAY-PERP[0], SOL-PERP[0], SRM2.10531086], SRM_LOCKED[12.89468914], SRM-PERP[0], SUSHI-PERP[0], UBXT[29437.65306645], UBXT_LOCKED[153.59887209], USD[-7.03], USDT[0], XRP-PERP[0] | | |
| 00692458 | | BTC[0.00000292], ETH[0.00090697], ETHW[0.00006697], FTT[15], SRM[3.63055228], SRM_LOCKED[36.08944772], USD[0.00], USDT[4956.88312853] | | |
| 00692461 | | LUNA2[0.01775087], LUNA2_LOCKED[0.04141870], LUNC[3865.29], NFT (5271912194646834 84/The Hill by FTX #23375)[1], TRX[.000807], USD[0.13], USDT[0.23278711], USDT-0930[0] | | |
| 00692483 | | SRM[2.1569655], SRM_LOCKED[13.2030345], TRX[.000001], USD[1608.57], USDT[0.00000001] | | |
| 00692485 | | 1INCH[0], APE[0], ATLAS[0], BAO[0], BAT[0], BNB[0.00896852], BTC[0], CHZ[0], CRO[0], CRV[0], CUSDT[0], DENT[0], DMG[0], DOGE[0], DYDX[0], ETH[0], FTM[0], FTT[0], GMT[0], GST[0], HOLY[0], KIN[10], LINK[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[2.02540275], LUNC[1.74577534], MATIC[0], MTA[0], NPXS[0], POLIS[0], PUNDIX[0], RAY[0], REAL[0], SAND[0], SHIB[0], SOL[0], UBXT[0], USDT[0], XRP[0.00003690] | Yes | |
| 00692489 | | KIN[34804817.9], LUNA2_LOCKED[38.06316856], USD[0.00], USDT[0.00000132] | | |
| 00692494 | | 1INCH[0.41311283], AURY[.32001907], BIT-PERP[0], BTC[0], BTC-PERP[0], DAI[.008105], DOT[0], ETH[0], ETH-PERP[0], ETHW[0.00032626], FTT[45.61136307], FTT-PERP[0], HT[0.06176920], HTHEDGE[0], IMX[1612.9], LTC[.03330995], LUNA2[0.00270705], LUNA2_LOCKED[0.06631646], LUNC[0.01628], LUNC-PERP[0], SOL[.0199467], TRX[.00087], USD[0.00], USDT[9.18528080], USTC[20.31165879], USTC-PERP[0] | | |
| 00692506 | | ADABULL[0.00609322], ALGOBUL[0.53289.73], ATOMBULL[.71973], BCHBULL[132.97473], BEAR[587.18461197], BNBBULL[0.00004566], BSVBULL[23455.46426], BTC[0], COMPBULL[0.00000755], CRV[.95611], DOGEBEAR[915390860], DOGEBULL[0.02872304], EOSBULL[37893.274], ETHBULL[0.05014408], FTT[0], GRTBULL[405.38037753], KNCBULL[3.74628807], LINKBULL[0.08538338], LUNA2[0], LUNA2_LOCKED[2.38050426], MATICBULL[0], MKRBULL[0], SANDBULL[399.924], SXPBULL[267658.95538655], THETABEAR[8623.92127758], THETABULL[0.00024340], TRX[.000073], USD[0.03], USDT[0], VETBULL[17.90510000], XRPBEAR[9418.6], XTZBULL[.0002609] | | |
| 00692627 | | CAD[0.00], LUNA2[0.02148387], LUNA2_LOCKED[0.05012905], LUNC[4678.16], TONCOIN[.012], TRX[.000001], USD[0.00], USDT[0] | | |
| 00692643 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BOLSONARO2022[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BULL[0.0000885], CHR-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000002], GALA-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02644989], LUNA2_LOCKED[0.06171641], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000002], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00692664 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000051], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CRV[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.26133399], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM_0001130[0], SRM_LOCKED[1.75667673], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00001091], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00692673 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00000001], BAND-PERP[0], BCH-PERP[0], BNB[0.00590758], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT[0], DENT-PERP[0], DOGE[1400.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0], EXCH-PERP[0], FIL-PERP[0], FRONT[0], FTM-PERP[0], FTT[10.09668272], FTT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATICBULL[297.50035394], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], ONT-PERP[0], RAMP[0], RAY[47.85478664], RAY-PERP[0], REN-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL[0], SKL-PERP[0], SOL[25.30337116], SOL-PERP[0], SRM[0.03994308], SRM_LOCKED[.25733365], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], UBXT[0], USD[598.03], USDT[0], XEM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | USD[100.49] |
| 00692675 | | DOT[.07742], LUNA2[0.00342058], LUNA2_LOCKED[0.00798135], OXY[25319.60126543], OXY_LOCKED[230916.03053457], SLRS[1023.7952], USD[0.18], USDT[0.10381640], USTC[.4842] | | |
| 00692689 | | BAT[.0348413], BNB[99.57472261], BTC[.00009062], DAI[260], ETH[9.51989064], ETHW[9.51989063], FTT[532.13368695], KIN[60854466877.30529259], PAXG[95.00009862], SOL[362.17], SRM[62.83292816], SRM_LOCKED[247.08336702], TRX[0.99231570], USD[174761.02], USDT[0], ZRX[.07192] | | |
| 00692696 | | AVAX[8], ENJ[426.67107418], ETH[3.10094082], HGET[0], LUNA2[3.04060535], LUNA2_LOCKED[5.4614125], LUNC[7.54], USD[72.0], USDT[0.41322724] | | |
| 00692698 | | BTC[0.00005743], FTT[.02616237], SRM[1.28728332], SRM_LOCKED[7.71271668], USDT[0] | | |
| 00692702 | | ALGO[155.14], ATOM[121.16220674], BLT[.0637], BTC[.000149], FTT[46.4], GAL[287.54248], LUNA2[0.06519076], LUNA2_LOCKED[0.01521278], NFT (39498822797172767 0/The Hill by FTX #26154)[1], SOL[1.00000001], TRX[.940618], UMEE[57322.958], USD[1964.09], USDT[500.00042107], USTC[.929904], XRP[.2326] | | |
| 00692716 | | ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], KIN-PERP[0], LUNA2[0.00000254], LUNA2_LOCKED[0.00210593], LUNC[196.530686], OLY2021[0], SAND-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00692788 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ELF-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.06627923], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[.01241058], SRM_LOCKED[.05312716], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-3.77], USDT[10.44859634], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00692826 | | BTC[0.00009489], FTT[.00000001], SRM[1.89610399], SRM_LOCKED[16.22389601], TRX[.000168], USD[0.01], USDT[0] | | |
| 00692844 | | 1INCH[.99079], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL[.0093], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00004706], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00065847], ETH-PERP[0], ETHW[0.00095846], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT[1.9881], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.19077340], LUNA2_LOCKED[0.44513793], LUNC[41541.31], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL[.09461], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RUNE[.0886], RUNE-PERP[0], SC-PERP[0], SNX[.0903], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI[.4903], SUSHI-PERP[0], TRX[.93], TRX-PERP[0], UNI[.04899], UNI-PERP[0], UNISWAP-PERP[0], USD[13.97], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00692930 | | AXS-PERP[0], BICO[.00000001], BNB-PERP[0], BTC[0], BTC-MOVE-0402[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], LUNA2[0.00493066], LUNA2_LOCKED[0.01150489], MATIC-PERP[0], MOB-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], USTC[0.69796000], XLM-PERP[0] | | |
| 00692946 | | BTC[0], BTC-MOVE-20210303[0], CAKE-PERP[0], CHZ-20210924[0], CHZ-PERP[0], COMP[7.00000596], CRO[569.886], ETH[.00000001], FTT[0], GRT[0], LTC-20210924[0], LUNA2[0.38032019], LUNA2_LOCKED[0.88741379], LUNC[82815.523582], SHIB[1097080], USD[0.00], USDT[0.00633986] | | |
| 00692961 | | AAVE-PERP[0], APE[.099981], APE-PERP[0], ATOM-PERP[0], AVAX[.098195], AXS-PERP[0], BNBBULL[0.00000506], BTC[0.00011444], BTC-PERP[0], ETH[.00065762], ETHBULL[0.00007271], ETH-PERP[0], ETHW[.6358974], FLOW-PERP[0], FTT[.09359434], FTT-PERP[0], ICX-PERP[0], INDI[.32835], JASMY-PERP[0], LINA-PERP[0], LINK[.09734665], LINK-PERP[0], LOOKS[.86244], LOOKS-PERP[0], LTC[0.00898007], LTCBULL[219.802072S], LTC-PERP[0], LUNA2[0.00738374], LUNA2_LOCKED[0.01722874], LUNC[999.8189949], LUNC-PERP[0], NEAR[.093084], NEAR-PERP[0], OKT-PERP[0], SHIB-PERP[0], SOL[.0051002], SOL-PERP[0], STORJ-PERP[0], SUN[.00079], TRX[5385.112604], TRX-PERP[0], UNI-PERP[0], USD[0.35], USDT[1000.65939145], XLM-PERP[0], XRP[.9384438], XRP-PERP[0] | | |
| 00692998 | | ADA-20210924[0], ADA-PERP[0], BNB[0], BRZ[0], BTC[-0.00049042], BTC-PERP[0], BVOL[0.00906002], DOGEBULL[0], ETH[0.00001426], ETHW[0.00001426], LUNA2[.03104251], LUNA2_LOCKED[.07243252], LUNC[.1], LUNC-PERP[0], SHIB[189884.16113087], SOL-PERP[0], TRX[0.00001159], USD[-2.03], USDT[21.16053554] | | |
| 00692999 | | FTT[0.14011884], SRM[.03118346], SRM_LOCKED[.11857422], USD[0.00], USDT[0] | | |
| 00693013 | | BNB[0], BNB-09302[0], BOBA-PERP[0], COIN[0], ENS-PERP[0], ETH[.05613649], LINK-PERP[0], MASK-PERP[0], MATIC-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SRM[.01779256], SRM_LOCKED[7.70863435], SXP-PERP[0], TONCOIN-PERP[0], USD[0.61], USDT[0] | Yes | |
| 00693020 | | ADA-PERP[0], LUNA2[.01446819], LUNA2_LOCKED[0.03375912], LUNC[3150.48], TRX[.000001], USD[0.00], USDT[0.00000042] | | |
| 00693026 | | BTC[2.02920058], BTC-MOVE-WK-0128[0], BTC-PERP[0], COMP[0], ETH[0], EUR[0.99], FTT[187.25523240], GRT[.977257], HGET[.0257104], HT[0], LINK[.09768855], MTA[.953564], OMG[0], PAXG[.00000001], ROOK[0], SNX[.09157055], SOL[.00000001], SRM[.03886638], SRM_LOCKED[.44631399], SUSHI[.49321225], TRX[0.00094800], UNI[0], USD[10.85], USDT[0.31960207], YFI[0] | | |
| 00693042 | | BTC[.04828039], DFL[.1], DOGE[3], ETH-PERP[0], FTT[.005955], ICP-PERP[0], OXY[179389.31297705], OXY_LOCKED[820610.68702295], TRX[.000006], USD[0.00], USDT[1.28177704] | | |
| 00693044 | | AURY[1027.7944], BTC[.00005838], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], ETH[3.4503098], ETHW[3.4503098], EUR[0.97], LUNA2[0.00536155], LUNA2_LOCKED[0.01251030], LUNC[799.84], NEXO[.02593353], PAXG[.00000000], PAXG[.00000318], SOL[44.991], USD[0.27], USTC[.239] | | |
| 00693064 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00005777], BTL-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[.00001], COMP-PERP[0], CRV[.8233], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.14988709], LUNA2_LOCKED[2.68330321], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[-171], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.010325], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[203.58], USDT[385.95587849], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00693065 | | AAVE[.006574], ATLAS[.05209394], BNB[.00246886], BNB-PERP[0], BTC[0.00008399], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL[0], CRO[5.49], DOGE-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH[62.47083873], ETH-PERP[0], ETHW[0.00076372], EUR[0.00], FTT[150.009867], LINK-PERP[0], LTC[.006385], LTC-PERP[0], LUNC-PERP[0], MSOL[.00000001], NEXO[.97812753], PAXG[.00000001], SRM[.2213876], SRM_LOCKED[1.83235791], SRM-PERP[0], USD[-3.55], USDT[0], WBTC[.00006506], XRP-PERP[0] | | |
| 00693094 | | AKRO[S], ALGO[3084.73501019], ALPHA[.00001784], APT[20.17676423], ATLAS[20970.54878162], AUDIO[1509.26937567], AXS[17.08414390], BAO[12], CAD[0.01], CEL[50.19815153], CRO[8245.74086306], DENT[S], DOGE[3060.78564607], ETH[0], FIDA[.00000915], FTM[313.16019296], KIN[15], LINK[120.30255161], LUNA2[0.00007293], LUNA2_LOCKED[0.00017018], LUNC[15.88193569], MANA[358.22619763], MATIC[518.56765588], RSR[2], SAND[416.50301585], SHIB[5399651.24291182], SOL[38.12779366], TRX[30.15175218], UBXT[3], USD[0.00], XRP[27498.69646580] | Yes | |
| 00693108 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[136.50999999], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[170.0006828], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[6448.22384206], FIDA-PERP[0], FTT[150.13709242], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], RON-PERP[0], SAND[.00000001], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[5.45812377], SRM_LOCKED[76.90187038], TRX[.000812], UNI-PERP[0], USD[377396.81], USDT[58890.41462986], XLM-PERP[0], XRP-PERP[0] | | |
| 00693109 | | ADA-PERP[0], ALEPH[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BIT[0], BNB[0], C98-PERP[0], CRV-PERP[0], DODO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2[20.52261544], LUNA2_LOCKED[1.21943603], LUNC-PERP[0], NEAR-PERP[0], NFT[554986612177735672/The Hill by FTX #38307][1], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TULIP[0], UNI-PERP[0], USD[0.00000001], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00693144 | | BTC[2], BTC-MOVE-WK-0513[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.10103231], LUNA2_LOCKED[0.23574207], NFT [315097094367719732/Ballpark Bobblers 2022 - ID: 0E1B21AE][1], NFT [468386272489593488/Hungary Ticket Stub #6][1], NFT [522919642395449379/Hungary Ticket Stub #105][1], SOL-PERP[0], USD[0.00000001], XRP[0], XRP-PERP[0] | | |
| 00693196 | | AAVE-PERP[0], APE-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00619823], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], INJ-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00036720], LUNA2_LOCKED[0.00085681], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG[.00000001], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.03], USDT[0], USTC-PERP[0], YFI-PERP[0] | | |
| 00693199 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00001836], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00022442], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00439270], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[15.19914755], LUNA2_LOCKED[35.46467763], LUNC[1309646.38], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-665.60], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00693206 | | BAO[2], BNB[0], CHZ[0], DOGE[0], GBP[0.39], KIN[1854386.91217441], LUNA2[0.00049855], LUNA2_LOCKED[0.00349569], LUNC[326.22638602], SHIB[0], SOL[0], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 00693214 | | AAPL[17.4400872], ALPHA[0], ALPHA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BLT[385], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CEL[0], CEL-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTT[420.05400087], FTT-PERP[0], GAL[0], GOOGL[16.0208601], GOOGLPRE[0], GRT[0], GRT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.67721948], LUNA2_LOCKED[1.58017880], LUNC[127926.4], LUNC-PERP[0], MKR[0], NVDA[3.74025734], NVDA-PERP[0], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], PAXG-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], TRY[0], TRYB-PERP[0], TSLA[7.08003645], TSM[8.69504347], USD[8543.38], USDT[0.00000001], USTC[0], USTC-PERP[0] | | |
| 00693260 | | BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], CHR-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-20210625[0], ETH-PERP[0], FIL-20210926[0], ETHW-PERP[0], FTT[0], FTT-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[14.94624113], SRM_LOCKED[150.53284625], SRN-PERP[0], USD[0.00], XLM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00693268 | | BTC[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SRM[.00106262], SRM_LOCKED[0.00390863], USD[0.00], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00693282 | | BTC[0.07839671], BTC-PERP[0], ETH[0], ETHW[0.18500000], FTM-PERP[0], FTT[150.64438828], HNT[.00025], LINK[0.00116300], NEAR-PERP[0], UBXT_LOCKED[57.32480325], USD[10.00], USDT[0], VET-PERP[0] | | |
| 00693318 | | 1INCH-20210625[0], AAVE-20210924[0], AGK-20210924[0], ADA-20210924[0], AVAX-20210924[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], DOGE-PERP[0], DOT-20210924[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[0], KIN-PERP[0], KSHIB-PERP[0], LINK-20210924[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000008], LUNC[.006368], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.42], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 00693328 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGEBEAR2021[.0007], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[.09093626], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.79216165], SRM_LOCKED[14.56783835], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000003], USD[2.63], USDT[0], XLM-PERP[0] | | |
| 00693463 | | BTC[.00009922], ETH[.1119886], ETH-PERP[0], ETHW[.1489886], FTM[119], FTT[.5], GRT[87.9824], LINK[1.9], LUNA2[0.00125243], LUNA2_LOCKED[0.00292234], LUNC[272.72], LUNC-PERP[0], RUNE[7.39804], USD[0.00], USDT[117.76870416] | | |
| 00693495 | | AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX[0], BADGER-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DYDX-PERP[0], ETH[0], FTM-PERP[0], FTT[150.67155677], HT-PERP[0], LUNA2[0.00040730], LUNA2_LOCKED[0.00095037], MATIC-PERP[0], MNGO-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TSLA[.300006], USD[506.27], USDT[0], USTC[0.05765595] | | |
| 00693509 | | ADABULL[710], BAO[1], BCHBULL[25400000], BULL[21.36036523], DOGEBULL[4480], ETHBULL[254.87118557], KIN[1], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009436], UNISWAPBULL[1043], USD[2167.35], USDT[0], XRPBULL[799000] | Yes | |
| 00693567 | | ALICE-PERP[0], CEL[.06706], CRO-PERP[0], FLOW-PERP[0], FTT[39.20414696], MAPS[.7222], SRM[.01669875], SRM_LOCKED[.23151381], USD[7.88], USDT[.00880739] | | |
| 00693572 | | BTC-PERP[0], CHZ-PERP[0], FTT[6.91487758], FTT-PERP[0], GMT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.15087367], LUNA2_LOCKED[0.35203856], LUNC[32853.059496], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000018], USD[0.46], USDT[0.00000028], USDT-PERP[0] | | |
| 00693578 | | EUR[0.00], FIDA[12.13887154], FIDA_LOCKED[0.00538247], FTT[.60643524], MER[204.51153247], SOL[9.98790009], TRX[.000002], TULIP[6.46777282], USD[8.09], USDT[579.46362061] | Yes | |
| 00693587 | | HOOD[0.00568190], HT[0.04864617], NFT [408678913525624082/The Hill by FTX #37643][1], SRM[.0005283], SRM_LOCKED[.0610509], TSLA-0930[0], TSLAPRE-0930[0], USD[0.00] | | |
| 00693637 | | AKRO[50581.51274779], APE[.0438039S], APE-PERP[0], BTC[0], BTC-PERP[0], ETHW[4908.8486706], FTT[28.05979556], IMX[11.04979896], MAVA-PERP[0], NFT [319049546666120527/FTX Crypto Cup 2022 Key #13479][1], NFT [346522993108000684/FTX AU - we are here! #47732][1], NFT [539159345588342833/FTX AU - we are here! #47697][1], SRM[1.07193765], SRM_LOCKED[7.92806235], TONCOIN[.056647], TRX[.000001], USD[0.08], USDT[3], XPLA[4604.70875287] | | |
| 00693643 | | ADABEAR[133977220], ALGO[99.983], ATOM[2.99949], BTC-PERP[0], COPE[6.99881], DODO-PERP[0], EMB[102.966], ETH-PERP[0], GENE[19.9966], GODS[.099269], LOOKS[19.99507], LUNA2[0.00020496], LUNA2_LOCKED[0.00047826], LUNC[44.6324112], NFT [310957013704212371/FTX Crypto Cup 2022 Key #17635][1], OXY[29.616271], PRISM[4.668608], SOL[.0083918], SXP[7.398742], TRX[.000003], USD[529.27000936] | | |
| 00693685 | | ASD[31.6], BTC[0.00009227], EGLD-PERP[0], ETH[0.62003318], EUR[0.00], FRONT[.999335], LUNA2[0.00038589], LUNA2_LOCKED[0.00090042], LUNC[84.03], MEDIA[4.18980335], RAY[15.680337], SOL[.07194264], TRX[.000002], USD[0.00], USDT[384.59527648], XRP[0] | | |
| 00693731 | | AAVE-PERP[0], ADA-20210924[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00009746], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05247603], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC[0.000000], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.000786], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[76087.0165], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[10.67], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00693753 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[232], ALGO-PERP[0], AVAX-PERP[0], BTC[0.00009956], BTC-0325[0], BTC-PERP[0], BULL[0.00000001], C98-PERP[0], CLV-PERP[0], DODO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.040036513], LTCBULL[0.000000001], LUNA2[0.77605130], LUNA2_LOCKED[1.81078637], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], RUNE[15.182007], RUNE-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], TULIP-PERP[0], USD[-29.65], USDT[858.41318028], VET-PERP[0], XRP-PERP[0] | | |
| 00693760 | | FTT[.0110442], SOL-PERP[0], SRM[14.87026428], SRM_LOCKED[58.7075223], SRM-PERP[0], USD[5.02], USDT[0], XRP[4.81895152] | | |
| 00693766 | | BNB[0], ETH[0], FTT[0], RAY[0], RUNE[0], SRM[.04251372], SRM_LOCKED[.1616361], USD[0.00], USDT[0] | | |
| 00693771 | | DOGE[0], SRM[.01365111], SRM_LOCKED[.04635753], TRX[.000001], USDT[1.60558871] | | |
| 00693799 | | SOL[34.37249291], SRM[121.13868285], SRM_LOCKED[.80328915], TRX[.000002], USD[0.00], USDT[0.00000006] | | |
| 00693814 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC[-0.00000101], BTC-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW[1.9996], FIDA-PERP[0], HNT-PERP[0], IMX[0], LUNA2[0.00013774], LUNA2_LOCKED[0.00032140], LUNA2-PERP[0], LUNC[29.994], LUNC-PERP[0], MANA-PERP[0], RAY[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[91.75], USDT[0], WAVES-0624[0] | | |
| 00693833 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE[117.8], APE-PERP[0], APT-PERP[0], ARKA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-20210924[0], AVAX-PERP[308.1], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[0], BRZ-PERP[0], BTC[0.04132411], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAD[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-03225[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[1876], FTT[29.70199631], FTT-PERP[-1426.1], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[16494], LRC-PERP[0], LTC-03250[0], LTC-PERP[0], LUNA2_LOCKED[135.780327], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[152], NEAR-PERP[0], NKO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[-6.68000000], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[345.000018], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-15866.13], USD[10.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00693893 | | LUNA2[0.27967582], LUNA2_LOCKED[0.65257692], LUNC[60900], USDT[0] | | |
| 00693972 | | CEL[.09297817], CHZ[150], FTT[8.3974027], GODS[4.79953925], SOL[3.28395917], SRM[.00190342], SRM_LOCKED[.01021835], TRX[0], USD[56.14], USDT[17.19193228] | | |
| 00693987 | | AAVE-PERP[0], AVAX-PERP[0], BTC[0.00009998], BTC-PERP[0], CRV-PERP[0], FTT[0.02582442], GMT-PERP[0], LEO-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0079034], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], STG[2630.95668], USD[7.89], USDT[0] | | |
| 00694022 | | ADA-PERP[0], BNB[0], BULL[0], CRO-PERP[0], EUR[879.81], FTT[2.94955711], HBAR-PERP[0], SOL[0], SRM[.03758354], SRM_LOCKED[.46926924], SUN[0], USD[0.00], USDT[0] | | |
| 00694031 | | BNB[0], CRV[.49102683], DAI[.07185094], ETH[0], FTT[25.27039615], LUNA2[0.00931275], LUNA2_LOCKED[0.02172975], LUNC[.03], TOMO[1], TRX[.000778], USD[4.14], USDT[0], YFI[0] | | |
| 00694049 | | AAPL-0930[0], AAPL-PERP[0], BTC[.00001582], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CRO[0.000600], FB-0930[0], FTT[.05576], FTT-PERP[0], GME-0930[0], HOLY-PERP[0], KSHIB[1027388.942], KSHIB-PERP[-1027322], NFT [475438070875199804/The Hill by FTX #18866][1], PUNDIX-PERP[0], SE/COI.796[0], SECO-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[2851.9.92], USDT[0] | | |
| 00694145 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.2], ETH-PERP[0], FTM-PERP[0], FTT[26.0258], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.91829192], LUNA2_LOCKED[2.14268115], LUNC[199960], LUNC-PERP[0], MANA-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[203.53], USDT[1017.86676517], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0] | | |
| 00694151 | | BTC[0.04990547], DOGE[1005.38892306], ETH[0.75571708], ETHW[0.75571708], FTT[0], LUNA2[0.18.32972526], SRM[1.89590732], SRM_LOCKED[7.22409268], TRX[.000011], USD[0.00], USDT[990.09580611] | | DOGE[987.244401] |
| 00694155 | | BIT[.02918196], BTT[758743.39352039], LUNA2[0.14691482], LUNA2_LOCKED[0.34269496], MATICBEAR2021[96.26], OKBBEAR[200000], SOL[1.65118842], TRX[.000001], USD[0.00], USDT[0.03600748] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00694227 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], KNC-PERP[0], LUNA2[0.00003191], LUNA2_LOCKED[0.00007447], MANA-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001], ZIL-PERP[0] | | |
| 00694230 | | ATLAS[0], ATLAS-PERP[0], BNB[0], BNB-PERP[0], CRV-PERP[0], FTT[0], LINK-PERP[0], LUNA2[0.00161206], LUNA2_LOCKED[0.00376147], LUNC[351.02978], POLIS[.0436], SOL[14.59770193], SRM[0.00349698], SRM_LOCKED[.01563167], TRX[0], UBXT[.00000001], USD[0.20], USDT[0.00000001] | | |
| 00694251 | | ALGO-PERP[0], BTC[0.00009636], BTC-0325[0], BTC-20211231[0], BTC-MOVE-20211017[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], FTT[25.10000000], LUNA2[0.00069068], LUNA2_LOCKED[0.00161160], LUNC[150.39910639], MANA[18], SAND[15], USD[442.17], USDT[355.12115994], USTC-PERP[0], YFI-PERP[0] | | |
| 00694257 | | BTC[-0.00002389], ETH[0.03078922], ETHW[0.03078922], FTT[690.17640076], SOL[0.10950458], SRM[31.88517402], SRM_LOCKED[207.99482598], USDT[0.85907427] | | |
| 00694276 | | 1INCH[0], AAVE[0], ADA-PERP[0], AVAX[0], BNB[0], BRZ[0], BTC[0], BTC-PERP[0], DOGE[0], DOT[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], LINK[0], LUNA2[0.00000810], LUNA2_LOCKED[0.00001890], LUNC[0], LUNC-PERP[0], MKR[0], MKR-PERP[0], RUNE[0], SOL[0], SOL-PERP[0], TRX[0], UNI[0], USD[0.71], USDT[0.04284613] | | |
| 00694298 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00398601], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.40461477], LUNA2_LOCKED[0.94410115], LUNC[0.94410115], LUNC[10619.12600165], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.00091799], TRX-PERP[0], USD[-123.39], USDT[165.80000000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00694328 | | BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.04482113], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.00004536], LUNA2_LOCKED[0.00010584], LUNC[9.878024], LUNC-PERP[0], SXP-PERP[0], USD[0.37], USDT[0] | | |
| 00694343 | | AKRO[1], ALGOBULL[0], ALGO-PERP[0], ALTBULL[0], ASDBEAR[0], ASDBULL[0], ATOMBULL[0], BALBULL[0], BAO[1], BCH[0], BCHBULL[0], BCH-PERP[0], BEAR[0], BNB[-0.00001731], BNBBEAR[0], BTTPRE-PERP[0], BULL[0], CRO[0], CUSDT[0], DOGEBEAR[177279645.32916064], DOGEBULL[0], DRGNBULL[0], ETCBULL[0], ETCBULL[0], ETHBEAR[0], FTT[0.01700361], GRTBULL[0], HTBULL[0], KNC[0], LINKBULL[0], LTC[0], LTCBULL[0], LTC-PERP[0], MATICBULL[0], RAY[0.00041578], RSR[1], SRM[0.01581848], SRM_LOCKED[0.00054119], SRM-PERP[0], SUSHIBULL[0.00000001], SXPBULL[0], THETABULL[0], TRX[0], TRXBEAR[0], TRXBULL[0], TRYB[0], USD[0.00], USDT[0.00002416], VETBULL[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], ZAR[0.00] | | |
| 00694358 | | 1INCH[148.982045], BNB[0], BTC[0.00000001], ENJ[332.959644], ETH[0], FTT[178.00176787], LINK[0492993], MATIC[90], SRM[356.97727778], SRM_LOCKED[0.0302636], UNI[26.48735043], USD[0.73], USDT[0.29384925] | | |
| 00694523 | | BNB[.00403578], BTC[0.03019683], ETH[0], FTT[46.46052278], SOL[0.00999253], SRM[.27481584], SRM_LOCKED[2.78518416], TRX[.001558], USD[4188.55], USDT[0] | | |
| 00694557 | | PYTH_LOCKED[18650003], USD[257001.00] | | |
| 00694588 | | APT-PERP[0], C98-PERP[0], COB-PERP[0], EGLD-PERP[0], FTT[25.09075241], FTT-PERP[0], HT-PERP[0], KLAY-PERP[0], LUNA2[0.00119997], LUNA2_LOCKED[0.00279993], RVN-PERP[0], SAND-PERP[0], SOL[0], USD[0.60], USDT[0], USTC[0.16986211], WAVES-PERP[0] | Yes | |
| 00694626 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00782823], LUNA2[0.00396100], LUNA2_LOCKED[0.00924233], LUNC[109.42565663], LUNC-PERP[0], OP-PERP[0], TRX[.000011], USD[0.01], USDT[0] | | |
| 00694640 | | ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM[.78454], FTM-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNA2[0.00002640], LUNA2_LOCKED[0.00006160], LUNC[5.748907S], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0082919], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[9.89], USDT[0], VET-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00694642 | | BIT[193], BTC[0.00003967], LUNA2[2.65702018], LUNA2_LOCKED[6.19971377], ORCA[.426636], PRISM[30290], TRX[.124619], USD[0.41], USDT[0.00575768], WRX[1142] | | |
| 00694650 | | OXY[358778.62595409], OXY_LOCKED[1641221.37404591] | | |
| 00694654 | | BNB[0], CAD[0.00], EUR[0.00], FTT[0.04633888], LUNA2[0.00000002], LUNC[.0045567], PAXG[0], USD[0.00], USDT[2272.20000000], USTC[0] | | |
| 00694669 | | AVAX[0.09934779], AVAX-PERP[0], BCH[0.00094556], BIT-PERP[0], BTC[0.00000722], BTC-PERP[0], CEL[0.03356177], CEL-PERP[0], ETH[0.00032063], ETH-PERP[0], ETHW[0.00087976], FIL-PERP[0], FTT[26.22408836], FTT-PERP[0], GLMR-PERP[0], GMT[2.0118951], GST-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.00045982], LUNA2_LOCKED[0.00107291], LUNA2-PERP[0], LUNC[100.12714094], LUNC-PERP[0], MATIC[5.49759875], MKR-PERP[0], NFT (30236327390805623#/FTX EU - we are here! #122050)[1], NFT (501120155203366188/The Hill by FTX #7487)[1], PUNDIX-PERP[0], RAY[2199068], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SOL[0.00699993], SOL-PERP[0], SRM[.60423521], SRM_LOCKED[8.45464943], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[2587.71], USDT[0.01075863], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[-0.55247768], YFII-PERP[0] | Yes | |
| 00694691 | | BTC[.00000005], FTT[15.87361153], GST-PERP[0], LUNA2[0.00000004], LUNC[.0991185], TRX[.000011], USD[8522.79], USDT[254452.94694906], USDT-PERP[0], XRP[.4725] | | |
| 00694704 | | AAVE-PERP[0], APT[0], BCH-PERP[0], BNB-PERP[0], BTC[.34962941], BTC-PERP[0], COMP-PERP[0], COPE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY-PERP[0], SC-PERP[0], SOL[1.25], SRM[0.05370795], SRM_LOCKED[4.4733208], SUSHI-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[0.00] | | |
| 00694712 | | AAPL[.0002651], ADABEAR[181029E.66666666], AKRO[100.38574251], ALCX[.0069951], ALGOBEAR[320391.89473684], ALGOBULL[884.99492052], ALPHA[.99003], ASDBULL[.07257096], ATOMBEAR[421.45974711], AUDIO[.9972], BALBEAR[558.09], BALBULL[.0029979], BCHBEAR[32.87037814], BEARSHIT[100.63873663], BNB[0.01627958], BNBBEAR[1120407.44251241], BNT[.3], BSVBULL[18.61208353], BTC[.000005], BULL[0.00018000], BULLSHIT[0], COMP[.0045956], COMPBEAR[2014.76729476], COMPBULL[.0], COPE[1.04092698], CGT[.9993], CREAM[.015], CRV[.7863478], CUSDTBULL[0], DMG[40.14888], DOGE[1.17.78182361], DOGEBEAR[987510.36458681], DOGEBULL[0.00023583], DRGNBEAR[123.96398075], ETHE[.016448], FIDA[.8571024], FIDA_LOCKED[.00418128], FTT[.19686], GBTC[.00672832], GRT[2.9979], GRTBEAR[3.90809324], GRTBULL[.00119916], HNT[.09693], HOLY[.040869], HT[.09983], HTBEAR[4.02247], HXRO[1.9986], JST[29.979], KIN[7808.57364408], KNCBEAR[8.02985823], LEOBULL[.0012957], LINKBEAR[2032912.6293729], LINKBULL[.00109923], LTC[.01372], LTCBEAR[1], MAPS[.9993], MATIC[2.25756237], MATICBEAR[125082573.4], MKR[.00014079], ORBS[19.986], OXY[.9993], PROM[0.04352262], RAY[1.66312992], REEF[392.65853869], ROOK[.0119016], RUNE[.49965], SHIB[0.42800.87423624], SLRS[11.26436458], SOL[.10420284], SRM[0.70701336], SRM_LOCKED[0.1353475], STEP[4.69671], SUSHI[.49965], SUSHIBEAR[12986.52681629], SXPBEAR[55464.25589431], THETABEAR[323222.3868170], TOMOBEAR[79232688.87229436], TOMOBULL[700.5093], TRU[5.0051], TRX[.61891128], TRXBEAR[9538.24021516], TRYBBEAR[0], TRYBBULL[0.00003321], UBXT[41.9706], USD[0.00], USDT[0], VETBEAR[80.951], XLMBULL[0.22385809], XTZBEAR[105.44007], ZECBEAR[.002] | | |
| 00694740 | | AAVE[.0095782], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA[.26526292], BTC[0.00900000], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[329], FTM-PERP[0], FTT[25.1924], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[.00995432], LTC-PERP[0], LUNA2[0.15021250], LUNA2_LOCKED[0.35048963], LUNC[.5], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG[.26526292], RAY[.026572], RAY-PERP[0], SLND[.042619], SNX-PERP[0], SOL[1.36249623], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[54.56], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00694783 | | ADA-PERP[0], AVAX[0.00000001], BNB[0], BNB-PERP[0], BTC[0.00000001], DOGE[0.00000001], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0.00000001], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.00057786], SOL[0], TRX-PERP[0], USD[0.00], USDT[0.00], USTC[0.050057], XRP-PERP[0] | | |
| 00694792 | | APE[.044093], ATOM[.018627], AUDIO[.35529], AXS[.009001], BNB[0], BTC[0.00005626], CHR[1.53268], COMP[0.00162453], CRV[.10905], DOGE[3], DOT[.001614], ETH[0.09265949], ETHW[0.09265948], FTM[9205.13546], FTT[1818.94453527], GALA[2.0631], LINK[0338365], LRC[39142], LTC[0086568], LUNA2[87.9047918], LUNA2_LOCKED[205.3274514], LUNC[19161636.36], MANA[.46358], MER[.73985652], MNGO[7685.3674374], NEAR[.078558], SOL[.01790788], SRM[71.62499548], SRM_LOCKED[742.5753], STEP[44376.575194], TOMO[.081253], USD[77892.64], USDT[0.01572970], WAVES[.04146], WBTC[0] | | |
| 00694822 | | 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], BITO-1230[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-20210624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], LTC-PERP[0], LUNA2[2.86108210], LUNA2_LOCKED[6.67585823], LUNC-PERP[0], MOB[0], OMG-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[-11.88], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], YFI[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00694877 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000218], BTC-PERP[0], CEL-PERP[0], DOGE-0325[0], ETH[0], ETH-0325[0], FTM[583.31570899], FTT-PERP[0], GENE[0], GST-PERP[0], LUNA2[0.29221036], LUNA2_LOCKED[0.68182417], LUNC-PERP[0], NFT (408502275040243200/The Hill by FTX #44279)[1], RAY[0], SAND[0.8], SAND-PERP[0], SLND[0.2000000], SLP[245.04715743], SOL[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], TRX[0.00001500], USD[0.20], USDT[0], XRP-20211231[0], XRP-PERP[0] | | |
| 00694921 | | ADABULL[0], BNB[0.00825432], BTC[0.00000001], BULL[0], CAKE-PERP[0], CRO[5913.75058591], ETH[.15123789], ETHW[.15105435], FIDA-PERP[0], FTT[3.03225422], LUNA2[0.77916367], LUNA2_LOCKED[1.76312578], LUNC[34049.50874009], SOL[.85901303], USD[473.33], USD[0.00], USD[0.00000001], USTC[0.87 82925913], USTC-PERP[0] | Yes | |
| 00694943 | | SRM[62.89294186], SRM_LOCKED[478.04850058], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0694981 | | AAVE[40.63931611], AMPL[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], AXS-PERP[0], BNB[0.35354280], BNB-PERP[88.60000000], BTC-0930[0], BTC[7.47098979], BTC-PERP[0], CAKE-PERP[300], DFL[.00000001], DOGE[0], DOT[0], EOS-PERP[150], ETC-PERP[0], ETH[0.25503347], ETH-0930[0], ETH-PERP[61.101], ETHW[55.12139605], FIL-PERP[0], FTT[23181.35777516], FTT-PERP[-17682.2], LINK[0], LTC[0], LUNA2[0], LUNA2_LOCKED[15.44012123], LUNC[0], LUNC-PERP[0], MANA-PERP[1000], RAY[2808.75454270], RAY-PERP[0], SKL-PERP[10000], SNX[0], SOL[6.95000000], SOL-PERP[706.45], SRM[7.15435809], SRM_LOCKED[96.94572785], SUSHI[2381.36986810], SUSHI-PERP[0], TRX[0], TRX-0624[0], UNI[0], UNI-PERP[0], USD[2228.63], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], YFI[0], YFI-PERP[0], YFI-PERP[0] | | AAVE[40.27874], SUSHI[2379.787232], USD[100000.00] |
| 0694993 | | BTC[0], FTT[5.00649102], IMX-PERP[0], LUNA2[0], LUNA2_LOCKED[9.98814165], MATH[.0331374], NFT (313426153618789005/FTX AU - we are here! #33954)[1], NFT (438997512851726733/FTX EU - we are here! #50589)[1], NFT (456783724931888900/FTX AU - we are here! #33994)[1], NFT (493190698929222725/FTX EU - we are here! #50209)[1], NFT (559684279123689070/FTX EU - we are here! #50466)[1], RAY[.58262444], USD[500.12], USDT[0.40825877] | | |
| 0694996 | | BAT[0], BNB[0.00000301], DOGE[806], DOT[.00539883], ETH[0], FTT[0], LTC[.00117865], LUNA2[0.00000004], LUNA2_LOCKED[0.00000004], LUNC[.00892259], RAY[0], SOL[0], SOS[43009.629], SRM[0.00255779], SRM_LOCKED[.03236566], TRX[0.93589200], USD[0.05], USDT[0.00000028] | | |
| 0695040 | | BTC[0], CTX[0], ETH[0], FTT[0], GOG[0], LUNA2[0.00369001], LUNA2_LOCKED[0.00861004], MATIC[0], USD[0.44], USDT[0.00000001], USTC[.52234] | | |
| 0695052 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM[161.23451620], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BEAR[0], BNB-PERP[0], BTC[0.15230000], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], CAD[0.00], CAKE-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], ETC[0.00000001], ETHBULL[0.00000001], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GODS[0], HALF[0], KBTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NFT (365981495036841097/HighStakeRollers #1245)[1], NFT (369020784128422024/FatCats)[1], NFT (533086281868052865/ER)[1], NFT (341471500138076451/SolCat #3547)[1], NFT (548802475900025068/Slime #5831)[1], ONE-PERP[0], RAY[2097.05956573], RAY-PERP[0], SAND-PERP[0], SLR[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[2.4794857], SRM_LOCKED[25.6706803], SRN-PERP[0], SUSHI-PERP[0], SUSHIBEAR[41858.2], TRXBULL[0], TRX-PERP[0], TRYB[0], UBXT[.00000001], UNISWAPBULL[0], UNISWAP-PERP[0], USD[1.26], USDT[0], VETBULL[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 0695079 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BOBA[.04208259], BTC[0.01379963], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DFL[28000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.34397561], ETH-PERP[0], ETHW[0.27300137], FLOW-PERP[0], FTM-PERP[0], FTT[135.18887441], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB[.00000001], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP[6.1269117], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[.51046752], SRM_LOCKED[8.32027424], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TRX[.00000001], UNI-PERP[0], USD[17641.61], USDT[0.00378737], XTZ-PERP[0], YFI-PERP[0], YGG[.00000001] | | |
| 0695122 | | AKRO[1], AUD[0.01], BAO[1368.35547029], BCH[.01701264], BNB[.03724004], BTC[.00422489], CHZ[1], DOGE[276.19985469], ETH[.10307158], ETHW[.10201428], FTM[15.0153866], KIN[8], LUNA2_LOCKED[0.01788906], LUNC[1669.4490818], SHIB[834950.00352375], SOL[.16394365], SUSHI[1.0667255], TRX[1], UBXT[3], XRP[11.39473936], YFI[.0023301] | Yes | |
| 0695123 | | ADA-PERP[0], ATOM[0.08604300], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], IMX-PERP[0], KLAY-PERP[0], LUNC[0.00018471], LUNA2_LOCKED[0.00043099], LUNC[40.2216853], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TOMO[.07033], USD[14378.14], USDT[0.99480422], WAVES-PERP[0], XRP-PERP[0] | | |
| 0695147 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[2.3635], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BLT[.6847], BNB[0], BNB-PERP[0], BOBA[.07953], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[8.6453], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ.20602], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00000136], ETH-PERP[0], EUR-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[4.524775], GALA-PERP[0], GAL-PERP[0], GENIE[.044085], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00432721], LTC-PERP[0], LUNA2_LOCKED[66.39594321], LUNC[0.00412532], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[.705739], PEOPLE-PERP[0], POLIS[.00025], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.9391175], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.26725677], SRM_LOCKED[2.3752134], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.005126], TRX-PERP[0], UNI[.001238], UNI-PERP[0], USD[2.71], USDT[2.06048856], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0695175 | | 1INCH[806.14838169], 1INCH-PERP[0], ADA-PERP[0], AKRO[949.71313507], ALEPH[49.392336], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC[31.24314423], APE[4.61024538], APT[1.16423841], ASD[12.59017504], ATLAS[852.59376180], ATOM[2.46285085], AVAX[5.50028175], AXS[111.70945596], BADGER-PERP[0], BAND[8.33108404], BAND-PERP[0], BAO[386558.69330591], BAO-PERP[0], BAT-PERP[0], BIT[12.44959362], BNB[0], BNT[238.35177028], BNT-PERP[0], BOBA[4.15784757], BRZ[222.97579461], BTC[0.70270398], BTC-20210625[0], BTC-20210924[0], BIT[0], BTTPRE-PERP[0], CEL[199.92607476], CHR[30], CHZ[231.25055954], CHZ-PERP[0], CONV[1735.76522284], CREAM[4.46505450], CRO-PERP[0], CRV[30], CRV-PERP[0], CUSDT[550.65447612], DENT[4400.31181613], DENT-PERP[0], DOGE-202106525[0], DOGE[5674.49177223], DOGE-PERP[0], DOT[2.45114131], EDEN[45.18354940], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[2.40177259], EUR[0.00], FIDA[30.07562841], FIDA_LOCKED[26143345], FTM[363.69139705], FTM-PERP[0], FTT[27.63967697], GAL[0.61899002], GALA[118.13775440], GMT[19.54575071], GRT[57.88722708], GRT-PERP[0], GST[106.04568546], HBAR-PERP[0], HOT-PERP[0], HT[2.79758164], HUM-PERP[0], JOE[27.00832505], KAVA-PERP[0], KIN[127981.08655095], KIN-PERP[0], KNC-PERP[0], KSHIB[0], KSOS[5365.60140021], LEO[7.04784260], LEO-PERP[0], LINA[713.85298469], LINK[15.03709707], LRC[14.48669147], LRC-PERP[0], LTC-PERP[0], LUA[295.45043702], LUNA2[0.53651849], LUNA2_LOCKED[5.91854315], LUNC[402417.54569165], LUNC-PERP[0], MANA[33.36158092], MAPS[0], MAPS-PERP[0], MATIC[145.58378924], MATIC-PERP[0], MER[99.06483850], MNGO[129.19514868], MTL[5.14872889], NEAR-PERP[0], NFT (354838146622401148/HairDogs 1)[0], NFT (372304104023605083/Ape MAN#23)[0], NFT (379554924075262841/Oil on canvas)[0], NFT (442382333842450382/FTX AU - we are here! #1407)[0], NFT (452340057202103642/Rare Art #10)[0], NFT (519532253900083635/FTX AU - we are here! #14062)[0], NFT (532140144074632014/Merged Digitalisation | Green Light blue #2)[0], NFT (534346464010101070/Crypto Ape #3)[0], NFT (542539824051591411/Alice)[0], NFT (575658161389193193/Angry Rhino #5)[0], OKB-PERP[0], ORBS-PERP[0], ORCA[0.10700000], OXY[21.00633812], PEOPLE[1411.37555268], PSG[0.39170501], RAY[1000.06971681], REEF[1429.90027924], REEF-PERP[0], REN-PERP[0], RNDR[5.69247716], RSR[646.53041717], RSR-PERP[0], RUNE[5.63708521], SAND[14.08281079], SC-PERP[0], SHIB[1000000.00000001], SKL[22.24828008], SLP[292.02414886], SLRS[92.36766988], SOL[0.00913760], SOS[840779.60923172], SPELL[2897.23522236], SRM[8.14426587], SRM_LOCKED[0.77391411], SRN-PERP[0], STEP-PERP[0], STG[14.27169316], STMX[712.86550076], STMX-PERP[0], SUSHI[13.94662491], SUSHI-PERP[0], SXP-PERP[0], TOMO[37.96086551], TOMO-PERP[0], TRX[11251.44025744], TRX-PERP[0], TRY[0.00], TRYB[0], TULIP[1.40575004], UBXT[0], UBXT_LOCKED[113.94572048], UNI[4.57185607], USD[27.91], USDT[0.00000002], USDT-PERP[0], USTC[96.58365658], VET-PERP[0], WAVES[1.44583549], WFLOW[0.29065632], XMR-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | 1INCH[805.941988], APE[4.558663], APT[1.136033], ATOM[2.455986], AVAX[5.494204], AXS[111.708674], BAND[8.19083], BNT[237.608031], CEL[199.904752], DOGE[5673.438782], DOT[12.42407], FTM[583.104048], GMT[19.5063], GRT[57.707221], HT[2.787082], LEO[7.035287], LINK[15.026525], MATIC[145.297482], RSR[476.294975], SUSHI[13.930161], TOMO[37.694792], TRX[12118.23919], UNI[4.571222], XRP[312.318198] |
| 0695178 | | AAVE[0], ADABULL[0], ALGOBULL[8306], ATOMBULL[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], BULL[0], CEL[0], DOT[0], ETH[0.00024790], ETHBEAR[90350], ETHBULL[0], ETHW[0.00024790], FIDA[.46524659], FIDA_LOCKED[.6353799], LTCBULL[0], LUNA2[0.00463830], LUNA2_LOCKED[0.01082270], LUNC[1010], LUNC-PERP[0], MATICBULL[0], PAXG[0], PAXGBULL[0], PAXG-PERP[0], RUNE[0], SOL[0], SOL-PERP[0], SRM[0.06298831], SRM_LOCKED[.24643687], TRX[.00004], USD[3.98], USDT[0.00714001], XMR-PERP[0], XRP[0], XRPBULL[.298], XTZBULL[0] | | |
| 0695217 | | BLT[35083.9384700], BNB-PERP[0], BTC[0], BTC-PERP[0], FLOW-PERP[0], LUNA2[11.88239480], LUNA2_LOCKED[27.72558789], LUNC[2587416.48711326], USD[0.25], USDT[0] | | |
| 0695218 | | FTT[.068], INDI_IEO_TICKET[2], SRM[3.12589196], SRM_LOCKED[3.87410804], USD[0.00], USDT[0.01] | | |
| 0695247 | | ANC-PERP[0], AUD-PERP[0], BNB-PERP[0], BTC[0.00000001], CEL[.032179], CVX-PERP[0], ETH[0.00036200], ETHW[0.00003111], FIDA-PERP[0], FTT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.00480265], LUNA2_LOCKED[0.01120620], LUNC[0], OP-PERP[0], SOL[0.00545488], TRU-PERP[0], TRX[.000999], USD[10912.44], USDT[0.00000001], USTC[0] | | |
| 0695278 | | INDI_IEO_TICKET[1], SRM[3.23800074], SRM_LOCKED[20.95525809] | Yes | |
| 0695311 | | 1INCH[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE[114.7958], DOGE-PERP[0], DOT-PERP[0.5000000], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00000001], FIDA-PERP[0], FTM-PERP[0], FTT[0.00802558], FTT-PERP[0], GAL-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.52839857], LUNA2_LOCKED[3.56626334], LUNC[332812.00815657], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NFT (292494337875805739/Belgium Ticket Stub #1086)[1], NFT (306301873865448819/FTX EU - we are here! #952171)[1], NFT (351262122604782228/FTX AU - we are here! #2816)[1], NFT (415829706125484021/The Hill by FTX #21034)[1], NFT (415827663560205003/FTX EU - we are here! #9427)[1], NFT (500739734413448729/Netherlands Ticket Stub #1123)[1], NFT (518023229475124600/FTX EU - we are here! #95009)[1], NFT (528758190339030464/FTX AU - we are here! #3140)[1], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-46.94], USDT[0.00000002], XRP-PERP[0] | | |
| 0695316 | | BNBBULL[0], CEL[.0303], ETCBULL[0], ETH[0.07600584], ETHBULL[0], ETHW[0.07567730], FTT[15.094754], RAY[45.76656428], RUNE[19.07484809], SRM[23.5580715], SRM_LOCKED[.46752648], USD[0.00], USDT[0.34461968] | | |
| 0695320 | | BTC-MOVE-20210301[0], FTT[0.00068321], LUNA2[0.00016976], LUNA2_LOCKED[0.00033911], USD[53.10], USTC[.002373] | | |
| 0695363 | | BNBBULL[.00005053], BULL[0.00005546], DAI[.08321], ETH[0.89100001], ETHBULL[0.00005780], FIDA[.42777739], FIDA_LOCKED[0.06828597], FTT[94.491431], MAPS[.7781655], RAY[314.64641578], SRM[300.36204863], SRM_LOCKED[8.66543463], STEP[172.3], USD[0.49], USDT[-2.81767114], XRP[4136.53965285] | | |
| 0695365 | | SRM[2.92277386], SRM_LOCKED[39.94465297], USD[0.00] | | |
| 0695377 | | 1INCH[0], AKRO[1], AMPL[0], BAO[1], BTC[0], DENT[1], FTT[0.08926908], HNT[.094889], KIN[1], LUNA2[1.29726122], LUNA2_LOCKED[3.02694285], SOL[0], USTC[131], XRP[.5] | | |
| 0695416 | | APT[2.9994471], ATOM[5.498955], BICO[23.99544], BIT[20.9715], BIT-PERP[.0018], COPE[79.98404], DFL[1449.732765], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA[59.9886], FTT[10.49803521], FTT-PERP[0], HMT[16], IMX[26.59335], LUNA2[1.13156460], LUNA2_LOCKED[2.64031810], LUNC[246400.6399114], MER[13.99734], MER-PERP[0], MTA[11.99772], NEAR[22.49977263], PSY[124.97625], RAY[108.48787060], RAY-PERP[0], SLRS[14.99715], SOL[0.00984703], SOL-PERP[0], SRM[12.9976041], SRM-PERP[0], SUSHI-PERP[0], TRX[.001554], USD[-6.96], USDT[0] | | RAY[106.919226] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00695506 | | AR-PERP[0], BTC-20210326[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[26.00778967], HNT-PERP[0], OMG-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.00427263], SRM_LOCKED[0.26277906], USD[11222.59], USDT[0] | | |
| 00695570 | | SRM[4.20378798], SRM_LOCKED[20.15621202], USD[0.00], USDT[0] | | |
| 00695573 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008952], SOL[.00433031], USD[0.24], USDT[0.16436416] | | |
| 00695596 | | SRM[4.21083015], SRM_LOCKED[0.14916985], USD[0.01] | | |
| 00695633 | | ADA-PERP[0], APE[502.39440936], AVAX-PERP[0], BTC[0.00002870], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[.016], FTT-PERP[0], LTC[0], LUNA2[57.404955], LUNA2_LOCKED[133.944895], LUNC[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], USD[188657.98], USDT[39992.46376241], USDT-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00695647 | | FTT[3.81838793], GXY[.19886442], SRM[.06823635], SRM_LOCKED[.28031123], SXP-PERP[0], TRX[.000062], USD[0.00], USDT[0.00000029] | | |
| 00695707 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MFL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.01196905], SRM_LOCKED[.21834345], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000196], TRX-PERP[0], USD[05.00], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00695718 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], APE[500.0025], AVAX[50.00025], AVAX-PERP[0], BNB-PERP[0], BTC[0.3500042S], BTC-PERP[0], COMP-PERP[0], CREAM[650.83566645], CREAM-PERP[0], DAWN[3500.0723165], DAWN-PERP[-3500], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[6.68786651], ETH-PERP[0], ETHW[5.68786651], FTM[500046], FTM-PERP[0], FTT[230.09518682], FTT-PERP[0], LOOKS-PERP[0], LUNA[4000.02], LUNA2[22.96212012], LUNA2_LOCKED[53.5782029], LUNC[500000.00097], LUNC-PERP[0], MANA[4000.02], MATIC[0], MATIC-PERP[0], NEAR[250.00125], OMG[0], OMG-PERP[0], SAND[250.00125], SHIB[9700000], SOL[40.0032], SOL-PERP[0], TRX[.000008], USD[38124.52], USDT[-15424.92597102], USDT-PERP[-25000], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00695731 | | BTC[0], CEL[0.08541604], CLV[.03258303], ETH[0], IMX[.08435235], LTC[0], LUNA2[0.00455731], LUNA2_LOCKED[0.01063373], TRX[.000124], USD[0.00], USDT[0], USTC[.64511] | | |
| 00695740 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[6.3369], ATOM-PERP[0], AURY[245.98903], AVAX[0], AVAX-PERP[0], BAL[.00358275], BAND-PERP[0], BNB[.0075], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT[.89018], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNA2[0.00010879], LUNA2_LOCKED[0.00025385], LUNC[23.69], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR[5.7], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[.946135], OXY-PERP[0], POLIS[89.295991], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000781], TRX-PERP[0], USD[20.76], USDT[0.00348393], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00695779 | | BTC[0], CAKE-PERP[0], FTT[0.01724577], LUNA2[0.00000004], LUNC[.0099895], LUNC-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SLP-PERP[0], SRN-PERP[0], TRX[.000003], USD[0.09], USDT[7.56836619] | Yes | |
| 00695812 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.0009798], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CEL-20211231[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000643], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000163], LUNA2_LOCKED[0.00000460], LUNC[.4293316], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-12300], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MVL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[.3896929650108945033/The Hill by FTX #2141511], OKB-20211231[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE[9.888], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[.000815], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00555044], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00695822 | | ADA-PERP[0], ATLAS[5.599626], ATLAS-PERP[0], BAND-PERP[0], BTC[0.04212832], BTC-PERP[0], ETH[.00026134], ETH-PERP[0], ETHW[.00026134], FTT[2.03860643], LUNA2[6.21500089], LUNA2_LOCKED[14.50166876], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], TRY[9.55], USD[0.55], USDT[0.00000014], XTZ-PERP[0] | | |
| 00695851 | | AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BLT[.60486081], BNB[0.00000001], BNB-20210625[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210628[0], BTC-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE[0.07155835], DOGE-PERP[0], DOT-20210625[0], ETH[0.00088070], ETH-20210625[0], ETHW[1.27588007], FIL-PERP[0], FLOW-PERP[0], FTT[4629.30415752], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[44.28107578], SRM_LOCKED[826.2683236], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], TRX[.000002], USD[36.45], USDT[0.00000003], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0] | | DOGE[8.888] |
| 00695885 | | ETH[0.11892727], ETHW[0.11892727], FRONT[3.99748], FTM[888], FTT[3.2292319], LUA[10599.29067183], RAY[173.0631042], SOL[6.95881972], SRM[51.93724225], SRM_LOCKED[70929859], TRX[.000003], USD[1.20], USDT[0.00000001] | | |
| 00695913 | | BTC[.13884427], LOOKS[.52937019], LUA[.05194], LUNA2[0.00000003], LUNC[.007791], RAY[80.9058], STEP[2605.32954], SXP[.05204], USD[0.00] | | |
| 00695922 | | SRM[9.1550949], SRM_LOCKED[109.6449051], USD[0.00], USDT[0] | | |
| 00695933 | | FTM[1414.90694971], FTT[64.12186298], LUA[10476.2445899], MNGO[2063.62265214], RAY[200.84186502], SRM[32.23488904], SRM_LOCKED[.58419683], TRX[0.00003958], USD[0.00], USDT[0.13276117] | | FTM[1413.404218], RAY[.10999], TRX[.000039], USDT[.132065] |
| 00695955 | | BTC[0.00003785], FTT[.01670959], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 00695956 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNBBEAR[290732.5], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BSVBEAR[17630], BSV-PERP[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EMX-PERP[0], EOSBEAR[18070], EOS-PERP[0], ETC-PERP[0], ETH[0.LL-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.1], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01637564], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RNDR-PERP[0], SC-PERP[0], SCRT-PERP[0], SOL-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[12.12], USDT[119.99801701], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00695976 | | BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FTT-PERP[0], LTC-PERP[0], MAPS[1287], MAPS-PERP[0], OXY[1206337.90235409], OXY_LOCKED[1641221.37404591], SOL[1.28084171], SOL-PERP[0], TRX[.000005], USD[6700.49], USDT[5.95263419], XRP-PERP[0] | | |
| 00695994 | | ADA-PERP[0], LINK-PERP[0], MTA-PERP[0], SRM[10.12739273], SRM_LOCKED[.36745624], SRM-PERP[0], USD[-0.85], USDT[0], XRP[.00000001], XRP-PERP[0] | | |
| 00695999 | | SRM[10.0690676], SRM_LOCKED[116.0509324], USD[0.00], USDT[0] | | |
| 00696012 | | ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA[.0033698], FIDA_LOCKED[0.07755009], FTT[0], FTT-PERP[0], GRT-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.0009583], SRM_LOCKED[.00449283], TLM-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[.000139], TRX-PERP[0], UBXT[.25544312], USD[0.17], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00696077 | | AAVE[0], ALGO[2.36135], ATOM[.0502915], AVAX[.073844], BTC[0.00063399], CHZ[3.5102], COMP[0.00012264], DOT[.091986], ENS[.00368395], ETH[0.00037648], ETHW[0.00315463], FTT[0.84094348], GMT[6.6278], GST[1.5999055], LINK[.004736], LUNA2[0.05200424], LUNA2_LOCKED[0.12134324], LUNC[10000.01958755], MATIC[15.9892], REEF[1.6759], SHIB[5300000], SOL[.0210082], SRM[2.34234484], SRM_LOCKED[24.75222453], USD[0.00], USDT[0], XRP[13.68258] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00696116 | | FTT[.866], MATIC[6], SRM[1.67839039], SRM_LOCKED[13.32160961], TRX[.000005], USD[0.00] | | |
| 00696119 | | BNB[0], BTC[0], DOGE[0], ETH[0], ETH-PERP[0], FIDA[14042419], FIDA_LOCKED[3.32412701], FTT[0.00080699], MAPS[0], SOL[0], SRM[.0330485], SRM_LOCKED[.16479098], USD[0.00] | | |
| 00696135 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-MOVE-20210924[0], BTC-PERP[0], BTT-PRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00088670], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009069], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.04772936], SRM[1.04772936], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-3.25], USDT[3.31437043], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00696145 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.09981], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98[0.82021612], CAKE-PERP[0], CEL-PERP[0], CHZ[4.26848212], CHZ-PERP[0], DENT[358223.59134872], DENT-PERP[0], DOGE[.1545], DOGE-PERP[0], DOT-PERP[0], DYDX[626.299414], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[1.83818449], ETH-PERP[0], ETHW[0.25118449], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[388], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LDO-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00547116], LUNA2_LOCKED[0.01276605], LUNC-PERP[0], MANA[0.48624324], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR[.096409], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PAXG[0.00008865], PAXG-PERP[0.15000000], REEF[1517.51692500], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.76737793], SRM-PERP[0], THETA-PERP[0], TLM[0.72980030], TLM-PERP[0], TOMO-PERP[0], TRX[.000784], TRX-PERP[0], TULIP-PERP[0], USD[-1049.90], USDT[0.00001568], USTC[.77447], VET-PERP[0], XLM-PERP[0], XRP[.99145], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00696183 | | BTC-0624[0], BTC-PERP[0], ETH-PERP[0], FTT[25.0990785], GMT-PERP[0], LUNA2[1.29574462], LUNA2_LOCKED[3.02340412], MTA[.948396], SRM[.61666405], SRM_LOCKED[.44144761], TRU-PERP[0], USD[181.61], USDT[0.30276400] | | |
| 00696189 | | 1INCH[24.986035], ATLAS[130854.19519403], DOT[61], ETH[0], FTM[500], FTT[54.37532353], GODS[108.2], KIN[20014480.5], LINK[87.21703], LOOKS-PERP[0], LUNA2[0.00051948], LUNA2_LOCKED[0.00121214], LUNC[113.12], POLIS[70], RAY[1820.2736503], SOL[138.02822575], STEP[.00000001], TRX[.000011], USD[4.68], USDT[1.57285654] | | |
| 00696205 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0], C98[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EDEN[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.20090616], FIDA_LOCKED[0.5835652], FIL-PERP[0], FTM-PERP[0], FTT[0.00001891], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00011138], LUNC[2.47952588], LUNC-PERP[0], MANA[1], MATIC-PERP[0], MNGO[0], NEAR-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.02532069], SRM_LOCKED[.09953184], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.27], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00696220 | | BTC[2.54124770], COIN[2.37001175], ETH[0.86600677], ETHW[0.00000301], FTT[152.01318056], GODS[64.30323675], LINK[725.42919827], RAY[49.34423808], SOL[0.07764059], SRM[66.34190181], SRM_LOCKED[1.71162562], TRX[.000784], USD[0.00], USDT[3254.09453583] | Yes | |
| 00696230 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.00955], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00008223], BTC-PERP[0], CEL[0.03000000], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOGE[.37602], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00082], ETH-PERP[0], ETHW[.00181298], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0356765], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST[.050234], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC[.0365555], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[.022126], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00347443], LUNA2_LOCKED[0.00810701], LUNA2-PERP[0], LUNC[0.00811545], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.78914000], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR[.0197615], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[3.1786], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00966877], SOL-PERP[0], SPELL-PERP[0], SRM[.06715], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN[.057562], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[4002.18], USDT[300.7123544], USTC[0.49181776], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00696236 | | AAVE-0325[0], AAVE-20211231[0], ATOM-0325[0], ATOM-20211231[0], AVAX-0325[0], AVAX-0624[0], AVAX-20210924[0], AVAX-20211231[0], AVAX[662.84054900], BTC[0], CRV[3332.4617205], DOT-0325[0], DOT-20211231[0], DYDX[521.7], FTT[0.49531451], FTT-PERP[0], GODS[1356.5285831], RAY-PERP[0], SOL[0], SOL-20211231[0], SRM[6.08485675], SRM_LOCKED[64.30226209], STG[19637.51578], USD[1.67], USDT[0] | | |
| 00696266 | | AXS[0], BNB[0], COIN[0], DOGE[0], FIDA[0.01246992], FIDA_LOCKED[.0287015], FTT[0], GENE[0], HT[0], MOB[0], OKB[0], RAY[0], SECO[0], SOL[0], SRM[0.01457928], SRM_LOCKED[.00037691], TRX[0.00002600], USD[0.00], USDT[0] | | |
| 00696277 | | BTC[0], COIN[1.13504942], CRO[0], ETH[7.19632761], ETH-PERP[0], ETHW[7.19632761], FTM[0], FTT[0.06890204], GALA[179.9658], MANA[124.97625], OMG-PERP[0], RUNE-PERP[0], SOL[114.37824046], SOL-PERP[0], SRM[.0552386], SRM_LOCKED[47103908], USD[-8.61], USDT[0] | | |
| 00696285 | | AGLD-PERP[0], APE-PERP[0], ASD-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT[.063475], BIT-PERP[0], BNB[0.00002000], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP[.00000001], COMP-PERP[0], CRO[.0293], DOGE-PERP[0], DOT-PERP[0], DYDX[.0009065], EDEN[.09196169], ETH[0.00000200], ETH-PERP[0], ETHW[0.00489838], FTM[0.68812144], FTM-PERP[0], FTT[639.95694805], FTT-PERP[0], GMT[.50204], GMT-PERP[0], GST[.14188136], GST-PERP[0], KNC[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00051266], LUNA2_LOCKED[0.00119688], LUNC[111.69620987], LUNC-PERP[0], MANA[.007785], MATIC[0.88852005], MATIC-PERP[0], NEAR[.00001], PERP[.001272], RUNE[0.00000002], RUNE-PERP[0], SOL[.00134355], SOL-PERP[0], SOS[3900019.5], SRM[10.56552464], SRM_LOCKED[123.29496416], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], UNI[0], USD[213387.16], USDT[0.01554638], USTC-PERP[0] | | USD[151254.65] |
| 00696348 | | 1INCH-PERP[0], AAPL-0325[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210326[0], AUDIO-PERP[0], AXS[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT[0], BSV-PERP[0], BTC[0], BTC-20210326[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[0], CHZ[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00978906], FTT-PERP[0], FXS-PERP[0], GMT[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[0], MANA-PERP[0], NEAR-PERP[0], NIO[0], NIO-0325[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00047515], SRM_LOCKED[.00283908], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210326[0], TONCOIN-PERP[0], TRX-PERP[0], TSLA-0325[0], TSLA-20211231[0], UNI-PERP[0], USD[0.22], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00696367 | | AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.03721627], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[1.37040734], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.02516150], LUNA2_LOCKED[0.05871017], LUNC[5478.97], LUNC-PERP[0], OXY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000029], USD[-48.04], USDT[5.80733681], WAVES-PERP[0], XRP-PERP[0] | | |
| 00696380 | | AKRO[1], BAO[9], CHF[0.00], DENT[1], ETH[0], EUR[0.00], KIN[3], LINA[0], LUNA2[0.00392746], LUNA2_LOCKED[0.00916407], LUNC[855.2128046], ROOK[.00023675], RSR[2], TRX[3.000315], UBXT[1], USDT[254.38796563] | Yes | |
| 00696384 | | ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[3.06397122], FTT-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00029205], LUNA2_LOCKED[0.00068145], LUNC[63.59490516], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[.00031889], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000004], UNI-PERP[0], USD[46.07], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00696388 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 00696402 | | BCH-PERP[0], BTC[0.00008723], BTC-PERP[0], HBAR-PERP[0], LINK[.088106], LINK-PERP[0], LUNA2_LOCKED[152.9850282], TRX[.000003], UNI-PERP[0], USD[424.03], USDT[-1.26550743], USTC[0.78556494] | | USD[10.00] |
| 00696425 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[1.02], YGG[0] | | |
| 00696431 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 00696437 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 00696443 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 00696451 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00696463 | | 1INCH[5.53768261], AAVE[.05372307], AGLD[1.0422753], AKRO[112.73703645], ALCX[.09632081], ALEPH[7.94381527], ALICE[.25935547], ALPHA[25.37109641], AMPL[2.68553535], ASD[15.27028205], ATLAS[383.20239973], AURY[1.11156602], AVAX[.18019162], AXS[.05281645], BADGER[.26646076], BAL[.25215905], BAND[.79293821], BAO[7163.18387715], BCH[.02945237], BICO[1.16602876], BIT[8.70490271], BLT[20.0155224], BNT[6.35301149], BOBA[7.02115256], BRZ[33.60072227], BTC[0.00171720], CABS[.66981481], CEL[2.19592683], CHR[10.85125645], CLV[4.214308], COMP[.0685576], CONV[194.2.43128521], COPE[10.17884619], CQT[4.73855009], CREAM[.03572762], CRO[10.80749225], CUSDT[300.82425355], CVC[8.52747647], DAWN[1.95635495], DENT[1392.00143141], DFL[275.184452], DMG[74.35048762], DODO[4.41099837], DOGE[26.11085893], DOT[.52918152], DYDX[.20820708], EDEN[7.73119591], EMB[42.2486496], EN.[6.17126988], ENS[.28796117], EUR[11.35], EURT[5.2527402], FIDA[.50946308], FRONT[4.35418074], FTM[2.09632307], FTT[.10198908], GALA[8.81440858], GAR[19.51149965], GENE[.21334645], GOG[3.68697281], GRT[27.2445425], GT[.49772847], HGET[1.51712683], HMT[8.00575121], HNT[1.39488111], HT[1.91161622], HUM[27.10029308], HXRO[11.07179236], IMX[.67456417], JET[9.61432583], JOE[9.79622321], JST[99.89069844], KIN[5336.38.17554278], KSOS[943.67576881], LEO[.06209435], LINA[104.94033481], LINK[.58797898], LRC[8.27519907], LTC[.07918396], LUA[41.58767439], LUNA2[.03992066], LUNA2_LOCKED[.09314821], MANA[3.80163643], MATH[42.00854759], MATIC[33.29691528], MB5[22.48913113], MCB[2.26651528], MEDIA[.16362633], MER[51.39022122], MKR[.00433853], MNGO[17.31230865], MOB[2.00913456], MNGO[1.71326986], NEAR[5.3920411.24], MTA[3.49602275], OKB[.27747379], ORBS[54.77965511], OXY[17.22748667], PAXG[.00331931], PERP[1.07652736], POLIS[8.53670594], PORT[1.04253281], PRISM[147.30269682], PROM[.37095866], PTU[3.46841272], PUNDIX[9.09522512], QI[34.70407224], RAMP[15.6797516], RAY[3.07604340], REAL[.36388869], REEF[156.58881], REN[49.68092959], RNDR[5.22364663], ROOK[.08126594], RSR[475.56564916], RUNE[.53423169], SAND[4.34317812], SECO[.28305182], SHIB[31534.38593285], SKL[19.05207586], SLND[2.89462832], SLP[570.03668208], SLRS[29.63682376], SNX[1.36350208], SNY[9.63475067], SOL[.10096647], SOS[639001.29356441], SPELL[2385.12612524], SRM[3.61482355], STARS[.76570078], STEP[97.44123558], STETH[0.00306333], STMX[206.06527792], STSOL[.0864729], SUN[211.33565093], SUSHI[2.53648879], SXP[7.70386098], TLM[13.99149594], TOMO[2.86182514], TONCOIN[6.61566359], TRU[43.93448602], TRYB[87.5796245], TULIP[5.25359411], UBXT[261.77184659], UNI[67099252], USDT[0.00000001], USTC[5.65096259], VGX[1.51639717], WXYZ4.21708206], XAUT[.00035812], XRP[12.65181431], YFI[.00044927], YFII[.00301147] | Yes | |
| 00696535 | | ETH[3.218], FIDA[.00068136], FIDA_LOCKED[.17351969], FTT[0], OXY-PERP[0], SNY[.9619905], SOL[0], SRM[.00010293], SRM_LOCKED[.05713608], SXP[0], USD[0.00], USDT[0.07587348] | | |
| 00696538 | | FTT[780], NFT [370027414328544392/The Hill by FTX #22348][1], SRM[5.31536614], SRM_LOCKED[85.22412744], TRX[.000778], USD[1.01], USDT[0.23256136] | | |
| 00696557 | | ALT-PERP[0], AVAX[0], BAND[0], BNB[0], BTC[0.00002179], BTC-PERP[0], ETH[0.10790914], ETH-PERP[0], ETHW[0.03200000], FTT[40.06722558], LTC[0], LUNA2[0.19866913], LUNA2_LOCKED[0.46356131], MID-PERP[0], PAXG[.00000001], SHIT-PERP[0], SNX[.00000001], SOL[0.00647465], STETH[2.02094957], TRX[.00000085], USD[280068.60], USD[2379.53498382], YFI[0] | Yes | |
| 00696636 | | ALGO[225], ALICE[9.04101113], ALPHA[389.39686611], AXS[2.12873884], BAL[5.9989942], BAND[146.72573774], BOBA[39.48], BTC[0], CHF[0.00], ETH[0.30002677], ETHW[0.30000000], FTT[.07058259], GODS[0.06903313], ICP-PERP[0], KIN[10343643.72204819], LINA[5165.04429989], LINK[53.07477322], LUNA2[0.09711360], LUNA2_LOCKED[0.22659841], LUNC[0], MANA[156.42779309], MATIC[0.00149244], MEAR[34], PUNDIX[48.16106859], SAND[110], SNX[33.00702457], SUSHI[44.49962193], TLM[1252.93577496], USD[0.00], USDT[111.45284141], WAVES[10.33755685], XRP[3783.87002969] | | |
| 00696678 | | FIDA[1.22851903], FIDA_LOCKED[.74512763], OXY[.9748], TRX[.000002], USD[0.46], USDT[0], XMR-PERP[0] | | |
| 00696683 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BF_POINT[200], BNB-PERP[0], BTC[0], BTC-PERP[0], CAD[0.00], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[167.83938773], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LTC[0], LTC-PERP[0], PEOPLE-PERP[0], SRM[26.58400448], SRM_LOCKED[430.56150044], TRX-PERP[0], USD[7878.21], USDT[0], XEM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00696707 | | 1INCH-20210625[0], 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], DYDX[.00000003], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-20210625[0], ETH-PERP[0], FIB[140.9943], FTT[0], FTT-PERP[0], GALM-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.09508826], LUNA2_LOCKED[0.22187261], LUNC[20705.67], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], SAND[14997.15], SOL[1.28022436], SOL-20210924[0], SOL-PERP[0], SRM[140.24432047], SRM_LOCKED[714.35567953], SRM-PERP[0], SUSH-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRYB-PERP[0], UNI-PERP[0], USD[3452.38], USDT[1065.22502385], USDT-20210625[0], USDT-20210924[0], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00696717 | | ADABULL[0], BTC[0], DOGEBULL[0], ETH[0.00047250], ETHBULL[0], ETHW[0.00047249], FTT[0], LUNA2[0.29486001], LUNA2_LOCKED[0.68800671], LUNC[64206.39], MATICBULL[0], SOL[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00696731 | | ETH[.00029716], FTT[0.02620774], LUNA2[0], LUNA2_LOCKED[0.67881325], MATIC[.05], SHIB[82482], TRX[.000015], USD[0.01], USDT[0.22394455] | | |
| 00696752 | | BTC[0], BTC-PERP[0], BULL[0], ETH[.00099931], ETHBULL[0], ETHW[0.00099930], FTT[0.00001854], LINK-PERP[0], LUNA2[0.00000656], LUNA2_LOCKED[0.00001532], LUNC[1.43], RSR[0], SOL[0], SXP[0], SXPBULL[0], SXP-PERP[0], TRX[.000004], USD[0.01], USDT[0.00540526] | | |
| 00696763 | | BAO[21], BNB[0.03193643], CEL[.00044908], DENT[2], ETH[0.05417331], ETHW[0], EUR[0.00], KIN[0], LUNA2[0.08718251], LUNA2_LOCKED[0.20342587], LUNC[19690.4810868], RSR[1], SOL[1.00027777], UBXT[4], USD[0.00], USDT[0] | Yes | |
| 00696790 | | APT[.09815], DOGE[3], ETH[0], FTT[0], HKD[0], HT[0.00001852], LUNA2[2.35244528], LUNA2_LOCKED[5.48903899], MATH[.04439568], MERE.142176], SLND[.0961672], STEP[.01125478], TRX[.000069], USD[1], USDT[13012.67262162], USTC[3333] | | |
| 00696820 | | AAVE[-0.00306545], ALPHA[0], ATOM[0], AVAX[0], BNB[0], BTC[0.00087821], DOGE[0], ETH[0], FTT[0], LINK[0], LTC[0], LUNA2_LOCKED[0], SOL[0], SUSHI[0], SXP[0], TRX[0], USD[0.17], USDT[1004.12277999], XRP[0.76729088] | | |
| 00696863 | | BTC[0], ETH[0.00013282], FTM[.26481844], FTT[25], LTC[.0035958], LUNA2[0.00024798], LUNA2_LOCKED[0.00057803], LUNC[54], PAXG[.00006331], RAY[.06574128], SRM[.07523706], SRM_LOCKED[26845048], USD[0.00], USDT[0] | | |
| 00696903 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0], ASD-PERP[0], ATLAS[.00000001], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC-20000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CTX[0], DASH-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE[1.87243100], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTT[0], GALA[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JET-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00731146], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEO-PERP[0], NFT [564246240682290490/The Hill by FTX #42685][1], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REAL[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[.0198038], SRM_LOCKED[.42132088], SRM-PERP[0], STEP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[455.19948501], TRY[0.00], USD[0.29], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 00696939 | | ANC[.63], BTC[0.13578923], DOT[81.010074], LTC[6.6886108], LUNA2[0], LUNA2_LOCKED[2.73526424], TRX[.000777], USD[0.00], USDT[0.00005992] | | |
| 00696940 | | BTC[0], FTM[0], GBP[0.00], LUNA2[0.08871353], LUNA2_LOCKED[0.02033157], LUNC[1897.38961437], MANA[0], RAY[0], RUNE[0.05973917], TRX[.000006], USD[0.00], USDT[1.93800145] | | |
| 00696947 | | 1INCH[63.0336374], ADABULL[201.2008561], ASDBULL[3050687.95420113], ATOMBULL[3077043.96815727], BCHBULL[2398899.44788212], BNBBEAR[169221.95], BNBBULL[11], BULL[2], BULLSHIT[54.28165516], COMPBULL[882655.61438349], CRO[468.05266515], DEFIBULL[395.84794644], DOGEBULL[801.17091401], DRGNBULL[319.27361403], EOSBULL[713668.87750383], ETCBULL[1633.23376559], ETHBULL[15], FTT[0.13840273], HT[0.00030753], HTBULL[1215.07831537], LINKBULL[1090959.62151571], LUNA2[0.00360838], LUNA2_LOCKED[0.00084764], LUNC[79.1044139], MATICBULL[10161.19483044], MKRBULL[1230.633264], OKBBULL[150.95407296], SHIBSS25968.85082872], SUSHIBULL[110217389.37480421], SWEAT[709.55957825], SXPBULL[2803308.68570767], THETABULL[343.93744782], TOMOBULL[1064189.88787587], TRXBULL[2549.01678206], UNISWAPBULL[134.7605763], USD[0.00], USDT[0.00000084], VETBULL[176114.96353154], XLMBULL[4242.1713894], XRPBULL[1617020.86811862], XTZBULL[1097182.05094972], ZECBULL[46037.55412055] | | |
| 00696994 | | ETH-PERP[0], LUNA2[0.33440576], LUNA2_LOCKED[0.78028012], LUNC[72817.56], SXPBULL[96000], TRX[1045.38142], USD[0.03], USDT[0.01983035], XRP[958.38987993], XRPBULL[1921800], XRP-PERP[0] | | |
| 00697014 | | ADABULL[0], BTC[0], BULL[0], DOGEBULL[0], ETH[0], ETHBEAR[0], ETHBULL[0], FTT[0], LUNA2[4.12506459], LUNA2_LOCKED[9.62515071], LUNC[898241.5], MATIC[0], MATICBULL[0], SOL[0], USD[0.00], USDT[0.00000132] | | |
| 00697050 | | 1INCH[27.9941414], ASD[0], ATLAS[1469.664768], BNB[0.01988476], BTC[0.08452150], CHZ[269.936874], CRO[399.93016], ETH[0.81357469], ETHW[0.41357469], FTT[7.54935304], LINK[4.59808464], LUNA2[0.27853277], LUNA2_LOCKED[0.64990981], LUNC[60651.09846892], MANA[26.9952858], POLIS[41.19280648], REEF[1799.120016], SAND[33.9874288], SHIB[599895.24], SOL[3.00102367], SRM[34.00388644], SRM_LOCKED[0.00000001], USD[343.12], USDT[0.70265001] | | |
| 00697091 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGE-PERP[0], EOS-20210625[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LINA[3.34263269], LUNA2_LOCKED[8.10998401], LUNC[12.57715152], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSH-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00697123 | | AAVE[.2996514], APE-PERP[0], BNB[0.03999460], BTC[0.05194697], BTC-PERP[0], CRO-PERP[0], DOT[4.69919], ETH[0.06798687], ETHW[0.06798688], LINK[1.599706], LINK-PERP[0], LUNA2[0.15208459], LUNA2_LOCKED[0.35486404], LUNC[.6798866], LUNC-PERP[0], RAY[15.99856], SOL[.549991], USD[44.91], USDT[0.00000001], USDT-PERP[0], WAVES[.99982] | | |
| 00697128 | | ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-20210625[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-20210625[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0090433], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000035], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], TOMO-PERP[0], USD[0.00], USDT[-0.00001077], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00697193 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210326[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-0617[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000039], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000002], LUNA2[0.00000277], LUNA2_LOCKED[0.00000647], LUNC[.6042612], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (560228068540546467/Fimbul Airbike)[1], ONE-PERP[0], RAMP-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPRM[0], THETA-20211231[0], THETA-PERP[0], TRX-PERP[0], USD[57.33], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00697200 | | AGLD-PERP[0], ATOMBULL[176.98537], BEAR[39692.4], BTC[.0000848], COMPBULL[5.0490405], DENT[117311], DOT-PERP[0], EOSBULL[13697.397], ETCBULL[1.99962], EXCHBEAR[27994.68], FTT[219.19905], ICP-PERP[0], KNCBEAR[440000], KNCHEDGE[.06398784], LEOBEAR[4.99525], LINKBULL[199000], LUNA2[0.07086289], LUNA2_LOCKED[0.16534675], LUNC[15430.5446345], MATICBEAR202[120296.143], MATICBULL[65000], MKRBEAR[70986.51], PRIVBEAR[249.9625], SHIB[237796412.65950647], SHIB-PERP[0], SUSHIBULL[21195.972], TRUMP2024[0], TRX[10000.000013], USD[59.42], USDT[0.05025180], XRP-PERP[0] | | |
| 00697213 | | AAVE[0], AXS[0], BNB[0], BTC[0], BTC-PERP[0], COMP[0], ETH[0], ETH-PERP[0], FIDA[0], FTM[0], FTM-PERP[0], FTT[0.03300868], GALA-PERP[0], LINK[0.00000001], LINK-PERP[0], LTC[0.00689611], LUNA2[0.00000003], LUNC[.008182], LUNC-PERP[0], MAPS[0], ORBS[0], PAXG[0.00000001], RAY[0.68362930], ROOK[0], SLRS[0], SOL[0], SOL-PERP[0], SRM[.0001725], SRM_LOCKED[.00433971], TRX[0], TULIP[0], USD[0.00], USDT[0.00000001], WAVES[0], YFI[0] | | |
| 00697266 | | LTC[0], LUNA2[6.25827367], LUNA2_LOCKED[14.60263858], USD[2.03], USDT[17.43668640], USTC[885.888887] | | |
| 00697276 | | 1INCH[0.00081362], ATLAS[200000.1292], BAND[4191.95399954], BCH[0.00089750], BNB[0.00835892], BOBA[3500.0096369], BTC[0.00005101], DOGE[0.07836423], ETH[0.00198299], FTM[0], FTT[780.52036831], GENE[.0583], GRT[0.00550218], HT[0.00612848], LTC[0.00106489], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009534], MATIC[0.24520328], NFT (303890250973841316/FTX EU - we are here! #260316)[1], NFT (367973255839978186/FTX EU - we are here! #260312)[1], NFT (520815970328709431/FTX EU - we are here! #260322)[1], OKB[0.00061043], OMG[0.00097248], POLIS[1888.7], RAY[2379.36571252], SOL[0], SRM[253.12076878], SRM_LOCKED[48.4709773], TRX[0.00703280], UNI[0.00014232], USD[0.84], USDT[0.07465676], XRP[0.46807970] | | 1INCH[0.00813], BAND[4177.646979], BCH[.000896], BNB[.008337], BTC[.000051], DOGE[.078334], ETH[.00198], GRT[0.005488], HT[.000034], LTC[.001064], MATIC[.244747], OKB[.000507], OMG[.000969], RAY[.000029], TRX[.006938], UNI[.000142], USD[0.56], USDT[0.74266], XRP[.467907] |
| 00697283 | | 1INCH-20211231[0], 1INCH[329.000995], 1INCH-PERP[0], ADA-PERP[0], AMZN[0.00000009], AMZN-20210625[0], AMZNPRE[0], ARKK[0], ARKK-20210625[0], ATLAS-PERP[0], AVAX[4.400022], BTC[0.18768604], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], CONI[.8317113], DOGE-PERP[0], DOT[14.000075], DOT-20210625[0], DOT-20211231[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIDA[12.000165], FTT[.00000113], FTT-PERP[0], GBTC-20210625[0], GDX-0325[0], GDX-0624[0], GDX-0930[0], GDX-20210625[0], GDX-20211231[0], GDXJ-20210625[0], IND[4987.01555], KSM-PERP[0], LDO-PERP[0], MIRNA[0], MRNA-20210625[0], OP-PERP[0], PENN[0], PENN-20210326[0], PENN-20210625[0], PFE[0], PFE-0624[0], PFE-0930[0], POLIS-PERP[0], RAY-PERP[0], SOL-0325[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPY[-0.00060584], SPY-20210326[0], SPY-20210625[0], SPY-20210924[0], SPY-20211231[0], SRM[3.00182444], SRM_LOCKED[0.40420802], SRM-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TSLA[.00000003], TSLA-20210625[0], TSLAPRE[0], UBER[0], UBER-20210625[0], UNI-PERP[0], USD[-2.26], USDT[0.00000002], USO-0624[0], USO-20211231[0], XMR-PERP[0], YGG[577.001875] | | |
| 00697299 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], COMP[.0000922], DAI[.04267694], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], KSHIB-PERP[0], LINK[0], LUNA2[0.04904716], LUNA2_LOCKED[0.11444339], LUNC-PERP[0], MANA-PERP[0], NFT (345583026215337976/1mohican)[1], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[-0.03], USDT[0.63915933], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00697365 | | AKRO[0], BNB[0], BTC[0], FLOW-PERP[0], FTT[0], LUNA2[0.05531759], LUNA2_LOCKED[0.01240771], TRX[.015436], USD[0.00], USDT[9.71000000] | | |
| 00697374 | | ATOM[.09962], LUNA2[0.50538344], LUNA2_LOCKED[1.17922804], USD[0.68], USDT[0] | | |
| 00697386 | | AAVE[0.93183485], BNB[7.64535867], BTC[0.29003974], COPE[.976415], ETH[2.83682730], ETHW[2.82149415], FTM[3416.95252453], FTT[819.3763475], MTA[.80155859], SRM[33.39483343], SRM_LOCKED[216.20516657], UNI[55.87019691], USD[540.15], USDT[165.97215247] | | AAVE[.911669], BNB[7.236546], BTC[.286541], ETH[2.789647], FTM[3262.012415] |
| 00697472 | | BTC[.02276397], FTT[0], LTC[.17422313], LUNA2[0.74769839], LUNA2_LOCKED[1.74462958], NFT (472970062476728030/The Hill by FTX #17651)[1], TRX[.002737], USD[86.42], USDT[4298.83207290] | | |
| 00697581 | | DOT-PERP[0], ETH-20210625[0], EUR[4664.00], NEAR-PERP[0], SRM[4.39052611], SRM_LOCKED[16.72947389], USD[0.12], USDT[213.69] | | |
| 00697593 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.09520799], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG.0000351], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIF-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[16.15369302], SRM_LOCKED[42.76851637], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[45339.59], USDT[14.99420969], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.77333], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00697721 | | BTC[0], BTC-MOVE-0420[0], BTC-MOVE-0930[0], BTC-MOVE-1012[0], FTT[25.09295009], LUNA2[0.00247565], LUNA2_LOCKED[1.00257653], LUNC[539.08], RNDR-PERP[0], SOL[.00000451], TRX[.000003], USD[3.49985831] | | |
| 00697742 | | AAVE[-0.00201374], ALT-PERP[0], ASD[4889.3609818], ASDBULL[537.8958474], ATLAS[14690], AVAX[0.00328160], BTC[0.00000201], BTC-PERP[0], CONV[92980], ETH[.000739], ETH-PERP[0], ETHW[.000739], FTT[10], IMX[336.934622], KIN[27170000], LUNA2[0.21729436], LUNA2_LOCKED[0.50702018], MID-PERP[0], POLIS[147.8], RAY[81.9426], ROOK[10.72318112], SHIT-PERP[0], SOL[.00179], SUSHI[-0.06497027], TRX[.00011], USD[55758.06], USDT[9999.01299169] | | |
| 00697835 | | ETH[0.01005767], FTT[25.00000001], OXY_LOCKED[828816.79389318], TRX[.000004], USD[0.01], USDT[5.27923030] | | |
| 00697847 | | LUNA2[0.01458429], LUNA2_LOCKED[0.03403001], LUNC[3175.76], USDT[0.04771053] | | |
| 00697872 | | CHF[0.00], FTT[130], IND[305573.815625], LUNA2[199.308757S], LUNA2_LOCKED[465.0537675], LUNC[642.0510091], NEAR[30467.65615156], SRM[5.06080738], SRM_LOCKED[98.07664634], USD[0.00], USDT[15340.06009457] | | |
| 00697948 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0.00000001], DOGE-PERP[0], ENS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03452840], FTT-PERP[1], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.03564257], LUNA2_LOCKED[0.08316599], LUNC-PERP[0], MANA-PERP[0], MASK[4.99728], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[1], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRN-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[12.74301812], TRX-PERP[0], USD[3.57], USDT[0.00225034], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00697952 | | FTT[.080972], SRM[3.51095205], SRM_LOCKED[15.08323664], USD[1.46], USDT[0] | | |
| 00697962 | | ATOM[$], BTC[0], CEL[.017939], ETHW[13.375], LUNA2[1.96112971], LUNA2_LOCKED[4.57596933], NEAR[25.9], TRX[.000777], USD[124.98], USDT[0.00000001] | | |
| 00698014 | | BTC[0], ETH[0.00000003], ETHW[0.02783689], EUR[0.31], FTT[4.17952239], SOL-20211231[0], SRM[.00008811], SRM_LOCKED[.00154492], STETH[0], USD[94.59], USDT[0] | Yes | |
| 00698019 | | 1INCH-PERP[0], AAPL[1.3697696], AAVE[0.02392395], AAVE-PERP[1.88], ADA-PERP[270], AGLD-PERP[3945.2], ALCA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[28], AR-PERP[0], ATLAS[109060.425], ATLAS-PERP[0], ATOM-PERP[19.57], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BALBULL[1384949.3628], BAL-PERP[69.37], BAND-PERP[0], BAO-PERP[0], BAT-PERP[45], BCHBULL[2510730.4], BCH-PERP[3.666], BITO-12304.94], BIT-PERP[105], BNB-123[0], BNBBULL[0.00000001], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.15409787], BTC-1230[.0029], BTC-PERP[0], BULL[12.27097311], C98-PERP[0], CEL-PERP[0], CHR-PERP[524], CHZ-PERP[0], CLV[4121.3], CLV-PERP[1559.5], COIN[0.71000000], COMP-PERP[0], CONV-PERP[0], CQT[826], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[48.6], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETCBULL[3.575.2000001], ETC-PERP[0], ETH[0.00094372], ETH-0331[.106], ETH-123[.10], ETHBULL[119.65478167], ETH-PERP[1.196], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[309], FTT[0.00000001], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[2050], GRT[2958], GRT-PERP[0], HBAR-PERP[19662], HMT[1458.9793072], HNT-PERP[0], HTBULL[0.00000001], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[82.99999999], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[7.14239878], LTC-PERP[0], LUNA2[77.79046261], LUNA2_LOCKED[431.51107942], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[262349], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINGO-PERP[0], MKR-PERP[0], MTA-PERP[0], REEF-PERP[0], NEAR-PERP[0], NEO-PERP[12.1], OKBBULL[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[17], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[1348696000], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[2232.981038], TRXBULL[161150.58124000], TRX-PERP[825], TSLA-1230[0], UNI-PERP[0], USD[2795.99], USDT[2330.67], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[1937], XMR-PERP[3.43000000], XRP[545.73938200], XRPBULL[11634677.46425804], XRP-PERP[391], XTZBULL[4536534.8], XTZ-PERP[81.018], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZECBULL[5702482.98000001], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00698063 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNA2[8.36090112], LUNA2_LOCKED[19.50876929], LUNC[1820603.8227714], OXY[0], RAY[0.00000001], RSR[0], RUNE-PERP[0], SOL-PERP[0], SRM[0.05824454], SRM_LOCKED[56083471], UNI[0], USD[-18.81] | | |
| 00698101 | | BTC[0], FTT[0.00000012], OXY[358778.62595409], OXY_LOCKED[1641221.37404591], SOL[0], SRM[458.42185805], SRM_LOCKED[2333.73804195], USD[0.00], USDT[0.00000294] | | |
| 00698163 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT[202.8], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[103.09728161], FXS[0.90701], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NICO-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0091], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM[549.982], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.001196], TRX-PERP[0], USD[0.00], USDT[1511.87225345], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00698280 | | AAVE[.00027115], ATLAS[7310], ATOM[0.07497642], AUDIO[2825.312875], BAND[.051244], BOBA[.50008], BTC[0.00003092], CHZ[8.078], COPE[.04479], CRV[.809455], DOGE[0.82071819], DYDX[.908154S], ETH[0.00107915], ETHW[1.92827155], FTM[.2633525], FTT[.0144205], OMG[.00008], RAY[.03092], REN[1.484105], SOL[.01250947], SOL-PERP[0], SRM[12.0360642], SRM_LOCKED[56.0312058], STEP[12981.9337675], SUSHI[0.50771106], TOMO[0.05177517], USD[0.01], USDT[187.05397359] | | |
| 00698284 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00502799], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DODO-PERP[0], ETC-PERP[0], ETH[.00020165], ETH-PERP[0], ETHW[.0001], FIL-PERP[0], FTT[25.13113658], FTT-PERP[0], GAL-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [303855291210105756/FTX AU - we are here! #48016][1], NFT [412008632174433568/FTX EU - we are here! #99198][1], NFT [421844646394143847/FTX AU - we are here! #9673][1], NFT [427906799723602112/FTX EU - we are here! #99367][1], NFT [497357277781299472/FTX AU - we are here! #9684][1], NFT [548541402887698915/FTX AU - we are here! #98998][1], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.23455915], SRM_LOCKED[5.7252357], TRX[.47631949], TRX-PERP[0], USD[69355.43], USDT[0.00447221] | Yes | |
| 00698289 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.63240839], LUNA2_LOCKED[1.47561658], LUNC[0], LUNC-PERP[0.00000001], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [325786625376827207/Sticker #24][1], NFT [329302398729517032/My Cat 3.3][1], NFT [341395249913242063/PanPan #9][1], NFT [410254896637369162/PanPan #13][1], NFT [441218075866218147/Silvi Snake][1], NFT [446955244059338097/Poets_Perspecthee][1], NFT [485829315670607260/Black Beauty ][1], NFT [536826511053513104/PanPan #18][1], NFT [569457275898728811/PanPan #12][1], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], USD[20119.64], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00698295 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00054116], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0046015], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0750276], SRM_LOCKED[2.9240724], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.52], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00698311 | | BTC[0.81688416], BTC-20210625[0], ETH-20210625[0], ETH-PERP[0], FTT[1.11728585], SRM[4.3616979], SRM_LOCKED[16.6183021], USD[16.65], USDT[2.73711115] | | |
| 00698344 | | ALGO[0.12917906], BTC[0.00007922], BTC-PERP[0], CLV-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.56079071], FTM-PERP[0], GMT-PERP[0], GRT[0.56463023], GRT-0930[0], GRT-PERP[0], KNC[0.09864175], KNC-PERP[0], LRC-PERP[0], LUNA2[0.00012648], LUNA2_LOCKED[0.00029513], LUNC[27.54264724], LUNC-PERP[0], MINA-PERP[0], NEAR[.377063], NEAR-PERP[0], PRIV-PERP[0], RAMP[.77868], SOL-PERP[0], STX-PERP[0], TRX[.000975], TRX-PERP[0], USD[0.00], USDT[31.64415662] | | USDT[31.263968] |
| 00698361 | | 1INCH[0], BTC[34.72751449], BTC-PERP[0], BULL[0], DAI[0.38664004], DOT-PERP[0], ETH[551.67596607], ETH-PERP[0], ETHW[0], EUR[-35050.95], FTT[207.14175426], LUNA2[0.00005626], LUNA2_LOCKED[0.00013128], MATIC[130945.97133456], MKR[4.07918940], SUSHI[0], UNI[755.95768002], USD[-78377.49], USDT[0.00796429], WBTC[0.00006969] | | |
| 00698419 | | AAVE[0], BNB[80.34638333], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20211231[0], BTC3.58850468], BTC-PERP[0], ETH[14.21307770], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[0], LINK[0], LUNA2[0.03125049], LUNA2_LOCKED[0.07291783], LUNC[0], SOL[0], UNI[0], USD[-77432.02], USDT[0] | | |
| 00698422 | | DFL[4840], ETH[0], RUNE[.199881], SOL[.0040322], SRM[9.46381586], SRM_LOCKED[47.68829681], USD[-0.30], USDT[986.58000000] | | |
| 00698427 | | ASD[51014.18244036], ATLAS[11.24471435], AXS-PERP[0], BTC[0], FTT[780.94483367], LUNA2[0.00334466], LUNA2_LOCKED[0.00800422], LUNC[75.05241995], POLIS[.11963049], SOL[0], SRM[5.78682329], SRM_LOCKED[112.34966026], USD[0.00], USDT[0.47208581], WBTC[0.00003093] | Yes | |
| 00698434 | | SRM[1.72401688], SRM_LOCKED[23.97908568], USD[0.61], USDT[0] | Yes | |
| 00698439 | | BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH[0.00000001], FTM-PERP[0], FTT[0.06214364], ONE-PERP[0], SOL[0], SOL-PERP[0], SRM[.41783617], SRM_LOCKED[2.4714012], SUSHI[0], USD[84.60], USDT[0.00000001], YFI[0] | | |
| 00698484 | | BTC[0.00009842], FTT[.00282267], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[70] | | |
| 00698502 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[2040], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[2.4995], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.64698974], LUNA2_LOCKED[1.50964274], LUNC[140883.38], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[30], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[51], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], UNI-PERP[0], USD[-111.33], USDT[75.17858750], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00698541 | | FTT[0.00000001], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000169], USDT[0] | | |
| 00698560 | | ETH[0], FLOW-PERP[0], FTT[0.00052500], FTT-PERP[0], OMG-20211231[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0] | | |
| 00698587 | | 1INCH[166.33580915], ATOM[10], AVAX[23.05362535], AVAX-PERP[0], BNB[0.00074108], BTC[2.78367091], BTC-PERP[0], CEL[0], ETH[0.59080599], ETH-PERP[0], ETHW[0.58808577], FTM[0], FTT[25.397836], HT[6626.68942978], LUNA2[139.3630569], LUNA2_LOCKED[325.180466], LUNC[0], LUNC-PERP[0], MANA[100], MATIC[0], NFT [302619795225171766/FTX EU - we are here! #176285][1], NFT [361665563224583599/FTX EU - we are here! #176244][1], NFT [482334808788088247/FTX EU - we are here! #176059][1], ONE-PERP[0], SAND[100], SOL[10.11529359], SOL-PERP[0], STEP[500.00967664], SUSHI[200], TRX[.000003], USD[10810.34], USDT[0.00484300], USTC[0], XRP[0] | | SOL[10.112984], USD[9805.77] |
| 00698640 | | AAVE-0325[0], AAVE-PERP[0], ALT-0325[0], ALT-20210625[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], BTC[0.09160083], ENS[.006], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00068408], FIL-0325[0], FTT-PERP[0], FTXDVY-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNA2[0.00192031], LUNA2_LOCKED[0.00448073], LUNC[0.00066901], MATIC[0.00000001], MATIC-PERP[0], MID-20210625[0], OKB[0], PAXG-PERP[0], SPY-0624[0], SPY-0930[0], SPY-1230[0], SUSHI-0325[0], SUSHI-PERP[0], TRX[23.91934671], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[7.32589870], USDT-PERP[0], USO-1230[0], USTC[0], USTC-PERP[0], XAUT-0624[0], XAUT-PERP[0] | | |
| 00698662 | | BTC[0], ETH[0.00000009], FTM[0], FTT[0.00813859], SRM[147.88124985], SRM_LOCKED[1171.24417661], USD[0.00], USDT[0] | Yes | |
| 00698664 | | FTT[0], KIN[1391.1], MNGO[9.6599], OXY[1.6246075], SOL[0], SRM[.13727007], SRM_LOCKED[.53845773], STEP[.068057], USD[0.01], USDT[0] | | |
| 00698704 | | BNB[.005999], FIDA-PERP[0], FTT[0.36195449], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.00961551], SRM_LOCKED[.0472327], SRM-PERP[0], USD[11.47], USDT[0.00000001] | | |
| 00698792 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BCH[.00039765], BTC[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00466698], LUNA2_LOCKED[0.01088962], LUNC-PERP[0], NEAR-PERP[0], SOL[0], SRM[.17589268], SRM_LOCKED[7.5736979S], SRM-PERP[0], STX-PERP[0], TRX[0.27963900], USD[-0.04], USDT[0.049425], USTC[.660634], XRP-PERP[0] | | |
| 00698803 | | ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0.00000255], BTC-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.0801571], KIN-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.06215758], SRM_LOCKED[.26669963], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000359] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00698817 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00084807], FTM-PERP[0], FTT[0.05711377], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KSM-PERP[0], LUNA2[0.26355106], LUNA2_LOCKED[0.61495249], LUNC-PERP[0], MEDIA-PERP[0], NFT [50972529205977614/3/FTX EU - we are here! #81165][1], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0.000781], USD[.0.15], USDT[0.00530002], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00698846 | | BTC[0], CEL[0], ETH[-0.00035221], ETHW[0], FTM[0], FTT[30.45182034], LUNA2[0.00565336], LUNA2_LOCKED[0.01319118], SRM[92.62318579], SRM_LOCKED[2.09191827], USD[0.84], USDT[0.00000001], XRP[0] | | |
| 00698869 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AURY[.2], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GST-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.03280266], LUNA2_LOCKED[0.07653955], LUNC[7142.85], MATIC-PERP[0], ONT-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY-PERP[0], SKL-PERP[0], THETA-PERP[0], TRX[.000097], TRX-PERP[0], USD[.27], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00698874 | | FTT[.04537672], SRM[60.02765444], SRM_LOCKED[16.92034491], USD[0.68], USDT[0.00000001] | | |
| 00698885 | | AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], EDEN-PERP[0], ETH[.00000001], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MNGO-PERP[0], OP-PERP[0], SHIB-PERP[0], SPELL[0], SPELL-PERP[0], STEP-PERP[0], SXP-20211231[0], TONCOIN[0], TONCOIN-PERP[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0] | | |
| 00698967 | | BTC-MOVE-0421[0], BTC-MOVE-0610[0], BTC-MOVE-0613[0], LUNA2[0.00030188], LUNA2_LOCKED[0.00070440], LUNC[65.73685], TRX[.000779], USD[ -2.36], USDT[2.89419638] | | |
| 00698989 | | ADABULL[0], ASDBULL[0], BNBBULL[0], BTC[0], BULL[0], DOGEBULL[0], FTT[0], GRTBULL[0], KNCBEAR[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00542199], MKRBULL[0], SNX[0], SUSHIBULL[0], THETABULL[0], TOMOBULL[0], USD[0.03], USDT[0], XLMBULL[0], XTZBULL[0] | | |
| 00699003 | | LUNA2_LOCKED[162.3758967], USD[0.04] | | |
| 00699028 | | MER[.971158], SRM[1.89945957], SRM_LOCKED[7.22054043], TRX[.000001], USDT[0] | | |
| 00699031 | | BTC[0], TRX[.001372], USD[0.00], USDT[0] | | |
| 00699033 | | FTT[0.00010661], LUNA2[0], LUNA2_LOCKED[0.60115246], USD[0.01] | | |
| 00699041 | | APE-PERP[0], AVAX[8], BNB[1.1], BTC[1], BTC-PERP[0], ETH[1.00000002], ETH-PERP[0], ETHW[0], FTM[600.03116258], FTM-PERP[0], FTT[229.4088], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00504525], MATIC[220], OP-PERP[0], SOL[0], SRM[.27334045], SRM_LOCKED[2.78665955], TRX[.001563], USD[2514.55], USDT[0.00234319], USTC[0] | | |
| 00699049 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.16843060], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], CON[0], COMP-PERP[0], CONV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-20211123[0], ETH[2.70645620], ETH-PERP[0], ETHW[7.70642160], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLV-20210326[0], SOL[0], SOL-PERP[0], SRM[4.37363613], SRM_LOCKED[16.6263639], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[3691.78], USDT[0.72560097], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00699074 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BF_POINT[700], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[.03324174], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.31775309], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00604174], LTC-PERP[0], LUNA2[68.28322912], LUNA2_LOCKED[135.9942013], LUNC[2105218.83], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFX-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[2.34852790], SRM_LOCKED[22.00038378], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[7613.77324248], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00699183 | | ETHW[.000026], FTM[10], FTT[12], LUNA2_LOCKED[296.9758195], NFT [557110920245416378/FTX Crypto Cup 2022 Key #35569][1], USD[29.85], USDT[0.33340221], USTC[0] | | |
| 00699190 | | 1INCH-PERP[0], ATLAS[540], AURY[7], BNB-PERP[0], CHR-PERP[0], COIN[.009145], FIDA-PERP[0], FTT[2.9012515], FTT-PERP[0], LINA-PERP[0], LUNA2[0.00212365], LUNA2_LOCKED[0.00495519], LUNC[462.43], MATIC-PERP[0], RAY[27.06547945], SPELL[3900], SRM[130.41994743], SRM_LOCKED[1.32244779], TRX[.000005], UBXT[3000], USD[249.46], USDT[0.00602147] | | |
| 00699203 | | ADA-PERP[0], AXS-PERP[0], BNB[.00205919], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20210924[0], DOGE[.00000001], DOGE-PERP[0], ENJ[.9289726], ETH[0.00096099], ETH-20210924[0], ETH[0.00096099], FTT[.02413262], FTT-PERP[0], NEO-PERP[0], OXY[.673745], SOL-PERP[0], SRM[1.30172946], SRM_LOCKED[4.87401084], SRM-PERP[0], SXP-20210625[0], USD[ -2.57], USDT[.995825], WRX[.99944665], XRP-20210625[0], XRP[.90804], XRP-PERP[0] | | |
| 00699229 | | ATLAS[7.588], CHZ[6.266], LUA[.06386], LUNA2[0.00500872], LUNA2_LOCKED[0.01168702], LUNC[1090.66], TRX[.000001], USD[0.00], USDT[0.00340900], XRP[.358] | | |
| 00699234 | | 1INCH[.00050337], AAVE[0.00002055], AKRO[1], AMPL[0], APT[.00006054], AUD[0.00], AVAX[0], BAO[39], C98[0], DOT[.00006727], DYDX[.00004466], FTM[.00106234], FTT[.00000517], GENE[.00091989], KIN[37], LDO[.00047814], LTC[0], LUNA2[0.65244911], LUNA2_LOCKED[0.46849686], MATIC.00029512], PUNDIX[.00021298], QI[.01079054], RSR[4], RUNE[.00021358], SAND[0], SLP[.0353013], SNY[0], SOL[0.00004568], SPA[.08083694], SPELL[.45698035], TRX[2], UBXT[8], UNI[.00007653], USD[0.00], USDT[60.00765305], XRP[1980.84593686] | Yes | |
| 00699240 | | ALTBEAR[1578.76], BNB[.1199772], BTC[0.00009940], ETH-PERP[0], BULL[0.18856809], GALA[349.9335], LUNA2_LOCKED[0.00000001], LUNC[.0015053], MATH[10.897929], MATIC[89.9563], MATICBEAR2021[165.136], MATICBULL[0.05514501], RAY[.02284073], SOL[.11589865], STEP[.03294704], SUSHIBULL[163.61], TRX[.000035], USD[1104.20895023], XRP[1.83489], XRPBULL[134.22868] | | |
| 00699252 | | BNB[0], BTC[0.00000310], ETH[0], FTT[0.00000009], LUNC[.0092477], TRX[.000158], USD[1202.40], USDT[0.00106977] | | |
| 00699262 | | BTC[0], CHR-PERP[0], DENT[0], DYDX[0], ETH[0.00000002], FTT[0], KIN-PERP[0], LUNA2_LOCKED[0.7155489], LUNC[0], LUNC-PERP[0], OXY-PERP[0], SOL[0.000096], STEP[0], STEP-PERP[0], USD[0.00], USDT[0.00000056], XRP[0] | | |
| 00699283 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00001429], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAL.00000001], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-00000000], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[.07155489], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKRBULL[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00037539], SRM_LOCKED[.00505777], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[27.89], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00699336 | | 1INCH[0], AAVE[0], ALCX[0], AVAX[0], BNB[0], ETH[3.83455752], ETHW[3.83455751], FTM[0.00000001], FTT[0], IMX[0], LINK[0], LOOKS[0], MATIC[0], MOB[0], SNX[0], SOL[77.40901430], SRM[0.59915410], SRM_LOCKED[4.57500235], SUSHI[0], UNI[0], USD[0.00], YFI[0] | | |
| 00699392 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[23.27448300], ICP-PERP[0], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC[.0044108], MANA[0], NFT [346018933581165600/FTX EU - we are here! #154641][1], NFT [391050578884548440/FTX AU - we are here! #318271][1], NFT [499371644812843655/FTX EU - we are here! #154756][1], NFT [514183558787418036/FTX AU - we are here! #314][1], NFT [526079204633451551/FTX AU - we are here! #310][1], NFT [563193836458218976/FTX EU - we are here! #154562][1], RAY-PERP[0], TRX[.000331], UNI[0], USD[0.38], USDT[0.08654843] | | |
| 00699403 | | AVAX-PERP[0], BNB[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[3.79340000], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HXRO[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], SRM[0.27776828], SRM_LOCKED[.57306334], TRX[.000017], TRX-PERP[0], USD[0.00], USDT[-0.36474731], USDT-PERP[0], USTC-PERP[0] | | |
| 00699456 | | ALGO-PERP[0], BTC[0], FTT[0.33624054], LOOKS[.4542], SRM[27.62501472], SRM_LOCKED[122.84445768], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00699509 | | AGLD-PERP[0], ALCX-PERP[0], BNB[0.05678188], BOBA[.08546287], BOBA-PERP[0], EDEN[.003], ETH[.00001], ETHW[.00061], EUR[1.00], FTT[150], GLMR-PERP[0], HT[0.34748648], LUNA2[0.12721314], LUNA2_LOCKED[0.29683067], LUNC[4626.61], LUNC-PERP[0], NFT [301253272581856234/FTX AU - we are here! #18601][1], OMG[0], SOL[10.05262536], SRM[12.02803539], SUSHI_LOCKED[110.97196461], TRX[.00001], USD[0.00], USDT[0.00299576], USTC[15], USTC-PERP[0] | | SOL[10.037271] |
| 00699528 | | RAY[0], RUNE[0], SOL[0], SRM[0.25498562], SRM_LOCKED[1.5311404] | | |
| 00699556 | | ATLAS[7.63608107], BAO[235839.756], BTC[0.00001690], LTC[.00824452], LUNA2[0.00141127], LUNA2_LOCKED[0.00329297], MASK[.69258], NFT [288547029612952502/FTX AU - we are here! #33285][1], NFT [325849521738919161/FTX EU - we are here! #25271][1], NFT [381765296784384237/FTX AU - we are here! #33314][1], NFT [448140484836296306/FTX EU - we are here! #24975][1], NFT [459322625249341245/FTX AU - we are here! #25168][1], SOL[0.00687018], TRX[.149899], USD[4000.17], USDT[1748.62428451], USTC[.199773], XRP[.009275] | | |
| 00699623 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT-PERP[0], LUNA2[0.00037602], LUNA2_LOCKED[0.00087738], LUNA2-PERP[0], LUNC[81.88], MATIC-PERP[0], USD[ -0.02], USTC-PERP[0], XRP[0.00931290], XRP-PERP[0] | | |
| 00699626 | | BADGER[20.5660917], COPE[394.737325], DOGE[1], LUNA2[1.47305064], LUNA2_LOCKED[3.41731817], USD[0.00] | | |
| 00699634 | | ATOM-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], DOT-PERP[0], DYDX[.03816357], EGLD-PERP[0], ENB[41348.8], FTT[660.85544567], ICP-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.0088855], RAY-PERP[0], SOL-0624[0], SOL-PERP[0], SRM[1016.4651681], SRM_LOCKED[260.1266262], TRX[.000001], USD[291.85], USD[5658] | | |
| 00699673 | | BNB[0], FTT[0.11588344], LUNA2[0.00087166], LUNA2_LOCKED[0.00203389], NFT [295911526337599612/FTX EU - we are here! #47988][1], NFT [382327685847698289/FTX EU - we are here! #47919][1], NFT [396244922230464882/FTX EU - we are here! #47802][1], USD[1.04], USTC[.123389] | | |
| 00699685 | | 1INCH[619.23842638], 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], ATOM[0.06846238], AVAX[611.42901868], BAL[.00976307], BNB-0325[0], BNB[9.33021396], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC[1.66153758], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[-1.55480000], DAI[0.00983671], DOGE-20210625[0], DOGE[5886.49481308], DOGE-PERP[0], DYDX[1229.50000001], DYDX-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH5-77535148], ETH-PERP[ -0.13200000], ETHW[3.81835148], FTT[9620.99825019], FTT-PERP[ -10154], HXRO[1000], LUNA2[85.80552258], LUNA2_LOCKED[53.53221936], LUNC[2606138172932093], LUNC-PERP[0], MATIC[98.9473587], MATIC-PERP[0], PYTH_LOCKED[15000000], SOL-0325[0], SOL[196.60685421], SOL-20211231[0], SOL-PERP[ -228.71999999], SRM[2241.37629273], SRM_LOCKED[11156.57595871], USD[06236.40], USDT[2924.00254231], USTC[1194.13580348], USTC-PERP[0], XRP-0325[0], XRP[1816.82258263], XRP-PERP[0] | | AVAX[494.010538], MATIC[10], USD[45.00] |
| 00699701 | | DEFI-PERP[0], FTT[0.05188139], HOT-PERP[0], LINA[300], SOL[1.51418963], SRM[14.29690872], SRM_LOCKED[24989688], USD[0.71] | | |
| 00699703 | | ATLAS[0.00000001], ETH[.00000001], FTT[0], LUA[.042995], OXY[0], ROOK[0], SRM[.00410229], SRM_LOCKED[.02021204], TRX[.000012], USD[0.65], USDT[0.00000002] | | |
| 00699707 | | ALGO[.67701], ETH[.00000465], ETHW[.00000465], FTM[.50193], LTC[.0022997], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0091254], SXP[.051118], USD[1.93], USDT[5.65126208], XPLA[7.5741] | | |
| 00699713 | | ASD[169.18755975], ASDBULL[877.69342049], BTC[.00000999], BULL[1.38964173], ETH[0.00007868], ETHW[0.00007868], FIDA[20], FTT[12.99803495], HOLY[1.9996314], MATIC[10], OXY[60.9703277], POLIS[3], RAY[52.19662381], SLND[25.4], SLRS[111], SOL[13.73136561], SRM[104.2596359], SRM_LOCKED[2.56279598], USD[878.91], USDT[807.90219092], WBTC[0] | | |
| 00699724 | | BTC[0.00020002], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0], HOT-PERP[0], ICP-PERP[0], LTC[0], LTC-PERP[0], NEO-PERP[0], OMG-PERP[0], SECO[0], SECO-PERP[0], SHIB-PERP[0], SRM[.0065794], SRM_LOCKED[.02297964], SUSHI-PERP[0], USD[ -0.35], USDT[0], XLM-PERP[0] | | |
| 00699731 | | DOGE[.1007], ETH[.001], ETHW[.001], KIN[191070000], KIN-PERP[0], LUNA2[2.73913243], LUNA2_LOCKED[6.39130900], RAY[.571231], SOL[.00217378], TRX[.000003], USD[0.07], USDT[0.00000001], VETBEAR[28], VETBULL[.08428336] | | |
| 00699736 | | AAVE[8.31625495], AUDIO[679.003395], BAT[439.00430], BNB[2.32093167], BNT[139.85027066], BTC[0], BTC-PERP[0], COPE[.00152], DOGE[5599.57941903], ETH[0], ETH-PERP[0], FTT[1207.84672869], HBAR-PERP[0], MATIC[1498.57729681], MKR[0.50014575], MOB[182.49714587], MRNA[3.08351809], NFT [393380548501101097/The Hill by FTX #41480][1], RAY[929.35913926], SAND[1050.05525], SOL[1043.44931512], SOL-PERP[0], SRM[1133.12638085], SRM_LOCKED[473.57257167], STEP-PERP[0], STMX[22600.113], SUSHI[55.47907402], UNI[74.43336097], USD[1876.07], VET-PERP[0] | | AAVE[8.041476], BNB[2.019439], BNT[94.269054], DOGE[5462.612574], MATIC[1357.201055], MKR[.483638], MRNA[3.00503], SUSHI[50.00025] |
| 00699776 | | 1INCH[0.71440470], APE[.097663], ATLAS[8.1], AXS[.083184T], AXS-PERP[0], BNB[.00179008], BTC[.0006471], CLV[.007087], CLV-PERP[0], CRO[2.7674418], ETH[0.00061722], ETH-PERP[0], FTT[150.01257914], FTT-PERP[0], GODS[.02502282], HMT[.13333332], HT[.08859], IMX[.07019164], IP3[.36651089], LUNA2[0.00565236], LUNA2_LOCKED[0.0138885], MEDIA[.0086206], NFT [382408902319773923/FTX AU - we are here! #60408][1], NFT [414106753335718154/FTX Crypto Cup 2022 Key #3181][1], NFT [496834637470931612/FTX AU - we are here! #38159][1], NFT [543106851780893254/FTX EU - we are here! #38178][1], NFT [546002447967936264/FTX AU - we are here! #38173][1], NFT [549962106244707831/The Hill by FTX #7220][1], NFT [562345772859450972/FTX EU - we are here! #60257][1], OMG-PERP[0], SOL[.00412217], SOL-PERP[0], SRM[1.23333452], SRM_LOCKED[17.36667028], TRX[.338505], USD[0.00], USDT[0.00559906], USTC[.80012], XRP[0.84548384] | Yes | |
| 00699792 | | BNB[0], BTC[0.00268572], BTC-PERP[0], ETH[.009998], ETH-PERP[0], FTT[.02614118], LUNA2[0.00304342], LUNA2_LOCKED[0.00710132], LUNC[.00980406], USD[0.00], USDT[379.60394631] | | |
| 00699797 | | BTC[0], ETH[0.49900374], ETHW[0], FTT[3.37599951], SOL[0], SRM[.00111403], SRM_LOCKED[.00950626], USD[0.38], USDT[0] | | |
| 00699799 | | BNB[0], FTT[0.0003375], SRM[0.0003185], SRM_LOCKED[0.0013795], TRX[0], USD[0.00] | | |
| 00699818 | | 1INCH[0], BTC[0.84030000], COMP[0], ETC-PERP[0], ETH[11.23104958], ETHW[11.23104958], FTT[420.06190300], SRM[10.71318899], SRM_LOCKED[55.88120877], USD[292.08], USDT[0.00146501], USDT-PERP[0] | | |
| 00699838 | | ATLAS[5.3589], ETH[0.27206560], ETHW[0.16008800], FTT[.076643], FTT-PERP[0], GENE[.00858047], GMT[.9584], GMT-PERP[0], GST-PERP[0], IMX[.078368], LUNA2[0.12040209], LUNA2_LOCKED[0.28093822], LUNC[26217.81], POLIS[.00498463], SLND[.076848], SOL[ -153.89255351], STEP[.00000001], USD[12972.46], USDT[1.46770855] | | |
| 00699870 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB[0], BRZ[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.25223710], LUNA2_LOCKED[0.58855323], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[0.00010958], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00699885 | | ALPHA-PERP[0], ETH[0], FTT[0.21036473], FTT-PERP[0], MATIC-PERP[0], SOL[0], SRM[.9671885], SRM_LOCKED[2.46584522], SRM-PERP[0], SUSHI-PERP[0], USD[1.21] | | |
| 00699934 | | AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05077461], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.40806433], LUNA2_LOCKED[0.95215011], LUNC[88856.868242], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM[.021712], SRM_LOCKED[.32720304], SRM-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[ -9.52], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00699936 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], APE[0.0811216], APE-PERP[0], ATOM-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], CAKE-PERP[0], CEL-PERP[0], COIN[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00137051], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NFT [380698727249110519/FTX EU - we are here! #131763][1], NFT [395074961778492273/FTX EU - we are here! #131471][1], NFT [401079475417914680/MetAvatar #1][1], OKB-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00475989], SOL-PERP[0], SRM[.7500084], SRM_LOCKED[162.4705755], STORJ-PERP[0], SUN[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00699938 | | BNBBULL[0], BOBA[3001.7], BTC[0], BULL[0], DOGEBULL[0], ENJ-PERP[0], ETH[0], ETHBEAR[1379], ETHBULL[0], FTT[0.68704268], NFT [493889612127125951/The Hill by FTX #36175][1], SPELL[2307200], SRM[.0085275], SRM_LOCKED[7.38908043], USD[0.00], USDT[0] | | |
| 00700082 | | BTC[0.00009848], INDI_IEO_TICKET[1], MATIC[.878], NFT [294742863242293917/FTX AU - we are here! #4800][1], NFT [315940369333264104/FTX AU - we are here! #5053][1], NFT [424852496963093026/FTX AU - we are here! #6738][1], NFT [501235968902221519/FTX AU - we are here! #89627][1], NFT [522000351003050167/FTX EU - we are here! #96384][1], NFT [575078610734651991/FTX EU - we are here! #89736][1], SRM[3.84666844], SRM_LOCKED[24.09131156], TRX[.000003], USD[0.00] | | |
| 00700105 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], AUD[198.00], AVAX-PERP[0], AXS-PERP[0], BEAR[0], BTC[0.00000632], BTC-PERP[0], BULL[0], CEL-PERP[0], DASH-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGEHEDGE[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETHBEAR[0], ETH-PERP[0], FTM-PERP[0], FTT[0], KNC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], PAXGBULL[0], SHIB-PERP[0], SOL-PERP[0], SRM[0], TRX[0], USD[148.04], USDT[0] | | |
| 00700205 | Contingent, Disputed | AUD[0.00], BNB[0], BTC[0.00222690], BTC-PERP[0], CHZ[0], DOGE[0], DOGEBULL[0], ETH[0], ETHBULL[0], ETHHALF[0], ETHHEDGE[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GOOGL-20210924[0], MER-PERP[0], NFLX[0], NFLX-20210625[0], NVDA[0], NVDA-20210625[0], NVDA_PRE[0], SOL[0], SRM[0], STEP[0], STEP-PERP[0], SUSHI[0], SXP[0], TSLA[0.00000003], TSLAPRE[0], UBER[0], USD[0.99], USDT[4.70764067] | | |
| 00700210 | | ADA-PERP[0], ALGO-PERP[0], ALICE[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0], BTC[0.00000665], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[1.30], FIDA[0], FIL-PERP[0], FTM[0], FTT[0.02455294], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00710205], LUNA2_LOCKED[0.0165714B], LUNC[12.87615914], LUNC-PERP[0], MATIC-PERP[0], MER[0], NEAR[.072136], NEAR-PERP[0], PERP-PERP[0], RNDR[0], ROSE-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SOL[0.0337450], SOL-PERP[0], SRM[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[11.29], USDT[0], USTC[.99696], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00700222 | | ALGOBULL[2741350.67], ASDBULL[8.8002], BCHBULL[849.83], BTC-PERP[0], DEFIBULL[20.5579262], DMG-PERP[0], DOGEBULL[25.5060982], EOSBULL[499.9], ETCBULL[9.9988074], GRTBULL[70.58576], HTBULL[16.8], KNCBULL[3099.7], LTCBULL[149.97], LUNA2[0.89418821], LUNA2_LOCKED[2.08643917], LUNC[194711.36734], OKBBULL[1.0097], SUSHIBULL[4.9965], SXPBULL[6512.5285088], THETABULL[3.4598], TRX[.000005], USD[0.00], USDT[9.99668], XRPBULL[1248.509482], XTZBULL[180.29394] | | |
| 00700242 | | EUL[.03679303], FTT[0], NFT [412670145000744669/FTX EU - we are here! #117968][1], NFT [504138926104118669/FTX EU - we are here! #118087][1], NFT [541926452705483642/FTX EU - we are here! #118190][1], SOL[.21681941], SRM[1.50223978], SRM_LOCKED[8.15403154], TRX[.001741], USD[0.66], USDT[1.40006701] | | |
| 00700247 | | BTC-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CRO[799.83], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], HT[18.70374301], LUNA2[.16730524], LUNA2_LOCKED[5.05704557], LUNC[471935.28], TRX-PERP[0], USD[0.00], USDT[0.00000006] | | |
| 00700276 | | ETH[0.00093484], ETHW[0.00093484], EUR[0.00], FTT[6.62447645], RAY[59.46453964], RUNE[.003], SRM[50.31842328], SRM_LOCKED[20600472], USD[12.91], USDT[0.00000001], WAVES[9.998157] | | |
| 00700282 | | AVAX[26.04995917], AXS[0], BAND[0], BOBA[166.38617964], DEFI[0.375.01255], ETH[0.00000001], FTT[31.41421283], LINK[0], LUNA2[0.00088459], LUNA2_LOCKED[0.00206406], LUNC[192.62324867], MATIC[0], OMG[174.24120638], SUSHI[0], UNI[0], USD[0.00], USDT[0] | | |
| 00700287 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA[20], GLMR-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[7.89676612], LUNA2_LOCKED[18.42578763], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-123C[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[ -0.08], USDT[0.0000001], USTC-PERP[0], VET-PERP[0], XRP[.2428679], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00700294 | | ADA-PERP[0], ALGO-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH[0], LTC-PERP[0], LUNA2[0.03503303], LUNA2_LOCKED[0.08174374], LUNC[7628.5165258], MATIC-PERP[0], REEF-PERP[0], SOL[.00000001], USD[0.08], USDT[0.00892743] | | |
| 00700299 | | ATLAS[0], BNB[0], BTC[0.00000002], ETH[0], FTT[0], SOL[0.00000001], SRM[0.00031506], SRM_LOCKED[00155709], TRX[0], USD[0.01], USDT[0] | | |
| 00700300 | | ADA-PERP[0], AXS[79.9], LUNA2[11.83976222], LUNA2_LOCKED[27.62611184], LUNC[2578133.15], MANA[763], MANA-PERP[0], MATIC[1049.8157], RUNE[334.92965525], RUNE-PERP[0], SAND[224], SAND-PERP[0], SOL[0.04] | | |
| 00700301 | | SRM[.00568989], SRM_LOCKED[0.02164032], USD[0.00] | | |
| 00700323 | | FTT[0.05016011], LUNA2[1.48090151], LUNA2_LOCKED[3.45543686], LUNC[322469.42244678], SOL[45.34897380], USD[0.23], USDT[0.02357790] | | SOL[44.439391] |
| 00700335 | | AVAX-PERP[0], BTC[0], BTC-062.4[0], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00587259], LUNA2_LOCKED[0.01370272], LUNC[1278.77], LUNC-PERP[0], NFT [326982818604437/99/FTX Ape Art #15][1], ROSE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.02947618], SRM_LOCKED[28068601], TRX[.000001], USD[1264.51], USDT[0] | | |
| 00700357 | | BNB[.00000016], ETH[0.00000028], GENE[.098812], IMX[164.75780737], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0062392], MATIC[83.1454711], MEDIA[.00092], RAY[0], SOL[.00000001], SOL-0624[0], TRX[.000113], USD[0.00], USDT[0.00000001] | | |
| 00700362 | | ALT-PERP[0], AVAX[0.01118518], BTC[0.00001307], BTC-PERP[0], ETH[0.0009359], ETH-PERP[0], ETHW[.0009369], FTT[10], LTC[.0075], LUNA2[0.51529806], LUNA2_LOCKED[1.20236215], MID-PERP[0], SHIT-PERP[0], SOL[.008005], USD[128039.87], XRP[.8855] | | |
| 00700415 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ARKA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], FLOW-PERP[0], HOT-PERP[0], IOST-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.04088292], LUNA2_LOCKED[0.09530349], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00700429 | | 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[961.6], BAO-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN[46.50744], ENJ-PERP[0], FTM-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN[9842], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[.16492463], LUNA2_LOCKED[.38482414], LUNC[35912.685924], LUNC-PERP[0], MANA[.9992], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MER[.9744], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-2021062S[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[1899100], SHIB-PERP[0], SLP[39.492], SLP-PERP[0], SOL[2.989802], SPELL[99], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SXP[111.07778], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[36.18], USDT[0.00904427], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00700446 | | 1INCH[0.07386824], BTC[.00000215], ETH-PERP[0], FTT[150.08074292], FTT-PERP[0], LUNA2[0.25667811], LUNA2_LOCKED[0.59891560], LUNC[55892.2], OKB[0], SOL[2.99837215], TRX[.000001], USD[398.01], USDT[107.19600361], XRP[.575875] | | |
| 00700476 | | LUNA2[0.74470995], LUNA2_LOCKED[1.73765655], MATIC[1.8], TRX[.000009], USD[0.27], USDT[0] | | |
| 00700516 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98[.99622], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.63104299], LUNA2_LOCKED[.0000003], LUNC[.003615], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], OXY-PERP[0], POLIS-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-123C[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.001506], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[500.31822597], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-0930[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00700534 | | ETH[0.01640224], ETHW[0.01640224], LUNA2[11.68647771], LUNA2_LOCKED[27.26844799], LUNC[606512.21], MOB[.17266], TRX[.000001], USD[1399.03], USDT[1.00368310], USTC[1260], XRP[5.745345] | | |
| 00700541 | | BTC[0.00223261], CHZ[13020], FTT[0.00698550], RAY[762.65070706], SRM[.00080124], SRM_LOCKED[.43749883], USD[0.14], USDT[0.00015087] | | |
| 00700547 | | ATOM[0], BNB[0], BTC[0], BTC-20210625[0], BTC-20211231[0], DOGE[0], DYDX[0], ETH[0.00000001], ETH-20211231[0], LUNA2_LOCKED[5.35009680], LUNC[0], MATIC[0], RAY[0], SOL[0], SRM[19.05747363], SRM_LOCKED[.37992381], TRX[0], USD[0.27], USDT[0], XRP[0.93022957] | | USD[0.26], XRP[.929806] |
| 00700549 | | AAVE[30.93228609], BTC[0], ETHBULL[1.28922494], FTT[204.61633102], POLIS[188.07984152], RAY[256.76113427], SLRS[2062.79562468], SOL[40.5259932], SRM[1827.35641795], SRM_LOCKED[35.27658324], USD[0.09] | Yes | |
| 00700550 | | ADABULL[0.00000471], ADA-PERP[0], ATLAS-PERP[0], ATLAS-PERP[0], AUDIO[.077635], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[1.72675], BAT-PERP[0], BTC[0.15458964], BTC-PERP[0], BTC[0.15458964], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRO[137541.09275], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00090066], EUR[0.33], FTM-PERP[0], FTT[0.07178200], FTT-PERP[0], HNT[.023872], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00487110], LUNA2_LOCKED[0.01136590], LUNC-PERP[0], MATIC[0.12295000], MATIC-PERP[0], NEXO[.03799], QTUM-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP[1370.06438], SOL[.0024908], SPELL[40.3035], SRM[18.06617514], SRM_LOCKED[75.10793174], SRM-PERP[0], SUSHI[0.08400000], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USBT[.00000001], UBXT_LOCKED[2169.27404444], UNI-PERP[0], USD[3828.72], USDT[0.94017335], USTC[.689528], WAVES-PERP[0] | | |
| 00700600 | | BTC[0], DOGE[1259.13162152], LUNA2[0.00577073], LUNA2_LOCKED[0.01346505], MANA[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 00700601 | | ETH[0], ETHW[0], FTM[0], FTT[989.01650783], HKD[0.00], SRM[21.51204735], SRM_LOCKED[24.00795265], SUSHI[0], USD[0.00], USDT[0.00000001] | | |
| 00700609 | | ADA-PERP[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DEFI-PERP[0], ETH-PERP[0], FTT-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003022], LUNC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000003], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00700614 | | APE-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], MATH[0], NFT [561295113789642606/FTX Crypto Cup 2022 Key #5302][1], RAY[0], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[4.88717531], SRM_LOCKED[147.33467826], USD[0.00], USDT[0] | | |
| 00700620 | | FTT[2.16937792], GBP[0.00], RAY[12.36556083], SOL[5.17165975], SRM[12.59181922], SRM_LOCKED[36330761], USD[0.00] | | |
| 00700621 | | BTC[0], ETH[0], FLOW-PERP[0], FTT[0.05282345], KSM-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0088], MAGIC[.98912], SOL[.00000001], USD[0.00], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |

Schedule AB Part 11 Question 74 Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00700644 | | 1INCH-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], AUDIO-PERP[0], BAO-PERP[0], BNB[0], BOBA-PERP[0], BTC[0.06040165], CELO-PERP[0], CHZ[0], CHZ-PERP[0], ENJ[0], ENS-PERP[0], ETH[1.10281042], ETH-PERP[0], ETHW[1.10281042], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.09872639], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], OMG-PERP[0], OXY[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[232.2146054], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[112.36646944], SOL-PERP[0], SRM[200.31337628], SRM_LOCKED[0.20689467], STX-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[0.77], USTC-PERP[0], WAVES-PERP[0], XRP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00700649 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004354], MAPS[0], UBXT_LOCKED[49.71007116], USD[0.01], USDT[0] | | |
| 00700651 | | AGLD[.08290579], AVAX-PERP[0], BNB[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.20], FTT[0.02065990], GRT-PERP[0], KIN[20000], LUNA2[0.00757439], LUNA_LOCKED[0.01767358], LUNC[1649.34], RAY[0], RAY-PERP[0], REEF-PERP[0], RUNE[0.00055904], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.31], USDT[0.21970402] | | |
| 00700668 | | AURY[.00000001], BNB[0], BTC[0.00001306], DOGE[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00231891], EUR[3369.18], FTT[26.68349893], FTT-PERP[0], LUNA2[3.98995990], LUNA2_LOCKED[9.30990645], LUNC[12.85321236], PERP[0], RUNE[0.27274971], SNX[0.00641976], SOL[0.00000001], SRM[4.57848502], SRM_LOCKED[4.30715069], USD[0.04], USDT[400.54060286], XRP[0] | | |
| 00700682 | | BTC[0.19876427], ETH[1.86223899], ETHW[1.86223899], EUR[2.11], LINK[14.297283], LTC[7.58882267], LUNA2[0.04591505], LUNC[0.10713512], LUNC[9998.1], OXY[127.4318], SOL[5.08601], TRX[.000008], USD[1.38], USDT[0.02313708] | | |
| 00700702 | | ALCX[.00093673], ALCX-PERP[0], AVAX[0], BNB[0.00093623], BOBA[.03711631], BOBA-PERP[0], ETH[0], LUNA2[0.01805097], LUNA2_LOCKED[0.04211894], LUNC[0], MATIC[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], SOL[0], TRX[.404685], USD[0.32], USDT[0.92448930], USTC[0] | | |
| 00700716 | | AAVE-PERP[0], AVAX[0], AVAX-2021092400], AXS[0.00041709], BIT[0.13321233], BIT-PERP[0], BTC[0.00041128], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[.4361224], LUNC-PERP[0], ONE-PERP[0], SHIB[1000000], SHIB-PERP[0], SOL-PERP[0], SPELL[0], SRM[.58091674], SRM_LOCKED[2.48646065], USD[62.60], USDT[0.00000851] | | |
| 00700722 | | BTC-PERP[0], FIDA-PERP[0], FTT[0.23097886], LUNA2[0.00129359], LUNA2_LOCKED[0.00301839], LUNC[281.683652], THETA-PERP[0], USD[-0.04], USDT[0.03208580] | | |
| 00700740 | | BOBA-PERP[0], ETH[0], FTT[154.15707616], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00884145], MOB[.006415], SOL[0], TRX[.000001], USD[0.00], USDT[0.25460512] | | |
| 00700807 | | 1INCH-PERP[0], AAVE[0], AAVE-2021062520], AAVE-PERP[0], ALPHA[3998.2575], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER[145.14763138], BADGER-PERP[-145.13], BADGER-PERP[0], BCH[25.00199633], BCH-PERP[0], BNB[.00000001], BOBA[410], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0.01500000], CEL-PERP[0], COMP[28.6785502], COMP-PERP[0], CREAM-PERP[0], CRO[130], CUSDT-PERP[0], DAI[0], DAWN-PERP[0], DENT-PERP[0], DOGE[3080.2500699], DODO-PERP[0], DOGE-PERP[-5000], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[6600], FTM-PERP[0], FTT[180.07365], FTT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], KIN[.00000002], KIN-PERP[0], KNC[420], KNC-PERP[0], LEO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.50322311], LUNA2_LOCKED[6.84085392], LUNC[54508], 1029166[0], LUNC-PERP[0], MATIC[499.72925], MATIC-PERP[-500], MKR-PERP[0], MOB[0], OMG-PERP[0], PAXG[36.67673940], PAXG-PERP[-3.9], REN[81000.00000001], REN-PERP[-5500], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SECG[450], SECO-PERP[0], SNX-PERP[0], SOL-2021062520[0], SOL[85.376765], SOL-PERP[-60.63999999], SRM-PERP[0], SUSHI[.543], SXP-PERP[0], TOMO[.057251], TOMO-PERP[0], TRX-PERP[0], UNI-2021062520[0], UNI-PERP[0], USD[-.5989739], USTC-PERP[0], XAUT[1.8], XAUT-PERP[-0.62], XRP-PERP[0], ZRX-PERP[0] | USD[1.05] | |
| 00700831 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[0.6753], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98[0], CHZ-PERP[0], CONV-PERP[0], CQT[0], DODO[0], DODO-PERP[0], DOT-PERP[0], ETH[0], EW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATH[0], MATIC[0], NFT (46849489876522377//FTX Crypto Cup 2022 Key #5505)[1], PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.06880528], SRM_LOCKED[.26966925], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00700848 | | ADA-PERP[0], GALAXBEAR[39770], BNBBEAR[9200], LUNA2[0.00023320], LUNA2_LOCKED[0.00054413], LUNC[50.779842], TRX[.000001], SZ], XRPBULL[21949.762785] | | |
| 00700902 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMP-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-2021092400], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021092400], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC2-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HTD-08704881], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JST[9.964], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2_LOCKED[0.10876967], LUNC[33.42504754], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021123110], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-2021092400], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00700909 | | BTC[0], FTT[0], SRM[.6485988], SRM_LOCKED[2.4714012], STEP[.00000001], USD[0.23], USDT[0] | | |
| 00700915 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.090946], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.093088], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0.00952406], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00887220], BNB-PERP[0], BOBA-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX[.092818], CVX-PERP[0], DOGE[0.11892560], DOGE-PERP[0], DOT-PERP[0], DYDX[.09524], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[11.06316533], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JST[9.964], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00406443], LUNA2_LOCKED[0.09944682], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00801817], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI[.49334], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.02946232], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[529.99], USDT[916.07005087], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.4762], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00700923 | | AGLD-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], LOOKS-PERP[0], LUNA2[0.00319779], LUNA2_LOCKED[0.00746152], LUNC-PERP[0], MANA-PERP[0], MATIC[.01734941], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], OXY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SPELL-PERP[0], TRX[.000784], USD[0.09], USDT[2.21000004], USDT-PERP[0], USTC[0.45266374], USTC-PERP[0], ZIL-PERP[0] | | |
| 00700924 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00086917], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[5765.44], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.15667488], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[35.15221493], LUNA2_LOCKED[82.02183484], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[2433.98], USDT[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00700932 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[109.15258577], LUNA2_LOCKED[197.89603343], LUNC[100000], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE[101.13984466], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[82.12], USDT[0], USTC[10752.67037338], XRP-PERP[0] | | |
| 00700938 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-0930[0], ADA-2021032620], ADA-PERP[0], ALGO-2021062520], ALGOBULL[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0], ATOMBULL[0], ATOM-PERP[0], AUDIO[.16048255], AURY[0], AVAX-2021062520], AVAX-2021092500], AVAX-PERP[0], AXS[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAR[0], BAT[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-2021062520], BTC-PERP[0], C98[0], CHZ[0], CHZ-2021062620], CHZ-PERP[0], COMP-2021032620], COMP-PERP[0], CONV[0], CONV-PERP[0], CQT[0], CRV[0], CRV-PERP[0], CVC[0], DMG-PERP[0], DODO[0], DODO[0], DOT[0], ETC[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ETC-2021032620[0], ETH[0.00000000], ETH-2021062620], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HGET[0], HNT[0], HOT-PERP[0], ICP-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINC[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00786795], LUNC-PERP[0], MANA[0], MATIC[0], MTL[0], NEAR-PERP[0], NEO-PERP[0], OMG-2021032620[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS[0], PUNDIX[0], QTUM-PERP[0], REEF-PERP[0], REN[0], RON-PERP[0], ROOK[0], RSR-PERP[0], SAND[0], SAND-PERP[0], SLP[0], SNX[0], SOL[0], SOL-2021062520[0], SOL-PERP[0], SRN-PERP[0], SUSHI[0], SUSHI-2021032620[0], THETA-2021123110], THETA-2021123110], THETA-PERP[0], UBXT[0], USD[0.00], VETBULL[0], VET-PERP[0], XRP[0], XRP-2021062620], XRP-PERP[0], ZIL-PERP[0] | | |
| 00700966 | | ETHW[.0009154], FTT[0.07389681], LTC[.00030635], LUNA2[0.01014732], LUNC[0.04464415], RUNE[32.9964], SOL[.00784], SRM[0.90523622], SRM_LOCKED[0.02163942], TRX[.000003], USD[5765.21] | | |
| 00700972 | | AAVE[.000121], ATLAS[12350], BF_POINT[300], BNB[.00867], BTC[0.0122], BTC-PERP[0], DOT[53.3], DYDX[177.4], ETH[0.018669], ETH-PERP[0], ETHW[0.00186690], FTT[25.01567171], GALA[4920], LUNA2[15.89461238], LUNA2_LOCKED[37.08742889], LUNC[3461085.31], MATIC[9.68725], RAY[196.48164167], RNDR[424.8], RUNE[0.15998], SNX[.00711115], SOL[.00068937], SRM[1585.08685746], SRM_LOCKED[32.85982074], SUSHI[.482045], USD[17651.79], USDT[9.21360000], XRP-PERP[0] | | |
| 00701003 | | FTT[10], SRM[59.68911446], SRM_LOCKED[258.79088554], USD[0.00], USDT[1084.45048491] | | |
| 00701007 | | ALPHA[272.973422], AURY[17.99806], DYDX[20], ETC-PERP[0], ETH[3.005806], ETHW[3.005806], FTT[10.136932], LUNA2[0.05316412], LUNA2_LOCKED[0.12404962], LUNC[11576.6], MANA[61.990106], OXY[42.26749951], RAY-PERP[0], RUNE[496.4], SAND[29], SNX[44.833156], SOL[12.61229933], SRM[164.20754344], SRM_LOCKED[3.01750604], USD[0.69], USDT[0.29596091] | | |
| 00701046 | | ANC-PERP[0], APE-PERP[0], APT[0], ATOMBULL[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], DODO[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00000016], ETH-PERP[0], ETHW[0.00015434], FIL-PERP[0], FTM[0], FTT-PERP[0], GALA-PERP[0], LRC[0], LUNA2[0], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], RNDR-PERP[0], SHIB[0.81.97], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00701051 | | AVAX-PERP[0], BTC-PERP[0], CQT[0.37240739], ETH[0], ETH-PERP[0], FTM-PERP[0], GODS[.03226], KNC-PERP[0], RUNE[0], SNX[0], SNX-PERP[0], SOL[0.00001806], SOL-PERP[0], SRM[.09631126], SRM_LOCKED[.4048001], SRM-PERP[0], SUSHI-PERP[0], TRX[.000008], USD[4.66], USDT[0.00174100], XAUT-PERP[0] | | |
| 00701052 | | APE[33.1], BIT[83], BTC[0.00690707], ETH[.065], ETHW[.065], FTT[10.629904], LINK[6.4], LUNA2[0.33525912], LUNA2_LOCKED[0.78227128], LUNC[1.08], MATIC[60], SOL[1.02661425], USD[2.75], USDT[0.01479984] | | |
| 00701054 | | RAY[.00749799], SRM[.00150536], SRM_LOCKED[.00550985], USD[0.85] | | |
| 00701069 | | BTC[0.20225464], ETH[1.71030890], ETHW[5.51994983], FTT[150.00000001], LUNA2[27.9231063], LUNA2_LOCKED[64.8397166], MATIC[0], NFT [335442289412018299/FTX EU - we are here! #111860][1], NFT [437916540561759828/FTX EU - we are here! #32883][1], NFT [444940862056570580/FTX EU - we are here! #74224][1], NFT [522134192619162664/FTX AU - we are here! #32852][1], NFT [539454750265345656/FTX Crypto Cup 2022 Key #4457][1], NFT [540829722023836951/FTX EU - we are here! #75262][1], NFT [542766125076597092/The Hill by FTX #11342][1], SOL[0], SRM[.39676156], SRM_LOCKED[8.14749854], TRX[0], USD[1212.72], USDT[0] | | |
| 00701076 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[-.700], BNB-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[194.09], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[6.89293982], LUNA2_LOCKED[16.08352627], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[516.49], USDT[1324.56976585], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00701109 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], RAY-PERP[0], SRM[.50171271], SRM_LOCKED[2.47018653], USD[1000.00], USDT[0] | | |
| 00701250 | | ATLAS[4.182], DYDX-PERP[0], LUNA2[26.67550476], LUNA2_LOCKED[15.57617778], LUNC[1453605.2163], RON-PERP[0], USD[4281.82] | | |
| 00701259 | | BTC[0.00006780], ETH[6.07254391], FTT[147.99117847], MNGO[4438.21900781], SRM[41050928], SRM_LOCKED[2.47022134], TRX[.000001], USD[91287.98], USDT[0.00000002] | Yes | |
| 00701287 | | 1INCH[0], 1INCH-2021062S[0], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAPL-0325[0], AAPL-PERP[0], AAPL-1230[0], ABNB-1230[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], AMC-0930[0], AMPL[0.39578617], AMPL-PERP[0], AMZN-0930[0], AMZN-1230[0], ARKK-0930[0], AVAX-0325[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BABA-1230[0], BIT-PERP[0], BNB[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL[0], CEL-0930[0], CEL-20210625[0], CEL-20210924[0], CEL-20211231[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-0325[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DRGN-20210924[0], DRGN-20210924[0], DRGN-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-20211231[0], EOS-PERP[0], ETH[0.00073904], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], EXCH-0325[0], EXCH-0630[0], EXCH-20210925[0], EXCH-20211231[0], EXCH-PERP[0], FB-1230[0], FIL-20210625[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], HT[0], ICX-PERP[0], LEO[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LTC[0], LTC-0325[0], LTC-20211231[0], LUNA[20.00000001], LUNA2_LOCKED[0], LUNC[0], LUNC-PERP[0], MATIC[0], MID-20210624[0], MID-20210924[0], MID-PERP[0], MNGO[0], MVDA25-PERP[0], NFLX-1230[0], NFT [408599394149002724/MetaRembrandt #5][1], OKB[0], OMG-PERP[0], PRIV-20210924[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], RSR[0], SHIT-032S[0], SHIT-0624[0], SHIT-20210924[0], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SLV-0930[0], SLV-1230[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[3.2358391S], SRM_LOCKED[3367.95609051], SRN-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0], SXP-0325[0], THETA-20210924[0], THETA-PERP[0], TRX-0325[0], TRX-20210625[0], TRX-20210924[0], TRX-20211231[0], TRYB-20210625[0], TRYB-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], UNISWAP-0325[0], UNISWAP-PERP[0], USD[0.69], USDT[0], USTC-PERP[0], XAUT-20210625[0], XRP[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0] | | |
| 00701288 | | AUDIO[13.99748], BNB[0], BTC[0], ETH[0], FIDA[.05249489], FIDA_LOCKED[.08376474], FTT[1.499199], HGET[6.3428495], LINA-PERP[0], LINK[2.00085895], MATH[18.49568], MATIC[0], MTA[14.98677], OXY[16.98929], PERP-PERP[0], SUSHI[0], SUSHIBULL[56.289866], TRX[.000001], UBXT[600.80812], USD[0.00], USDT[0.00000001] | | |
| 00701296 | | 1INCH[285.0025], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], AKRO[4.26072], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[75.66805924], ASD-PERP[0], ATLAS[1.21865], ATLAS-PERP[0], ATOM[68.96206036], ATOM-PERP[0], AVAX[28.49134808], AVAX-PERP[0], AXS-PERP[0], BADGER[.00375], BADGER-PERP[0], BAL-PERP[0], BAND[153.14892064], BAND-PERP[0], BCH-PERP[0], BIT[7685.000675], BIT-PERP[0], BNB[0.04625573], BNB-PERP[0], BOBA[.0104965], BOBA-PERP[0], BRZ-PERP[0], BTC[0.13736588], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-20211231[0], CHR[111], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00007440], COMP-PERP[0], CONV-PERP[0], COPE[3250.35824806], CREAM-PERP[0], CRO[12300.0625], CRO-PERP[0], CRV[63], CRV-PERP[0], CVX[.00050135], DAI[11605.964373], DFL[.05], DMG[7000.067387], DOGE[0.00187523], DOGE-PERP[0], DOT[92.23371900], DOT-PERP[0], DYDX[1365.6096535], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[30.3203581], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.0360/7548], ETH-PERP[0], ETHW[21.59210217], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[144.13800640], FTM-PERP[0], FTT[1077.00018240], FTT-PERP[0], FXS-PERP[0], GAL[78.00037], GALA-PERP[0], GALFAN[.019265], GAR[65.768165], GLMR-PERP[0], GMT[.005385], GMT-PERP[0], GRT[.00005], GRT-0325[0], GST[0.44631], GST-0930[0], GST-PERP[0], GTZ[12.9], HBAR-PERP[0], HBB[12.61156], HGET[0.025], HOLY-PERP[0], HOT-PERP[0], HXRO[0.075], ICP-PERP[0], ICX-PERP[0], IMX[125.027116], INDI[.02762], JST[0.1125], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC[.000125], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00005], LINK-PERP[0], LOOKS[0.106005], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[251.8397523], LUNC[0.42516092], LUNC-PERP[0], MANA [0004], MANA-PERP[0], MAPS[.00001], MAPS-PERP[0], MATH[.0170335], MATIC[132.87239210], MATIC-PERP[0], MBS[.24215], MCB[.0015], MCB-PERP[0], MEDIA[.00072435], MEDIA-PERP[0], MER[.0151], MER-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[.2770155], NEAR-PERP[0], NEXO[.044435], NFT [376066722977121213/The Hill by FTX #4318][1], OKB[0.0937115], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.0211], OXY-PERP[0], PERP-PERP[0], PORT[.055], PROM[.0000005], PROM-PERP[0], QI[.0375], RAMP-PERP[0], RAY[0.00001861.0026], RAY-PERP[0], REEF-0325[0], REEF[.0300000.0001861.0026], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[.00465], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[5200025.5], SHIB-PERP[0], SLP-PERP[0], SOL[0.00375], SNX-PERP[0], SOL[48.76956689], SOL-PERP[0], SOS[490292S], SOS-PERP[0], SPELL-PERP[0], SRM[2000], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[400.00001], STORJ-PERP[0], SUN[.000025], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[540.0382115], TONCOIN-PERP[0], TRU-PERP[0], TRX[49.96931383], TRX-PERP[0], TULIP-PERP[0], UNI[.00055], UNI-PERP[0], USD[8880.66], USDT[16472.32078044], USTC[0], USTC-PERP[0], WAVES-PERP[0], WAXL[.0784], XLM-PERP[0], XMR-PERP[0], XPLA[.1459], XRP[2921.92276136], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | BAND[142.724643] |
| 00701300 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[-0.00000001], BTC-20210624[0], BTCAOVE-012400], BTC-MOVE-0129[0], BTC-MOVE-0131[0], BTC-MOVE-0212[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], BTTPRE-PERP[0], BUU[.0], C98-PERP[0], CAKE-PERP[0], CEL-20210924[0], DEFI-PERP[0], DOGE20210924[0], DOGE-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-20210624[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTTPRE-PERP[0], HOLY[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], OXY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00001896], SOL-0325[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[0.00890358], SRM_LOCKED[.04608527], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00701378 | | AAPL-0624[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FTT[0.88480144], LOOKS[.00000001], LOOK5-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], NEAR[.00000001], NFT [335113033810822/FTX Night #407][1], RON-PERP[0], SRM[3.00071674], SRM_LOCKED[136.84849122], TRX-PERP[0], USD[2.64], USDT[0] | | |
| 00701388 | | BTC[0], COPE[0], FIDA[.08585732], FIDA_LOCKED[.19817397], FTT[0], SOL[0], STEP[0], USD[0.00] | | |
| 00701453 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CONV[.00000001], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.12845909], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[1.06022498], SRM_LOCKED[4.93977502], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[2.81], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00701489 | | LUNA2[0], LUNA2_LOCKED[0.88078253], NFT [489229269504012684/FTX Crypto Cup 2022 Key #6524][1], TRX[.000008], USD[0.02], USDT[0.04491670] | | |
| 00701497 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], IMX-PERP[0], LUNA2[18.63071308], LUNA2_LOCKED[43.47166596], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.001554], USD[790.60], USDT[0.00000001], USTC[2627.267612], YFI-PERP[0], ZEC-PERP[0] | | |
| 00701506 | | FTT[0], FTT-PERP[0], LUNC-PERP[0], SRM[33.93663841], SRM_LOCKED[562.33836915], SUSHI[.00000001], USD[0.18] | | |
| 00701577 | | ETH[.00000001], FIDA[0.00257010], FIDA_LOCKED[0.02517642], FTT[0.00370243], MNGO[1000], POLIS[100], SOL[0], SRM[0.00026988], SRM_LOCKED[06601291], USD[0.05], USDT[0] | | |
| 00701607 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000009], LUNA2_LOCKED[0.00000021], LUNC[.02014], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RSR[0.000000], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00000009], SRM_LOCKED[0.00000024], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.98], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00701610 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.0003437], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[3.03579594], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001298], LUNC-PERP[0], MNGO[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[-3.49], USDT[4.47525355], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00701701 | | ADA-PERP[0], BOBA[.094625], BOBA-PERP[0], BTC[0.00007365], BTC-PERP[0], FTT[.0179245], FTT-PERP[0], KSHIB-PERP[0], OMG-PERP[0], SRM[3.14907293], SRM_LOCKED[12.10814489], SUSHI-20211231[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.15287190] | | |
| 00701715 | | ATOM[.064944], ETH[1.27931986], ETHW[0.00031986], LUNA2[0.00250428], LUNA_LOCKED[0.00584332], NFT (340801989822659033/FTX EU - we are here! #74591)[1], NFT (499966549824688313/FTX EU - we are here! #74382)[1], NFT (576360541589051571/FTX EU - we are here! #73051)[1], TRX[.000001], USD[5025.98], USDT[0.00089701], USTC[.354493] | | |
| 00701814 | | AVAX[0], FTT[335.30000000], JOE[0], KIN[.00000001], LUNA2[0.00002296], LUNA2_LOCKED[0.00005357], LUNC[5], SOL[.00058801], STETH[0.00006755], STSOL[0.0874281], TRX[.001344], USD[0.29], USDT[0] | | |
| 00701988 | Yes | AGLD[8.0241468], ALICE[.73869051], BNB[0], BTC[0], ENJ[26.39313328], ETH[0.01980518], ETHW[0.1955876], EUR[0.00], FIDA[0.00022184], FUD_LOCKED[.00180625], FTT[4.61890224], GALA[62.77505138], IMX[2.64047049], LINK[4.32847395], LRC[10.60326625], MANA[20.05878115], MAPS[0], MEDIA[0], OXY[0], RAY[0], RUNE[22.71968352], SOL[0], SRM[0.00001034], SRM_LOCKED[0.00020509], USD[30.00], USDT[508.73652575] | | |
| 00702047 | | FTT[781.1], NFT (297460621996618336/FTX EU - we are here! #259879)[1], NFT (384557659271576875/FTX EU - we are here! #259869)[1], NFT (495150137700593780/FTX EU - we are here! #259874)[1], PSY[5000], SRM[356.86216078], SRM_LOCKED[148.57440369], TRX[.000009], USD[3040.92], USDT[4.30256080] | | |
| 00702051 | | BCH[.03161422], BTC[0.01838753], BYND[3.07915892], GOOGL[.00000001], GOOGLPRE[0], LTC[.011201], LUNA2[0.00134694], LUNA2_LOCKED[0.00314287], LUNC[293.30053280], NFLX[0], NVDA[1.18330814], SOL[227.58643472], TSLA[.83526175], TSLAPRE[0], TWTR[0], USD[281.29] | | |
| 00702066 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[1.3102913], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[155.42311152], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[2.42672655], LUNA2_LOCKED[5.66236196], LUNC[7.81742987], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.00017], USD[0.68], USDT[300.50117480], ZIL-PERP[0] | | |
| 00702069 | | ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.06443668], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC[0], LTC-PERP[0], MAPS-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[2.36580854], SRM_LOCKED[14.4366126], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[37.39493333] | | |
| 00702071 | | AKRO[15.9902224], BTC-PERP[0], CUSDT[.09532], FTT[.09307], LTC[.0096346], SOL[1.36838871], SRM[4.13503513], SRM_LOCKED[.10598895], TRX[390.03099041], USD[0.23], USDT[0.22622442], XRP[101.51503519] | | TRX[349.81167] |
| 00702141 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE[10.09736436], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.01061523], BNB-PERP[0], BSV-PERP[0], BTC[0.00005503], BTC-20210625[0], BTC-PERP[0], CHZ[9.22594], CLV-PERP[0], DAWN[.043], DAWN-PERP[0], DOGE[.963265], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03316281], ETH-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTM[.818944], FTM-PERP[0], FTT[0.14363315], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02643005], LUNA2_LOCKED[0.00616713], LUNC[0.00022006], LUNC-PERP[0], MANA-PERP[0], MATIC[19731.6265274], MATIC-PERP[0], MBS[.704], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF[.242], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL[.95336521], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TRX[.000933], UNI-PERP[0], USD[-8682.95], USDT[2.44841502], USTC[.374136], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00702161 | | FTT[6.39814], LUNA2[0.00011697], LUNA2_LOCKED[0.00027294], LUNC-PERP[0], USDT[.608229] | | |
| 00702180 | | ADABULL[0.00007123], ADA-PERP[0], ALGO-PERP[0], APT[35], ATLAS-PERP[0], ATOM[43.7], ATOMBULL[.009216], ATOM-PERP[0], AVAX[21.4], AVAX-PERP[0], BCHBULL[.1056], BCH-PERP[0], BEAR[9.56], BTC[0], BTC-0325[0], BTC-PERP[0], BULL[0.88452191], CHZ[0], COPE[47.81766634], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ[0], ENJ-PERP[0], ETH[.4], ETH-PERP[0], ETHW[0.00070979], FIDA[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HXRO[0], KIN[3317091.55530928], LINK[12.9], LTC[0], LUNA2[2.15450610], LUNA2_LOCKED[5.02718090], LUNC[8.94050193], MAPS[718], MATIC.000000001], MATIC-PERP[0], ONT-PERP[0], OXY[0], RAY[0], REN[0], REN-PERP[0], RNDR-PERP[0], RSR[69234.79210000], RUNE-PERP[0], SLP-PERP[0], SOL[315.42], USDT[0.00000504], XRP[0], XRP-PERP[0] | | |
| 00702197 | | LUNA2[8.86168833], LUNA2_LOCKED[20.67727277], SHIB[97777], USD[0.06] | | |
| 00702234 | | BCH[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTT[.0194405], FTT-PERP[0], PUNDIX-PERP[0], SOL[.008545], SOL-PERP[0], SRM[4.81826939], SRM_LOCKED[14.53629061], SRM-PERP[0], STMX-PERP[0], USD[246.44], USDT[0.00919639], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00702241 | | BTC[0], SRM[1.08098837], SRM_LOCKED[4.29774783], USD[1498.12] | | |
| 00702249 | | LUA[.03020482], LUNA2[0.00331902], LUNA2_LOCKED[0.00744439], LUNC[722.7253132], USD[2333.19], USDT[0.00000001] | | |
| 00702295 | | DOGE[96.32727912], FTT[0.03719778], LUNA2[0.09849887], LUNA2_LOCKED[0.22983071], LUNC[14012.918734], USD[0.00], USDT[0] | | |
| 00702310 | | BTC-PERP [-0.073], ETH[.0035], USD[1571.34], USDT[488.91995341] | | |
| 00702314 | | ALGO-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], STTPRE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], FB-20210625[0], FIL-PERP[0], FTT-PERP[0], GOOGL-20210625[0], LINK-PERP[0], LTC-20210625[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000004], LUNC[.00365242], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], SOL-PERP[0], SOL[.00000033], SC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[36.76], XRP-PERP[0] | | |
| 00702394 | | AVAX[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0], SNX-PERP[0], SRM[.94101201], SRM_LOCKED[181.19709812], USD[0.00], USDT[.-0.0125495] | | |
| 00702402 | | ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[14.33588312], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.31198831], BTC-PERP[0], CHZ[1000], CHZ-PERP[0], DFL[.00000001], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.03962814], ETHW[0], FTM-PERP[0], FTT[25.24912129], GST-PERP[0], HT-PERP[0], LDO[960], LDO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00592868], LUNA2_LOCKED[0.01383359], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.00022278], SRM_LOCKED[.19305567], SXP-PERP[0], TRX-PERP[0], USD[1124.10], USDT[0], USTC-PERP[0], YFI-PERP[0] | | |
| 00702427 | Yes | ALT-20210924[0], ALT-20211231[0], BTC[0.00000003], BTC-PERP[0], DEFI-20210924[0], DEFI-PERP[0], ETH[0.00000001], FTT[150.4904245], FTT-PERP[0], IMX[-0.00000002], KSM-PERP[0], LINK[0], LUNA2[4.72044684], LUNA2_LOCKED[10.97240654], LUNC[1026784.73641496], NFT (302555887790394313/FTX Punks #021)[1], NFT (448487086215764841/FTX Punks #015)[1], PERP-PERP[0], SHIT-20210924[0], SHIT-20211231[0], SRM[3.55969075], SRM_LOCKED[1.15300078], TULIP[0], USD[-190.97], USDT[4.91393970], USTC[.064145], YFI[0] | | |
| 00702493 | | BAND[0], BTC[.0012615], BTC-PERP[0], BULL[0.00000010], CEL[0], CHZ-20210625[0], DOT-PERP[0], ETH[29.67712054], ETH-PERP[0], ETHW[29.63796832], FTT[33.249157], HKD[7.76], SOL-PERP[0], SRM[.05630564], SRM_LOCKED[.22814945], UNI-20210625[0], USD[33518.64], USDT[0.00000001] | | |
| 00702505 | | RAY[1.16846119], SOL[0], SRM[.00275193], SRM_LOCKED[0.01321967], TRX[.000003], USD[0.00], USDT[0] | | |
| 00702565 | | AAVE[0.00000001], AUDIO[0], BNB[0], BTC[0.16066684], BTC-PERP[0], CREAM[0], ETH[0.19827796], ETH-PERP[0], ETHW[0.19830173], FTT[3.25608735], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00871252], MATIC[99.983242], POLIS[50.19074814], SNX[0], USD[2046.40], USDT[0.00000005] | | |
| 00702618 | | ALGOHEDGE[0.0085], AMD[25], ARKK[372.3], BABA[50], CRV[0], CVX-PERP[0], DEFIHEDGE[8.00065282], DOGE-PERP[0], ETH-PERP[0], EUR[1000.00], FTT[0.00000002], FXS-PERP[0], GME[150], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], MATIC[0], OP-PERP[0], ROOK-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[0.00000100], TSLA[31], TSM[288.14], USD[62554.63], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00702639 | | CEL-PERP[0], FTT[.09498], SRM[1.24960885], SRM_LOCKED[4.75039115], TRX[.001554], USD[2.34], USDT[0.93132671] | | |
| 00702662 | | CRO-PERP[0], ETH[0], FTT[25], HT-PERP[0], LUNA2[0.00015803], LUNA2_LOCKED[0.00036873], RAY-PERP[0], SRM[1.07706672], SRM_LOCKED[17.28293328], TRX[.123331], USD[2.77], USDT[0], USTC[.02237] | | |
| 00702695 | | AKRO[918.388865], ALGOBULL[1019876.088], ASDBULL[7.65090876], ATOMBULL[51.96542], BALOON[4.805], BNBBULL[0.00832842], BSVBULL[196703.924895], BTT[0000000], BULL[0], CHZ[89.94015], DEFIBULL[.0599601], DENT[5096.6085], DOGE[.9149], EOSBULL[2392.607857], ETCBULL[0.04090000], ETHBULL[0], GALA[230], GRTBULL[0.21485702], KIN[832583.51134021], KNCBULL[0.14340457], LUNA2[8.30778346], LUNA2_LOCKED[19.38482807], LUNC[1809037.34], MATICBULL[22738.84860230], OKBBULL[0.02928051], SHIB[8499933.50000000], SOS[35040000], SUSHIBULL[745224.53870365], SXPBULL[5018.40267069], TOMOBULL[43064.243625], TRX[510.156526], USD[44.75], USDT[10.98589797], XLMBULL[0799468], XRPBULL[6728.35222255] | | |
| 00702698 | | BOBA[3], ETH[0.21080410], ETHW[0.21080410], FIDA[26.80590565], FIDA-LOCKED[1.24742101], FTT[26.34195003], MAPS[0], OMG[-7.13934695], RAY[0], SOL[86.45986688], USD[0.00] | | |
| 00702703 | | ETH[2.9969], ETHW[2.9969], FTT[345.64363746], SOL[5.68851854], UBXT_LOCKED[25.08249601], USD[65.61], USDT[10] | | SOL[5.490035] |
| 00702740 | | ADA-PERP[0], APT-PERP[0], AVAX-PERP[0], BTC[0], COPE[0], DFL[0], DOGE[0], DFL[0], XRP[0], LINK[0], LTC[0], LUNA2[1.31611228], LUNA2_LOCKED[3.07092867], LUNC-PERP[0], OXY[0], RAY[0], ROSE-PERP[0], SKL[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00702747 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210924[0], FLOW-PERP[0], FTM-PERP[0], FTT[81.12591503], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.99639358], LUNA2_LOCKED[2.32491835], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL[.0094058], SOL-PERP[0], TRX[.000818], USD[474.41], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00702753 | | AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00949998], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[18.65489251], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUBIC-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], TRX[0.00028], UNI-PERP[0], USD[8771.03], USDT[1000.01043701], WAVES-PERP[0] | | |
| 00702783 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AXS-PERP[0], BICO[.82425], BTC-PERP[0], CHR-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], HOT-PERP[0], LRC-PERP[0], LUNA2[0.12984370], LUNA2_LOCKED[0.30296864], LUNC[28273.74], MANA-PERP[0], MATIC-PERP[0], PERP-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00702801 | | AAVE[0], AVAX[0], BNB[2.67740632], BNT[2077.36053485], BTC[0.04970000], CRO[5830.0075], DAI[0], DOT[46.91175039], EUR[81], ETH[0], ETH-PERP[0], ETHW[0], FTM[480.48710238], FTT[584.28628296], LINK[0], LUNA2[0.04790722], LUNC[0], RAY[0], SOL[72.98290343], SRM[4874951], SRM_LOCKED[106.53177532], UNI[0], USD[1267.92], USDT[38.83236471], XRP[0] | | |
| 00702839 | | ETH[.00000001], FTT[2.43402260], LUNA2[1.03528712], LUNA2_LOCKED[2.41566994], LUNC[225435.95], OXY[0], RUNE[.06933], SOL[0], USD[0.53], USDT[0] | | |
| 00702841 | | BCH-PERP[-0.008], BNB[0], BNB-PERP[0], BTC[0.00324035], BTC-PERP[0.00529999], ETH[0.10304992], ETH-PERP[-0.29599999], ETHW[0], FTT[1.42454451], FTT-PERP[ -0.1], LTC[0], LTC-PERP[0.47000000], MATIC[0], MATIC-PERP[189], SOL-PERP[-1], SRM[76294155], SRM_LOCKED[440.72591445], TRX[.000006], USD[7857.54], USDT[817.89972577], XRP[0], XRP-PERP[ -1218] | | |
| 00702851 | | ADA-PERP[0], ALPHA[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00790776], ETHW[0.00790776], FTT[25.02672023], FTT-PERP[0], HBAR-PERP[0], SOL-PERP[0], SRM[.63964752], SRM_LOCKED[2.42035248], SUSHI[.4935495], SUSHI-PERP[0], TULIP-PERP[0], USD[ -3.46], XRP-PERP[0] | | |
| 00702911 | | ETH[0.00046957], FTT[151.35699707], SRM[97.70581343], SRM_LOCKED[444.69418657], USD[1.53], USDT[1.74003022] | | |
| 00702916 | | ADA-PERP[0], BTC[0], FTT[0], HBAR-PERP[0], MATIC[0], SOL[0], SRM[.12916258], SRM_LOCKED[.7128882], USD[0.00], VET-PERP[0], XRP[0] | | |
| 00702964 | | APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND[0.008919], BTC[0.00000001], BTC-PERP[0], CRV[.68346], CRV-PERP[0], DOT-PERP[0], FTT[0.00003993], GMT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KSOS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000011], LUNC[.0103671], OP-PERP[0], TRX[.000777], USD[0.00], USDT[0], XAUT-PERP[0] | | |
| 00702980 | | ALICE[10.00005], ALPHA-PERP[0], ALT-20210924[0], ALT-PERP[0], BADGER[.00562345], BADGER-PERP[0], BNB[.0000775], BTC[0.32259003], BTC-20210921[0], BTC-PERP[0], EOS-PERP[0], ETH[1.94085158], ETH-PERP[0], ETHW[1.94085158], FLOW-PERP[0], FTT[160.07521098], FTT-PERP[0], HT-PERP[0], LUNA2[3.72511999], LUNA2_LOCKED[8.69194664], LUNC[12.00006], MKR[0.25100125], MKR-PERP[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[16.03170102], RUNE-PERP[0], SLRS[350], SOL-20210326[0], SOL-20210625[0], SOL[23.09870475], SOL-PERP[0], SRM[703], SRM-PERP[0], TRX[.000001], UNI[0.09268471], USD[3831.72], USDT[0.00000002] | | |
| 00703025 | | FTT[.0545276], SOL-20210326[0], SOL-20210625[0], SOL[84.74013780], SRM[8.44212564], SRM_LOCKED[41.91408231], SRM-PERP[0], USD[3.75] | | |
| 00703031 | | HT-PERP[0], NFT (422893327642209097/FTX AU - we are here! #52366)[1], NFT (538839686133902110/FTX AU - we are here! #5919)[1], NFT (562191509335743198/FTX AU - we are here! #5922)[1], SRM[.38702351], TRX[.000001], USD[0.00] | | |
| 00703034 | | BTC[0.00004705], ETH[.0029972], ETHW[12.3942972], LDO[189], LUNA2[4.37995126], LUNA2_LOCKED[10.21988629], LUNC[953743.61], REN[6579], SOL[0], SPELL[300], USD[-0.11], USDT[0] | | |
| 00703117 | | ATOM[253.26046086], AUDIO[900.0045], BNB[0.00000001], BTC[0], DYDX[150.00075], ETH[0], ETHW[5.00688302], FTM[1276.70275911], FTT[331.73763375], IMX[1018.3050915], JOE[493.002465], LUNA2_LOCKED[32.09179478], MATIC[990.34022070], NEAR[500.0025], RAY[177.75631376], RNDR[1395.80375], RUNE[0], SAND[284.92352085], SOL[172.07764891], USD[0.00], USDT[0.00000001], USTC[0] | | FTM[1269.002654], MATIC[961.873886], RAY[174.193002], SOL[119.83645183] |
| 00703125 | | ADA-20211231[0], ADA-PERP[25973], ALICE-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.43554910], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[8.70796], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[14.8141229], LUNA2_LOCKED[34.56628676], LUNC[3225806.45], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.727389], TRX-PERP[0], TSLA-20211231[0], USD[ -9486.58], USDT[15087.62933053], VET-PERP[0], XRP[.110898], XRP-PERP[0] | | |
| 00703131 | | AMPL[0.66424278], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], BAND[0.01004284], BAND-PERP[0], BTC-MOVE-0826[0], BTC-MOVE-0921[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], CEL[0.00000002], CEL-PERP[0], CLV[.16966288], CLV-PERP[2146.3], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTT[26.33403441], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HGET[44.7], IMX-PERP[0], JPY[34.23], KLAY-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LRC-PERP[501], LUNA2[2.53040033], LUNA2_LOCKED[25.90426744], LUNC-PERP[0], MINA-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[434.7], PUNDIX-PERP[0], RON-PERP[0], SECO-PERP[0], SOL[.0075774], SOL-PERP[0], SOS-PERP[0], STG-PERP[34], TRX[10.000724], USD[422.81], USDT[16075.17060064], USDT-PERP[0], USTC-PERP[0] | | |
| 00703138 | | 1INCH[0.67913087], AAVE[.00013348], ALICE[.5], AXS[0.00988000], BIT[.00000001], BNB[0.00000063], BTC[0.00001133], COMP[.0000015], DOGE[0], DOT[ -0.00000531], ETH[0.00002949], FTT[922.50000289], GALA[10], GRT[.71449827], LINK[0], LUNA2[326.1131085], LUNA2_LOCKED[767.9305864], LUNC[1055.201372], MATIC[0], PERP[.85246272], PTU[.31006186], SNX[0], SRM[.78289192], SRM_LOCKED[339.18793422], SUSHI[0.00000002], TRX[.000032], USD[0.00], USDT[0.00185501], XRP[0], YFI[0] | | |
| 00703182 | | NFT (347376875033341196/FTX AU - we are here! #52575)[1], NFT (406117932295584538/FTX AU - we are here! #5869)[1], NFT (499113933718443967/FTX AU - we are here! #5872)[1], SRM[.38702351], TRX[.000001], USD[0.01] | | |
| 00703212 | | ADABULL[0], AVAX[0], BTC[ -0.00004233], BTC-MOVE-0731[0], CEL[0], CEL-PERP[0], ETH[0], ETHW[0], FTT[0], LUNA2[10.9803976], LUNA2_LOCKED[25.62092774], MATIC[0], PAXG[0], RAY[0], RUNE[.08839597], RUNE-PERP[0], SOL[0], SOL[0], SRM[.04968922], SRM_LOCKED[2.85612688], USD[0.99], USDT[0] | | |
| 00703240 | | NFT (416140785259485945/FTX AU - we are here! #5903)[1], NFT (439264873049107598/FTX AU - we are here! #52596)[1], NFT (551220888858478827/FTX AU - we are here! #5907)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 00703243 | | BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0.00000001], FTT-PERP[0], MATH[0], PERP[0], RAY[0], SOL[0], SRM[15.53111155], SRM_LOCKED[55.86184613], SRM-PERP[0], USD[0.00], USDT[0.00001126] | | |
| 00703248 | | BTC[0], BTC-MOVE-20210531[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-PERP[0], FIDA[.02933532], FIDA-LOCKED[.07623689], FTT[0], SOL[0], SRM[.00256929], SRM_LOCKED[.01044577], USD[0.18], USDT[0] | | |
| 00703275 | | BTC-PERP[0], EDEN-PERP[0], ETH[0], ETHW[0], FTT[.09666896], FTT-PERP[0], GAL-PERP[0], ICP-PERP[0], LUNA2[0.04238641], LUNA2_LOCKED[0.08890163], LUNC-PERP[0], OKB-PERP[0], USD[0.09], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00703281 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0], FIDA[.12453213], FIDA_LOCKED[.28744499], FIL-PERP[0], FLOW-PERP[0], FTT[0], HT-PERP[0], HUM-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000017], USD[29.02], USDT[0.00370001] | | |
| 00703291 | | 1INCH[0], AAVE[0.00000001], ADA-PERP[0], BAT[0], BNB[0.00000001], BRZ[.02430296], BTC[0.00000004], BTC-PERP[0], CHZ[0], DAI[0], DENT[0.00000001], DOGE[0.00000001], DOT[0.00000001], ETH[0.00000001], ETHW[0.00000004], FIDA[.00161505], FIDA_LOCKED[.00550896], FTM[0.13457372], FTT[0.02082797], LINK[0], LTC[0], LUNA2[0.00000556], LUNA2_LOCKED[0.00001531], LUNC[0], MATIC[0.00000001], NFT (367913069266012243/FTX EU - we are here! #253988)[1], NFT (378729418376725375/FTX AU - we are here! #254010)[1], NFT (448102589453599455/FTX AU - we are here! #253958)[1], RAY[0.54568534], RUNE[.01732068], SNX[0], SOL[0.00865732], SRM[.31983445], SRM_LOCKED[0.00000003], UNI[0.00000001], USD[1.30], USDT[0.00648347], XRP[0] | | FTM[.134417] |
| 00703297 | Yes | AAVE[0], APE-PERP[0], AVAX[0], BICO[.00000001], BNB[0.03144744], BTC[0.00000156], DOT[312.91714372], ETH[8.32658333], ETHW[4.62618206], FTT[750.0000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], MATIC[0], NFT (296148990202969329/FTX AU - we are here! #282)[1], NFT (380712019427808507/FTX AU - we are here! #3311?)[1], NFT (385135212916197450/FTX EU - we are here! #7383G)[1], NFT (390107044765762529/FTX Crypto Cup 2022 Key #4489)[1], NFT (413506460770819570/The Hill by FTX #110313)[1], NFT (502793060609027500/FTX EU - we are here! #74436)[1], NFT (567762079644109537/FTX AU - we are here! #73413)[1], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], POLIS[0], SOL[0.00000002], SRM[1.70094184], SRM_LOCKED[119.56669199], TRX[0], USD[0], USTC[0], WAVES-PERP[0] | | |
| 00703344 | | ATLAS[1.39306606], BCH[.00017518], BTC[0.01226715], BTC-PERP[0], DYDX-PERP[0], FTT[27.192928], FTT-PERP[0], RAY-PERP[0], SOL[1.25000001], SOL-PERP[0.95000000], SRM[0.92316243], SRM_LOCKED[.69481442], SRM-PERP[0], TRX[.093761], USD[-3.55] | | |
| 00703353 | | ATLAS[9431], ATLAS-PERP[0], FTT[.05045499], FTT-PERP[-200], LUNA2[124.0870397], LUNA2_LOCKED[289.5364259], LUNC[500002.5], MER[4000], SOL[.00000002], SOL-PERP[-45], SRM[.6485988], SRM_LOCKED[2.4714012], USD[3883.12], USDT[0.00350001], USDT-PERP[0], USTC[17240.08193], USTC-PERP[0] | | |
| 00703355 | | ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HUM-PERP[0], OMG-PERP[0], OXY[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[024018343], SRM_LOCKED[35.05474729], SRM-PERP[0], TRX-PERP[0], USD[ -1.53], USDT[0.00000003], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00703365 | | BCH[.00018363], BTC[0], BTC-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT[25.0515378], FTT-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[59.20768504], SOL-PERP[0], SRM[10.7683446], SRM_LOCKED[88.1516554], SRM-PERP[0], USD[787.94] | | |
| 00703376 | | BTC[0], CQT[390.93353], FTT[168.52183696], SOL[.92], SRM[.6248025], SRM_LOCKED[2.3751975], TRX[.000001], USD[1.30], USDT[0.00747415] | | |
| 00703381 | | AR-PERP[0], ATLAS[399.928], BTC-PERP[0], BULL[0.00000665], EDEN[.091483], ETH[.00095464], ETH-PERP[0], ETHW[.00095464], FTT[307.49121039], GALA[9.3466], ICP-PERP[0], LUNA2[6.90200950], LUNA2_LOCKED[16.10468885], LUNC[1502927.10124354], SAND[.93592], TRX[.000002], USD[2481.97], USDT[0.00858473] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0703405 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.003134], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.0353], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0.00003548], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], TAPT[.0260523], TSLA-0325[0], TSLA-20210326[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0703433 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.0000001], ETH-PERP[0], ETHW[0.0000001], FIL-PERP[0], FTM-PERP[0], FTT[0.00065709], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (29880971755705297/5/Only 10 #5)[0], NFT (359533472532174621/Only 10 #3)[0], NFT (364594481620151744/Only 10 #9)[0], NFT (365911576537023186/fsx skBoard #2)[0], NFT (366311200273243567/Only 10 #4)[0], NFT (441576558135721/AfroMoai #2)[0], NFT (441946300069383426/Only 10 #8)[0], NFT (452302564402166910/SamDemic Season #2)[0], NFT (510663592083328903/at\ter "A")[0], NFT (552702330484241851/SamDemic Season #2)[0], NFT (558474792740081668/J of Tesla)[0], NFT (570196008529913437/Only 10 #7)[0], NFT (575451677737117278/Meditating #2)[0], OMG-PERP[0], ONE-PERP[0], OXY[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC[0.00000001], SECO-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UBXT[0], UNI-PERP[0], USD[0.00], USDT[0.0000001], USDT-PERP[0], VET-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0703444 | | DAI[.00000001], FTT[0.06068198], GMT-PERP[0], LUNA2[0.00596654], LUNA2_LOCKED[0.01392193], LUNC[.005121], SOL[.00000001], USD[1.25], USDT[0.00], USTC[.84459], USTC-PERP[0], XRP[.783142] | | |
| 0703458 | | BTC-PERP[0], FTT-PERP[0], LUNA2[0.00510506], LUNA2_LOCKED[0.01191182], LUNC[1111.6388891], NFT (531476158081480583/FTX AU - we are here! #41948)[1], TRX[.000002], USD[-0.41], USDT[2.89012496] | | |
| 0703478 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], CLV[0], DODO-PERP[0], DOGEBEAR[221852370], DOGEBULL[0], DOGE-PERP[0], DOT[.00000001], DOT-PERP[0], ENS-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LTC[0], LUNA2[0.03276266], LUNA2_LOCKED[0.07644622], LUNC[2333.41367287], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], PUNDIX[0], REEF-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SOS-PERP[16300000], SPELL-PERP[0], SRM[0.00155950], SRM_LOCKED[0.0782034], STX-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], THETABULL[0], TLM-PERP[0], USD[-1.55], USDT[0.00002289], VET-PERP[0], XEM-PERP[0], XRPBULL[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 0703498 | | BNB[0], BTC[0], DOT[0], ETH[0], FTT[0.00489329], LINK[0], LTC[0], LUNA2[0.00638791], LUNA2_LOCKED[0.01490513], LUNC[0], SOL[0], USD[0.00], USDT[0] | | |
| 0703507 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00013434], BTC-PERP[0], CAKE-PERP[0], CEL[0.04251418], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00006730], ETH-PERP[0], ETHW[0.00006730], FTM-PERP[0], FTT[34.995], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK[.015536], LINK-PERP[0], LTC[.008084], LTC-PERP[0], LUNA2[169.7169685], LUNA2_LOCKED[396.0062599], LUNC[8087.07], LUNC-PERP[0], MANA-PERP[0], MATIC[8.37585921], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00641257], SOL-PERP[0], TRX[.000001], USD[-416.20], USDT[0.00164870], USTC[240019], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 0703517 | | ETH[0], FTT[0.09860742], SRM[1.29962998], SRM_LOCKED[94.94037002], USD[0.00], USDT[0.00000001] | | |
| 0703529 | | ADABEAR[8488], ADABULL[0.00100000], BEAR[98.88], FTT[0], LUNA2[0.00008661], LUNA2_LOCKED[0.00020209], LUNC[18.86], TRX[0.01159900], UNI[.049675], USD[0.00], USDT[0.31421453], XRP[0] | | |
| 0703550 | | BIT[131.00014], FIDA[0], FTT[155.16634283], LUNA2[0.00005247], LUNA2_LOCKED[0.00012244], LUNC[11.42664495], OXY[0], SHIB[99747.3], SOL[0], SRM[.09830312], SRM_LOCKED[4.9891162], USD[0.00] | | |
| 0703562 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-0624[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDTBULL[0], CUSDT-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH[0.81189780], ETH-0330[0], ETH-12310[0], ETH-20211231[0], ETH-PERP[0], ETHW[.81189778], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALX-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-1230[0], LTC-20211231[0], LTC-PERP[0], LUNA2[5.89057025], LUNA2_LOCKED[13.74466392], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[-74.06], SPELL-PERP[0], SRM-PERP[-3668], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[6453.19], USDT[0.00000001], USDT-PERP[0], WAVES-0624[0], WAVES-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0703563 | | BCH[.00005345], OXY[.99933], SRM[1.23820383], SRM_LOCKED[4.75063798], TLM[.846336], USD[0.00], USDT[0], XRP[0] | | |
| 0703576 | | SAND[.99981], SHIB[99981], SOL[0.00460513], SRM[.07138757], SRM_LOCKED[24658305], USD[1.25] | | SOL[0.00010463], USD[1.23] |
| 0703579 | | EDEN[0], FIDA[.90843426], FIDA_LOCKED[2.765119], FTT[0], NFT (338798913138251515/FTX AU - we are here! #59213)[1], SOL[0.03978818], USD[0.00], USDT[-0.06130437] | | |
| 0703581 | | FIDA[.22738348], FIDA_LOCKED[.52325634], TRX[.048253], USD[0.00], USDT[0.00284319] | | |
| 0703610 | | FIDA[.99325705], FIDA_LOCKED[.60042945], FIDA-PERP[0], MAPS[.74198], RAY[.4099425], USD[0.21], USDT[0.00965503], XRP-PERP[0] | | |
| 0703626 | | APT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETHW[0.00062797], FTT[.038513], GLMR-PERP[0], HNT[.91521438], LUNA2[0.00057880], LUNA2_LOCKED[0.00950965], LUNC[.0005007], MEDIA[.001322], NFT (294188068335347880/I-FTX EU - we are here! #19374)[1], NFT (399640958234607646/FTX AU - we are here! #36050)[1], NFT (465174466416160071/FTX Crypto Cup 2022 Key #17255)[1], NFT (503190056432171456/FTX EU - we are here! #19511)[1], NFT (520089944423801469/The Hill by FTX #8551)[1], NFT (538601951652137429/FTX AU - we are here! #41400)[1], NFT (552023039348975079/FTX EU - we are here! #19568)[1], TRX[.000001], USD[0.00], USDT[2.54907], USTC-PERP[0] | | |
| 0703630 | | FTT[.0688748], SOL[.00892375], SRM[4.44861216], SRM_LOCKED[16.91138784], USD[1503.51], USDT[90.26980080] | | |
| 0703638 | | AXS-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2_LOCKED[8.48905430], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[0.81], USDT[0.0034191], USTC[515] | | |
| 0703686 | | FIDA[243.00938883], FIDA_LOCKED[3.82341509], MAPS[.65306], RAY[237.91990588], USD[0.46], USDT[0.67896259] | | |
| 0703695 | | LUNA2[0.00450876], LUNA2_LOCKED[0.01073046], USTC[.650978] | | |
| 0703708 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNBBULL[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[14.48561511], LUNA2_LOCKED[33.79976861], LUNC[.00000001], MANA-PERP[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], ROSE-PERP[0], SOL-PERP[0], SXPBULL[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0.02734733], WAVES-PERP[0], XLMBULL[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 0703715 | | 1INCH-PERP[0], AAVE[.0044209], ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00008015], BTC-PERP[0], CRV[.97409], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00039032], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS[.3], HU-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK[.0926395], LINK-PERP[0], LTC[.00173035], LTC-PERP[0], LUNA2[0.00241123], LUNA2_LOCKED[0.00562621], LUNC[0.00776751], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RAY[.96651725], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SXP[.649178], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[1000.00], USDT[17944.52528629], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 0703722 | | ATLAS[11640.0816], AXS[.05099271], BTC[0.00002578], CQT[4890.03361], ENJ[15738.07868], ETH[1.55700778], ETHW[1.55700778], FTT[1010.01231077], JET[2100.02], MATIC[319.8032], NEAR[13.1000655], NFT (346331662080930786/FTX AU - we are here! #63854)[1], NFT (368361611432188650/FTX Crypto Cup 2022 Key #3550)[1], NFT (380101082776236909/The Hill by FTX #9861)[1], NFT (483848213090204506/FTX EU - we are here! #56458)[1], NFT (484698912990105860/FTX EU - we are here! #56610)[1], NFT (554037475445970607/FTX EU - we are here! #56331)[1], ONE-PERP[0], POLIS[209.802098], SLND[303.103031], SLRS[5000], SOL[1.00015], SRM[68.97713747], SRM_LOCKED[431.06286253], TRX[.430703], USD[59611.39], USDT[2715.32812707], XPLA[950], XRP[.5453] | | USDT[2654.01327] |
| 0703741 | | BNB[.00981], CLV[69.704464], SOL[3.03316861], SRM[2.1569655], SRM_LOCKED[13.2030345], USD[0.00], USDT[1.55930083] | | |
| 0703742 | | AAVE[0], ATOM-PERP[0], AVAX-PERP[0], BAL[0], BNB[0.00087839], BNB-PERP[0], BNT[0], BTC[0], BTC-PERP[0], COMP[0.00009018], COPE[0], CRO[7.7712], CRV[0.15354864], CVX[.074711], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], JOE[.18088], KNC[0.00078643], LINK-PERP[0], LTC[0.00012925], LTC-PERP[0], LUNA2_LOCKED[0.02524959], MNGO[.1572], OXY-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SRM[0.00289608], SRM_LOCKED[2.51119986], SUSHI[0], USD[-0.18], USDT[0], WAVES[0.00974244], YFI[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00703760 | | ADA-PERP[0], ALPHA-PERP[0], BLT[.9625], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTT-PERP[0], GT[.08556], LUNA2[1.74448405], LUNA2_LOCKED[4.0704628 0], MATIC-PERP[0], MEDIA[.007456], NEAR-PERP[0], RAY[.00000001], SOL-PERP[0], SRM-PERP[0], STEP[.00752402], SXP[.005], SXP-PERP[0], TRX[.000013], USD[-0.06], USDT[1.05361189], USTC[.00000001] | | |
| 00703767 | | LUNA2[0.21948746], LUNA2_LOCKED[0.51213740], LUNC[5154.89051985], USD[-0.09], USDT[0] | | |
| 00703773 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00006339], BTC-20210625[0], BTC-MOVE-0501[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.07312 55], FTT-PERP[0], FXS-PERP[0], GBP[2526 8.00], GMT-PERP[0], GRT-PERP[0], HNT[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.06690624], LUNA2_LOCKED[4.82278123], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00993119], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.86], USDT[20.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00703797 | | ADABEAR[21225875.4], COMPBEAR[9495.6], COMPBULL[.00915065], DOGEBEAR[2021].0082919], DOGEBULL[0.00004673], ESSBEAR[54.564], EOSBULL[91.453], ETHBEAR[963816.84], ETHBULL[0.00006530], GRTBULL[.06083], HTBEAR[44.565], HTBULL[.003695], LUNA2[0.78313638], LUNA2_LOCKED[1.82731823], LUNC[0], MATIC[0], MATICBEAR2021[12.602818], MATICBEAR[6815464700], MATICBULL[.76171985], SOL[0], TOMOBEAR[379747300], USD[-1.41], USDT[0] | | |
| 00703799 | | AGLD-PERP[0], ASD-PERP[0], BNB-0624[0], BNT[0], BNT-PERP[0], BTC[0.00009915], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-2021123[0], BTC-PERP[0], DAWN[0], DAWN-PERP[0], EDEN-2021123[0], EOS-20210924[0], EOS-PERP[0], ETH-0130[0.00003437], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], ETHW[0.00003437], FIDA-PERP[0], FIL-0624[0], FTT[150.99518540], FTT-PERP[0], HOLY-PERP[0], LINA-PERP[0], MATIC-PERP[0], MER-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.000000001], SRM[500.00839036], SRM-LOCKED[.0604 20], SUSHI-PERP[0], UNI-PERP[0], USD[-1.07], USDT[0] | | |
| 00703846 | | BTC[.7556525], ETH[4.00862608], FTT[1813.99451375], FTT-PERP[100], LUNA2[21.05146961], LUNA2_LOCKED[49.12009577], LUNC[4584001.83], SRM[129.42036743], SRM_LOCKED[633.88133125], TRX[100.00097], USD[9832.74], USDT[610.11860542], XRP[4600] | | ETH[4] |
| 00703858 | | 1INCH-PERP[0], ADA-PERP[1664], ALGO-PERP[0], ANC-PERP[0], APE-PERP[53.6], AXS-PERP[41.5], BNB-PERP[0], BTC-PERP[0], CEL[.00000001], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.07867642], KIN-PERP[0], LINK-PERP[0], LTC[67], LTC-PERP[0], LUNA2[12.75990689], LUNA2_LOCKED[29.77311608], LUNC-PERP[1900000], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-2704.05], USDT[360.93141000], USTC[.81038], XRP-PERP[0] | | |
| 00703865 | | FIDA[.20396231], FIDA_LOCKED[.13646527], FTT[0.03376234], MAPS[.731195], OXY[.914414], RAY-PERP[0], TRX[0], TRX-PERP[0], USD[4.50], USDT[0] | | |
| 00703880 | | 1INCH[0.65391900], AAVE[.00000001], AAVE-PERP[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[.356556.5], AXS-PERP[0], BOBA[54638], BOBA-PERP[.54868.5], BTC[0], BTC-PERP[0], CAKE[.009300], CAKE-PERP[0], CEL-0930[0], COMP-1230[-85.052], COMP-PERP[84.6], CREAM[651.88], CREAM-PERP[-652], CRO-PERP[0], CRV[.00000001], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOGE-1230[-131705], DOGE-PERP[131700], DOT-1230[-2800.9], DOT-PERP[2800], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIDA[7531], FIDA-PERP[.47531], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[-3229.9], FTT-PERP[0], GALA-PERP[0], GST-0930[0], GST-PERP[0], HOLY[10], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0.00068858], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MAPS[.56272], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-0624[0], OKB-1230[0], OMG-PERP[0], OMG-2021123[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[500], PROM-PERP[0], PUNDIX-PERP[0], REEF-0325[0], ROOK[.00000001], ROOK-PERP[0], SOL-PERP[0], SOL-LOCKED[159.22244879], STG-PERP[18366], STX-PERP[0], TRU[348120], TRU-PERP[-342889], USD[126088.70], USDT[0], WAVES-0624[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | USD[35000.00] |
| 00703909 | | ADA-PERP[956], AXS-PERP[0], CEL[10.194281], CEL-PERP[0], DENT[88560.271], DOGE[1068.7587], DOGE-PERP[0], ENJ[698.51151], FTT[0.00684985], LTC[28.289038], LTC-PERP[3.57], LUNA2[45.53978215], LUNA2_LOCKED[108.59282500], LUNC[5000000.0686295], LUNC-PERP[0], NI[0], RAMP[860.75262], SHIB[5498043], SHIB-PERP[0], STMX[33067.493], STMX-PERP[0], WAVES-0624[0], XMR-PERP[0], XRP[788.79689], XRP-PERP[0] | | |
| 00703917 | | ATLAS[4418.756], AUD[0.00], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], FTT[0.14160521], IOTA-PERP[0], LUNA2[1.01431376], LUNA2_LOCKED[2.36673211], LUNC[220868.957372], LUNC-PERP[0], OXY-PERP[0], POLIS[.05469506], RAY-PERP[0], SOL-PERP[0], SXP-PERP[0], UST[0], USDT[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00703920 | | BTC[0.00050000], FTT[150.06188080], MOB[180.0018], OXY[854.35820325], SRM[65.45391438], SRM_LOCKED[243.53294535], USD[0.75], USDT[0.51607963] | | |
| 00703926 | | ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT[109.000545], BNB-PERP[0], BTC-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], EDEN[.000089], EDEN-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], MKR-PERP[0], RAY-PERP[0], SRM[1.44666345], SRM_LOCKED[147.47458858], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.23], USDT[0], XMR-PERP[0] | | |
| 00703931 | | BNB[0], LUNA2[0.00010208], LUNA2_LOCKED[0.00023820], LUNC[22.23], TOMOBULL[0], TRX[0.03748885], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00703934 | | 1INCH-PERP[0], AAPL-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-20211231[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODGIL[0000001], GODGIL-PERP[0], GOOGL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-2021123[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSTR-20210625[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENN-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-20211231[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.13732179], SRM_LOCKED[.03259825], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.37], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00703940 | | ALPHA[.80088], BTC-PERP[0], ETH[0], FTT[.080088], IMX[128.477219], MATIC[.041], MEDIA[0.00105000], SLRS[3000], SNY[399.999966], SRM[3.82536267], SRM_LOCKED[0267733 3], STEP[.00250035], TRX[.000002], USD[0.00], USDT[0.76695249] | | |
| 00703950 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-20210926[0], ADA-PERP[0], AGLD-PERP[0], ALGO[15.32133034], ALGO-PERP[0], ALICE[.04545684], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[.74599123], ATOM-PERP[0], AVAX-20210924[0], AVAX[4.9637378], AVAX-PERP[0], AXS-PERP[0], BAL-20210924[0], BAL-PERP[0], BCH-20211231[0], BCH-PERP[0], BNB-20210625[0], BTC[0.00053758], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CHR-PERP[0], CHZ[9.72463433], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT[400], DENT-PERP[0], DFL[55.97089906], DOGE-20210625[0], DOGE-20210924[0], DOGE[0.65634615], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DOT[3.351239], DYDX-PERP[0], EGLD-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[2.18985801], FTM-PERP[0], FTT[.01064824], FXS-PERP[0], GALA[4.872662], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[.47795538], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[6343447 70], LUNC[82068.047988], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[3.34070336], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR[2.02019362], NEAR-PERP[0], NEO-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.95619243], RAY-PERP[0], REEF-PERP[0], REN[2.59213449], RUNE-PERP[0], SAND[1.59213449], RUNE-PERP[0], SAND[1.59213449], SC-PERP[0], SCRT-PERP[0], SHIB[1797980.20554346], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[1.02769078], SOL-20210926[0], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ[0], STORJ-PERP[0], STX-PERP[0], SUSHI[1.43225966], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM[.2536411], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[105.92], USDT[344.84852648], VET-PERP[0], WAVES[1.00024408], WAVES-PERP[0], XRP[0.82007820], XTZ-20210924[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00703969 | | ATLAS-PERP[0], COIN[1.6189227], FTT[150.96600000], LUNA2[5.67896098], LUNA2_LOCKED[13.25090896], LUNC[1236605.71], USD[4.23], USDT[0] | | |
| 00703999 | | BTC[0], CRO[9.9867], DOT-20210924[0], LTC[.007], SOL[0], SRM[73.34444971], SRM_LOCKED[1.14367867], USD[3.50], USDT[1.28062933] | | |
| 00704047 | | NFT [33834165302775329/FTX EU - we are here! #145614][1], NFT [488398125337362189/FTX EU - we are here! #145477][1], NFT [520497332424162077/FTX EU - we are here! #145323][1], SRM[0.02379477], SRM_LOCKED[.10047057], TRX[.000025], USD[0.00], USDT[2.18297835] | | |
| 00704067 | | AAPL-1230[0], ADA-PERP[0], ALICE-PERP[0], APT-PERP[0], AUDIO-PERP[0], BABA-1230[0], BCH-PERP[0], BULL[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.08492133], FTT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFLX-0624[0], NFLX-1230[0], POLIS-PERP[0], RAY-PERP[0], SRM[.00003122], SRM_LOCKED[0.00386522], TRX[0], TSLA-1230[0], TSLA-20210924[0], TSLAPRE[0], UNI-PERP[0], USD[2017.04], USDT[0], XRP[0], ZM-1230[0] | | |
| 00704097 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], BTC-PERP[0], BLT[0.97879003], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00007249], ETH-0930[0], ETH-PERP[0], ETHW[.00007977], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.00546451], LUNA2_LOCKED[0.01317320], LUNA2[.00688], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.02], USDT[150], USTC[.79917], USTC-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00704121 | | APT[0], ATOM[0], BNB[0.86167803], BTC[0.05280840], DOT[73.81199663], ETH[1.26856669], ETHW[0], EUR[6475.86], FTM[0], FTT[0.00000053], FTT-PERP[0], LINK[0], LTC[0], RAY[449.67494957], SOL[0], SRM[0.1707225], SRM_LOCKED[.39449003], TOMO[0], USD[0.00], USDT[0.00000001], USTC[0], XRP[0] | | |
| 00704136 | | BNB[0], RAY[0], SOL[0], SRM[0.01881563], SRM_LOCKED[.07169784], USD[0.00], USDT[0] | | |
| 00704151 | | 1INCH-PERP[0], AAVE-2021062S[0], AAVE-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-2021032S[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTRRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021062S[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.38192742], EXCH-2021062S[0], FIDA-PERP[0], FIL-2021062S[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03410835], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-2021062S[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[1.96357719], LUNA2_LOCKED[4.58168011], LUNC[53684.43], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RAY[262.506692], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-2021062S[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-2021062S[0], SOL[5.80620615], SOL-PERP[0], SPELL-PERP[0], SRM[.9571835], SRM-PERP[0], SRN-PERP[0], STEP[0.00000001], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-2021062S[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-276.23], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-2021062S[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00704213 | | CRO[1624.957611], CRO-PERP[0], ETH[1.67388136], ETH-PERP[0], ETHW[1.66756831], FTT[22.18174617], FTT-PERP[0], LUNA2[1.01360819], LUNA2_LOCKED[2.36508579], LUNC[220715.31892048], RAY[317.06320364], RAY-PERP[0], SOL[5.64829432], SOL-PERP[0], SRM[.00356443], SRM_LOCKED[.03261266], USD[3.49], USDT[1.98350547] | | ETH[1.671909] |
| 00704218 | | ALPHA[.978055], AVAX[11.098689], CRV[15.9734], FTT[0.30291640], LINK[.0966085], RSR[4077.6953], SOL[8.39607838], SRM[1.01489167], SRM_LOCKED[.01462721], TRX[.000001], USD[0.13], USDT[0.00705500], XRP[163.855505] | | |
| 00704225 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00018156], FTT-PERP[0], GALA-PERP[0], LCP-PERP[0], LEO[.00000004], LUNA2[0.45922976], LUNA2_LOCKED[1.07153611], LUNC[99998.248022], MANA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX[.822724], USD[0.06], VET-PERP[0], WRX[.946864], XLM-PERP[0], XRP-PERP[0] | | |
| 00704248 | | KIN[1563013263.17983], LUNA2[5.70166528], LUNA2_LOCKED[13.30388567], SOL[.00981], TRX[62.000018], USD[0.09], USDT[0] | | |
| 00704263 | | ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[8.00918476], BNB-PERP[0], BNT[.024601], BNT-PERP[0], BTC[1.10591465], BTC-1230[.0004], C98-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.345], ETHW[.345], FTT[1025.23688855], FTT-PERP[185.1], ICP-PERP[0], IOTA-PERP[0], KIN[73751306], KIN-PERP[0], LUNC-PERP[0], MATIC[30], NFT [486356706808433938/FTX Crypto Cup 2022 Key #14011][1], NFT [520080562884313535/The Hill by FTX #44091][1], PSY[5000], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[00.35682968], SRM_LOCKED[2415.64317032], USD[-4258.29], USDT[0.00000001], XRP-PERP[0] | | |
| 00704264 | | BAT[.64161], LUNA2[0.05063146], LUNA2_LOCKED[0.11814009], LUNC[1125.1090392], REN[.04017], USD[0.00], USDT[630.74146127] | | |
| 00704271 | | FTT[0.07804080], SRM[.0126238], SRM_LOCKED[.04800736] | | |
| 00704278 | | 1INCH-0325[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.05291527], BTC-20211231[0], BTC-MOVE-0626[0], BTC-MOVE-20211227[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS[.00000001], ENS-PERP[0], ETC-PERP[0], ETH[0.00097411], ETH-PERP[0], ETHW[.0009974], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.00409745], FTT-PERP[0], FXS-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.20073964], LUNA2_LOCKED[0.46839250], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRYBBEAR[0], TULIP-PERP[0], USD[2.63], USDT[0.00469502], WAVES-PERP[0], XRP-2021062S[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00704300 | | APE[10.44536117], BNB[.15057795], ETH[.2656947], ETHW[.35482646], FTT[9.29349], LUNA2[0.06603051], LUNA2_LOCKED[0.01587487], LUNC[1481.48], NFT [412008878832287430/FTX EU - we are here! #113542][1], TRX[.000007], USD[235.26], USDT[693.30566221] | | |
| 00704341 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-2021062S[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[0.03493323], GRT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY[.067235], RAY-PERP[0], SOL[.006566], SOL-PERP[0], SRM[17.17317549], SRM_LOCKED[71.52722781], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.675476], TRX-PERP[0], USD[1.53], USDT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00704372 | | BTC[.00000058], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], LUNA2-[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005182], USD[ -0.01], USDT[0.00000001] | | |
| 00704374 | | ADABULL[0], ASDBULL[0], BNBBULL[0], BULL[0], ETCBULL[0], ETHBULL[0], FTT[570.44985295], GRTBULL[0], KIN[264781120.205], LINKBULL[0], MATICBULL[0], SOL[1004.06539181], SRM[1774.85892473], SRM_LOCKED[192.72276277], THETABULL[0], UNISWAPBULL[0], USD[8.42], USDT[0.00000001], VETBULL[0], XLMBULL[0], ZECBULL[0] | | |
| 00704394 | | BTC-PERP[0], FTT[0.08703782], SRM[1.75568174], SRM_LOCKED[10.36431826], USD[0.00] | | |
| 00704395 | | LUNA2[2.05753165], LUNA2_LOCKED[4.80090718], LUNC[448031.8487438], USD[0.03446891] | | |
| 00704442 | | FTT[0], GST[1925.71482], LUNA2_LOCKED[59.86186261], USD[0.06], USDT[0] | | |
| 00704459 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[1.60093244], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNA2_LOCKED[48.63322912], LUNC-PERP[0], MINA-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[251.52], USDT[0.00000004], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00704474 | | FTT[171.60000000], SRM[2.50375721], SRM_LOCKED[9.49624279], USD[4.06], USDT[0.00067386] | | |
| 00704488 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0126[0], BTC-MOVE-0225[0], BTC-MOVE-0511[0], BTC-MOVE-0521[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-WK-0211[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[9.91566608], SRM_LOCKED[129.33049094], SRM-PERP[0], STEP[.12748], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[745.75], USDT[0], XLM-PERP[0] | | |
| 00704492 | | 1INCH[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BTC[0], CEL[0], CEL-PERP[0], DOGE[0], DYDX-PERP[0], ETH[0.00029354], ETH-PERP[0], FTM[0], FTT[25.03589228], HT[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000001], LUNC[.00000001], LUNC-PERP[0], NFT [301541382087187282/FTX AU - we are here! #47132][1], NFT [475804389654291311/FTX AU - we are here! #47109][1], ONE-PERP[0], SOL[0], SXP[0], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 00704507 | | ALGOBULL[24895.02], BSVBULL[394.921], DOGE[.9348], EOSBULL[29.97295], ETH[.3449438], ETHW[.3449438], GST-PERP[0], LUNA2[3.70564493], LUNA2_LOCKED[21.71317152], NFT [361222646923343838/FTX EU - we are here! #77453][1], NFT [461887460145915187/FTX EU - we are here! #77209][1], NFT [512625064849002822/FTX EU - we are here! #76857][1], SAND[.9224], SOL[.00171591], SUSHIBULL[169.966], SXPBEAR[27899.2], SXPBULL[219.954778], TOMOBULL[89.937], TRX[.00001], TRXBEAR[5], USD[0.69], USDT[3.75343037], XRP[.2342] | | |
| 00704513 | | ADA-PERP[0], AGLD[.0452295], ALICE[.054838], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.0517685], AXS-PERP[0], BIT[.51707], BIT-PERP[0], BNB-PERP[0], BOBA[.023045], BOBA-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX[.038563], EGLD-PERP[0], ENJ[.3775125], ETH-PERP[0], FLOW-PERP[0], FTT[.054586], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], OMG[.023045], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[8.21878866], SRM_LOCKED[36.46123134], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[8.33], USDT[0], XLM-PERP[0] | | |
| 00704516 | | ATLAS-PERP[0], BADGER[0], BADGER-PERP[0], BTC[10.01574517], BTC-PERP[-10.0157], ETH[-0.88390048], ETH-20210625[0], ETH-PERP[0], HT[0], HT-PERP[0], LRC-PERP[0], MNGO-PERP[0], OXY-PERP[0], ROOK[0], ROOK-PERP[0], SOL-PERP[0], SRM[9.14028099], SRM_LOCKED[41.0902901], SRM-PERP[0], USD[137.3854.30], USDT[0.00000001] | | |
| 00704521 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[-0.00000002], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00000001], BADGER-PERP[0], BTC[0], BTC-MOVE-0318[0], BTC-MOVE-0317[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0326[0], BTC-MOVE-0329[0], BTC-MOVE-0403[0], BTC-MOVE-0405[0], BTC-MOVE-0407[0], BTC-MOVE-0409[0], BTC-MOVE-0411[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0427[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0507[0], BTC-MOVE-0525[0], BTC-MOVE-0615[0], BTC-PERP[0], COIN[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS[.000013], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GMT-0624[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSHIB-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], MSTR-0624[0], MSTR-1230[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPY[0], SPY-0624[0], SRM-PERP[0], STEP-PERP[0], STG[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000013], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0704546 | | BTC[0], COPE[0], DOGE[0], ETH[0], ETHW[0], FTT[55], GBP[16894.10], LINK[0], LTC[0], LUNA2[8.93899551], LUNA2_LOCKED[20.85765621], LUNC[39.65849935], SHIB[0], SOL[47.66906292], USD[0.00], USDT[1.00000001] | | |
| 0704563 | | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], BAL[.00981], BNB[.00254825], BNB-PERP[0], BTC-PERP[0], BTC[.00009987], BTC-PERP[0], CHZ-2021123[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.0142569], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.09150749], LUNA2_LOCKED[0.21351749], LUNC[19925.95], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TULIP-PERP[0], USD[-0.75], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 0704582 | | DOGE[0], FTT[0.14041763], FTT-PERP[0], MNGO-PERP[0], SOL[0], SRM[.26737145], SRM_LOCKED[114.33625529], SRM-PERP[0], USD[2.44], XRP[0] | | |
| 0704612 | | FTT[171.60005300], SRM[1.24730797], SRM_LOCKED[4.75269203], USD[6.31], USDT[0.00227245] | | |
| 0704643 | | ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], FIDA[0.17561800], FIDA_LOCKED[1.34172642], FTT[0.10000025], FTT-PERP[0], KAVA-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY[0], SAND-PERP[0], SOL[0], SRM-PERP[0], TRX-PERP[0], USD[1043.05], USDT[0], XRP-PERP[0] | | |
| 0704665 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00008391], BTC-PERP[0.20000000], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DAI[.60821729], DOGE[.07370601], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00096124], ETHW[.00096124], FTM-PERP[4], ETHW[.00096124], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.01406794], LUNA2_LOCKED[2.36615853], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY[.309226], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00045865], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-4825.63], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 0704724 | | BTC[0], BTC-PERP[0], CEL-PERP[0], ETCBEAR[999600], ETH[.0005], FIL-PERP[0], FTT[0.03499724], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00887], TRX[.000817], USD[0.00], USDT[0] | | |
| 0704732 | | FTT[1.99867], LUNA2[0.28991682], LUNA2_LOCKED[0.67647260], LUNC[63130], USD[0.00], USDT[0.00000001], XRP[.9992628] | | |
| 0704733 | | AUDIO[4500], BNB[0], CEL-PERP[0], ETH-PERP[0], FIDA[2.58432876], FIDA_LOCKED[37.2533501], FTM-PERP[0], FTT[51.08216100], GALA[20000], GOG[7000], SOL-PERP[0], SRM[.07354439], SRM_LOCKED[2.40477683], TRX-PERP[0], USD[17498.95] | | |
| 0704737 | | BTC[0], FTT[0], GBP[0.00], RAY[0], SOL[.73720293], SRM[.57005288], SRM_LOCKED[25.46621139], TRX[.000024], USD[-0.15], USDT[0.00012054] | | |
| 0704748 | | AURY[0], BNB[0], BOBA[27.50000000], BTC[0], CTX[0], DFL[0], DYDX[0], FTT[0], GENE[0], GODS[0], MOB[0], SLND[0], SOL[0.00000001], SOL-PERP[0], SRM[17.26209542], SRM_LOCKED[296.14720457], USD[0.25], USDT-PERP[0], VGX[0], YFII-PERP[0] | | |
| 0704752 | | FTT[0.21601462], INDI_IEO_TICKET[1], NFT (488702624649965042/FTX AU - we are here! #67596][1], SRM[30.44559777], SRM_LOCKED[302.71440223], USD[0.00], USDT[0.00000036] | | |
| 0704777 | | FTT[0.01751705], SRM[.04944174], SRM_LOCKED[.9305841], STEP[.00000001], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 0704791 | | BTC[0], FTT[0.01914875], RAY[.905], SRM[3.80591446], SRM_LOCKED[14.43408554], USD[727.78], USDT[0] | | |
| 0704800 | | BTC-PERP[0], BULL[0], DOGEBULL[0.00137973], ETHBULL[0], FTT[3.39938041], RAY[1.23506873], SOL[1.06801011], SRM[16.41857501], SRM_LOCKED[.33990007], STEP[54.09786998], TRX[.000002], USD[0.14], USDT[11.63315697] | | |
| 0704813 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[32.14053884], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[-1.71], USDT[0], XRP-PERP[0] | | |
| 0704817 | | AAVE[.0089078], ATLAS[8.0107], ATOM[.020488], BTC[.00093994], CHZ[6.6313], ETH[0], IMX[.0134613], LOOKS[.31086], NEAR[.009373], ROOK[.00093692], SRM[1.3095702], SRM_LOCKED[7.6904298], TRX[.000303], USD[0.00], USD[0.00016755], XRP-PERP[0] | | |
| 0704841 | | AVAX[0.00000001], BTC[0], DODO[0], FTM[0], FTT[0.04978308], LUNA2[0.00000002], LUNA2_LOCKED[0], NEAR[0], SOL[0], STEP[0], USD[0.00], USDT[0] | | |
| 0704843 | | BNB[0.00036056], COPE[.99031], ETH[0], FIDA[.981], FIDA-PERP[0], FRONT[.91469], FTT[0.00391039], GOG[.962], IMX[.054172], LUNA2[0.52845509], LUNA2_LOCKED[1.23306189], PERP[.2], RAY-PERP[0], REEF[3.8386], SOL[1.00799613], USD[648.19], USDT[0.13896634] | | |
| 0704849 | | ADABULL[3.3271], APE-PERP[0], BNB[.009], BTC[0.00005721], BTC-PERP[0], CHZ[8.243], DEFIBULL[3.09736543], DOGEBEAR2021[.0109923], ENJ[183.3413], ETH-PERP[1.49100000], FTT[38.74797413], FTT-PERP[0], HXRO[.8195], LTC[0601229], LUNA2[3.8197350S], LUNA2_LOCKED[8.9121512], LUNC[831755.35], MASK-PERP[0], OKB[.08537], OXY[.874], PERP[.06206], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-1471.97], USDT[0] | | |
| 0704889 | | LUNA2[0.03314326], LUNA2_LOCKED[0.07334427], LUNC[7217.01475058], USD[0.00], XRP[11743.46596395] | | |
| 0704893 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.17096873], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000458], LUNA2_LOCKED[0.00001069], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-0.05], USDT[510.37000000], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 0704913 | | BTC[0.00002001], DOT[.0934], ETH[.0002068], ETHW[.0002068], KIN[4362], LINK[.0456], LUNA2[1.99497317], LUNA2_LOCKED[4.65493741], LUNC[409.61], SAND[.652], SOL[.00088822], USD[0.81], USDT[0.00734543], YFI[.0006952] | | |
| 0704926 | | BTC[0], CEL[0], DAI[.00000001], FTT[9.87858738], LUNA2[1.16153497], LUNA2_LOCKED[2.71024826], MATIC[0], TRX[.00006], USD[0.15], USDT[0.00664938] | | |
| 0704929 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[.0523394], BSV-PERP[0], BTC[0.00010677], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HMT[.00000001], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00365436], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (351301065552327/FTX EU - we are here! #43894][1], NFT (55254853175600303/FTX AU - we are here! #43861][1], NFT (562122295558100067/FTX EU - we are here! #232254][1], NFT (566208441527069398/FTX EU - we are here! #232267][1], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000033], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0704930 | | CHZ-PERP[0], ETH[0], FTT[0], FTT-PERP[0], RAY[0.49754167], SOL[.00000001], SRM[.74003573], SRM_LOCKED[2.50418983], USD[0.42], USDT[0], WRX[.0773976] | | |
| 0704970 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-MOVE-0723[0], BTC-MOVE-0222G[0], BTC-MOVE-2022G[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC[0.01015415], LTC-PERP[0], LUNA2[1.86902254], LUNA2_LOCKED[4.36315259], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.01977900], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[965.17], WAVES-PERP[0], XMR-PERP[0] | | LTC[.009762] |
| 0704984 | | BAL[.00000001], BNB[0], BTC[0.00060661], CRV[0], DAI[0.00275307], DYDX[0], ETH[0], ETH-PERP[0], FTT[0], LINK[.00000001], MKR[0], PAXG[0.00000781], REN[0.00000001], RUNE[0.07731048], SHIB-PERP[0], SOL[0], SPELL[82.91130844], SUSHI[0], TRX[0.00000400], USD[5.56], USDT[0.00001400], USTC-PERP[0], WBTC[.00000003], XRP[0] | | |
| 0704997 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[.0], ATOM-PERP[0], AUDIO[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BOBA[0], BTC[0], BTC-PERP[0], BULL[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-0624[0], ETHBULL[.0], ETH-PERP[0], FTM-PERP[0], FTT[0.04404436], FTT-PERP[0], GALA-PERP[0], GALA-PERP[0], HBAR-PERP[0], IMX[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[0], OMG-PERP[0], ONE-PERP[0], RAY[0.00000001], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM[0.00397642], SRM_LOCKED[0.1720065], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[0.00009], USD[0.00], USDT[0.00000001], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00705006 | | AAPL-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-20210924[0], AVAX-PERP[0], BAND-PERP[0], BCH-20210924[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-0513[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0518[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-20210702[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DOGE-PERP[0], DOTPERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00066], ETH-PERP[0], ETHW[.00095], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.12164776], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00001377], LUNA2_LOCKED[0.00003214], LUNC[3], LUNC-PERP[0], MID-20210924[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX-PERP[0], TSLA-20210924[0], USD[7.08], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], ZRX-PERP[0] | | |
| 00705017 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.0001104], ETH-PERP[0], ETHW[0.00084871], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[16.26748326], LUNA2_LOCKED[37.95746095], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-20025[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], THETA-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00000011], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00705053 | | BTC-PERP[0], EOS-PERP[0], ETH[0.00199867], ETH-PERP[0], ETHW[0.00199867], FTT[4.5991775], FTT-PERP[0], GMT-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[2.000001], TSLA-0325[0], USD[0.01, USDT[0], XRP[.156423] | | |
| 00705116 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[.4], ETHW[.4], FLM-PERP[0], FTT[0.00010298], GRT-PERP[0], ICP-PERP[0], KSOS-PERP[0], LUNA[29.31343989], LUNA2_LOCKED[21.73135974], LUNC[0], LUNC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PROM-PERP[0], SOL[11.69], SOL-PERP[0], TRX[0], TRYB-PERP[0], USD[-22.45], USDT[0.00000003] | | |
| 00705122 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000100], LOOKS-PERP[0], LUNA2[0.26905113], LUNA2_LOCKED[0.62778597], LUNC[58586.450366], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-7.71], USDT[0.00313093] | | |
| 00705126 | | ALT-PERP[0], ATOM[.6], AVAX[44.58046420], BNB[0.38000000], BTC[0.28676647], BTC-PERP[0], CRO[50], DOT[2], ETH[0.24176086], ETH-PERP[0], ETHW[0.24176085], FTT[737.10153993], LINK[0.90000000], LTC[0.14000000], LUNA2[0.21419332], LUNA2_LOCKED[0.49978443], LUNC[.69], MATIC[20], SHIB[68073519.4009362], SOL[384.22588191], SOL-PERP[0], TRX[203], UNI[0], USD[1.76], USDT[180095.54581982], XRP[0], YFI[0] | | |
| 00705132 | | FTT[.09652938], LTC[0], SRM[.74028743], SRM_LOCKED[2.46489249], USD[0.00] | | |
| 00705152 | | AVAX-PERP[0], BCH[0], BNB[0], BTC[0.22679943], BTC-MOVE-20210306[0], BTC-MOVE-20210305[0], BTC-MOVE-20210306[0], BTC-MOVE-2021030[0], BTC-MOVE-20210307[0], BTC-MOVE-20210308[0], BTC-MOVE-20210310[0], BTC-MOVE-20210311[0], BTC-MOVE-20210312[0], BTC-MOVE-2021031[0], BTC-MOVE-20210314[0], BTC-MOVE-20210315[0], BTC-MOVE-20210316[0], BTC-MOVE-20210317[0], BTC-MOVE-20210318[0], BTC-MOVE-20210319[0], BTC-MOVE-20210320[0], BTC-MOVE-20210321[0], BTC-MOVE-20210322[0], BTC-MOVE-20210323[0], BTC-MOVE-20210324[0], BTC-MOVE-20210326[0], BTC-MOVE-20210328[0], BTC-MOVE-2021032[0], BTC-MOVE-20210330[0], BTC-MOVE-20210331[0], BTC-MOVE-20210401[0], BTC-MOVE-20210402[0], BTC-MOVE-20210403[0], BTC-MOVE-20210404[0], BTC-MOVE-20210405[0], BTC-MOVE-20210406[0], BTC-MOVE-20210407[0], BTC-MOVE-20210408[0], BTC-MOVE-20210409[0], BTC-MOVE-20210410[0], BTC-MOVE-20210411[0], BTC-MOVE-20210413[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-MOVE-20210416[0], BTC-MOVE-20210417[0], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210420[0], BTC-MOVE-20210421[0], BTC-MOVE-20210422[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210503[0], BTC-MOVE-20210504[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-PERP[0.00040000], DOGE-PERP[0], EOS-PERP[0], ETH[0.00098507], ETH-PERP[0], ETHW[0.00098508], FTT[0], FTT-PERP[0], LMP-PERP[0], HUM-PERP[0], LUNA2[0.00259072], LUNA2_LOCKED[0.00604503], LUNC-PERP[0], NFT (483561330091058036/FTX AU - we are here! #63781)[1], SOL[0.28854774], TRX[359409.14477], TRX-PERP[0], USD[14576.12], USDT[2835.53058868], USDT-PERP[0], USTC[.36673], USTC-PERP[0], XRP[1.24100199] | | |
| 00705163 | | 1INCH-20211231[0], 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCHBULL[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-20211231[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGEBULL[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-20211231[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00025670], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALA-PERP[0], GMT-PERP[0], GMT-20211231[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-0325[0], LTC-20211231[0], LTC-PERP[0], LUNA2_LOCKED[114.8306286], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20211231[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (310994741495489/FTX EU - we are here! #23995)[1], NFT (324546126853156097/FTX AU - we are here! #52850)[1], NFT (378448913975342098/FTX EU - we are here! #23999)[1], NFT (569317400405203067/FTX EU - we are here! #24002)[1], NVDA_PRE[0], OKB-20211231[0], OKB-PERP[0], OMG-0325[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLIS-PERP[0], POLIS-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0], SXP-0325[0], SXP-20211231[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.0000003], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[0.88], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.36949506], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-0325[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00705166 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIDA[1.44333953], FIDA_LOCKED[1.36280793], FTT[0], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006621], LUNC-PERP[0], POLIS-PERP[0], RAY[0], SHIB-PERP[0], SNX-20211231[0], SOL[0.00000001], SOL-PERP[0], SRM[.05330848], SRM_LOCKED[.20312926], TRX-PERP[0], USD[0.00], USDT[0.00000016], YFI[0] | | |
| 00705175 | | AAPL[0], ARKK[0], ATOM-PERP[0], BNB[-0.00000511], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GOOGL[0.00000001], GOOGLPRE[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00055503], LUNA2_LOCKED[0.00129509], LUNC[89.28], LUNC-PERP[0], MANA-PERP[0], OKB-PERP[0], PYPL[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SPY[0], SQ[0], SUSHI[0], SUSHI-PERP[0], TSLA[0.00000002], TSLAPRE[0], UBER[0], USD[32.42], USDT[0], USDT-PERP[0], USTC[0.02053000] | | |
| 00705183 | | USD[0.00], USDT[0] | | |
| 00705252 | | 1INCH[0.00000001], AAVE[0], BNB[0.00000001], BRZ[7964.37778815], BTC[0.05545694], BTC-PERP[0], CRO[9.96400000], ETH[0.10341403], ETHW[0.10341402], FTT[3.94839664], GRT[0], LINK[0.09730000], LTC[0.00000001], LUNA2[1.08907499], LUNA2_LOCKED[2.54117499], LUNC[1.01837089], SOL[0.00000001], USD[0.91], USDT[.95009761] | | |
| 00705259 | | BTC[0.58058748], CTX[0], FTT[0.02078484], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[006308], TRX[.001563], USD[1.83], USDT[0.00000038], USDT-PERP[0], YFI-PERP[0] | | |
| 00705285 | | ETH[0.00030000], LUNC[0.00000001], LUNA2[0.00000326], LUNA2_LOCKED[0.00000765], MATIC[.66], SOL[0.84], USDT[0.28135120] | | |
| 00705344 | | ADA-PERP[0], BNB[0], BTC[0], CAKE-PERP[0], DOGE[0], ENJ[7.99278], FTT[0], LINK[5.598936], LRC[50], LUNA2[2.43677203], LUNA2_LOCKED[5.68580140], LUNC[.00000001], MANA[33.99354], MATIC[-0.00000001], MATIC-PERP[0], SHIB-PERP[0], USD[0.00], USDT[28.61550415] | | |
| 00705358 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC0-00000157], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[408.5], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.35996500], ETH-PERP[0], ETHW[1.35996]5, FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[27.45961203], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[21.64961], LUNA2_LOCKED[24.54798943], LUNC[70272.27395621], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (434940482305000076/FTX AU - we are here! #43375)[1], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00790358], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000787], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.63], USDT[725.94658943], USTC[230], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | SOL[.9887528] |
| 00705359 | | BCH[.0008], BNB-PERP[.3], ETH-PERP[0], OXY[.95223875], SOL[1.800245], SRM[7.13571037], SRM_LOCKED[27.06428963], USD[-41.11] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00705409 | | ETH[.0008428], ETHW[.0008428], LUNA2[0.00000003], LUNC[.00661903], MAPS[.6745], TRX[.000001], USD[0.01], USDT[0.31736105] | | |
| 00705454 | | 1INCH-PERP[0], AAVE-2021123[0], AAVE-PERP[0], ADA-2021123[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[.00125], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-2021123[0], COMP-PERP[0], CREAM-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT[.0162895], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-2021123[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.09047560], FTT-PERP[0], GENE[.00000001], GMT[.00575], GMT-0930[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[.500], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR[.0011], NEAR-PERP[0], OKB[.00000001], OMG-PERP[0], ONE-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], REN[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[35.17000883], SRM_LOCKED[146.04151634], SRMP-PERP[0], STEP[.00000001], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[2076.00], USDT[1.56550275], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00705457 | | ALGO[99.981], ATLAS[4749.6675], AVAX[9.99905], AXS[5.99943], BTC[0.10927291], CHR[250], CHZ[1499.0025], DOT[99.981], ENJ[139.9905], ENS[29.99715], ETH[0], ETHW[1.26076041], GALA[1149.924], GRT[799.905], IMX[260.060081], LINK[33.0922385], LRC[49.9905], LTC[2.998955], LUNA2[2.43127676], LUNC[205.67297911], LUNC[35003.3880924], MBS[50], NEAR[46.99373], RNDR[70], SAND[579.6618], SOL[63.23447614], TLM[699.867], TOMO[99.9335], TRX[.000068], USD[1.83], USTC[99.981], XRP[99.981], ZRX[199.867] | | |
| 00705463 | | EDEN[487.49706887], FIDA[.13315406], FIDA_LOCKED[.30641749], MAPS[.90272], SOL[12.197682], USD[0.70] | | |
| 00705498 | | ETH[.0007606], ETHW[.0007606], FTT[0.00337836], LUNA2[0.00171690], LUNA2_LOCKED[0.00476602], NFT (317231886336300562/FTX AU - we are here! #37950)[1], NFT (480462674844051237/FTX AU - we are here! #37878)[1], SUSHI[.466085], TRX[.000006], USD[0.00], USDT[0], USTC[.24303592] | | |
| 00705525 | | ALPHA-PERP[0], ASD[0], ASD-PERP[0], BTC[0.00000014], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], HNT-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], SRM[.0082234], SRM_LOCKED[7.12558622], USD[0.00], USDT[0], YFI[0], YFI-PERP[0] | | |
| 00705526 | | ETH[0.00018447], SRM_LOCKED[1.52643747] | | |
| 00705562 | | BTTPRE-PERP[0], DOGE-PERP[0], ETH-PERP[0], HOT-PERP[0], LUNA2[0.00019205], LUNA2_LOCKED[0.00044812], LUNC[41.82], LUNC-PERP[0], MAPS-PERP[0], SHIB-PERP[0], TRX[.418416], TRX-PERP[0], USD[0.00], USDT[0.00115215], ZIL-PERP[0] | | |
| 00705573 | | DYDX[79.9848], FIDA[.56769956], FIDA_LOCKED[1.31535244], FTT[.0012], OXY[2.88284435], SOL[.00254874], USD[1252.20], XRP[1385.63565997] | | |
| 00705575 | | BNB[0], COMP[.00000001], DODO[.04826645], DOT[0], ETH[1.5965786], ETHW[6288742], FTM[65136.45493537], GRT[111919.39491515], SRM[1.02961511], SRM_LOCKED[7.22409268], SUSHI[3946.53292465], TRX[0], USD[-8200.51], USDT[-6718.16884879], USTC-PERP[0] | | |
| 00705579 | | 1INCH[263.19026899], APT[31.99635982], BNB[0], BTC[0], CAKE-PERP[0], CRO[50], DAI[.00000001], ETH[0], ETHW[0.00080070], FLM-PERP[0], FLOW-PERP[0], FTT[1007.20415], GMT-PERP[0], HUSD[5], IP3[.4805], LUNA2_LOCKED[3663.485425], LUNC[0.00223908], NFT (299407594851685038/Life-time membership)[1], NFT (503536940441987033/MetaBox Genesis Miner NFT SE)[1], OP-PERP[0], SRM[7.39439885], SRM_LOCKED[381.24554377], TRX[.001448], TRX-PERP[0], USD[0.00], USDT[0], USTC[0], WBTC[0.00008093] | Yes | |
| 00705614 | | BCH[0], BTC[0.00000001], ETH[0], FTT[751.017906], NFT (313338337880077855/FTX AU - we are here! #47877)[1], NFT (338064544322412311/FTX AU - we are here! #47857)[1], NFT (349183378561580463/FTX EU - we are here! #105236)[1], NFT (428500690173869814/FTX EU - we are here! #105011)[1], NFT (451645891174066084/FTX EU - we are here! #105964)[1], SRM[1.51624339], SRM_LOCKED[467.18604461], TRX[.00018], USD[2016.52], USDT[0.13092093] | | USD[2008.81] |
| 00705627 | | AURY[19.9912], FTT[0.03899255], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009282], USD[0.58] | | |
| 00705638 | | BAND[.05818], LUNA2[0.00093165], LUNA2_LOCKED[0.00217386], USD[0.00] | | |
| 00705649 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.17961227], LUNA2_LOCKED[0.41909529], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB[.00876665], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00705657 | | ATLAS-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0.00745188], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNA2[0.97490771], LUNA2_LOCKED[2.27478466], LUNC[212288.2069938], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PRISM[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.00078001], TRX-PERP[0], USD[-8.67], WAVES-PERP[0] | | |
| 00705664 | | GBP[0.38], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009766], USD[0.20] | | |
| 00705687 | | ATLAS[7338.532], SRM[14.01575934], SRM_LOCKED[0.1825474], TRX[.00001], USD[0.03], USDT[0] | | |
| 00705689 | | ALT-0930[0], BADGER[0.00042764], BEAR[26986.23352097], BNBBULL[1.0006241], BSVBEAR[0.00000011], BTC-PERP[0], BULL[0.00060061], CHZ-PERP[0], EOSBULL[85.62842], ETCBULL[.0001159], ETH[0], ETHBEAR[224925000], ETH-PERP[0], FTT[0], KNC[.03898208], KNCBEAR[0.54544805], LINKBULL[.06871485], LTCBULL[7616.32963411], MANA-PERP[0], OMG[.29767996], SGD[105.09], SOL-PERP[-1279.42], STEP[.00104697], TRX[1281.054235], TRXBULL[2726.7], USD[105459.65], USDT[0.15577500], XLMBEAR[329.84405090], XRP[.83137911], XRPBEAR[0.00883541], XRPBULL[12968.67444369], XRPHEDGE[0.00094773], XRP-PERP[0], XTZBULL[27683.73909] | | |
| 00705692 | | LUNA2[0.00107509], LUNA2_LOCKED[0.00250854], LUNC[0], USD[1.08] | | |
| 00705708 | | BTC-0325[0], BTC-PERP[0], EOS[0.00000044], FTT[25.00900089], TRX[.000003], USD[0.00], USDT[0.00000112] | | USD[0.00] |
| 00705714 | | AVAX[22.28624587], BCH[3.15603599], BNB[0.55535234], ETH[3.47173669], ETHW[3.45227210], FTT[36.73122893], LUNA2[0.86918273], LUNA2_LOCKED[2.02809305], SOL[10.20609367], TRX[0.00003262], USD[10852.20], USDT[9239.65873123] | | AVAX[22.283324], BCH[3.154603], ETH[3.471023], SOL[10.191666], TRX[.000032], USD[10816.87], USDT[9235.855775] |
| 00705729 | | BNB[0.00282432], SRM[12.3653356], SRM_LOCKED[58.4346644], USD[26.79] | | |
| 00705730 | | ATLAS[50557.1205601], BTC-PERP[0], DOGE[9], ETH[0], ETH-PERP[0], EUR[0.00], LOOKS[.00000001], LTC[.19480938], LUNA2[10.27406810], LUNA2_LOCKED[23.97282557], LUNC[2237199.96], RUNE[499.63030261], RUNE-PERP[0], SHIB-PERP[0], SNX[57.103088], SOL[36.60586985], TRX[.001752], USD[897.66], USDT[3.36985325], XRP[836.07718537] | | |
| 00705737 | | FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0079369], USD[0.00], USDT[0] | | |
| 00705755 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GRT-PERP[0], HBAR-PERP[0], HNT[54.38640000], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.84374903], LUNA2_LOCKED[4.30208318], LUNC[401480.43], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NGO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.01928128], SRM_LOCKED[.09157172], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-202112310[0], THETA-PERP[0], TRX-PERP[0], TRX-202112310[0], TRX-PERP[0], USD[0.43], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-202112310[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00705769 | | BTC[0], FTT[0], SOL[0], UBXT_LOCKED[50.87779686], USD[0.03], USDT[0] | | |
| 00705775 | | APE[.089795], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.01207662], BTC-PERP[0], C98[14.99775], C98-PERP[0], COMP-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0000926], ETH-PERP[0], ETHW[.0004568], FTM[.09956], FTM-PERP[0], FTT[.05698], FTT-PERP[0], GAL[.039385], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[.094521], IMX-PERP[0], JASMY-PERP[0], KLAY-PERP[0], LINA[8.6966], LINA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00792785], LUNC-PERP[0], MATIC[8.4547], MATIC-PERP[0], MINA-PERP[0], NEAR[74.17], OP-PERP[0], RAY[.00104], USD[1637.24], USDT[.00301507], USDT-PERP[0], VET-PERP[0], WAVES[.34955], XRP-PERP[0] | | |
| 00705776 | | ADA-PERP[0], ALT-PERP[0], AMD-20210625[0], ARKK-20210625[0], ARKK-20210924[0], BB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-2021123[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GLD-20210924[0], GMT-PERP[0], HOLY-PERP[0], LTC-PERP[0], MATIC-PERP[0], MRNA-20210924[0], NVDA-20210625[0], RAY-PERP[0], SHIB-PERP[0], SLV-0325[0], SLV-20210625[0], SLV-20210924[0], SOL-PERP[0], SPY[0], SPY-20210625[0], SRM[.33715092], SRM_LOCKED[2.3751801], TRU-PERP[0], TRX-PERP[0], TSM-20210625[0], USD[40.49], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00705787 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE[0.55521309], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ELON-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[54000], MANA-PERP[0], MATIC-PERP[0], NEAR[1.81877131], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.05433669], SOL-PERP[0], SRM[0.16431084], SRM_LOCKED[0.83756959], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[-7.06], VET-PERP[0], XLM-PERP[0], XRP[0.26506300], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00705828 | | ATLAS[30830], BNB[1.75337791], ETH[.00000001], SRM[32.34146526], SRM_LOCKED[211.19853474], TONCOIN[3449.5], USD[0.05], USDT[0] | | |
| 00705834 | | ALICE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00005826], BTC-PERP[0], CHR-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0.77110941], KNC[.081693], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00061290], LUNA2_LOCKED[0.00143010], LUNC[.0019744], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE[.081315], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00705901 | | AAVE[0.00939580], ATOM-PERP[0], BTC[0.00007783], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], MEDIA[0], RSR[3.60395], RUNE[0.03509200], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.06504849], SRM_LOCKED[.29748382], STEP[.0006149], STX[0.6426], TULIP[0], USD[0.10], USDT[0.00003827], VET-PERP[0], XAUT-20210924[0], XRP-PERP[0] | | |
| 00705905 | | ADA-PERP[0], BAND[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.05000465], BTC-PERP[0], CHZ-PERP[0], COMPBULL[150], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[25], FTT-PERP[0], ICP-PERP[0], LINK[0], LTC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OXY[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REEF[0], RSR-PERP[0], RUNE[0], SOL[0], SOL-PERP[0], SRM[3.95647284], SRM-PERP[0], SXP[0], THETABULL[35], TRX[0], TULIP-PERP[0], UNI-PERP[0], USD[3621.23], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00705907 | | BABA[0], BTC[0], BULL[-.00000001], EUR[0.90], LUNA2[0.00703609], LUNA2_LOCKED[0.01641755], TSLA[0], TSLAPRE[0], USD[0.00], USTC[0.99599298] | | |
| 00705915 | | BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], EUR[2275202.96], FTT[0.00000001], MATIC-PERP[0], RAY[0], SOL[0], SOL-PERP[0], SRM[0.00021963], SRM-PERP[0], USD[7.70], USDT[0] | | |
| 00705920 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20211231[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.00], USDT[0.00000008], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00705948 | | BNB[1.61342598], FTT[3.13325568], UBXT[30687.99200439], UBXT_LOCKED[165.83308457], USD[0.00], USDT[0] | Yes | |
| 00705957 | | ADA-0624[0], ASD-PERP[0], BAND-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000759], DOT-0624[0], ETH-0325[0], ETH-PERP[0], FTT[0.00167172], GALA-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.49768774], LUNC[.007466], LUNC-PERP[0], MNGO-PERP[0], NEAR[.0865], NEAR-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], TRX[.000062], USD[0.21], USDT[0.00075500], USDT-PERP[0], USTC-PERP[0] | | |
| 00705992 | | ASD[0], BNB[0], BTC[0], COPE[0], CRO[0], EN_4[0], FTT[0], KIN[0], LINA[0], LUA[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006972], MOB[0], PROM[0], PUNDIX[0], REEF[0], REN[0], ROOK[0], SHIB[0], SPELL[0], SPELL-PERP[0], USD[0.00], USDT[0.00628922], WRX[0] | | |
| 00706025 | | APT-PERP[0], ATLAS[.28985507], BTC[0], ETH[0], LUNA2[0.00000003], LUNC[.0076085], OXY[.685912], POLIS[.07190955], RAY[.659024], SOL[.00774], SRM[.0109], TRX[.000041], USD[0.00], USDT[0] | | |
| 00706032 | | APT[.99982], BNB[.009937], FTT[0.08551544], GENE[174.562902], GST[5.6], LUNA2[1.39033783], LUNA2_LOCKED[3.24412161], LUNC[.0009332], MATIC[.0001], NFT (308145343075256516/FTX Crypto Cup 2022 Key #7934)[1], NFT (329295277322333115/FTX EU - we are here! #44750)[1], NFT (349512370297970791/The Hill by FTX #28025)[1], NFT (371747534181070869/FTX EU - we are here! #4465)[1], NFT (555329500973909243/FTX EU - we are here! #44825)[1], TRX[.44344907] | | |
| 00706041 | | ATOM[.016846], BTC[0.00040690], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009844], NFT (404166410176025863/The Hill by FTX #19585)[1], NFT (543267892468652191/FTX Crypto Cup 2022 Key #6498)[1], SOL[.00000001], TRX[.000044], USD[0.45], USDT[0] | | |
| 00706058 | | CEL[0], DAI[.00000001], ETH[0], FTT[0], LUNA2[0.00168564], LUNA2_LOCKED[0.00393317], LUNC[.0023878], NFT (501091731600751084/The Hill by FTX #26961)[1], TRX[.14989], USD[0.00], USDT[0], USTC[0.23860958], USTC-PERP[0] | | |
| 00706064 | | AAVE[0], BTC[0], ETH[0], ETHW[15.89755625], FTT[56.790037], LUNA2[0.66352249], LUNA2_LOCKED[1.54821915], LUNC[42415.39], SLND[8.4], SOL[109.58657060], USD[0.00], USDT[0.00000001] | | |
| 00706072 | | BAO[1], ETH[0], GENE[.00000001], HBB[1], LUNA2[0.06346537], LUNA2_LOCKED[0.14808586], TRX[.000068], USD[0.43], USDT[0.06388827] | | |
| 00706073 | | APT[.996067], ATOM[.089948], BTC[0], DAI[5], ETH[0], ETHW[0.13946150], FTT[77.687148], HT[.099604], LUNA2[0.00638842], LUNA2_LOCKED[0.01490631], LUNC[0], POLIS[.042446], SOL[0.00616916], TRX[.01279], USD[4.93], USDT[0.46804195], USTC[.904312] | | |
| 00706112 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000104], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[150.18949160], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0000645], SOL-PERP[0], SPELL-PERP[0], SRM[6.95801914], SRM_LOCKED[35.46786299], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[721.62], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00706128 | Contingent, Disputed | BTC[-0.00000006], BULL[-0.00000020], CUSDTBULL[0.00000003], ETH[-0.00000005], ETHBULL[-0.00000012], ETHW[-0.00000005], RUNE[0.00000014], SOL[0.00000024], USD[700.02] | | |
| 00706143 | | AVAX-PERP[0], BNB[0.08804691], BTC-20210625[0], BTC-PERP[0.01100000], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00000005], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000001], GAL[.042], GOG[.70290638], LUNA2[0.09737260], LUNA2_LOCKED[0.22720274], LUNC[21203.09], MATIC-PERP[0], SAND-PERP[0], SOL[.00000001], TRX[.001025], USD[-149.20], USDT[0], USDT-PERP[0], WAXL[.337263], YFI-PERP[0] | | |
| 00706168 | | FTT[.095032], LUNA2[1.00751165], LUNA2_LOCKED[2.35086051], SOL[.00277911], USD[0.00], USDT[0.02773853] | | |
| 00706184 | | BNB[0], BTC[0], ETH[0], LTC[.00367704], LUNA2[0.00430066], LUNA2_LOCKED[0.01003488], NFT (348955898681442181/The Hill by FTX #28218)[1], SOL[0], TRX[.00078], USD[0.00], USDT[5.68171806], USDT-PERP[0], USTC[.60878] | | |
| 00706210 | | BTC[0.00833042], ETH[51.01596103], ETHW[0.01934591], FTT[635.41578218], LUNA2[18.68334289], LUNA2_LOCKED[43.59446674], LUNC[34068337.25], SRM[.86075895], SRM_LOCKED[0.00033638] | | |
| 00706220 | | AAVE[1.06], ALGO[259], ATOM[5.3], AXS[9.4], BAND[33.9], BNB[0], BTC[0], CHZ[870], COMP[.8891], CRO[380], CRV[176], DENT[49000], DOT[12.9], ENJ[86], ETH[0.66355976], ETHW[.38236992], EUR[95.34], FTM[342], FTT[29.595364], GRT[917], HOT-PERP[0], LINK[0], LTC[0], LUNA2[0.05086485], LUNA2_LOCKED[0.11868466], LUNC[11075.93], MANA[111], MATIC[110], MKR[.049], SOL[4.41000000], TRX[743.000791], USD[2839.79], USDT[98.49460161], VET-PERP[0] | | |
| 00706255 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], CEL-PERP[0], DOGE[.00000002], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.07404401], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.07025700], LUNA2_LOCKED[0.16393300], LUNC[15298.61], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00015510], SRM-PERP[0], THETA-PERP[0], USD[40.98], USDT[0.00999990], VET-PERP[0], XRP[0.33427000], XRP-PERP[0], ZIL-PERP[0] | | |
| 00706258 | | ADABULL[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000723], BTC-PERP[0], BULL[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05261085], GALA-PERP[0], LINKBULL[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SPELL-PERP[0], USD[144.19], USDT[0.00000001], WAVES-PERP[0] | | |
| 00706260 | | BTC[0.01519863], DOT[59.546751], ETH[.0959919], ETHW[.0959919], EUR[133.44], LUNA2[0.46683603], LUNA2_LOCKED[1.08928408], LUNC[101654.53], USD[0.00] | | |
| 00706283 | | ACB-20210625[0], AMC-20210625[0], BCH-PERP[0], BNB-PERP[0], COIN[0.00968303], DOGE[1.54490023], DOGE-20210625[0], DOGE-PERP[0], ETH[.0033765], ETH-PERP[0], ETHW[0.0037649], FTT[194.3], FTT-PERP[0], GME-20210326[0], GMT-PERP[0], ICP-PERP[0], LUNA2[0.00000003], LUNC[0.01646794], LUNC-PERP[0], MATIC-PERP[0], OXY[.002712], SOL[.0847335], TSLA[.20210625], TSLA[139.720041], USD[146.70], USDT[87.86.96465313], XRP[0.48255686], XRP-PERP[0], YFII-PERP[0] | | |
| 00706291 | | 1INCH[0.86736942], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.00691698], CEL-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00082926], FTT[.09773006], GENE[.0191597], IMX[.051847], KSM-PERP[0], LTC[.01905756], LUNA2[0.00705768], LUNA2_LOCKED[0.01646794], MATIC[0.25643519], NFT (508600189391419545/FTX Crypto Cup 2022 Key #11215)[1], OMG-PERP[0], OXY[.999335], PERP[.078131], PSY[.75724], RAY-PERP[0], SOL[0.01077366], SOL-PERP[0], TONCOIN[.03], TRX[.579489], TRX-PERP[0], USD[294.64], USDT[0.13697334], USDT-PERP[0], USTC[.99905], USTC-PERP[0] | | USD[290.83] |
| 00706305 | | BTC[0], DOT-PERP[0], EUR[0.01], FTT[0], SRM[10.72848906], SRM_LOCKED[59.21365418], USD[0.01], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00706309 | | ADABULL[0], BNBBULL[0], BTC[0], BULL[0], ETHBULL[0], FTT[0.01145494], LINKBULL[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[91000], UNISWAPBULL[0], USD[5.75], USDT[0 10500884], VETBULL[0] | | |
| 00706420 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[2.5], ATLAS-PERP[0], ATOM[.005], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.01978885], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0.09435612], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.000042], BNB-PERP[0], BNT[0.01825060], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-032[0], BTC[0.70500496], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.32682630], CEL-0030[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CRV-PERP[0], DAR[0255.7261735], DAWN[0.014998], DAWN-PERP[0], DEFI-PERP[0], DOGE[1.42686941], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[194.03816779], ETH-PERP[0], ETHW[0.00328865], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[150.78033437], FTT-PERP[0], FXS[.0011545], FXS-PERP[0], GALA-PERP[0], GALFAN[.000998], GARE.06279], GENE[.001], GLMR-PERP[0], GRT-PERP[0], GST[.05], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[-6056.63048223], HT-PERP[0001.15], HUM-PERP[0], IMX[0.011275], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[0.03422882], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS[0.16], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.065323], LUNA2-1UNC[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[8.30717], MATIC-PERP[0], MBS[0.0471], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0.0100000], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [306910738672359023/The Hill by FTX #43067][1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SNY[.002655], SOL[0.01151228], SOL-PERP[0], SPELL-PERP[0], SRM[.008295], SRM-PERP[0], STEP-PERP[0], STG[.007225], STMX[3.49355], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[.7445], SXP-PERP[0], THETA-PERP[0], TOMO[.0279345], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.68761133], TRX-PERP[0], TULIP-PERP[0], UMEE[.5], UNI-PERP[0], USD[137722.52], USDT[45972.61206644], USDT-PERP[0], USTC[0.11680899], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00706445 | | BNB[0], ETH[0.00071115], FTT[0], GMT[0], GST[.05001804], LUNA2[0], LUNA2_LOCKED[7.33350206], LUNC[5063704], NFT [420569342169211148/The Hill by FTX #31763][1], SOL[0], STG[12], USD[0.06], USDT[0.00315049] | | |
| 00706479 | | BLT[10024.906395], BTC[0], DFL[7], FTT[309.2675525], GENE[.06126881], IMX[.0395], LINA[3746], LINA-PERP[0], LUNA2[0.00010321], LUNA2_LOCKED[0.00024082], MATIC[10], TRX[.000003], USD[102.05], USDT[0], USTC[.01461] | | |
| 00706507 | | ADABEAR[0], ADABULL[0], ATOMBULL[0], BCHBEAR[0], BEAR[0], BNB[0], BSVBEAR[0], BSVBULL[0], BTC[0], BULL[0], COMPBULL[0], DOGEBULL[6240.00831016], DRGNBULL[0], EOSBEAR[0], ETCBULL[0], ETHBEAR[0], ETHBULL[3.63017674], HTBULL[0], LINKBEAR[0], LINKBULL[0], LUNA2[0.51300355], LUNA2_LOCKED[1.19700828], MATICBULL[424500], OKBBULL[0], SHIB[0], SLRS[0], SOL[0], SXPBULL[0], THETABULL[100107.43234969], TOMOBULL[0], TRXBULL[0], UNISWAPBULL[0], USD[0.01], USDT[0], VETBULL[0], XRPBULL[0], XTZBULL[0] | | |
| 00706534 | | 1INCH[0.00000001], ATLAS[2169.542548], AVAX[9.38477396], BNB[0.02351229], BTC[0.12732333], CRO[579.898732], ETH[0.57483439], ETHW[0.57220889], EUR[0.00], FTT[6.96015254], LINK[31.28931168], LUNA2[9.30602219], LUNC_LOCKED[21.71405179], LUNC[0.00253276], POLIS[87.58470504], SOL[4.04881819], TRX[0], UNI[15.12552671], USD[2827.35], USDT[0.00000001], USTC[0] | | |
| 00706537 | | DOGE[4.61619851], ETH[0], FTT[.00172], LUNA2[0.00043825], LUNA2_LOCKED[0.00102258], LUNC[55.4299604], MOB[.000055], RAY[.034637], SOL[0], SOS[1705.8429], TRX[.635252], USD[0.00], USDT[0.00000725], USDT-PERP[0], XRP[.15] | | |
| 00706542 | | 1INCH[0.00000001], 1INCH-PERP[0], AAPL-062410[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COPE[0.00000002], CVC-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA[.05689506], FIDA_LOCKED[.64877501], FIL-PERP[0], FTM-PERP[0], FTT[0.00000002], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MER[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SLV-062410[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY-0930[0], SRM[0.00530439], SRM-PERP[0], STEP[.00000001], STX-PERP[0], SUSHI-PERP[0], SXP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-1230[0], UNI[0], USD[0.01], USDT[0.00000003], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00706560 | | SRM[.39736914], SXP[.00000014], USD[.96], USDT[1.98529208] | | |
| 00706585 | | ATLAS[9.2837], AURY[.00000001], AVAX-PERP[0], BNB[.0074823], BTC-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], LUNA2[0.00033763], LUNA2_LOCKED[0.00078780], LUNC[73.52], LUNC-PERP[0], POLIS[.08927374], RUNE-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.10], USDT[0.00078379] | | |
| 00706615 | | AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC[0.00000002], LUNC2[0.0020001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRYB-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00706627 | | BAL[.00548389], CLV[.0791011], ENJ[.95668], FTT[.094395], SRM[.00008064], SRM_LOCKED[.00037635], USD[1360.16], USDT[.00479] | | |
| 00706847 | | LUNA2[0.96539815], LUNA2_LOCKED[2.25259568], LUNC[210217.48], SOL[0], TRX[.000777], USD[0.00], USDT[0] | | |
| 00706921 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-202106250[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.93600569], LUNA2_LOCKED[2.18401328], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00000001], UNI-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00707008 | | ATLAS[8.479525], AUDIO[.9920751], BNB[.0095], DENT[15.14], FTT[.0981456], MAPS[.9601912], OXY[.96314], POLIS[.08210447], PORT[9.5], SLP[8.173587], SOL[.00704714], SRM[.14432687], SRM_LOCKED[.12202263], TRX[.8134884], TRX[.000005], USD[0.01], USDT[0] | | |
| 00707071 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX[0.00000001], AVAX-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV[0.00000001], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[0.00000001], LINK-PERP[0], LUNC-PERP[0], CRV[0.00000001], CRV-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.0387.43789613], SRM_LOCKED[17.24467035], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[56.11], USDT[0], USTC[0], VET-PERP[0], XTZ-PERP[0] | | |
| 00707252 | | APE-PERP[0], APT-PERP[0], ATLAS[2.621], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], EUR[0.00], FIDA-PERP[0], FTM[0], FTT[0.00000441], GALA-PERP[0], GMT-PERP[0], IOST-PERP[0], IOST-PERP[0], KSHIB-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB[0], MSOL[17.53701255], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[3.94351932], SRM_LOCKED[539.01321322], SRM-PERP[0], UBXT[0], USD[2453.75], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00707412 | | 1INCH[0], 1INCH-PERP[0], AAVE[1.31448538], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALICE[9], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[11.69651979], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.12914881], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCD[35], BNB-PERP[0], BTC[0.01657451], BTC-PERP[0.00000000], BTTPRE-PERP[0], BULL[0.57488846], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR[65], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[50], DYDX-PERP[0], ENJ[833], ENJ-PERP[0], EOS-PERP[0], EOSBULL[.000000], ETC-PERP[0], ETH[0], ETHBULL[3.42117690], ETH-PERP[0], ETHW[0.01223923], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[36.69230984], FTT-PERP[0], GALA[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[281.25499885], GRT-PERP[0], HBAR-PERP[0], HNT[4], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA[820], LINA-PERP[0], LINK[0], LINK-0325[0], LINK-PERP[0], LTC[1500.18806404], LTC-PERP[0], LUNC-PERP[0], MANA[20], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], ONT-PERP[0], ORBS-PERP[0], PAXG[.0346], PAXG-PERP[0], PEOPLE-PERP[0], POLIS[141], QTUM-PERP[0], RAMP-PERP[0], RAY[226.83485667], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[49], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[4.22784633], SOL-PERP[0], SRM[101.48717754], SRM_LOCKED[2.26045353], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0.49999999], SHELL-PERP[0], SRM[101.48717754], SRM-PERP[0], UNI-PERP[0], USD[1477.84], USDT[22.30975609], VETBULL[422.8], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00002751], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | ATOM[11.124075], BTC[.016574], GRT[280.01512], SOL[.5], YFI[.000027] |
| 00707468 | | BNB[0.07184375], BTC[0.03332437], COMP[0.07678617], ETH[0.01616170], ETHW[0.00116170], FTT[5.099082], LUNA2[0.00028958], LUNA2_LOCKED[0.00067570], LUNC[2.43123868], SOL[0.50528388], USD[44.73], USDT[1.63902916] | | SOL[.21996] |
| 00707489 | | AGLD-PERP[0], ATLAS[0.55183354], ATLAS-PERP[0], AURY-PERP[0], DOGE[0.21977817], DYDX[0.05417537], ENJ[0], ENS[.00797], FTT-PERP[0], GRT[.9612], IMX[.07292], MNGO[0], POLIS[0], POLIS-PERP[0], SRM[0.14942496], SRM_LOCKED[0.09615248], SRM-PERP[0], TRX[.000074], USD[0.01], USDT[0] | | |
| 00707815 | | FTT[.1], LUNA2[0.00034825], LUNA2_LOCKED[0.00011259], LUNC[10.5080031], MNGO[10], POLIS[.04347803], TRX[.000001], USD[1.25], USDT[0.00046628] | | |
| 00708286 | | CQT[73], FTT[0.00147168], SRM[27.71270177], SRM_LOCKED[.56169107], USD[1.10], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00708352 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.000000001], ETH-PERP[0], FTM[414.74960480], FTM-PERP[0], FTT[0.03650735], FTT-PERP[0.80000000], GALA-PERP[0], KIN-PERP[0], LINA-PERP[0], LOGAN202[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (508596869866613635FTX Hat #3)[1], NFT (561064898674077763/FTX Socks #2)[1], NFT (565518191163059206/FTX T-Shirt #2)[1], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[9.78907959], SRM_LOCKED[110.05092045], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], TRX[0.000028], USD[1234.36], USDT[0.00150001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00708360 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0.848], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[3.96371], CRV-PERP[0], CLUSDT-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00761553], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], HXRO[0.99715], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.98373], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.10886379], LUNA2_LOCKED[0.25401552], LUNC[23705.32112556], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY.99960], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[17100000], SPELL-PERP[0], SRM-PERP[0], STEP[.691697], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000779], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[3.19], USDT[0.00104378], USDT-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00708378 | | ALGO[.44723834], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], FTT[.099582], FTT-PERP[0], LUNA2_LOCKED[10.92670068], LUNC-PERP[0], USD[0.41], USDT[8.99726828], USTC-PERP[0] | | |
| 00708392 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-20220402], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DEFI-2021030[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GRTBUL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00873040], SRM_LOCKED[1.0807156], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[4.37], USDT[0], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00708465 | | AAVE[0], AURY[.00000001], CHF[0.27], ETH[0], FTT[0.83007213], SOL[0.00164837], SRM[.00187941], SRM_LOCKED[.08351656], USD[91.87], USDT[0] | | |
| 00708500 | | ETH[0.00650000], ETHW[0.00650000], SOL[0], SRM[8.4737444], SRM_LOCKED[66.1496499], USD[0.00], XRP[5620] | | |
| 00708564 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], GST[.03947647], LUNA2[2.44238500], LUNA2_LOCKED[5.69889834], LUNC[0], NFT (430502466959015319/FTX EU - we are here! #173758)[1], USD[0.00], USDT[0.05820266], USTC[0], USTC-PERP[0] | | |
| 00708606 | | BNB-PERP[0], EGLD-PERP[0], EUR[0.00], FTT[0], LUNA2[0], LUNA2_LOCKED[1.45505895], USD[0.75], USDT[0] | Yes | |
| 00708615 | | ATLAS[59295.85669617], COPE[607.71467253], DOGE[2987.00098334], FTT[40.7], LUNA2[0.02139029], LUNA2_LOCKED[0.04991068], LUNC[4657.78114648], MATIC[1667.75552573], POLIS[155.06248379], STEP[1462.93669092], USD[0.00] | | |
| 00708771 | | ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.02232618], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.03673610], LUNA2_LOCKED[0.08571758], LUNC[7999.3652058], LUNC-PERP[0], MNGO-PERP[0], NPXS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[91222], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000029], USD[2.50], USDT[0.04407923], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00709121 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNC[.0057425], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX[.000838], TRX-PERP[0], USD[-0.07], USDT[0.07988206], USTC-PERP[0], VET-PERP[0] | | |
| 00709163 | | BAO[292.17761205], BNB[.99962], CHZ[20], DOGE[216], KSHIB[569.8917], LUNA2[0.21298838], LUNA2_LOCKED[0.49697290], LUNC[46378.67], SHIB[10428178.41022929], SLP[23628.47622147], SUSHI[56], TLM[394.64560627], TONCOIN[209.66308502], TRX[6.010325], USD[0.01], USDT[10.17206430] | | |
| 00709554 | | BULL[0], ETHBULL[0], FTT[0.39964841], ICP-PERP[0], LUNA2_LOCKED[0.07941959], LUNC[7411.62195875], MATICBEAR2021[62.975], USD[0.00], USDT[0] | | |
| 00709584 | | ADA-PERP[0], AGLD[0.00000001], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS[0], ATLAS-PERP[0], AURY[0], AXS-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], DFL[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000009], LUNC[0.00879941], MANA[0], MANA-PERP[0], MATIC-PERP[0], MED-PERP[0], POLIS[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SOS[10000.00075323], SRM[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TULIP-PERP[0], USD[0], USDT[0.00000001] | | |
| 00709657 | | CONV[0], FTT[0.00778584], MNGO[4135.05157764], SOL[0], SRM[.64977866], SRM_LOCKED[2.47022134], USD[0.49], USDT[0] | | |
| 00709719 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[-0.06753401], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.45476251], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0.13751787], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00015250], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.92327264], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICX-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNA2[0.02279898], LUNA2_LOCKED[0.05319763], LUNA[35.99933780], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB[0.00000001], MOB-PERP[0], MTA[.26038], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[38992.75], USDT[5861.83271093], USDT-PERP[0], USTC[0.20390454], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00709720 | | BTC[0], COIN[.0051508], DOGE[.76678], ETH[0], FTT[.065512], LUNA2[6.69741616], LUNA2_LOCKED[15.62730438], SLP[132026.231], USD[0.01], XRP[.765232] | | |
| 00709775 | | FTT[750], SRM[19.20744554], SRM_LOCKED[161.82909932] | | |
| 00709782 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], MANA-PERP[0], PROM-PERP[0], RAY[0], RUNE-PERP[0], SOL-PERP[0], SRM_LOCKED[.01129917], TRX[.000028], USD[128.69], USDT[0.00000001], XRP-PERP[0] | | |
| 00709893 | | ADABULL[203.43315831], ALGOBULL[20009506.38738207], ATOMBULL[18277.3838], BALBULL[1000], BCHBULL[10000], BSVBULL[200000], BTC-MOVE-20210820[0], DOGEBULL[26.53716204], EOSBULL[49000], ETCBULL[10], ETHBULL[3.36876170], KNCBULL[1], LINKBULL[3726.34085], LTCBULL[599.968], LUNC-PERP[0], LUNA2[0.00000002], LUNC[0.00267637], MATICBULL[3848.2514], OKBBULL[1.019996], SUSHIBULL[918238.34], THETABULL[2022.30881220], TRX[.00078], UNISWAPBULL[3.15], USD[0.00], USDT[0.00000006], VETBULL[10], XLMBULL[10], XRPBULL[25450.54630245], XTZBULL[4509.198] | | |
| 00709925 | | AAVE[0], ANB-PERP[0], BCH[0.00299700], BCH-PERP[0], BNB-PERP[0], BTC-032[0], BTC-20210625[0], BTC2.81907970], BTC-PERP[0], CRO[2.36], DAI[.01], DOGE[.03], DOT[0], DOT-PERP[0], ENJ[.03], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00093688], EUR[0.20], FTT[.05217172], LINK[0.00091244], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MKR[0.00008868], NEAR-PERP[0], SRM[8.0050404], SRM_LOCKED[2774.54700787], SUSHI[0.00001785], TRX-PERP[0], USD[26658.04], USDT[0.01021995], WBTC[0], XLM-PERP[0], YFI[0] | | |
| 00710333 | | ATLAS[0], BTC[0.00000001], ETH[0], FTT[0], SOL[0], SRM[1.69539586], SRM_LOCKED[7.22064262], USD[0.00], USDT[0] | | |
| 00710361 | | BTC[.05728969], BTC-PERP[0], ETH[.99055], EUR[97.47], LUNA2[0.00006680], LUNA2_LOCKED[0.00015588], LUNC[14.547381], MATIC[160.97102], NFT (298461488470879362/FTX EU - we are here! #232880)[1], USD[0.00], USDT[12.06041082] | | |
| 00710366 | | 1INCH-PERP[0], AAVE-PERP[0], ABA-PERP[0], AGLD-PERP[0], AKRO[.105194], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.15564849], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.01916812], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25.01455557], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LUNA2[0.09195915], LUNA2_LOCKED[0.21457136], LUNC[0.02024.3], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[.02294T], MTL-PERP[0], NEAR-PERP[0], NFT (325861174007452272/FTX Crypto Cup 2022 Key #2164)[1], NFT (330661060463415448/FTX AU - we are here! #29177)[1], NFT (347401841868189473/FTX EU - we are here! #241175)[1], NFT (405599112410609230/FTX EU - we are here! #24118)[1], NFT (405599112410609230/FTX EU - we are here! #29111)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP[0.00686319], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[15.80747636], SRM_LOCKED[155.46471817], SRM-PERP[0], STEP[.0236861], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.002296], TRX-PERP[0], USD[1829.55], USDT[122.25540001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00710442 | | APE[.099202], BAL[0], COMP[0], LUNA2[0.10067470], LUNA2_LOCKED[0.23490765], LUNC[21922.13], PORT[.030669], SOL-0624[0], USD[4.14], USDT[2.33789881] | | |
| 00710509 | | ATLAS[90803.60699], DOGE[15847.826449], FLM-PERP[0], FTT[38.16645283], SRM[.03783764], SRM_LOCKED[ 14385112], STEP[2020.87434433], TRX[.000006], USD[4.31], USDT[0.74504793], XLM-PERP[0] | | |
| 00710644 | | LUNA2[0.02623271], LUNA2_LOCKED[0.06120967], LUNC[5712.23], USDT[0.00011722] | | |
| 00710648 | | ATLAS-PERP[0], ATOM[28.77202578], AVAX[40.78368331], BCH[.15496993], BNB-PERP[0], BTT-PERP[0], ETH[.00079903], ETHW[.75779903], FIDA-PERP[0], FTT[25.11593821], FTT-PERP[0], LUNA2[0.31334878], LUNA2_LOCKED[0.73114716], LUNC[68232.35763796], POLIS-PERP[0], RAY[65], RAY-PERP[0], RSR[0], SOL[5.00685941], TRX[.000009], USD[1826.66], USDT[10.03218430], USDT-PERP[0] | | |
| 00710782 | | 1INCH[0], AKRO[0], ALEPH[0], AMPL[0], ATLAS[0], AUDIO[0], AURY[0], BAND[0.00000001], BAO[0.00000002], BAT[0], BNB[0], BRZ[0], BTC[0], CHR[0], CHZ[0], CONV[0], CRO[0], DAWN[0], DENT[0], DFL[0], DMG[0], DOGE[0.00000001], EDEN[0], ENJ[0], ETH[0], FTM[0], FTT[0.00000002], GALA[0], GRT[0], HNT[0], HUM[0], JST[0], KIN[0.00000001], KNC[0], LRC[0.00000001], LUA[0.00000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00795001], MATIC[0], MTL[0], NPXS[0], ORBS[0], PUNDIX[0], RAMP[0], REEF[0], REN[0], RSR[0], SAND[0], SHIB[0], SKL[0], SLP[0], SNX[0], SOL[0], SOS[0], SPELL[0], SRM[0], SRN-PERP[0], STEP[0], STMX[0.00000001], STOR[0], SXP[0], TLM[0], TOMO[0], TRU[0], USD[0.00], USDT[0.00000001], WAVES[0], WRX[0], XRP[0.00000003] | | |
| 00710872 | | ATLAS[1.24985566], LUNA2[85.72545569], LUNC[99.3411197], PORT[0], RAY[0.97298700], SHIB[0], SOL[0], SOL-PERP[0], TRX[.001292], USD[0.00], USDT[0] | | |
| 00710896 | | AAVE-PERP[0], ALPHA-PERP[0], ATLAS[58610.866339], ATLAS-PERP[0], CHZ-PERP[0], DOGE[.1], DOT-PERP[0], EOS-PERP[0], FTT[10.79674755], FTT-PERP[0], GALA-PERP[0], POLIS[425.35841143], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.13665807], SRM_LOCKED[.06928193], USD[ -111.25], USDT[0], XLM-PERP[0] | | |
| 00710914 | | LUNA2[.02785298], LUNA2_LOCKED[4.73165697], LUNC[441569.25771413], USDT[0.00013166] | | |
| 00711070 | | LUNA2[0.00080833], LUNA2_LOCKED[0.00188611], LUNC[176.0165505], SOL[.00000001], USD[0.00] | | |
| 00711126 | | ALGOBULL[0], BSVBULL[0], ETH[.00000001], SUSHIBULL[0], SXPBEAR[0], TOMOBULL[0], UBXT[0], UBXT_LOCKED[165.25802289], USD[0.01], USDT[0] | | |
| 00711195 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTA[.044625], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.0153468], SRM_LOCKED[5.3192154], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[ -1.50], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00711315 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[0.6238], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04546908], LUNA2_LOCKED[0.10609454], LUNA2-PERP[0], LUNC[5000.99], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[14.53627452], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00711335 | | BTC[0], LUNA2[35.34319375], LUNA2_LOCKED[82.46745208], USDT[0.00000218] | | |
| 00711365 | | BTC[0], EUR[2.03], KIN[1], LUNA2[2.09800171], LUNA2_LOCKED[4.89533732], SOL[0], USD[102567.18], USDT[0.00000001] | | |
| 00711444 | | AXS-PERP[0], BNB[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], KIN-PERP[0], LUNA2[0.00092541], LUNA2_LOCKED[0.00215929], LUNC[201.51], LUNC-PERP[0], MATIC[0], MNGO-PERP[0], POLIS-PERP[0], RAY[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00000001], STEP-PERP[0], TRX[.000017], USD[0.00], USDT[0.0000448] | | |
| 00711676 | | BAL[.0086205], BTC[0.00008523], COPE[.026415], EUR[0.04], FTM[.011], FTT[0.00341282], FTXDXY-PERP[0], HNT[.0005], OXY[.06311], RAY[.10126], RUNE[.013145], SAND-PERP[0], SRM[51.25564714], SRM_LOCKED[456.80435286], TRX[.007991], USD[0.01], USDT[0] | | |
| 00711724 | | BNB[0], BTC[0], FTT[0], LUNA2[0.00029018], LUNA2_LOCKED[0.00677710], LUNC[83.188624], USD[0.00], USDT[0.06851245], USDT-PERP[0] | | |
| 00711735 | | AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], ETH[0.00064009], ETH-PERP[0], ETHW[1.43368667], FTT[150.01668601], FTT-PERP[0], GMT-PERP[0], LUNA2[17.61820828], LUNA2_LOCKED[39.65229454], LUNC-PERP[0], USD[2747.85], USDT[0], USDT-PERP[0], USTC[2495.17273173], USTC-PERP[0] | Yes | |
| 00711760 | | FTT[0.00000001], SRM[.62365335], SRM_LOCKED[2.37634665], TONCOIN-PERP[0], TRX[.00078], USD[ -0.01], USDT[0.68503325] | | |
| 00711804 | | FTT[780.77178634], OXY[437.8984], SRM[17.56467124], SRM_LOCKED[152.32402884], USDT[621.0988204] | | |
| 00711875 | | ADA-PERP[0], ALGO-PERP[0], BNB[ -0.00094880], BTC[0], BTTPRE-PERP[0], CHZ-PERP[0], DAI[0], DOGE[0], DOGEBULL[0], ETHBULL[0], FTM[0], FTT[0.00022276], LINK[0], LTC[0], MATIC[0], REEF-PERP[0], SRM[.000531], SRM_LOCKED[0.00307583], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[0.88], USDT[0] | | |
| 00711885 | | CAKE-PERP[0], ETH[.00000001], FTT[150.3], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000007], LUNC[.007378], NFT (3488275197947236311/FTX AU - we are here! #18867)[1], NFT (3587830682897607263/FTX AU - we are here! #42627)[1], NFT (484812184327036446/FTX EU - we are here! #178004)[1], NFT (53121172290867696/FTX EU - we are here! #177925)[1], NFT (55767543244520972/The Hill by FTX #22936)[1], RAY-PERP[0], TRX[.999806], USD[0.23], USDT[0.19990154], USTC-PERP[0] | Yes | |
| 00711928 | | BNB[0.00943475], ETH[0.00058160], ETHW[0.00058160], FTT[0.07272122], HOOD[.0026917], HOOD_PRE[0], SRM[1.25187709], SRM_LOCKED[4.74812291], TRX[.000005], USD[ -0.05], USDT[0] | | |
| 00711932 | | ADA-PERP[0], AVAX-PERP[0], BNB[.00005], BTC[0.00000001], BTC-0624[0], BTC-0624[0], CAKE-PERP[0], DAI[.009345], ETH[0.0014249], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00088054], FTT[25.005], FTT-PERP[0], KNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[25.51685896], SRM_LOCKED[336.10860228], TRX[.000014], UNI-PERP[0], USD[0.01], USDT[0.73150876], XRP-PERP[0] | | |
| 00711986 | | 1INCH[.97984234], AAVE[.00104174], ALPHA[.44785993], APE[.00034298], APT[.501727], ASD[.0145227S], ATOM[.02231785], AUDIO[.00317618], AVAX[.03697255], AXS[.06899738], BAND[.02064964], BCH[.00044439], BIT[.00332068], BNB[.00482269], BNT[.00082886], BRZ[.3530899], BTC[.00005182], CADD[.29], CEL[.00764134], COMP[.00002211], CUSDT[.99112573], CVX[.00013343], DAI[.01879599], DOGE[.94774319], DOT[.03143833], DYDX[.00131497], ETH[.00085426], ETHW[0.00018837], EUR[0.16], EURT[.00155925], FTM[.71831853], FTT[.00006347], GALA[.03055043], GBP[0.13], GMT[.0019058], GRT[.10279004], GST[.00018416], HT[.0380815], IMX[.00214719], KNC[.01690516], LDO[.70227562], LINK[.0356998], LOOKS[.00464683], LTC[.00119521], LUA[.02975033], LUNA2[.0479733], LUNA2_LOCKED[1.10818395], LUNC[53-13637205], MANA[.00228693], MAPS[.00419256], MATIC[5.76417547], MEDIA[.000167], MKR[.0086839], MOB[.00068515], MSOL[.00811395], OKB[.0750343], OMG[.00001336], ONE[.0753059], OXY[.00217625], PAXG[.00000231], POLIS[.00213345], RAY[.10238297], REN[.70449039], RSR[.49725295], RUNE[.02502979], SAND[.0016517], SHIB[212.52477217], SNX[.03975003], SOL[.0079923], SRM[.0021599], STSOL[.0028402], SUSHI[.40326229], SXP[.00067161], TOMO[.09402316], TRX[.78066596], TRYB[.07423444], UNI[.04479328], USD[0.00], USDT[0.00], USTC[68.29716559], USTC-PERP[0], WAVES[.00033212], WBTC[.00005187], XAUT[.00004624], XRP[.26270765], YFI[.00072539] | Yes | |
| 00711990 | | BNB[0.00537170], DOT[0.06483166], DOT-PERP[0], ETH[0.00043822], ETHW[0.00043822], FTT[0.05459035], LUNA2[0.00099109], LUNA2_LOCKED[0.00231255], PEOPLE[7.724], SOL[0.03997329], TRX[.000747], USD[0.19], USDT[0.08847279], USTC[.140294] | | |
| 00712002 | | AAVE[.0012484], APE[.0994875], APT[.861023], ATOM[.009248], AVAX[.05695], BNT[.078214], BTC[.00005], CAD[306.00], DOGE[.29824], ETH[.00000001], FTT[0.00621197], HT[.00002], LINK[.091724], LOOKS[.00000001], LUNA2[0.00000001], LUNC[.0068928], OMG[.34799], RAY[.23276], SRM[.01770807], SRM_LOCKED[0.22936301], SUSHI[.104088], TRX[.76371], USD[23988.85], USDT[0.00010459] | | |
| 00712003 | | ADA-PERP[0], ALICE-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], BTC[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000001], ETHW[.00000001], ETHW[.00000001], FTT[0.09993001], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.7319976], SRM_LOCKED[10.31343669], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00712034 | | AMPL[0], DAI[.05360721], FTT-PERP[0], IMX[.02561896], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00268], NFT (3031401290337891145/FTX AU - we are here! #15686)[1], NFT (4364646647375325227/FTX AU - we are here! #28292)[1], SOL[.00798726], USD[ -0.16], USDT[0.00011343] | | |
| 00712044 | | BNBBULL[0], BTC[0], BULL[0], ETHBULL[0], FTT[0.02021376], SRM[2.54450823], SRM_LOCKED[9.69549177], USD[0.00] | | |
| 00712093 | | DMG[221.002568], FRONT[340.9318], SNX[51.66332], SRM[126.71071052], SRM_LOCKED[.031527], TOMO[.0704], USD[0.33], USDT[ -0.50209306] | | |
| 00712094 | | BNB[0], BTC[1.03112031], COIN[.00124194], ETH[7.61864297], ETHW[0], FTT[950.63510836], OKB[0], SOL[0], SRM[.31661094], SRM_LOCKED[274.34337973], TRX[0], USD[3.29], USDT[0] | | BTC[1.03111], ETH[7.61786] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00712104 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210924[0], BOBA-PERP[0], BTC[0.00009434], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE12.17746916], DOGE-2021062510], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001975], ETH-PERP[0], ETHW[.00001979], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.09422188], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], ILV-PERP[0], LINK[0.22580827], LINK-PERP[0], LTC[0.00472213], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY[0.36911480], OXY-PERP[0], PUNDIX-PERP[0], RAY[0.65313368], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00013766], SOL-PERP[0], SPELL-PERP[0], SRM[1.18936634], SRM_LOCKED[62243706], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-2021123110], TRX[571.922948], TRX-PERP[0], USD[601.29], USDT[0.00000001], VET-PERP[0], WRX[0.81170513], XLM-PERP[0], XRP-PERP[0], XRP[.776987], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | USD[526.17] |
| 00712140 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO[20], ALGOBULL[606239.78201634], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[.7], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[3], AVAX[.3], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00411000], BNBBULL[1.184], BNB-PERP[0], BTC[0.00000067], BTC-PERP[0], BULL[4.30421], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COPE[20], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[4], DENT-PERP[0], DOGE[214.53238000], DOGEBEAR202110.05000000], DOGEBULL[50], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.03491701], ETHBEAR[900000], ETHBULL[4.62485554], ETH-PERP[0], ETHW[.034917], FIDA[.00078874], FIDA_LOCKED[0.05533505], FIL-PERP[0], FTM-PERP[0], FTT[27.00000002], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HXRO[14], JOE[5], KNC-PERP[0], LTC[.00271], LTC-PERP[0], LUNA2[0.10265249], LUNA2_LOCKED[0.23952249], LUNC[15845.22], LUNC-PERP[.2000], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SCRT-PERP[0], SHIB[300000], SHIB-PERP[0], SLP-PERP[0], SNX[0], SOL[2.76486080], SOL-PERP[.0.19000000], SRM[3.00019775], SRM_LOCKED[0304635], SRM-PERP[0], STEP-PERP[0], SUSHI[1], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[193.61], USDT[0.00000004], VETBULL[10078.3], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZBULL[10000], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00712161 | | APE[0], ATLAS[1402.57925069], AURY[0], BTC[0.00011238], DOGE[0], EDEN[0], FTT[.00000001], LINA[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0095844], POLIS[.096347], RAMP[0], SHIB[0], SOL[0], SRM[0.49764000], SXP[0], TRX[.000779], USD[0.19], USDT[0], WAVES[0], YGG[.37129] | | |
| 00712162 | | ETH[0], MATIC[9.5345], OXY[.653752], RAY[.560435], REAL[.02202364], SRM[.01653354], SRM_LOCKED[.01086366], TRX[.000004], USD[0.01], USDT[0], XRP[.45641] | | |
| 00712170 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX[0.07514113], AVAX-PERP[0], BNB[0.00456409], BTC[0.00218232], BTC-MOVE-0902[0], BTC-PERP[0], DOGE[.018015], DOGE-PERP[0], ETH[0.34107501], ETH-PERP[0], ETHW[0.00039378], EUR[0.35], FTM[0.35554393], FTM-PERP[0], FTT[274.643638], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GT-PERP[0], HT-PERP[0], LOOKS-PERP[0], LUNA2[0.00016375], LUNA2_LOCKED[0.00038208], LUNC-PERP[0], MATIC[.01355222], NFT (289104583863082546/FTX EU - we are here! #93482)[1], NFT (538826709388039761/FTX EU - we are here! #93307)[1], ONE-PERP[0], SNX[0.49122815], SOL[0.09173830], SOL-PERP[0], SRM[18.54906047], SRM_LOCKED[159.17093953], STG[.52855811], TONCOIN[.002825], TRX[80.68851397], USD[1.01], USDT[-59.42658132], USTC[.02318], WAVES-PERP[0], WBTC[14.82476429] | | |
| 00712172 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], BAND-PERP[0], CELO-PERP[0], CEL-PERP[0], CVC-PERP[0], DODO-PERP[0], ENS-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FTT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[1685.110028], PEOPLE[3.938], RAY-PERP[0], SOL[0], USD[-8.05], USDT[19.31498031], VND[0.00] | | |
| 00712194 | | 1INCH[0], 1INCH-PERP[0], AXS[0.05320666], CAKE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.09495949], LUNA2_LOCKED[7.58111750], TRX[0.00083415], TRX-PERP[0], USD[0.00], USDT[0], USTC[459.91878212] | | AXS[.045727], TRX[.000795] |
| 00712196 | | ETH[0.00079528], ETHW[0.00079528], FTT[.3227382], MOB[350.74859376], SOL[2.5289113], SRM[1.90640404], SRM_LOCKED[7.21395596], USD[3.09], USDT[1.67675300] | | |
| 00712239 | | AAVE-PERP[0], BEAR[46.06], BTC-PERP[0], BULL[0.00000030], DOGE-PERP[0], ETH-PERP[0], FTT[.05630032], GMT-PERP[0], LTC-PERP[0], MTL-PERP[0], SAND-PERP[0], SRM[1.06773806], SRM_LOCKED[7.93226194], USD[1.28], USDT[0], WAVES-PERP[0], XPLA[9.26] | | |
| 00712241 | | BADGER-PERP[0], BTC[0.00000001], ETH[0], FTT[0.00858097], IMX[.05699233], LUNA2[0.00025533], LUNA2_LOCKED[0.00059577], LUNC[55.5994341], MATIC[4], NFT (55184764448331871/FTX Crypto Cup 2022 Key #14113)[1], TRX[.000779], USD[0.02], USDT[7.31095531] | | |
| 00712269 | | ALPHA[0], BOBA-PERP[0], ETC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02283782], LUNA2_LOCKED[0.05328826], LUNC[4972.985204], LUNC-PERP[0], POLIS[.092], PYUL[8676], RAMP-PERP[0], SOL[0], TRX[.000004], USD[0.00], USDT[0.00000016] | | |
| 00712276 | | BTC[0], BULL[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SRM[6.65268119], SRM_LOCKED[92.78740891], TRX[32.29449003], USD[8.34], USDT[1.36417957], XRP-PERP[0] | | |
| 00712279 | | BNB[0.00222232], BTC[0.00005408], DOGE[1501.54718263], LUNA2[0.11772849], LUNA2_LOCKED[0.27469982], LUNC[25635.628305], NFT (426468820022618448/Monaco Ticket Stub #196)[1], USD[0.00] | | |
| 00712281 | | ATLAS[9.164], COPE[3131.3942], LUNA2[1.27889978], LUNA2_LOCKED[2.98409949], REEF[8458.308], SXP[102.77944], USD[0.03] | | |
| 00712312 | | ADA-PERP[0], AKRO[.28112917], ALGO[.050518], AMC[0], AUD[0.00], AVAX[.00767678], BAND[0], BNB-PERP[0], BTC[0.00005743], FTM[0], FTM-PERP[0], FTT[0.07149432], FTT-PERP[0], GBP[0.65], GME[.00263201], GMEPRE[0], MKR[0], RAY[39.11520991], SOL[0.00804276], SOL-PERP[0], SRM[1.02531641], SRM_LOCKED[0.27431185], STEP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00712343 | | CAKE-PERP[0], FTT[.09448642], FTT-PERP[0], LUNA2[0.02146116], LUNA2_LOCKED[0.00050771], USD[0.01], USDT[.84911003], USTC[.3038] | | |
| 00712403 | | ETH[0], ETH-PERP[0], ETHW[0.00029272], FTT[.08497812], ROSE-PERP[0], SRM[1.64271921], SRM_LOCKED[26.32073468], USD[86.73], USDT[.60444089] | Yes | |
| 00712404 | | LUNA2[0.02673425], LUNA2_LOCKED[0.06237992], LUNC[5821.4402048], SHIB[100000], USD[0.00] | | |
| 00712433 | | FTT[0], SRM[1.89208134], SRM_LOCKED[7.22791866], USD[10.73338159] | | |
| 00712506 | | 1INCH-0624[0], 1INCH[0.89025158], 1INCH-PERP[0], ALPHA-PERP[0], AR-PERP[0], AXS-PERP[0], BTC[0.00000013], BTC-0930[0], BTC-PERP[0], CVX-PERP[0], DAI[0.01673570], DYDX-PERP[0], ETH[0.01122946], ETH-0930[0], ETH-PERP[0], ETHW[0.01119724], FTT-PERP[0], LUNA2[1.13295341], LUNA2_LOCKED[2.64355797], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], UNI[0.93241359], UNI-PERP[0], USD[0.89], USDT[0.00000032], USTC[0.29274439], USTC-PERP[0] | | ETH[.0106] |
| 00712543 | | ADA-PERP[0], BNB-2021062510], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[2.00102928], SRM_LOCKED[23.75194801], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000012], USTC-PERP[0] | | |
| 00712556 | | BNB[0.00006731], BTC[0.00006081], DOGE[.7748705], ETH[2.31473266], ETHW[2.31473266], FTT[150.8144224], LUNA2[0.46266854], LUNA2_LOCKED[1.07955995], LUNC[100747.0508453], SHIB[1], SOL[122.26648696], SRM[21.11520482], SRM_LOCKED[116.16479518], TRX[10008.47738112], USD[0.00], USDT[8.80692319] | | |
| 00712576 | | BTC-PERP[0], EOS-PERP[0], FTT[0], GMT-PERP[0], ICP-PERP[0], LUNA2[0], LUNA2_LOCKED[2.66113538], LUNC[0], LUNC-PERP[0], NFT (431993967974050269/FTX EU - we are here! #268542)[1], NFT (451918428241960163/FTX EU - we are here! #268531)[1], NFT (453327665979278036/FTX EU - we are here! #268539)[1], NFT (459854626880493715/Austria Ticket Stub #643)[1], STEP-PERP[0], TRX[.000169], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00712607 | | FTT[151.1359181], MEDIA[8.3185856], SRM[5.43417536], SRM_LOCKED[16.89964464], USD[19888.02] | | |
| 00712608 | | AAVE-PERP[0], ADA-PERP[0], BCH[.00074718], BCH-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[25.01789395], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OXY-PERP[0], SOL[0.01304520], SOL-PERP[0], SRM[1.14737626], SRM_LOCKED[163.99921258], SRM-PERP[0], USD[-0.11], USDT[0.00688269], VET-PERP[0], WRX[4797.24595925], XRP[.63999518], XRP-PERP[0], ZEC-PERP[0] | | |
| 00712611 | | BNB[0], BTC[0], ETH[0], ETHW[0.00000481], FTT[.06267941], FTT-PERP[0], SOL-PERP[0], SRM[.61247783], SRM_LOCKED[8.02752217], TRX[.000001], USD[0.00], USDT[0], XRP[0.94149769], XRP-PERP[0] | Yes | |
| 00712630 | | CONV[2.78044692], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066202], USD[0.04], USDT[0] | | |
| 00712701 | | AURY[45], AVAX[0], BIT[0], ETH[0], FTM[15.71425300], FTT[25.01184415], LUNA2[45.18719283], LUNA2_LOCKED[105.4367833], MATIC[0], RUNE[0], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[0] | | |
| 00712710 | | AVAX[.00605899], BNB[.00038134], BTC[0], CRO[.22193017], FTT[79.79099033], OKB-PERP[0], SOL[.00370263], SOL-PERP[0], SRM[1.89688223], SRM_LOCKED[25.11176234], TRX[.000001], USD[0.00], USDT[3.5.920], WBTC[.00007463] | Yes | |
| 00712712 | | 1INCH-PERP[0], ADA-2021062510], ADABULL[1.0], ADA-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AXS-0930[0], BCH-PERP[0], BTC[0.00002434], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], ENJ-PERP[0], EOSBULL[23], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-0930[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-20210625[0], ORBS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-0930[0], SOL-20210625[0], SOL-PERP[0], SRM[0.00425525], SRM_LOCKED[0.01597973], SRM-PERP[0], STORJ-PERP[0], TSLAPRE[0], USD[0.35], USDT[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], WRX[.5836], XEM-PERP[0], XRP[0.53359302], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRPBEAR[0], XRPBULL[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00712714 | | ANC[.40055], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], DOGE-PERP[0], ETH[0.00094336], ETH-PERP[0], ETHW[0.00094336], EUR[0.11], FTT-PERP[0], GST-PERP[0], HT-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LUNA2_LOCKED[205.4001305], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], ONT-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], TONCOIN-PERP[0], USD[0.60], USDT[0], USDT[0.0780465], USDT-PERP[0], ZIL-PERP[0] | | |

Amended Schedule F-2 Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00712735 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.42126038], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[150.11320925], FTT-PERP[0], MANA-PERP[0], MKR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[0.01383104], SRM_LOCKED[.11752391], STMX-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.00], USDT[3.17388151], WAVES-PERP[0], XMR-PERP[0] | | |
| 00712771 | | FTT[25473.6], MER[839295.43], SRM[413.24442057], SRM_LOCKED[4404.75557943] | | |
| 00712780 | | AURY[.03952325], BAO[1], BTC[.00001873], DOGE[.9], ETH[.00000021], GENE[.084556], KIN[1], LUNA2[0.00043926], LUNA2_LOCKED[0.00102494], LUNC[95.65], MATIC[.00045734], PERP[.093053], SOL[.45200629], TRX[.00032], USD[0.01], USDT[0.00263701], USDT-PERP[0] | Yes | |
| 00712781 | | ADA-PERP[0], BLD[0.01290361], LUNA2[0.06630152], LUNA2_LOCKED[0.15470354], LUNC[14437.295854], SHIB[0], USD[0.15] | | |
| 00712809 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN[0], KNC[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.04108440], SRM_LOCKED[0.50857872], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXPBULL[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-PERP[0], ZRX-PERP[0], ZIL-PERP[0] | | |
| 00712817 | | AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB[.000025], BTC-PERP[0], CEL-PERP[0], CRO[460], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[191.47223696], FXS-PERP[0], GAL[.000015], GAL-PERP[0], GRT-PERP[0], IOST-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00468238], LUNC-PERP[0], MATIC[160], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (368298430534681901/FTX EU - we are here! #240164)[1], NFT (451151230587156682/FTX EU - we are here! #240183)[1], NFT (570253615258790639/FTX EU - we are here! #240195)[1], PUNDIX-PERP[0], RAMP-PERP[0], RAY[.00125], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSM-2021062S[0], USD[997.67], USDT[3.39200002], USDT-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00712867 | | ALT-PERP[0], EGLD-PERP[0], FTT[525.0982333], SRM[19.70532236], SRM_LOCKED[160.29467764], USD[16379.64], USDT[.0084] | | |
| 00712869 | | AAVE[1.12865694], AKRO[8], ALPHA[69.02651226], APE[10.70759621], BAO[14], BTC[0.05001503], CHZ[1], DENT[5], ETH[.07675246], ETHW[.07579926], EUR[35.03], FTM[96.24373657], FTT[14.01489509], HUM[529.31514278], KIN[89546I.25802749], LINK[0], LUNA2[0.00010554], LUNA2_LOCKED[0.00024627], LUNC[22.98330952], MANA[.00016539], NEAR3.04528388], PAXG[0.52084601], RSR[63.95275408], SUSHI[.00056286], TRX[8], UBXT[939.27032898], XRP[168.21028871] | Yes | |
| 00712888 | | SRM[.02742655], SRM_LOCKED[9.50084323], USD[0.58], USDT[0.00353836] | Yes | |
| 00712900 | | BTC[0.09938685], C98[75.000375], ETH[2.49269267], ETHW[2.48241416], FTM[51.37013034], FTT[5.000025], LUNA2[0.10622227], LUNA2_LOCKED[0.24785197], LUNC[223430.12431844], MATIC[83.60495562], NEAR[76.9897842], POLIS[15.000075], RAY[11.02251321], SOL[160.96033544], SRM[10.00005], SXP[19.9962], TRX[.000805], USD[4.17], USDT[100.23176532] | | FTM[50.00025], MATIC[80.0004], SOL[58.648338] |
| 00712926 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE[0.59376400], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-2021062S[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FTT[0.04112304], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LUNA2[0.00068808], LUNA2_LOCKED[0.00160552], LUNC[149.83092716], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEO-PERP[0], OMG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[7.24951155], SRM_LOCKED[62.27363889], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[3.96], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-2021062S[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00712946 | | BTC[0], FIDA[.1455115], FIDA_LOCKED[8.2234229], FTT[0.03185950], FTT-PERP[0], MINA-PERP[0], USD[0.00], USDT[0] | | |
| 00712977 | | SRM[.83176735], SRM_LOCKED[11.40823265], USD[0.16], XRP[.5827] | | |
| 00713001 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GALFAN[.0963], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.85557056], LUNA2_LOCKED[1.99633132], LUNC[186302.292098], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-2021092410, TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000174], TRX-PERP[0], TRY[9508.13], USD[-32.07], USDT[28.28661307], UST-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00713061 | | AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.0695203S], LUNA2_LOCKED[0.16221416], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX[.000018], TRX-PERP[0], TRYB-PERP[0], USD[100.93], USDT[0.00000001], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00713123 | | AAVE[539.1716912], AAVE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[39102.70474494], FTT_CUSTOM[506581], FTT-PERP[0], GALA-PERP[0], MATIC-PERP[0], MOB[156718.45359753], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], SOL[14870.86874], SOL-PERP[0], SRM[3065.16176235], SRM_LOCKED[18450.30902823], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-2166339.26], USDT[129427.28585593], YFI[2] | | |
| 00713168 | | BNB[.00000001], BTC[0], ETH[.00000001], LUNA2[0.00045915], LUNA2_LOCKED[0.00107135], LUNC[99.981], TRX[.000209], USD[7.00] | | |
| 00713172 | | CAKE-PERP[0], ETH[.00002026], ETHW[.00002026], LUNA2[0.04780599], LUNA2_LOCKED[0.11154639], LUNC[10409.77], NFT (309230353121888019/FTX EU - we are here! #169742)[1], NFT (405057999923511116/FTX EU - we are here! #169702)[1], NFT (494995508310396969/FTX EU - we are here! #169614)[1], TRX[.000005], USD[0.26], USDT[4.70151342] | | |
| 00713190 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS[9.2305], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0202[0], BTC-MOVE-0209[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00000458], LUNA2_LOCKED[0.00001069], LUNC[0.99775779], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STARG[4.99905], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[53.72], USDT[31.65996536], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00713241 | | 1INCH[507.86399072], AAVE[5], AGLD[758], AUD[20005.37], BADGER[41.97179], BAL[9.99991], BAND[123.23998892], BICO[800], BIT[500], BNB[0], BTC[0.00004369], CEL[606.56181543], COMP[2.650245], COPE[104.874371], DOGE[10805.38639871], DYDX[146], ENS[50], ETH[2.00148957], ETHW[2.00148957], FIDA[.06422044], FIDA_LOCKED[.14823284], FTT[160.06599304], ICP-PERP[0], IMX[21.21633659], LUNA24.33503267], LUNA2_LOCKED[10.11507624], LUNC[173280.19], MATIC[1013.39451022], MER[135.931652], RAY[160.38503740], SHIB[12685636], SKL[2654], SLP[32090], SNX[223.19450586], SOL[50.38155873], STEP[0493388], STEP-PERP[0], SUSHI[22.13667451], TRX[1169.65012151], TULIP[60], UBXT[11804.49151683], UBXT_LOCKED[63.21539811], UNI[30.60659914], USD[-11277.33], USDT[0.00626043], USTC[501] | | 1INCH[507.782014], BAND[112.46143], BTC[.000043], SNX[223.018602], SUSHI[22.006501], TRX[1163.424034] |
| 00713309 | | FTT[0.06365337], SRM[33.79750557], SRM_LOCKED[212.18853945], USD[2165.01], USDT[0.00000044] | | |
| 00713339 | | SRM[1.73525957], SRM_LOCKED[10.2977809], USD[0.00] | Yes | |
| 00713381 | | SRM[.02901578], SRM_LOCKED[.00254186], USD[0.00], USDT[0] | | |
| 00713386 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS[1010], ATOM-PERP[0], AVAX-2021123110], AVAX-PERP[0], AXS-PERP[0], BNB[-0.00000005], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.05949730], LUNA2_LOCKED[0.13882705], LUNC[12955.66437], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.0000939], SRM_LOCKED[.00053079], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000009], USD[0.00], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00713392 | | AURY[.00000001], BTC[20], CQT[.82020169], ETH[0], FTT[0.08168344], GENE[.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.16483600], NFT (376238947094984546/FTX EU - we are here! #90652)[1], NFT (378171335528587728/The Hill by FTX #8422)[1], NFT (429739872971114691/FTX Crypto Cup 2022 Key #2629)[1], NFT (431173486438368076/FTX AU - we are here! #50245)[1], NFT (445449073029523364/FTX EU - we are here! #90850)[1], NFT (428307462698033744/FTX AU - we are here! #50236)[1], NFT (497862465088660683/FTX EU - we are here! #90809)[1], USD[0.00], USTC[10], XRP[0.00000001] | | |
| 00713432 | | AAVE[.53662388], ALPHA-PERP[0], AURY[4], BNBBULL[.0.00291811], BULL[0], FTT[4.09950429], LUNC-PERP[0], POLIS[25], RAY[10.76873889], SLRS[214], SOL[6.55980164], SPELL[1400], SRM[27.21362286], SRM_LOCKED[.15138687], STEP[154], USD[107.53], USDT[0.00420000], XRP[1044.77153540], XRPBULL[19.9867] | | |
| 00713466 | | BTC[0], FTT[0.00000001], LUNA2_LOCKED[928.7684751], TRX[.000016], USD[0.00], USDT[.005408] | | |

Amended Schedule F - Part 2 Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00713482 | | AURY[.07408419], DAI[1.9127082], DOGE[.601], DOGE-PERP[0], ETH[0.02602206], ETHW[0.00065688], FTT[.06147461], FTT-PERP[0], LOOKS[.47742504], NFT (313007428743429409/FTX EU - we are here! #243272[1], NFT (449728994985125178/FTX EU - we are here! #243274)[1], NFT (512792570266121548/FTX EU - we are here! #73448)[1], NFT (554335918514866197/USDC Airdrop)[1], RAY[.519006], RAY-PERP[0], SOL[0.46106237], SRM_LOCKED[118.05756966], TRX[.000059], USD[16.02], USDT[0.00650966] | | |
| 00713516 | | AVAX[.00000001], BTC[0], BTC-PERP[0], FTM-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00376118], RUNE[0.00194500], SOL[0], TRX[.00001], USD[0.00], USDT[0.00000001] | | |
| 00713524 | | 1INCH[0], ADA-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00029251], CHZ-PERP[0], DOGE-PERP[0], ETH[0.25337849], ETH-PERP[0.00900000], ETHW[0.00125026], FTM[0], FTM-PERP[0], FTT[155.00334225], FTT-PERP[0], HT[199.90705629], LINK[151.65493829], LUNA2[0.28534332], LUNA2_LOCKED[0.66580110], LUNC[62134.11072830], MANA-PERP[0], MATIC-PERP[0], OXY[499.717375], ROOK[0], SHIB-PERP[0], SLND[1509.407547], SOL[285.64123447], SOL-PERP[0], SRM[5.72525813], SRM_LOCKED[22.11846356], SRM-PERP[0], STEP-PERP[0], TRX[.000157], USD[215.28], USDT[101.62819506], XRP[0], XRP-PERP[0] | | ETH[199], HT[191.919759] |
| 00713532 | | BCH[3.00155176], BTC[0], FTT[885.01232520], LTC[4.18], LUNA2[46.6696749], LUNA2_LOCKED[108.8959081], SOL[61.89124274], TRX[.000016], USD[0.00], USDT[3336.57449051], USTC[6606.31805044] | | |
| 00713567 | | AURY[321.55648491], FTT[16490.79], SOL[422.73463594], SRM[416.8881232], SRM_LOCKED[3945.60551434], TRX[0.00003344], USD[34780.32], USDT[498.23906232] | | TRX[.000002], USD[658.72], USDT[492.508046] |
| 00713587 | | BNB[0.19977888], BTC[0.00029540], DOGE[65.961563], ETH[0.02371448], ETH-PERP[0], ETHW[0.02371448], FTT[155], SOL-PERP[0], SRM_LOCKED[71.99194874], TRYB[9.9943475], USD[1115.69], USDT[98.69530228], XRP[.99943475] | | |
| 00713620 | | AVAX[.04008443], BTC[0.01844461], BTC-PERP[0.00230000], DOT[4.12458351], ETH[0.00021407], ETHW[0.00021407], FTT[3.19840419], RAY[1.7076856], SOL[.27270097], SRM[6.81591746], SRM_LOCKED[16468187], TRX[.000001], USD[-73.43], WBTC[0] | | |
| 00713636 | | BTC-PERP[0], FTT[0.00026502], GENE[.09982], LUNA2[0.00656002], LUNA2_LOCKED[0.00153071], LUNC[142.85], MATIC[0], NFT (454327116993901481/The Hill by FTX #3638)[1], NFT (467231333923623667/FTX Crypto Cup 2022 Key #8299)[1], SOL[.009982], STMX-PERP[0], TRX[10.96076], USD[252.66], USDT[0.10792635] | | |
| 00713687 | | BTC-PERP[0], C98[.9022925], FTT[276.197053], LUNA2[0.31784365], LUNA2_LOCKED[0.74163518], MER[.5193445], MNGO[8.20625], NEAR-PERP[0], RAY[.61356], SOL[.00981], TRX[.000001], USD[ -0.17], USDT[6.34133890], USTC[244.992305] | | |
| 00713698 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[17], ATOM[.02], ATOM-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], CEL[0.06461243], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[25], GMT-PERP[0], GRT[.09434223], GRT-PERP[0], HT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM[.0037952], SRM_LOCKED[2.0554653], STETH[0], THETA-PERP[0], TRX[.000188], TRX-PERP[0], USD[0.00], USDT[0.05819091], USDT-20210326[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00713721 | | AURY[.99981], AVAX[.02384175], BTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0034701], SOL[323.3777295], TRX[.501813], USD[0.11], USDT[0] | | |
| 00713725 | | AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[.090063], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[6.9962], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BICO[.990975], BTC[0.00017691], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0.13713500], CEL-PERP[0], CHR-PERP[0], CLV[.005], CLV-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE[.46609525], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.0009024], ETHW[.001724], FIDA-PERP[0], FTM-PERP[0], FTT[29.9943], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT[10], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC[.024], KSM-PERP[0], LINK-PERP[0], LOOKS[.96314], LRC-PERP[0], LTC[.10325863], LTC-PERP[0], LUNA2[0.01208009], LUNA2_LOCKED[0.06430622], LUNC[283.06432369], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0.08523000], MOB-PERP[0], NEAR-PERP[0], NEXO[.962], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRISM[8.157], PROM-PERP[0], PSY[.53925], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SSX-PERP[0], STEP[.573897], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000013], TRX-PERP[0], TULIP-PERP[0], USD[ -150.63], USDT[10.75515831], USTC[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00713737 | | ATLAS[7170], BTC[0.00008302], ETH[0.00036513], ETHW[0.00036513], FIDA[10.645499], FTT[.0895], OXY[15.53622332], OXY_LOCKED[410305.34351168], OXY-PERP[0], TRX[.00001], USD[0.98], USDT[0] | | |
| 00713738 | | ATLAS-PERP[0], BAT-PERP[0], BTC[.0002273], BTC-PERP[0], FTT-PERP[0], KAVA-PERP[0], LUNA2[0.03919442], LUNA2_LOCKED[0.00745365], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.06573005], SOL-PERP[0], SRM-PERP[0], USD[ -0.54] | | |
| 00713767 | | BTC-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNA2[0.05431323], LUNA2_LOCKED[0.12673088], MANA-PERP[0], MAPS[0.00000001], OXY[0.26588234], OXY-PERP[0], SOL[0.00000001], SOL-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[.00000001], TRX-PERP[0], USD[0.12], XRP[0], XRP-20210625[0] | | |
| 00713797 | | COIN[0], FTT[150.03241060], FTT-PERP[0], GLMR-PERP[0], SRM[47.14920196], SRM_LOCKED[220.28284626], TRX[.000017], USD[64.67], USDT[0.00062516] | | |
| 00713888 | | BNB[0.00856502], BNB-PERP[0], FTT[5.16748423], PERP[.02229475], SOL[.09252255], SRM[6.88378373], SRM_LOCKED[26.23621627], TRX[.000004], USD[3.83], USDT[1.94148952] | | |
| 00713928 | | AAVE[0], BNB[1280.33096656], BTC[70.72617148], BTC-PERP[0], ETH[2170.90817140], ETH-PERP[0], ETHW[0.00079488], FTT[17118.90446349], LINK[0], MATIC[0], RAY[0], SOL[0], SRM[.21975997], SRM_LOCKED[6036.92010926], TRX[24968.22968334], USD[1731007.48], USDT[276692.29594637] | | |
| 00713932 | | AMZNPRE[0], APE[1.10000000], BTC[0.00760000], DOGE[0], ETH[0], FLOW-PERP[0], FTT[0.07204010], GST[992.17180936], LUNA2[0.29787856], LUNA2_LOCKED[0.69504998], LUNC-PERP[181000], NFLX[0], NFT (508698137443844477/FTX Crypto Cup 2022 Key #7614)[1], PERP[0], PYPL[0], SHIB[0], SOL[0.72246871], TONCOIN[0], USD[ -20.13], USDT[0] | | |
| 00714002 | | AKRO[1], BAO[2], DENT[1], GENE[9.25385249], KIN[0], LUNA2[0], LUNA2_LOCKED[2.57988417], LUNC[.00414108], NFT (349616454826161263/FTX EU - we are here! #246076)[1], NFT (361514810810724629/FTX EU - we are here! #246083)[1], NFT (441185274363954955/FTX EU - we are here! #246092)[1], NFT (505292158760659368/The Hill by FTX #26418)[1], TRX[1], USD[0.00], USDT[0.00001108] | Yes | |
| 00714067 | | AR-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.86046603], SRM_LOCKED[256.77953397], SXP-PERP[0], TRX[0.78816333], USD[0.02], USDT[552157.59699008] | | |
| 00714096 | | ANC[4.969389], APT-PERP[0], BLT[3819.193575], BTC-PERP[0], CAKE-PERP[0], CEL[0.08537892], CEL-PERP[0], FLOW-PERP[0], FTT[.08674417], GENE[.08687912], LUNA2[0.22185397], LUNA2_LOCKED[0.51765927], LUNC[48309.17], LUNC-PERP[0], RAY-PERP[0], TRX[.000062], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00714177 | | CAKE-PERP[0], CQT[2286.82356734], ETH-PERP[0], FTT[1.18168068], FTT-PERP[0], LUNA2[0.02473855], LUNA2_LOCKED[0.05772329], NFT (397714366324350083/FTX EU - we are here! #189948)[1], NFT (452189112610142577/The Hill by FTX #27155)[1], NFT (462562867918436525/FTX EU - we are here! #189816)[1], USD[0.00], USDT[0.01805341], USTC2.501862], USTC-PERP[0] | | |
| 00714203 | | BCH-20210625[0], BTC[0], DOT-20210625[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.0079055], FTT-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[7.52373834], SRM-PERP[0], USD[1.01], XLM-PERP[0], XRP-PERP[0] | | |
| 00714224 | | APE-PERP[0], APT[0], APT-PERP[0], BTC[0], CAKE-PERP[0], CEL[0], ETH[0.00040001], ETHW[.00044675], GENE[0], LUNA2[0.00475264], LUNA2_LOCKED[0.01108950], NFT (378598241558361968/The Hill by FTX #18701)[1], NFT (424761007340734691/FTX EU - we are here! #12211)[1], NFT (498493150187789347/FTX EU - we are here! #12143)[1], NFT (522220876454898564/FTX EU - we are here! #12013)[1], SOL[0], USD[0.00], USDT[0.00263391], USTC[.67276], USTC-PERP[0] | | |
| 00714255 | | BLT[.4248], BNB-PERP[0], FTT[29.40406013], GST[199.26529337], LTC[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000003], SOL[0], TRX[.000778], USD[ -0.19], USDT[0.85667944] | | |
| 00714320 | | BNB[.01831776], BNB-PERP[0], BTC[0], CAKE-PERP[0], ETH[0.00000002], ETHW[0.00016900], FTT[396.68594716], LUNA2[0.00001215], LUNA2_LOCKED[0.00002835], STG[403], TRX[78.464294], USD[2130.21], USDT[0.00324197], USTC[.00172] | | |
| 00714369 | | AURY[18], BTC[0.05681099], BTC-PERP[0], CHZ[690], DOGE[.83411815], DOT[6.6], FTT[0.00250833], LUNA2[0.00001745], LUNA2_LOCKED[0.00004071], LUNC[3.8], NEAR-PERP[0], SLP[3000], TRX[1], USD[1.38], USDT[0.02351491] | | |
| 00714388 | | 1INCH-PERP[0], APE-PERP[0], BTC[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00076581], LUNC[166.7583099], OMG-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00256892], ZEC-PERP[0] | | |
| 00714411 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[5.782], ETH-PERP[1.471], FTM-PERP[0], FTT[0.17870158], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOLY-PERP[0], ICX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.01089704], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[-1.0093678], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[ -2126.12], USDT[1025.42000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00714421 | | APT-PERP[0], CAKE-PERP[0], ETH[.00049911], GST-PERP[0], LUNA2[0.01329475], LUNA2_LOCKED[0.03102108], LUNC[2894.96], NFT (325618609976975088/The Hill by FTX #19410)[1], SOL-PERP[0], TRX[.598491], USD[2117.44], USDT[0.00582185] | | |
| 00714469 | | LUNA2[0.19117699], LUNA2_LOCKED[0.44607964], TRX[.000001], USDT[0.34975994] | | |
| 00714507 | | ETH[.00084166], LTC[.00204866], LUNA2[0.20845239], LUNA2_LOCKED[0.48638892], LUNC[45390.9480108], MATIC[.11832359], TRX[.003525], USD[0.21], USDT[0.28265806] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00714531 | | APT[0], APT-PERP[0], AXS[0.05333132], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], DYDX-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT[157.52169644], LUNC-PERP[0], NFT (328584607555564498/FTX EU - we are here! #160000)[1], NFT (359863248218268557/FTX EU - we are here! #159710)[1], SLP-PERP[0], SRM[1.30892141], SRM_LOCKED[7.81107859], TRU-PERP[0], TRX[.000217], USD[7.94], USDT[0.80831365], USTC-PERP[0] | | |
| 00714570 | | 1INCH[0.00000001], 1INCH-PERP[0], ALGO-PERP[0], ALGO-0624[0], ALGO-20211231[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-20210625[0], ASD-PERP[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AUD[0.00], AVAX[0.08993951], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-0325[0], BAL-1230[0], BAL-20210625[0], BAL-PERP[0], BNB-0325[0], BNB-20210924[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0.00000002], BRZ-20210625[0], BRZ-PERP[0], BSV-0624[0], BSV-1230[0], BSV-PERP[0], BTC[0], BTT-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], COMP-1230[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CUSD[0.12], CUSDT-PERP[0], DAWN-PERP[0], DEFI-0624[0], DEFI-1230[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-20210625[0], DRGN-20210625[0], DRGN-20211231[0], DRGN-PERP[0], ETH[0.03307569], ETHW[0.92778673], FTT[150.06601200], FTT-PERP[0], FXS-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], KBTT-PERP[0], KIN-PERP[0], KSOS-PERP[0], LEO[0], LEO-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MID-0624[0], MID-0930[0], MID-20210924[0], MID-PERP[0], MNGO-PERP[0], MTA-PERP[0], OKB[0], OKB-0624[0], OKB-0930[0], OKB-20210625[0], OKB-20211231[0], OKB-PERP[0], OMG[0], OMG-1230[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PRIV-0624[0], PRIV-1230[0], PRIV-20211231[0], PRIV-PERP[0], RAY[0], RAY-PERP[0], REN[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-0624[0], SHIT-20210625[0], SHIT-20211231[0], SHIT-PERP[0], SOS-PERP[0], SRM[0.51666764], SRM_LOCKED[321.56207051], THETA-20210625[0], THETA-20211231[0], TOMO[0], TOMO-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX-0930[0], TRX-20210625[0], TRX-20211231[0], TRYB[0.00000001], TRYB-20210625[0], UNISWAP-0325[0], UNISWAP-0624[0], UNISWAP-20210625[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[26992.74], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XAUT-20210625[0], XAUT-PERP[0], XTZ-20210625[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 00714651 | | DOGE-PERP[0], ETH[0], FTT[0.06458700], FTT-PERP[0], PRISM[6.99381], RAY[.22253], SLND[.091287], SRM[3.72188145], SRM_LOCKED[24.78434477], SRM-PERP[0], TRX[.000006], USD[0.01], XRP-PERP[0] | | |
| 00714736 | | DOGE[.9058], ETH[0], ETH-PERP[0], GENE[.02172326], LTC[[0.00134740], LUNA2[0.00097963], LUNA2_LOCKED[0.00186114], MATIC[0.00001378], SOL-PERP[0], TRX[.40230858], UBXT[.89571827], USD[603.42], USDT[0.00000021], USTC[.112909] | | |
| 00714751 | | BTC[.0316], LUNA2[0.01520183], LUNA2_LOCKED[0.03547094], LUNC[6.95901597], MATIC[148.40429801], TRYB[1645.88811862], USDT[510.04268967] | | MATIC[140.660749], TRYB[1436.317076], USDT[500] |
| 00714766 | | AAVE[.1398532], ADA-PERP[0], AVAX[.09973], BTC[0.03651882], BTC-PERP[0], DOT[2.399568], ETH[.26193718], ETH-PERP[0], ETHW[.0809694], LINK[3.199424], LUNA2[0.29177067], LUNA2_LOCKED[0.68079823], LUNC[.4799136], LUNC-PERP[0], POLIS[66.3991], SLP-PERP[0], SOL[.4299226], USD[10.96], USDT[0.00000002] | | |
| 00714800 | | 1INCH[.81352955], AAPL[0.00965450], AAVE[.24942111], ALICE[11.0420042], ALPHA[7], AMZN[.06507657], AMZNPRE[0], ASD[11.01703542], ATLAS[1.37314897], AVAX[.10364683], AXS[1.15801543], BABA[.04483647], BAND[6.63654117], BAT[5.9988942], BCH[.03022564], BNB[0.03749019], BTC[.00106712], CHZ[132.63785563], COIN[0.18710841], COMP[0.03849845], COPE[0.01323193], CQT[104.65471721], CRO[367.63915486], CUSD[T.000007], CVC[214], DOGE[0.17550810], DYDX[.4], EDEN[31.59627157], ENJ[47.9985256], ETH[0.01496106], ETHW[0.021947749], FTM[11.29604561], FTT[33.93494564], GALA[128.27090443], GME[2.0], GODS[0.096601], GRT[26.27455479], HMT[15.44138676], HOOD[.11], IMX[3.8], INTER[1.8], LINA[294.84593233], LINK[6.69661953], LRC[55.73285993], LTC[0.00071378], LUNA2[0.00000050], LUNA2_LOCKED[0.00000117], LUNC[.11], MANA[1.9996314], MATIC[0.22982214], MER[55.28540014], MKR[.00308699], MTA[4.91880431], NFLX[0.01154734], PFE[1.1554392], PTU[2.9994471], PYPL[0.05542492], RAMP[49.54595683], RAY[1.87727663], ROOK[.03051749], SAND[45.86563086], SECO[2.27992668], SHIB[.00515394], SLRS[47.94388065], SNX[5.44217248], SOL[3.09185870], SOS[1.60000001], SPELL[2156.30458629], SRM[24.85634099], SRM_LOCKED[0.09232442], SUSHI[9.08455987], TRX[7.29227749], TSLA[.00666184], TSLAPRE[0], UBXT[131.6523811], UNI[5.82524718], USD[94.63], USDT[0.11], VGX[2.99943], XRP[0.84093732], YFII[0.00098469], ZM[.0061685] | | |
| 00714867 | | BTC-PERP[0], CAKE-PERP[0], FIDA[.00005152], FIDA_LOCKED[0.0002179], FTT[0], LUNA2[0], LUNA2_LOCKED[0.44635412], USD[0.00], USDT[0] | | |
| 00714905 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMB-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00007], AVAX[.099297], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC[0.00000047], LTC-PERP[0], LUNA2[.00008296], LUNA2_LOCKED[0.00019359], LUNC[18.0665667], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO[.0335], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00006931], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[298.943287], TRX-PERP[0], UNI-PERP[0], USD[0.23], USDT[52.93067804], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00714919 | | BTC[0], FTT[0], LUNA2[4.76484298], LUNA2_LOCKED[11.11796696], LUNC[1037554.59113802], LUNC-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[0], USD[11.39], USDT[0] | | USD[11.23] |
| 00715003 | | 1INCH-20210625[0], BCH[0], BCH-20210625[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CHZ-20210625[0], BTC-PERP[0], CHZ-20210625[0], DOT-20210625[0], DOT-20210625[0], ETH-0624[0], FTT[2.51972075], FTT-PERP[0], OXY[0], OXY-PERP[0], RAY-PERP[0], SOL[0.00955492], SOL-20210625[0], SOL-PERP[0], SRM[7.64992664], SRM_LOCKED[35.00248164], SRM-PERP[0], SUSHI-20210625[0], USD[24.01], XRP-20210625[0] | | |
| 00715038 | | AAVE[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], ETHW[0.00090742], ETH-PERP[0], ETHW[0.00090742], FTM-PERP[0], FTT[0.18327110], FTT-PERP[0], LUNC-PERP[0], SOL[0.00869694], SOL-PERP[0], SRM[.2550105], SRM_LOCKED[7.24481982], STETH[0.00003617], USDT[0.00758700], USDT-PERP[0], YFI-PERP[0] | | |
| 00715069 | | 1INCH[20205.40423979], ALCX[4.799157], ASD[4597.7280324], BAL[332.40613895], BAND[373.42790907], BCH[20.95784295], BCH-PERP[0], BNB[66.94478895], BTC[3.28543827], BTC-PERP[0], COMP[112.44147781], CONV[44935.44222154], CRO[33638.27894132], ETH[0], ETHW[0.00041939], EUR[0277569.28668], FRONT[914.7931190], FTT[560.75276039], GALA[181570.24593924], GODS[402.30888095], GOG[14057.96843184], GRT[22191.14177779], KIN[96767017.19233768], LINA[161275.01245161], LINK[88.72993784], LTC[.009], MAPS[4324.6654989], MEDIA[.007365], MOB[208.59293643], OMG[552.27061216], SLP[31907.17905784], SRM[10.18712341], SRM_LOCKED[117.7781068], SXP[592.65945677], TRX[.000821], UNI[195.15258842], USD[5580.64], USDT[3436.72485248], XRP[86075.13539828] | Yes | |
| 00715148 | | ETH[0], FTT[10.10827789], RAY[0], SRM[.0085716S], SRM_LOCKED[.043325], USD[0.00], USDT[0] | | |
| 00715230 | | AVAX[.1], FTT[0.01953249], LUNA2[2.29618907], LUNC[5.35777450], LUNC[50000.005], USD[345.00], USDT[0.00497772] | | |
| 00715233 | | AKRO[1], BAO[6], BCH[.53279941], BTC[.00000273], DENT[20611.86488445], DOGE[6088.25580913], ETH[0.00031933], ETHW[3.38437116], EUR[0.00], FTT[17.03337016], KIN[7], LTC[3.20193602], RSR[1], SOL[20.93320277], SRM[20.68505813], SRM_LOCKED[22965938], SXP[320.40631376], TRX[3], UBXT[1], USD[0.00], XRP[5964.16052742] | Yes | |
| 00715267 | | APE-PERP[0], APT[0.05675095], BTC[.00000001], BTC-PERP[0], FTT[25.06071983], GLMR-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003371525], LUNC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], TRX[.1], TRX-PERP[0], USD[45664.04], USDT[0.84817812], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00715272 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00108944], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[50.06885588], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00139323], ETH-PERP[0], ETHW[.00139323], FLM-PERP[0], FTT[.42512342], FTT-PERP[0], GALA-PERP[0], GARE.678], GMT-PERP[0], GST[.046], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[4.62803118], LUNA2_LOCKED[10.79984077], LUNC[7866.31581697], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0.00015075], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], RAY[.009], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SLRS[.99995], SNX-PERP[0], SOL[.01196612], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[2.28135], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[242.21708615], UNISWAP-PERP[0], USD[175.00], USDT[1080.12874735], USTC[0], USTC-PERP[0], YFII-PERP[0] | | |
| 00715328 | | ATLAS[4315.94759903], AUDIO[305.53536794], BAO[1], BNB[0.00003360], CRO[11314.31894604], DOT[500.02101377], ETH[6.39145581], ETHW[9.30926205], FTM[1009.94347633], FTT[220.41507247], GALA[741.74688091], GBP[0.00], LUNA2[6.74186341], LUNA2_LOCKED[21.23480729], MANA[177.13664275], MATIC[2671.18669935], POLIS[0], SAND[156.3852927], TLM[662.58549776], TULIP[20.09331148], USD[0.00], USDT[0.00000009] | Yes | |
| 00715388 | | ATLAS[105125.7648], FTT[28.03728700], LUNA2[0.00022853], LUNA2_LOCKED[0.00053324], LUNC[49.76397774], POLIS[1339.347548], SOL[50.66538990], USD[0.22], USDT[0.00293910] | | SOL[13.97917] |
| 00715409 | | ATLAS[0], BNB[0], FTT[0], LUNA2_LOCKED[32.96720118], USD[0.19], USDT[0] | | |
| 00715484 | | BAND-PERP[0], BNB[0.00000001], BTC-0624[0], ETH[0.00000002], ETH-PERP[0], ETHW[0.00064937], FTT-PERP[0], HT[0], ICP-PERP[0], IMX-PERP[0], LINK[.003674], NFT (561768229855064428/FTX AU - we are here! #53060)[1], OKB[0], OKB-PERP[0], RON-PERP[0], SLP-PERP[0], SRM[.02461892], SRM_LOCKED[10.66616187], TRX[.010813], USD[170.95], USDT[0.00000000] | | |
| 00715558 | | AAVE[.005056], IP3[.968], LUNA2[0.11518046], LUNA2_LOCKED[0.26875441], LUNC[25080.788004], LUNC-PERP[0], MATH[.04408], NFT (317867407336046634/FTX EU - we are here! #44464)[1], NFT (336397894103395427/FTX AU - we are here! #55147)[1], NFT (420156243116810308/FTX EU - we are here! #44135)[1], NFT (492278567024067945/FTX EU - we are here! #44588)[1], NFT (574990887261396885/FTX Crypto Cup 2022 Key #2665)[1], SOL[.0056], USD[8.43], USDT[0.00929732], XRP[.8] | | |
| 00715568 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMD-20211231[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ARKB-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0610[0], BTC-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JOE-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.00000001], LUNA2_LOCKED[0.00000037], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR[.00438299], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000354], TRX-PERP[0], UNI-1230[0], UNI-PERP[0], USD[9.01], USTC[0.08866142], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00715576 | | ALCX-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CHZ[20], CHZ-PERP[0], COIN[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.39960], DYDX-PERP[0], FLOW-PERP[0], FTM[0], ICP-PERP[0], LUA[.0887], MATH[.9996], MNGO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SLP[9.99], SLP-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM[.00000022], SRM_LOCKED[.00540186], STEP[1.89983956], TRU[.9976], TRU-PERP[0], TULIP-PERP[0], USD[ -2.22], USDT[0.00812536], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00715585 | | 1INCH[122.76898738], AAVE[0], BNB[0.00000001], BTC[0.00000001], ETH[0], FTT[5.19267835], LTC[0.00981667], LUNA2[2.37384777], LUNA2_LOCKED[5.53897814], LUNC[516910.35117695], SOL[1.99365506], USD[0.00], USDT[0.00050901] | | 1INCH[119.662846], SOL[1.929659] |
| 00715604 | | ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BAO[984.9], C98-PERP[0], FIDA[.9804], LINA-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.001952], LUNC-PERP[0], MATH[.15786], NFT (369150417789617155/FTX EU - we are here! #234543)[1], NFT (523238050180447547/FTX EU - we are here! #234543)[1], NFT (526242529176789339/FTX EU - we are here! #234534)[1], TRX[.000002], USD[0.12], USDT[0.68978326] | | |
| 00715660 | | 1INCH-PERP[0], AAVE-202109240], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.58710754], FTT-PERP[0], GALA-PERP[0], GRT[1245.52851648], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.53572584], LUNA2_LOCKED[1.20002721], LUNC[1166554.45346], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[170019.86795192], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000826], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00715666 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LUNA2[0.10157784], LUNA2_LOCKED[0.23701496], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], YFI-PERP[0] | | |
| 00715693 | | DOGE-PERP[0], FTM[0], FTT[0], LUNA2[0], LUNA2_LOCKED[4.77531340], MATIC[0], TRX[0], USD[0.00] | | |
| 00715727 | | ADA-PERP[0], ALICE-PERP[0], APE[3], APT-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[4.4], ETH[0.00000001], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0.07798540], FTT-PERP[0], LINK[7.4], LUNA2[0.49544972], LUNA2_LOCKED[1.15604935], RNDR-PERP[0], RVN-PERP[0], SLP-PERP[0], SOL[1], TLM[374], TRX[.54206], USD[-0.01], USDT[195.96716394] | | |
| 00715738 | | ALICE-PERP[0], APE-PERP[0], AVAX[3.55094613], BTC-PERP[0], GMT-PERP[0], LUNA2_LOCKED[3.15108036], SOL-PERP[0], TRX[.096741], USD[0.00], USDT[0.00929938], XTZ-PERP[0] | | |
| 00715817 | | BNB[0.00053986], BTC[0.00002724], ETH[0.00078207], ETH-PERP[0], ETHW[0.00000087], LUNA2[0.00589625], LUNA2_LOCKED[0.01375791], LUNC[1283.92091770], MATIC[55], SOL[0.00730180], TRX[8.40811886], USD[106.44], USDT[0.00325283] | | SOL[.007084], TRX[7.543645] |
| 00715831 | | DYDX-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.14447374], LUNA2_LOCKED[0.33710540], USD[0.02], USDT[24.3453735] | | |
| 00716020 | | ETHW[.0005714], LUNA2[0], LUNA2_LOCKED[2.86874904], LUNC[.00000001], TONCOIN[.06721872], USD[0.00] | | |
| 00716027 | | BCH-PERP[0], BTC-PERP[0], DOGE-20210625[0], FTT[506.0361955], FTT-PERP[0], RAY[17.800205], SRM[36.60196684], SRM_LOCKED[223.72128322], USD[0.01], USDT[208.74100816] | | |
| 00716117 | | FIDA[225.05830164], FIDA_LOCKED[1.67213408], FTT[32.71218629], OXY[200.286059], SOL[3.23970091], TRX[.000002], USD[7.63], USDT[0] | | |
| 00716127 | | ATOM-PERP[0], AURY[.00000001], BNB-PERP[0], BTC[0.00002209], BTC-PERP[0], ETH[0.00005124], ETH-20211231[0], ETH-PERP[0], ETHW[0.00092884], FTT[0.03561087], FTT-PERP[0], GST[.09], PAXG[.2525], RAY[.121183], REAL[0.00000001], SOL-PERP[0], SRM[1.45552837], SRM_LOCKED[314.29598541], USD[-15869.99], USDT[0.00042444] | Yes | |
| 00716137 | | AAVE[4.71], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.0081818], AVAX[6.7], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00081498], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[9.9981], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[.10753165], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.626876], RAY-PERP[0], RUNE-PERP[0], SLRS[.771425], SNY[.08896752], SOL[.02643973], SOL-PERP[0], SRM[.00006144], SRM_LOCKED[.03549256], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.00001], TRX-PERP[0], TRY[0.75], UNI-PERP[0], USD[148.37], USDT[10.00129303], XEM-PERP[0], XLM-PERP[0], XRP[1316.93977], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00716152 | | BTC[0.00009990], LUNA2_LOCKED[107.1688864], LUNC[2000000], USD[0.01], USDT[7.73595602] | | |
| 00716191 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[9.9221], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00303111], LUNA2_LOCKED[0.00707260], LUNC[.0097644], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00716215 | | ETH[.134], SHIB[115000000], SOL[.15], TRX[9.551821], USD[40.06], USDT[45.44], USTC-PERP[10], XRP[11] | | |
| 00716237 | | 1INCH[0.99202], 1INCH-PERP[0], AAVE[.04990025], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTM[32.914215], FTT[3.36298827], FTT-PERP[0], GRT[30.979385], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN[429780.55], KIN-PERP[0], MATIC[119.97245], NEO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[7.18185536], SRM_LOCKED[1.14821594], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1430.08], XLM-PERP[0], XRP-PERP[0] | | |
| 00716282 | | BNB[0], BTC[0], COPE[0], CUSD[0], ETH[0], ETH-PERP[0], FTT[0.00000002], MATIC[0], MATIC-PERP[0], RAY[.00000001], SHIB[482356.97116277], SHIB-PERP[0], SOL[0.00000001], SRM[.00093568], SRM_LOCKED[.001607], USD[0.00], USDT[0], XRP[0] | | |
| 00716327 | | AAVE[.0044678], APE[.059658], AVAX[.009244], BTC[0.00000001], ETH-PERP[0], ETH[0], GALA[0], GMT[.19272], LUNA2[0.01135218], LUNA2_LOCKED[0.02648844], LUNC[1569.35720618], SOL[.00915625], USD[0.00], USDT[0.0000002], XRP[0.89686000] | | |
| 00716336 | | FTT[1441], SRM[115.44774748], SRM_LOCKED[639.06389336], USDT[3037.05234227] | | |
| 00716350 | | ATOM[0], AURY[.00000001], DOT[0], FRONT[400], FTT[0], LINK[30.3], LUNA2[0.00006456], LUNA2_LOCKED[0.00015066], MANA[0], SOL[0], SPELL[0], USD[0.00], USDT[466.57372021] | | |
| 00716361 | | AAVE-20211231[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-20211231[0], DOT-20211231[0], DOT-PERP[0], ETH-0323[0], ETH-20211231[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.000001], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (292794737262999683/FTX EU - we are here! #163289)[1], NFT (321453999047582797/FTX EU - we are here! #163348)[1], NFT (390051512162338676/FTX AU - we are here! #163348)[1], NFT (548927480368323610/FTX AU - we are here! #16054)[1], POLIS-PERP[0], RAY-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[.02479758], SRM_LOCKED[.09904377], SRM-PERP[0], USD[0.00], USD[0.00800000], XRP-PERP[0] | Yes | |
| 00716425 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX[.071956], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04591505], LUNA2_LOCKED[0.10713512], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (290954562130804910/FTX EU - we are here! #260670)[1], NFT (409186653759437501/FTX EU - we are here! #260679)[1], NFT (479787999494663107/FTX EU - we are here! #260677)[1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00716457 | | ETH-PERP[0], FTT[526.50344002], MER[4000], OXY[1966], SRM[37.29957466], SRM_LOCKED[231.02042534], USD[28.57], USDT[1857.33334449] | | |
| 00716507 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FLOW-PERP[0], FTT[0.00699611], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (321284253135336285/FTX EU - we are here! #20486)[1], NFT (327547485315121582/FTX AU - we are here! #46686)[1], NFT (430916912053948816/The Hill by FTX #9451)[1], NFT (468697265353852029/FTX EU - we are here! #20408)[1], NFT (470174911372744113/FTX Crypto Cup 2022 Key #3713)[1], NFT (555743917662676196/FTX EU - we are here! #20093)[1], NFT (569708153133411482/FTX AU - we are here! #44714)[1], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], SOL[0], SOL-PERP[0], SRM[.00334296], SRM_LOCKED[.32185403], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[0.00001300], TRX-PERP[0], TSLA-20210326[0], USD[-0.24], USDT[0.28931209], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00716512 | | BTC[0], FTT[0.08653264], LUNA2[0.03453904], LUNA2_LOCKED[0.08059110], LUNC[7520.95], USD[-0.14], USDT[40.58037038] | | |
| 00716533 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.45915317], LUNA2_LOCKED[1.07135740], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[10.77], USDT[10.40611687], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00716548 | | 1INCH-PERP[0], AAVE[.0075004], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[2], AVAX-PERP[0], AXS[0.14151219], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00048029], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREP_65657], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00020052], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.0001], FTT[1001.12481492], FTT-PERP[0], HT[8767], ICP-PERP[0], INDI_IEO_TICKET[1], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[2.2], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE[1000.07], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2174.336625], SRM_LOCKED[735.85686682], SRM-PERP[0], SUSHI[.05001S], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[121381.001038], TRX-PERP[0], UNI[.083693], UNI-PERP[0], USD[330.40], USDT[-3.88024964], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00716590 | | BTC[3], DOT[703.83728], FTM[.93773816], LTC[.0656179], LUNA2[0.09183722], LUNA2_LOCKED[0.21428686], LUNC[.0055278], NFT (341124338404245186/FTX EU - we are here! #6897)[1], NFT (344072732229885417/FTX EU - we are here! #6758)[1], NFT (529686191845848614/FTX EU - we are here! #6613)[1], TRX[.000014], USD[132.30], USDT[0.89492528], USTC[13] | | |
| 00716605 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALCX[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS[0.00000002], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[2.46135529], BNB-PERP[0], BTC[2.43056319], BTC-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.40704646], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[359.90651274], FTT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC[0.00000001], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[2.12206771], LUNA2_LOCKED[19.36149133], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[0.00000001], REEF-PERP[0], REN[0], ROOK-PERP[0], RSR[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL[33.60126521], SOL-PERP[0], SPELL-PERP[0], SRM[0.00157592], SRM_LOCKED[0396273], STEP-PERP[0], SUSHI-PERP[0], SXP[0], TRX-PERP[0], TRYB[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VETBULL[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00716623 | | BNB-PERP[0], BTC[3], BTC-PERP[0], DEFI-PERP[0], ETH[.03536825], ETHW[.00036825], EUR[0.00], FTT[.02539365], FTT-PERP[-.0000], INJ-PERP[0], LUNA2[4.65637670], LUNA2_LOCKED[10.86487898], LUNC[15], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], TRX[.25], TRX-PERP[0], USD[11426.60], USDT-PERP[0] | | |
| 00716625 | | BTC[.00337375], DOGE[34850.20793793], DOT-PERP[0], MER[258.094712], SHIB[367309767.94387478], SOL[.00037565], SRM[7.76956969], SRM_LOCKED[40.23043031], TRX[.000006], USD[28281.91], USDT[0] | | |
| 00716653 | | ADA-PERP[0], BTC[2], BTC-PERP[0], CHZ[148.83643937], DOGE[0], ETH[0], FTM[0], FTT[1.26346766], LINK[0], LTC[0], LUNC-PERP[0], MATIC[0], SOL[2.76949098], SRM[0.00178365], SRM_LOCKED[0089686], UNI[0], USD[0.21], USDT[0], XRP[0] | | |
| 00716707 | | ATLAS[6.6275], LUNA2[0.04434942], LUNA2_LOCKED[0.10348198], OXY[.23886], SOL[0.00084093], TRX[39.9924], USD[0.05], USDT[0] | | |
| 00716745 | | APE[.05], BNB[0.00986313], BTC[0.00003508], BTC-20211231[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00133580], ETH-20210326[0], ETH-PERP[0], ETHW[0.00052130], FTT[.09948473], FTT-PERP[0], GENE[.0226875], LTC[.0054], LUNA2[0.00420429], LUNA2_LOCKED[0.00981001], LUNA2-PERP[0], MATIC[.78605268], SOL[0.00650800], SOL-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[4.0862948], TRX-PERP[0], USD[44138.16], USDT[0.93235366], USDT-20210326[0], USTC[.595138] | | |
| 00716862 | | ATLAS-PERP[0], BNB[.00005618], BTC[2], BTC-PERP[0], ETH[0.00044730], ETHW[0.00044731], GST-PERP[0], LINK[2.53886222], LUNA2_LOCKED[12.92401185], LUNC[1206098.91], NFT (331023753221559643/FTX Swag Pack #110 (Redeemed))[1], SOL[-0.00000001], SOL-PERP[0], USD[0.82], USDT[0], USTC-PERP[0], XRP[.057422], YFI-PERP[0] | | |
| 00716869 | | APE-PERP[0], BTC[3], COIN[150.00347240], CRO-PERP[0], ETH-PERP[0], FTT[0.01522119], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT[731.16111], KSM-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002839], LUNC-PERP[0], MATIC[2829.80658], OP-0930[0], PAXG[1.7333], TRX[16], TSLAPRE-0930[0], USD[2981.45], USDT[0], USO[0], USO-0930[0], USTC-PERP[0] | | |
| 00716920 | | AUDIO[0], ENJ[0], FTT[0], LUNA2[0.01377437], LUNA2_LOCKED[0.03214021], LUNC[2999.4], SAND[0], SOL[0.23869380], SOL-PERP[0], USD[2.07] | | |
| 00716937 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (342939308773022552/FTX EU - we are here! #268652)[1], NFT (407059791822383209/FTX EU - we are here! #268665)[1], NFT (519864162366530865/FTX EU - we are here! #268657)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00008023], SRM_LOCKED[.00124038], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000245], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00717024 | | BNB[.00652553], BNB-PERP[0], ETH[.0004823], ETH-PERP[0], ETHW[.0004823], FTT[25.049563], MKR-PERP[0], RAY[.913503], RAY-PERP[0], SOL-PERP[0], SRM[19.35697875], SRM_LOCKED[90.80302125], USD[0.01], USDT[0] | | |
| 00717040 | | AUDIO[0], BNB[0], FIL[0], KIN[5501574.17745563], LUNA2[0.34756812], LUNA2_LOCKED[0.81099228], SOL[1.60000001], TRX[.000006], USD[0.02], USDT[0] | | |
| 00717048 | | APE[3.8], BNB[2.71973464], BTC[0.01869827], BTC-PERP[0], DOT[1.3], ETH[0.61293246], ETHW[0.59093652], FIDA[45.9750244], FIDA_LOCKED[01276601], FTM[62.9961297], FTT[4.99858337], GENE[7.5], LINK[4.89518673], LUNA2[0.00041645], LUNA2_LOCKED[0.00097172], LUNC[90.68328399], MANA[21.9848874], MEDIA[.133638], MTA[.96941], OXY[71.732005], SOL[27.73271784], SRM[224.98904655], SRM_LOCKED[0.0190755], TRX[.000001], USD[532.65], USDT[0.46444515] | | |
| 00717099 | | AAVE[3.68815699], ATLAS[229.9514], ATOM[2], AVAX[1.799784], AXS[.99982], BAND[1.099802], BNB[0.35614824], BNB-PERP[0], BTC[0.04412615], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[44.89686926], DOT-PERP[0], EOS-PERP[0], ETH[0.23309012], ETH-PERP[0], ETHW[0.32309011], FTM[0.99441977], FTT[12.8991308], GALA[9.991], GRT[434.73234], LINK[22.29130386], LRC[6.990688], LTC[0.28244518], LUNA2_LOCKED[0.65903877], LUNC[2.9094762], MATIC[94.89247409], POLIS[2.89959842], REEF-PERP[0], SAND[3.9915598], SOL[14.63212794], SRM[5.009961], SRM_LOCKED[.00976464], TRX[145.81997324], TRX-PERP[0], USD[1269.71], USDT[3029.25515477] | | BNB[.059962] |
| 00717113 | | AUDIO[112.06864532], BTC[0], DENT[16377.7967], FTT[4.0960457], LTC[1.17804225], RAY[17.95427], RUNE[15.83924427], SHIB[899913.6], SOL[3.27779189], SRM[33.19662042], SRM_LOCKED[.04117587], UBXT[1463.005944], UNI[3.20390878], USD[0.50] | | |
| 00717200 | | 1INCH-20210625[0], 1INCH-PERP[0], AAPL[-0.00036016], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210624[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-20210625[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT-0325[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LUNA2[0.00000663], LUNA2_LOCKED[0.00015544], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PENN-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-20211210[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-0624[0], TRX[.74782], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[644.24], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00717216 | | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.0000786], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00722246], ETH-PERP[0], ETHW[.00727246], FTM[0], FTT-PERP[0], FTT[.1-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.57375315], SRM_LOCKED[2.48624685], SRM-PERP[0], TRX[.2], TRX-PERP[0], TRYB[0], UNI-PERP[0], USD[-1.05], USDT[0.00784685] | | |
| 00717244 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-MOVE-1014[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], FTT[0.18012707], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (499747065892852797/Long Solana)[1], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.01023888], SRM_LOCKED[5.9146761, SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[0], USDT[107814.02], USDT[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00717246 | | 1INCH[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-20210625[0], ASD-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BNB-20210625[0], BRZ-20210222[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1231[0], BTC-20210326[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0902-PERP[0], BTC-MOVE-WK[0], BTMX[0], CEL-20210625[0], CEL-PERP[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210625[0], CREAM-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DRGN-20210402[0], DRGN-20210924[0], EOS-20210924[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM[.0000002], FTM-PERP[0], FTT[1584.64340674], FTT-PERP[0], GMT[0.62087837], GMT-PERP[0], GST-0930[0], GST-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LEO-PERP[0], LINK[0], LINK-20210924[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2-20210924[0], LUNC[0], LUNC-20210924[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MKR-20210924[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-20211231[0], PRIV-PERP[0], PUNDIX-PERP[0], REN[0.00000021], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-20210924[0], SNX[0], SNX-PERP[0], SOL[304.84213880], SOL-PERP[0], SRM[1.946713], SRM_LOCKED[84.44345102], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-20210924[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[10.04], USDT[0.00000002], USTC[0.82551242], USTC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00717327 | | AMPL[0], AMPL-PERP[0], BAO-PERP[0], BTC-0624[0], BTC 14704679], BTC-PERP[0], DAWN-PERP[0], DENT-PERP[0], ETH[2.175362], ETHW[.000362], FTT[62.5983335], KIN-PERP[0], LUNA2[56.39846198], LUNA2_LOCKED[131.5964113], LUNC[275.003051], LUNC-PERP[0], MCB-PERP[0], MTA-PERP[0], OXY[365.83546], ROOK[.6098841], USD[1718.89] | | |
| 00717430 | | BTC[0.01171561], C98-PERP[0], ETHW[9.47462], FTT[4.098575], LUNA2[0.00026135], LUNA2_LOCKED[0.00060982], LUNC[56.91], TRX[.000896], USD[1.61], USDT[0.72262198] | | |
| 00717497 | | HKD[0.00], LOOKS[386.92647], LUNA2[0.00000003], LUNA2_LOCKED[0], LUNC[.0083112], MANA[97.98138], NFT[316937504506549923/France Ticket Stub #1884][1], NFT [518797933878814730/Austin Ticket Stub #1223][1], NFT [554172343390430063/Hungary Ticket Stub #508][1], SAND[443.74882], SOL[32.83071944], USD[166.99], USDT[0.00435266] | | |
| 00717556 | | ALCX[5.08933063], BABA[.0041108], BABA-0047108], FIDA[47.1104862], FIDA_LOCKED[.06446452], FTT[1.69398707], LTC[6.26], MATH[85.9560495], MOB[1.4797434], NIO-20210924[0], OXY[63.98784], PERP[31.77664269], SOL[.00815719], SRM[.135999], USD[0.19], USDT[0.11803588], XRP[.9] | | |
| 00717604 | | AAVE[0], ALICE[1.09924], ATLAS[169.968669], AVAX[1.0998157], AXS[.4], BTC[0.05850363], CRO[100], ETH[0], FTT[18.43490052], LUNA2_LOCKED[0.17222608], LUNC[16072.54], MANA[3], POLIS[6.499449], RAY[0.998157], SAND[3], SRM[10.998157], TRX[0], USD[0.00], USDT[0.00000005] | | BTC[.057989] |
| 00717638 | | CEL[.084499], COMP[0.00004024], FTT[0], HT[.095478], KIN[8846.7], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0065308], PORT[141.273153], PSG[.099259], SAND[.95516], SLP[.5057], TRX[.716339], USD[446.63], USDT[0] | | |
| 00717708 | | 1INCH-PERP[0], AAPL[0], AAPL-20210924[0], AAVE[0], AAVE-PERP[0], ABNB-20210924[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMD-20210924[0], AMPL[0.16673223], AMPL-PERP[0], AMZN[.00000008], AMZN-20210924[0], AMZNPRE[0], ARKK-20210924[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.01027334], AVAX-PERP[0], AXS-PERP[0], BABA-20210924[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BILI[0], BNB[23.94569299], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[1.94008783], BTC-PERP[0], BYND-20210924[0], CAD[143.00], CAKE-PERP[0], CEL-PERP[0], CHT[103.33], CHR-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000644], ETHBULL[0], ETH-PERP[0], EUR[100.00], FB[0], FB-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-20210924[0], FTT[1001.36884073], GBP[1125.01], GBTC-20210924[0], GDX-20210924[0], GOOG[.00000007], GOOGL-20210924[0], GOOGLPRE[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HUT-PERP[0], ICP-PERP[0], INJ-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[4278.02138000], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFLX-20210924[0], NIO-20210924[0], OKB-PERP[0], OMG-20210924[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], PAXG-20210924[0], RAY[.43511], RAY-PERP[0], RNDR[.032741], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB[0.00000006], SHIB-PERP[0], SHIT-PERP[0], SLV-20210924[0], SNX[0], SNX-PERP[0], SOL[22.00203406], SOL-PERP[0], SPY[0], SPY-20210924[0], SQ-20210924[0], SRM[68.63888728], SRM_LOCKED[417.20034369], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[11791.059746], TRXBULL[1330.00085], TRX-PERP[0], TRY[17.73], TRYB[1703.208516], TSLA-20210924[0], TSM-20210924[0], TWTR-20210924[0], UBXT_LOCKED[749.83377425], UNI[0], UNI-PERP[0], USD[18394.59], USDT[14980.28174014], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[.0007], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZAR[17.68], ZEC-PERP[0] | | AVAX[.01026478], SOL[1], USD[1.00], USDT[1] |
| 00717857 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANT-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-PERP[0], BULL[0.00000323], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHR-PERP[0], CVX-PERP[0], DEFIBULL[0], DOGE[.04333595], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], FIDA[.1330504], FIDA_LOCKED[.55244841], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01007031], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.75542686], LUNA2_LOCKED[6.42932334], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (290513395952367136/FTX EU - we are here! #251896)[1], NFT (536583704142507101/FTX EU - we are here! #251812)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.02457022], SRM_LOCKED[.67482069], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.00000022], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[60.96], USDT[0.03601841], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00717865 | | AAVE-PERP[0], BTC-PERP[0], ETH-PERP[0,129], LINK-PERP[0], LUNA2[2.29557787], LUNA2_LOCKED[5.35634836], LUNC[499866.914484], PORT[29890.3813], SOL-PERP[0], SRM[2843.53938449], SRM_LOCKED[46.92898441], SUSHI-PERP[0], USD[-82.88], USDT-PERP[0] | | |
| 00717872 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BOLSONARO2022[0], BRZ[5434], BRZ-PERP[0], BTC[0.06374570], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000012], FTT-PERP[0], GALA-PERP[0], INJ-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK[0.00023138], LINK-PERP[0], LUNA2_LOCKED[.0000002], LUNA2-PERP[0], LUNC[0.00000001], MANA-PERP[0], MATH[.073567], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], RAY[0.38323705], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.02174301], SRM_LOCKED[.26872953], SRM-PERP[0], STORJ[.7], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[67.80], USDT[1113.55945256], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00717905 | | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[0.00000003], CRV[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], JOE[0.00000001], KIN-PERP[0], KSHIB-PERP[0], LINA[0.00000001], LINK-PERP[0], LTC-PERP[0], LUNA[0], LUNA2[0.00436275], LUNA2_LOCKED[0.01017977], LUNC[950], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[227.89], USDT[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00717932 | | AGLD[.0125215], AXS[.003887], BTC[0], BTC-PERP[0], CEL[.020565], CITY[.0038865], CQT[.91273545], EDEN[.03113865], ETH[0.00000001], FIDA[.039925], FTT[12314.39023057], FTT-PERP[0], GENE[.00000001], GODS[.00000001], LOOKS[.040495], LUNA2[7.05023571], LUNA2_LOCKED[16.45055], MCB[.0003914], MOB[.0249375], NFT (518893708421489374/The Hill by FTX #18212)[1], SRM[12.13196595], STARE[.002515], TRX[.000999], TULIP[.015424], USD[14.79], USDT[1.37764736] | | |
| 00717962 | | ASD[0], AVAX[6.55837860], AXS[33.30103077], BTC[0.00000002], CRO[16040.2469], DOGE[9.72856840], DOT[20.0001], ETH[0.00000001], FTT[150.01477250], GENE[33.300333], LINK[0], LUNA2_LOCKED[714.301887], LUNC[30], MANA[285.00285], RAY[283.88963160], SAND[900], SOL[5.89602016], SRM[28.63308776], SRM_LOCKED[50.07216608], SXP[0], TRX[20.00100600], UNI[0], USD[0.00], USDT[53945.86402218] | | DOGE[9.717724], USDT[53452.235729] |
| 00718071 | | NFT (357496834392383667/FTX EU - we are here! #266139)[1], NFT (472691932848215744/FTX EU - we are here! #266121)[1], NFT (492670592787955224/FTX EU - we are here! #266129)[1], RAY[10.52040784], SRM[13.12515692], SRM_LOCKED[14960068] | | |
| 00718179 | | BNB[.0008], BRZ[53.9736], COPE[30.9944], KIN[230000], LUNA2[0.12080773], LUNA2_LOCKED[0.28188470], LUNC[26306.13772], TRX[.000001], USD[0.51] | | |
| 00718195 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0.09398307], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[1663], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], APE[0.76771623], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM[0.96151646], ATOM-PERP[83.20999999], AUDIO-PERP[0], AVAX[3.35228307], AVAX-PERP[0], AXS[0.87864532], AXS-PERP[17.39999999], BADGER-PERP[0], BAL-PERP[0], BAO[0.00000002], BCH-PERP[0], BIT-PERP[0], BNB[0.27226885], BNB-PERP[0], BNT-PERP[0], BRZ[0.00000001], BSV-PERP[0], BTC[12.46151114], BTC-PERP[0], BTTPRE-PERP[0], CBO-PERP[0], CEL[0.00000001], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE[1098.37619309], DOGE-PERP[0], DOT[3.29894127], DOT-PERP[219.99999999], DYDX[981.588232], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[4.26558180], ETH-PERP[3.75899999], ETHW[58.06485851], EUR[1.20113], EUCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[18822905], FTM-PERP[0], FTT[169.3897412], FTT-PERP[0], FXS[85.78789], FXS-PERP[0], GALA[78169.652], GALA-PERP[0], GMT[0.00000001], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HXRO-PERP[0], HT-PERP[0], HT[0.00000001], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0.41143247], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA[0], LINK-PERP[0], LINK[8.67559001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.83274764], LTC-PERP[0], LUNA[0.53609063], LUNA2_LOCKED[2.25089915], LUNC[21.46720873], LUNC-PERP[0], MANA-PERP[.103], MATIC[165.54368374], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR[0.00000001], MKR-PERP[0], MNGO[0], MOB[0], NEAR-PERP[0], NEAR[5.4789], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP[0.99999999], ORBS[0], PAXG[0.14094262], PEOPLE-PERP[0], PERP[.00909090], PROM-PERP[0], QTUM-PERP[0], RAY[0.82646046], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND[1261.05477], SAND-PERP[0], SC-PERP[0], SHIB[88690382.25], SHIB-PERP[0], SKL-PERP[0], SLP[120508.2144], SLP-PERP[0], SOL[9.09198502], SOL-PERP[0], SPELL[0.00000001], SPELL[492053.516], SPELL-PERP[0], SRM[83024.07290647], SRM_LOCKED[1875.91618815], SRM-PERP[0], STEP-PERP[0], STG[1330.16060], STORJ-PERP[0], SUSHI[17.8184071], SUSHI-PERP[0], SXP[0.00000001], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRU[0.00000001], TRU-PERP[0], TRYB[0], UNI[1.34642924], UNI-PERP[0], USDC[3287276.95], USDT[0.00029993], VET-PERP[0], WAVES[286.918495], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[295.15679958], XRP-PERP[0], YFI[0.0014673], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00718214 | | APE-PERP[0], BTC[0.00000066], EUR[0.37], LUNA2[1.55491033], LUNA2_LOCKED[3.62812411], RAY[.108349], RAY-PERP[0], RON-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00718239 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], HOT-PERP[0], LTC-PERP[0], LUNA2[0.34279131], LUNA2_LOCKED[0.79984639], LUNC[74643.53], LUNC-PERP[0], OP-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[102.67], XRP-PERP[0] | | |
| 00718303 | | ADABEAR[299943], ADABULL[262.18327926], ALGOBULL[8910000], BEAR[1082.561], BNB[.0097112], BNBBULL[0.35692217], BRZ[.9031], BULL[2.42273828], CEL[.096675], COMPBULL[861.93738], DASH-PERP[-0.03], DOGE[.98138], DOGEBULL[11.26262], ETCBULL[11261.92644], ETHBULL[117.79731210], ETHW[4.5191412], FIDA[.02911399], FIDA_LOCKED[.55703241], FTM[.18537], GRTBULL[186618.14605], LINKBULL[0.29684358], LTC[.0199696], LTCBULL[2.1195972], LUNA2[1.17397358], LUNA2_LOCKED[2.7392717], LUNC[255635.22], MATICBULL[180746.63424116], OKBBULL[141.67148375], PERP[.0964755], SXPBULL[27277], TRX[0.76666299], TRXBULL[404.93710470], USD[7.22], USDT[5.31010488], VETBULL[15.58493629], XTZBEAR[1049.30175] | | |
| 00718501 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[34.8], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.01312795], LUNA2_LOCKED[0.03063189], LUNC[2858.64], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE[0], SAND-PERP[0], SOL[0.73], USDT[0.19], VET-PERP[0], WAVES-PERP[0], XRP[0.09658273], XRP-PERP[0] | | XRP[.095] |
| 00718518 | | ADABULL[0], BAT-PERP[0], BNBBULL[0], CONV-PERP[0], DOGEBULL[0], FIDA[.01504612], FIDA_LOCKED[.03473145], FTT[0.00186757], MKRBULL[0], SXP-PERP[0], USD[4.14], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00718575 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CEL-PERP[0], CEL-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0], LUNA2[0.14300984], LUNA2_LOCKED[27.33368962], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NGG-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.06371609], SRM_LOCKED[22.06142952], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.05], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00718616 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[4.41571412], LUNA2_LOCKED[10.30333296], LUNC[361531.04737321], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-52.57], USDT[0.00000029], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00718622 | | 1INCH[437.994528], AAVE-PERP[0], ADA-PERP[0], ALICE[0.52525], ATLAS[0], ATLAS-PERP[0], AUD[0.00], AXS-PERP[0], BAT[338], BAT-PERP[0], BTC[0.00167767], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.06103061], ETH-PERP[0], FTM-PERP[0], FTT[157.52737721], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LUNA2[0.96334448], LUNA2_LOCKED[2.24780379], LUNC[2268.81], LUNC-PERP[0], MANA[155.973324], MANA-PERP[0], MATIC[1629.47811436], MATIC-PERP[0], PAXG-PERP[0], PUNDIX[48.00801355], RAY[0], RAY-PERP[0], SAND[71.000355], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[12.78696276], SOL-PERP[0], SPY[0], SRM[327.001635], THETA-PERP[0], TRX[278.82374175], TRX-PERP[0], USD[210.24], USDT[0.00], USO[14.75], XRP-PERP[0] | | |
| 00718636 | | ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0.00002], BTC-PERP[0], CREAM[486.02254], CREAM-PERP[0], DASH-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.8], KSM-PERP[0], LINK-PERP[0], LTC[.00099357], LTC-PERP[0], LUNA2[1.86960699], LUNA2_LOCKED[4.36241632], LUNC[4071110.86], PERP-PERP[0], PROM-PERP[0], SHIB-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[-118.08], USDT[265.40241371], XTZ-PERP[0] | | |
| 00718735 | | AVAX[99.98], BNB[19.91390066], BTC[0], DOGE[98302496], ETH[.00183181], ETHW[.00183181], LUNA2[12.41452115], LUNA2_LOCKED[28.96721601], LUNC[39.992], SOL[199.96], USDT[518.82330289] | | |
| 00718787 | | ADABULL[.0547], ADA-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETCBULL[2.597], ETH[.00098471], ETH-20211231[0], ETH-PERP[0], ETHW[.00098470], FTT-PERP[0], LINKBULL[25.8], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00011288], LUNA2_LOCKED[0.00026340], LUNC-PERP[0], TRX[.000014], USD[0.00], USDT[0.00821885], USDT-PERP[0], USTC[.01598], USTC-PERP[0], XRPBULL[2750] | | |
| 00718807 | | AKRO[0], ALICE[0], ALPHA[0], ASD[0], ATLAS[0], AUDIO[0], AXS[0], BADGER[0], BAT[0], BCH[0], BNB[0], BNT[0], BRZ[122.56735115], BTC[0.00039297], CEL[1.34092552], CHZ[0.00000001], CVX[0], DOGE[0.00000001], DOT[0], ENJ[0.00000001], ETH[0.00371435], ETHW[0.00371435], EUR[0.00], FTM[0.00000001], FTT[0.00000001], GALA[0.00000001], GBP[28.82], IMX[0], KNC[0], LINA[0], LINK[0.56738433], LTC[0], LUNA2[0.01375079], LUNA2_LOCKED[0.03208518], LUNC[.04429665], MATIC[0], MKR[0], MOB[0], MTL[0], NEXO[4.85240643], OMG[0.00000001], PERP[0], POLIS[0], REEF[0], RSR[0], RUNE[0], SAND[0], SHIB[0.00000001], SKL[0], SNX[0.00000001], SOL[0.10647423], SRM[0], STMX[0], STOR[0], SUSHI[0], UNI[0], USD[55.87], USDT[0], VGX[0], WAVES[0], WRX[0], XRP[0], YFI[0] | | |
| 00718810 | | RAY[369.98742941], ROOK[.0002082], SRM[991.42140271], SRM_LOCKED[72.62102668], TRX[.000003], USD[25.00], USDT[0] | | |
| 00718818 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC2-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.9573006], LUNA2_LOCKED[2.28643960.37], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NGG-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[3.95633104], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[151.29], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00718825 | | BNB[.00450827], BTC[0], ETH[0.56973508], ETHW[0.00073508], FTT[.05393562], LUNA2[0.50863681], LUNA2_LOCKED[1.18681924], LUNC[0], SOL[0.00612533], TRX[.000812], UBXT_LOCKED[111.59791406], USD[0.01], USDT[41.40726653] | | |
| 00718830 | | ADA-PERP[0], APE-PERP[0], BTC[0.00010000], BTC-PERP[0087], LUNA2[0.00015026], LUNA2_LOCKED[0.00035061], LUNC[32.72], SOL-PERP[0], TRX[0.00000108], USD[-202.45], USDT[85.70649070] | | |
| 00718835 | | BNB-PERP[0], BTC[0.00001940], BTC-PERP[0], ETH-PERP[0], FIDA[1939.2195415], FTT[.048607], MATIC-PERP[0], SOL[59.68468325], SOL-PERP[0], SRM[29.06624117], SRM_LOCKED[295.60165935], SUSHI-PERP[0], USD[8161.40], USDT[85.63990540] | | SOL[48] |
| 00718848 | | APE[368.11349788], BTC[0.01050328], DOGE[0], ETH[0], KIN-PERP[0], LUNA2[0.02291550], LUNA2_LOCKED[0.05346951], LUNC[4989.9], MATIC[0], SHIB[0], USD[0.00] | | |
| 00718877 | | BAO[0], BNB[0], CUSDT[0], DENT[0], DOGE[0], FTH[0], FIDA[0.03567574], FIDA_LOCKED[.08209945], FTT[0.03648438], GRT[0], KIN[0], LINK[0], MAPS[0], MATIC[0], ORBS[0], PFE[0], REEF[0], SOL[0], UBXT[0], USD[0.00], USDT[0] | | |
| 00718906 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[-0.02], ALGO-PERP[-.12], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[-.150], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[-0], BNB[0.35957967], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[-0.15], BTC-20210926[0], BTC-20210626[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRE-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.21375000], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[-1.2], EDEN-PERP[0], EGLD-PERP[-0.04000000], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW[.00047341], ETHBULL[0], ETH-PERP[0], ETHW[.00547341], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[-4], FTT[248.65599096], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[-0.30000000], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], JET[15058.58958280], JOE[1.11501263], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0.99977500], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.04251137], LUNA2_LOCKED[7.43252652], LUNC[100], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[1.43318344], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NGG-PERP[0], OKB-PERP[0], OMG[0.30000000], OMG-PERP[0], ONE-PERP[-.01], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PAXG[.30000000], PEOPLE-PERP[-2.1], POLIS-PERP[-4], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[49.98925025], RAY-PERP[0], REEF-PERP[-840], REN[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-INDEX-PERP[0], SAND-PERP[-2], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[318.71585413], SOL-PERP[0], SPELL-PERP[0], SPELL-PERP[-1000], SRM[364.74794072], SRM_LOCKED[1150.23372113], SRM-PERP[0], SRN-PERP[0], STEP-PERP[-31.1], STMX-PERP[0], STORJ-PERP[0], STX-PERP[-3], SUSHI[0.99964250], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[-6.3], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI[2.9471485], UNI-PERP[0], USD[0.00], USDT-PERP[0], USTC[12067.29567894], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[-48], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | USDT[11877.458251] |
| 00718922 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00609662], LUNC-PERP[0], MATIC[0], OXY[0], RAY[0], SHIB[0], SRM[2.32856640], SRM_LOCKED[168.14191427], USD[0.00], USDT[0.00000019], XRP[0] | | |
| 00719006 | | ALTBULL[0], ASDBULL[2.02611230], BNB[0], BULL[0], BULLSHIT[.043], DOGEBEAR202[0], EOSBULL[99.936825], ETH[0], ETHBULL[0], FB-0325[0], FTT[28.46723478], HBAR-PERP[0], LINKBULL[0], MATIC[0], MATICBULL[0], MIDBULL[0], REAL[1.5], SOL[0], SRM[.01772531], SRM_LOCKED[.10402521], TRUMP2024[34.9], UBXT_LOCKED[53.81097246], USD[-14.22], USDT[100], XAUTBEAR[0] | | |
| 00719027 | | AAVE-PERP[0], ADA-20210620[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-20210625[0], BNB-20210625[0], BNB-PERP[0], BNT[0], BTC[0], BTC-20210320[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210626[0], ETH-20210924[0], ETH-20211210[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-20210625[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NGG-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[0], SRM_LOCKED[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00719033 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[7605.42], AVAX-PERP[0], BNB-PERP[0], BTC[0.00002998], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RNDR-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[11.26759067], SRM_LOCKED[247.17385932], SRM-PERP[0], SUSHI-PERP[0], USDT[17003.15], USDT[0.00000001], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00719047 | | ATOM[164.3], BTC[.1935527], ETH[2.99946000], ETHW[1.99964000], FTT[67.56303602], HXRO[.64853], IMX[1600], MATIC[3153.74747125], SOL[2036.65570416], SRM[8356.75820513], SYN[10257.15338], USD[23733.07], USDT[0.00003948] | | |
| 00719084 | | 1INCH[2], 1INCH-PERP[0], AAVE-PERP[0], ALA-PERP[0], ALGO-PERP[0], ALGOBULL[133000000], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[.4], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BEAR[62.84512], BICO[0.84246622], BNBBULL[.0043], BNB-PERP[0], BSV-PERP[0], BTC[-0.01849255], BTC-PERP[.0283], BTTPRE-PERP[0], BULL[0.00060000], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[0.00086367], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.39084763], ETHBULL[2.74000000], ETH-PERP[0], ETHW[0.39084763], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[26.07857753], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], H8AR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSIA-PERP[0], LINA-PERP[0], LINKBULL[386.6], LINK-PERP[0], LTC[.05277239], LTCBULL[3434.0360958], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATICBULL[456.2], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.04552869], SRM_LOCKED[.21099317], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000061], TRX-PERP[0], UNI-PERP[0], USD[-108.47], USDT[0.00000019], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLMBULL[1.0073893], XLM-PERP[0], XMR-PERP[0], XRP-2021123[0], XRPBULL[2.9649], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00719088 | | AUD[ -0.23], BTC-PERP[0], FTT[0.00019006], LUNA2_LOCKED[0.00000001], LUNC[.0023272], TRX[.000044], USD[0.45], USDT[5342.43509854] | | |
| 00719093 | | BIT[.03660077], BTC[0], DOGE[.5], DYDX[.05649224], ETHW[20], FTT[1094.72674175], SRM[78.59580898], SRM_LOCKED[480.72419102], TRX[.003951], USD[0.52], USDT[0.00943922], XRP[.219] | | |
| 00719127 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAD[0.00], CHZ[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[99.01433543], DOGE-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLM-PERP[0], HOT-PERP[0], KIN[0], KIN-PERP[0], LTC-PERP[0], LUNA[25.73794741], LUNA2_LOCKED[13.38854396], MATIC[0], MATIC-PERP[0], ONT-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-5.74], VET-PERP[0], XLM-PERP[0], XRP[3.34120776], XRP-PERP[0], ZIL-PERP[0] | | |
| 00719168 | | AAVE[15.08578673], AXS[0.00000001], BNB[0.00000002], BRZ[7700], BTC[4.71836458], BTC-PERP[0], ETH[3.15032728], ETH-PERP[0], ETHW[0.00000001], LINK[19.85797359], LTC[0.00000001], RAY[0], SOL[51.96317830], SRM[.00040626], SRM_LOCKED[0.00193558], UNI[17.23978756], USD[23684.26], USD[0] | | BTC[.74589], ETH[.702807], LINK[19.847955], SOL[13.552068] |
| 00719175 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BIL[0], BIT[.00000001], BIT-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DAI[.00000001], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00547567], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00000001], LUNC-PERP[0], NFT (387607499697204460/FTX AU - we are here! #24650)[1], NFT (449732580442971653/FTX AU - we are here! #27522)[1], PERP[.00000001], PERP-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SRM[10.37116695], SRM_LOCKED[294.42930835], SUSHI-PERP[0], TRX[.00077], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.18], USDT[0], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 00719204 | | BTC[0.00008112], ETH[0.00048903], ETHW[1.96698413], FTT[0.01032188], LUNA2[1.06830312], LUNA2_LOCKED[2.49270729], LUNC[232506.37433990], MATIC[0], RAY[.57604848], SOL[0.00315286], SRM[0.80608069], SRM_LOCKED[18309657], USD[0.00], USTC[.000011] | | |
| 00719216 | | ALEPH[.4768], ALPHA-PERP[0], LUNA2[0.65393700], LUNA2_LOCKED[1.52585301], LUNC[142396.16], USD[ -27.42], USDT[30.38512853] | | |
| 00719257 | | AAVE-PERP[0], ADA-PERP[0], AVAX[.085389], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL[13.0047761], SOL-PERP[0], SRM[1.64050778], SRM_LOCKED[3.09471837], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1737.00], USDT[0.45600000], XLM-PERP[0], XRP-PERP[0] | | |
| 00719268 | | FTT[.08618], SRM[22.31846348], SRM_LOCKED[218.76153652], TRX[.000382], USD[2.02], XPLA[201000] | | |
| 00719279 | | BTC-20210625[0], FTT[0.04593568], SOL-20210625[0], SRM[9.70698113], SRM_LOCKED[24.57885971], USD[0.83], XRP-20210625[0] | | |
| 00719315 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BCH-0325[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[761.40310437], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (425712409020627654/FTX AU - we are here! #32268)[1], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.30891088], SRM_LOCKED[85.89650756], SUSHI-PERP[0], TRX[.789612], TRX-PERP[0], UNI-PERP[0], USD[4949.99], USD[0.00716200], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00719333 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[.27876207], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.03324440], LUNA2_LOCKED[0.07757028], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SC-PERP[0], SHIB[5748.80770630], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], XTZ-PERP[0] | | |
| 00719390 | | ALGOBULL[60444.34], DOGEBULL[0], DOGE-PERP[0], LUNA2_LOCKED[0.00020691], LUNC[19.31], SXPBULL[33.4961373], USD[0.00], USDT[0] | | |
| 00719391 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE[.00000001], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BIT[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CQT[0], CREAM-20210625[0], CRO-20210625[0], CRV-PERP[0], CUSD-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210625[0], DRGN-PERP[0], DYDX-PERP[0], EDEN[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00000018], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.12053796], FTT-PERP[0], GAL[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[0], LUNA2[0.00000004], LUNC[0.00446401], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MOB[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (410346553477042845/The Hill by FTX #26537)[1], NFT (460258934920420507/NFT)[1], OKB[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00481539], SRM_LOCKED[2.78170232], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[27864], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.07], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00719399 | | ALGOBULL[399024], ATOMBULL[54.98955], BNBBEAR[93065], BNBBULL[0], DOGE[.871945], ETH[0.00022175], ETHBULL[0.10283157], ETHW[0.00022175], LTCBULL[49.9905], LUNA2_LOCKED[72.83529511], LUNC[464725.51638811], SUSHIBULL[2499.525], SXPBULL[362.93103], USD[0.41], USDT[-5.64711395], XTZBULL[35.693217], ZECBULL[2.599506] | | |
| 00719439 | | APT[.97], FTT[713.82525703], SRM[17.11031919], SRM_LOCKED[152.92968081], USD[9567.23] | | |
| 00719444 | | AAVE-PERP[0], APT-PERP[0], ATLAS[0], AVAX[.086928], AVAX-PERP[0], BNB[0], CRV[.53127], CVX-PERP[0], ETH[0], ETH-PERP[0], FTM[0], LDO-PERP[0], LOOKS[.52389], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0027112], MATIC-PERP[0], MINA-PERP[0], NEAR[.052044], NFT (446281647031899169/FTX EU - we are here! #213720)[1], NFT (447636509769369512/FTX EU - we are here! #213686)[1], NFT (508759399738162238/FTX EU - we are here! #213211)[1], REAL[19.0628], SOL[0], SOL-PERP[0], STARS[0], TRX[.00047], USD[0.00], USDT[0] | | |
| 00719447 | | ADA-PERP[0], BNB[0], BTC[0.01157324], BTC-PERP[0], DOGE[0], FTT[57.56352750], LTC[0], LUNA2_LOCKED[4.39992356], LUNC[0], MATIC[0.40405684], RAY[0], SOL[0], SRM[.02560425], SRM_LOCKED[.74224729], TRX[53292.992822], USD[658.59], USDT[627.37017132], XRP[0] | | USD[302.67] |
| 00719464 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-MOVE-20210320[0], BTC-MOVE-20210325[0], BTC-MOVE-2021Q2[0], BTC-MOVE-WK-20210319[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.04], FLM-PERP[0], FTT[0.04011030], FTT-PERP[0], FXS-PERP[0], GBP[0.00], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LUNA2[8.39751454], LUNA2_LOCKED[19.59420061], LUNC[1828576.47265], LUNC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00000001], SRM_LOCKED[0.12137302], WAVES-PERP[0], XRP-PERP[0] | | |
| 00719475 | | ASD[.0803035], ASD-PERP[0], ATLAS[279.9496], ATLAS-PERP[0], AURY[1.3], BCH[0.00079418], BNB-PERP[0], C98[84], CRC[.0494], CRO-PERP[0], DOGE[.19508651], DOGE-PERP[0], DOT-PERP[0], DYDX[82.886554], DYDX-PERP[0], FLOW-PERP[0], FTT[32.55174441], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN[0], KIN-PERP[0], LUNA2[1.72562896], LUNA2_LOCKED[2.05456758], LUNC[237579.34], MNGO-PERP[0], NEAR-PERP[0], PRISM[44970], PUNDIX-PERP[0], RAY[1.132373], RAY-PERP[0], RNDR[0], SLND[423.6], SOL[.02419504], SOL-PERP[0], SRM[2.77227334], SRM_LOCKED[2.78017392], SRM-PERP[0], TLIP[.077115], TULIP-PERP[0], USD[ -0.15], USDT[0.18312115], VET-PERP[0], WRX[.96811], XEM-PERP[0], XLM-PERP[0], XRP[.160956], XRP-PERP[0], XTZ-PERP[0] | | |
| 00719551 | | SRM[.38702351], SRM_LOCKED[5.61294649], USD[4.04] | | |
| 00719621 | | 1INCH-20210625[0], ADA-20210625[0], ADA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], BAND-PERP[0], BAT-PERP[0], BCH-20210625[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00001367], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CREAM-20210625[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-20210625[0], ENJ-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], HBAR-PERP[0], KSM-PERP[0], LINK[0], LINK-20210625[0], LTC[0], LTC-20210625[0], LUNA2[0.00094359], LUNA2_LOCKED[0.00220172], LUNC[205.47], MATIC-20210625[0], MATIC-PERP[0], NEAR-PERP[0], OKB-20210625[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20210625[0], TRX-20210625[0], USD[0.00], USDT[0.00052452], VET-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00719637 | | FTT-PERP[0], OXY-PERP[0], RAY[.01641743], SHIB-PERP[0], SRM[.01911599], SRM_LOCKED[.07285465], SRM-PERP[0], STEP-PERP[0], USD[0.13], USDT[0] | | |
| 00719651 | | BTC[0.42723041], BTC-PERP[0], CRV-PERP[0], ETH[2.72423167], ETHW[2.713], FTM[8469], FTT[150], RAY[.86567389], SOL[72.65], SOL-PERP[0], SRM[2.41545816], SRM_LOCKED[22.54454184], TRX[.00004], USD[50001.46], USDT[10.00713195] | | |
| 00719662 | | ATLAS[.0924], FTT-PERP[0], LUNA2[69.34264449], LUNA2_LOCKED[161.7995038], LUNC[15099506.831242], SRM[8.91737423], SRM_LOCKED[9.70262577], TSLA-2021032600], USD[0.03], USDT[0.00415870], XPLA[.9996], XRP[.481927] | | |
| 00719691 | | ADA-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00041887], ETH-PERP[0], ETHW[0.00041887], FTT[.0149996], FTT-PERP[0], HBAR-PERP[0], LTC[.00059124], LUNC-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[36.48861678], SRM_LOCKED[225.01426244], SRM-PERP[0], TRX[.000005], USD[7095.54], USDT[0.00579092], VET-PERP[0], XRP[34849.863172], XRP-PERP[0] | | |
| 00719694 | | SOL[.00000001], SRM[2.98509372], SRM_LOCKED[22.18715609], USDT[0] | | |
| 00719700 | | FTT[1276.60109], SRM[15.03510083], SRM_LOCKED[203.12489917], TRX[.000001], USD[2483.06], USDT[.006162] | | |
| 00719715 | | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0.00061737], ETH-PERP[0], ETHW[0.00061737], FLOW-PERP[0], FTT[250.01639711], FTT-PERP[0], LTC-PERP[0], LUNA2[0.25164614], LUNA2_LOCKED[14.58717434], LUNC[1361309.10994148], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0], USD[2963.34], USDT[0], WAVES[90.0007175] | | |
| 00719768 | | AUDIO[157.58685856], BTC[0.12765791], ETH[0.46911885], ETHW[0.46655008], FTT[15.09592679], LUNA2[0.03279630], LUNA2_LOCKED[0.07652470], LUNC[7141.4642871], MATIC[110.12989919], SOL[6.90497962], TRX[0], USD[0.87], USDT[8.26375945], USTC[0] | | ETH[.468332], MATIC[109.752875], USDT[6.229366] |
| 00719788 | | APE-PERP[0], ATOM-PERP[0], BAND[34.35424351], BNB-PERP[0], BTC[0.02821350], BULL[0.34264296], CAKE-PERP[0], ENJ[39.19146564], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.31854590], ETH-PERP[0], ETHW[.73060574], FIL-PERP[0], FTT[161.13521463], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000005], LUNC[.00545325], NEAR-PERP[0], OXY[10.11056036], REEF[3564.45605891], SAND[51.669023], SAND-PERP[0], SOL[5.91609462], SOL-PERP[0], SRM[152.96967462], SRM_LOCKED[.69408743], SRM-PERP[0], THETA-PERP[0], TRX[.000002], USD[4833.45], USDT[5805.34694201] | | BAND[24.768423], BTC[.027945] |
| 00719791 | | BTC[.18668835], EUR[103.92], LUNA2[0.03028701], LUNA2_LOCKED[0.07066969], NFT (340938749523054532/FTX AU - we are here! #780)[1], NFT (379525972459427094/FTX EU - we are here! #91965)[1], USD[0.00], USDT[0], USTC[4.28727283] | Yes | |
| 00719925 | | BLT[.9], BTC[0.00005487], BTC-PERP[0], ETH[0.0004878], ETHW[.0004878], FTT[.06847698], FTT-PERP[0], SRM[3.82380664], SRM_LOCKED[14.53619336], TRX[.000001], USD[1.87], USDT[4.33304018] | | |
| 00719950 | | ADA-20210924[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.03591653], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.63416145], ETHW[.63328447], FLOW-PERP[0], FTT[29.441001], FTT-PERP[0], MATIC[0], MNGO-PERP[0], MTL-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL[.21510934], SOL-PERP[0], SRM[0.14286364], SRM_LOCKED[.638254], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-20210924[0], USD[1.84], XRP[0.17066655], XRP-20210924[0], XRP-PERP[0] | | BTC[.035906], ETH[.633352] |
| 00719963 | | BADGER[0], ETH[0], ETHW[0], FTT[0.00000038], LUNA2[0.00000989], LUNA2_LOCKED[0.00002307], LUNC[2.1537393], SOL[0], TRX[36.93969735], USD[0.00], USDT[0.00000947] | | |
| 00720020 | | ATLAS[375.09320391], AUD[0.00], BTC[.03614758], COPE[0], ETHW[.14725697], LUNA2[0.00801881], LUNA2_LOCKED[0.01871056], LUNC[1746.11323848], MATIC[45.534339], SOL[2.45921833], STEP[286.41149488], USD[0.00], USDT[0] | | |
| 00720114 | | ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC[.03375322], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[244.13667555], LUNC[.005386], LUNC-PERP[0], NEAR-PERP[0], SOL[.00276288], SOL-PERP[0], SOS-PERP[0], STEP-PERP[0], TRX[.001658], USD[440.28], USDT[0.00000001], WAVES-PERP[0] | | |
| 00720123 | | 1INCH[0], 1INCH-PERP[0], AAVE-20210625[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMD-0624[0], AMPL-PERP[0], APE-0903[0], APE-PERP[0], APE-PERP[0], APE-PERP[0], ASD-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0624[0], AVAX-0930[0], AVAX-20210924[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT[0], BIT-PERP[0], BLT[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BNB-20211123[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-MOVE-0105[0], BTC-MOVE-0116[0], BTC-MOVE-0409[0], BTC-MOVE-0624[0], BTC-MOVE-20210614[0], BTC-MOVE-20210628[0], BTC-MOVE-20211122[0], BTC-MOVE-20211224[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-20210611[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DENT-PERP[0], DOGE-20210625[0], DOGEBEAR2021[0.00000001], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-0624[0], EDEN-20211123[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-20211123[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[0], INDI-PERP[0], INDI_EO_TICKET[1], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.00459241], LUNA2_LOCKED[0.01071564], LUNC[1000.00897581], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX[0], NFLX-0624[0], NFT (301972279029988268/Monaco Ticket Stub #1142)[1], NFT (313282291099605040/FTX AU - we are here! #3376)[1], NFT (336586852019547902/FTX EU - we are here! #7372)[1], NFT (374273761187608278/FTX Crypto Cup 2022 Key #3380)[1], NFT (377528675481569694/Austin Ticket Stub #889)[1], NFT (379211441059949082/Silverstone Ticket Stub #721)[1], NFT (379413087703837843/Baku Ticket Stub #1758)[1], NFT (397999420327458770/FTX AU - we are here! #962)[1], NFT (410182626010119592/Singapore Ticket Stub #118)[1], NFT (423397764406067639/FTX EU - we are here! #67486)[1], NFT (430505317393282744/FTX AU - we are here! #1963)[1], NFT (441108453944991574/Mexico Ticket Stub #440)[1], NFT (441230856659197755/Japan Ticket Stub #1605)[1], NFT (448630590725881684/Montreal Ticket Stub #654)[1], NFT (487504149496807853/The Hill by FTX #502)[1], NFT (506597463042613014/Hungary Ticket Stub #1120)[1], NFT (531670173396035594/FTX EU - we are here! #7363?)[1], NFT (552088377578903229/Austria Ticket Stub #866)[1], NVDA[0], NVDA-0325[0], NVDA-0624[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20210625[0], SOL-20210924[0], SOL-20211123[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SPY-0624[0], SPY-0930[0], SRM[1.34480300], SRM_LOCKED[213.64845661], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TSLA[.00000001], TSLA-0624[0], TSLAPRE[0], TSLAPRE-0930[0], UNI-PERP[0], USD[0.03], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00720127 | | COIN[0.00576840], FTT[.07922], HOOD[.00498093], RAY[145.97282], SOL[.0656], SRM[.40559264], SRM_LOCKED[1.11515522], USD[7.73], USDT[4.68960639] | | |
| 00720188 | | BNB[0], BTC[83.70660796], FTT[2429.680236], LTC[547.59174770], LUNA2[2800.899009], LUNA2_LOCKED[6535.431022], LUNC-PERP[0], ROSE-PERP[0], USD[6432.53], USDT[85.19804714], USTC[393423.8984] | | |
| 00720210 | | BTC[0], ETH[0], FTT[0.00000001], MAPS[0], OXY[0], RAY[0], SOL[0.00000001], SRM[1.22426133], SRM_LOCKED[7.58817555], SXP[0], USD[0.00], USDT[0.00301275] | | |
| 00720273 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[2.84452378], LUNC-PERP[0], ONE-PERP[0], SOL-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.68], USDT[0.00196967], XRP-PERP[0], YFI-PERP[0] | | |
| 00720324 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-20210625[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNC-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0065495], NEAR-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], USD[2.54], USDT[0.39649019], WAVES-PERP[0], YFII-PERP[0] | | |
| 00720433 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 00720459 | | ATOM-PERP[0], AXS-PERP[0], BTC[.00002165], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-20210326[0], ETH-20210924[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-20210326[0], LINK-PERP[0], LUNC-PERP[0], RAY[13.10177535], RAY-PERP[0], SOL-PERP[0], SRM[117.34079964], SRM_LOCKED[9.67739696], SRM-PERP[0], SUSHI-PERP[0], USD[27.52], USDT[103.96107362], XTZ-PERP[0] | | USD[2.55], USDT[102.108847] |
| 00720653 | | ADA-20210924[0], BNB[0], BOBA[0], BTC[0], BTC-PERP[0], ETH[0], LUNA2[0.01556563], LUNA2_LOCKED[0.03631980], LUNC-PERP[0], SAND-PERP[0], SOL[0.00040980], SOL-20210924[0], SOL-PERP[0], USD[-0.01], USDT[0.00064834] | | |
| 00720661 | | APT-PERP[0], AURY[.00142001], AVAX[.04277552], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98[.00056], CAKE-PERP[0], CEL[.0157], ETH[0.00000001], EUR[0.18], FTM[.736171], FTT[340.02058959], LUNA2[0.00098901], LUNA2_LOCKED[0.00230770], MER[.675451], NEAR[.07], NFT (332878356708534195/The Hill by FTX #19051)[1], NFT (535838385996562913/FTX Crypto Cup 2022 Key #18074)[1], TONCOIN[.08], TRX[.000188], USD[5657.45], USDT[0.00000001], USTC[.14] | | |
| 00720685 | | EUR[0.00], LUNA2[3.78225169], LUNA2_LOCKED[8.82525395], USD[100.00], USDT[0.00001946] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00720700 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA[0.05343702], FIDA_LOCKED[2243198S], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00221561], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00720708 | | ALGOBULL[359.16485], ETH[.99888418], ETHW[0.99888418], FTT[173.47826055], RAY[106.45216419], SOL[.00250721], SRM[116.00105651], SRM_LOCKED[2.05770839], TRX[.000005], USD[0.00], USDT[1135.81459553] | | |
| 00720719 | | 1INCH[.01387], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.465], APT-PERP[0], ASD-PERP[0], ATLAS[3.86335], ATLAS-PERP[0], ATOM-123[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00075], AVAX[.004663], AVAX-PERP[0], AXS[.02], AXS-PERP[0], BADGER[.0057123], BADGER-PERP[0], BAL[.0060766], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.0333333], BCH-PERP[0], BICO[.0713Z], BIT-PERP[0], BLT[.01173], BNB-PERP[0], BNT-PERP[0], BOBA[.2236785], BOBA-PERP[0], BOLSONARO2022[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98[.02511], C98-PERP[0], CADE-PERP[0], CAKE-PERP[0], CELO[.5407540S], CELO-PERP[0], CEL-PERP[0], CHR[.007165], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.0487], CREAM-PERP[0], CRO-PERP[0], CRV[.01], CRV-PERP[0], CVX-PERP[0], DAI[0.11040426], DEFI-PERP[0], DENT-PERP[0], DFL[3.2113], DMG[.58636503], DMG-PERP[0], DODO-PERP[0], DOGE[.200057000], DOGE-PERP[0], DOT[.207854], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[.25], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00097001], ETH-PERP[0], ETHW[.00097001], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[22005.01441470], FTT-PERP[0], FXS-PERP[0], GALA[2.15485], GALA-PERP[0], GARI[.133185], GENE[.0533205], GLMR-PERP[0], GMT-PERP[0], GMX[.16], GOG[.01], GRT[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM[8.33437], HUM-PERP[0], HXRO[.272083], ICP-PERP[0], ICX-PERP[0], IMX[.05801], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JOE[.061285], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LB-2021081[0], LDO-PERP[0], LEO[0.00374383], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.33867], LOOKS-PERP[0], LRC-PERP[0], LTC[.40217252], LTC-PERP[0], LUA[.0716957], LUNA2[0.00820110], LUNA2_LOCKED[0.01913591], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER[.75], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0.01000000], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OLY[202310], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.1423525], POLIS-PERP[0], PRISM[.1319], PROM-PERP[0], PSY[5000.970124], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.02], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[.00004203], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[.04], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[.269575], SNX[.0034665], SNX-PERP[0], SOL[.00043065], SOL-PERP[0], SPELL[18.538], SPELL-PERP[0], SRM[2.59926244], SRM_LOCKED[16.12073756], SRM-PERP[0], SSB-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[.100143], TONCOIN-PERP[0], TRU-PERP[0], TRX[.97464768], TRX-PERP[0], TRYB[.08516945], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[39230.45], USDT[5396.37610681], USDT-PERP[0], USTC[1.16090641], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0.00001116], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[.00025], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00720781 | | BTC-PERP[0], LUNA2[0.07448936], LUNA2_LOCKED[0.17380851], LUNC[.2399592], USD[0.07] | | |
| 00720783 | | BTC[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0423[0], BTC-MOVE-0507[0], BTC-MOVE-0514[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], DOGE[297.80183], FTT[27.59916716], LUNA2[1.39331695], LUNA2_LOCKED[3.25107290], LUNC[303397.701], RAY-PERP[0], SOL[.00000001], USD[0.00], USDT[123.63887612], USDT-PERP[0] | | |
| 00720845 | | BTC[0], FTT[0], FTT-PERP[0], SRM[.0011067], SRM_LOCKED[.00619704], USD[0.00], USDT[0] | | |
| 00720873 | | ATLAS[8.0151121], ATOM[.005], AVAX[.096958], DFL[720], ETH-PERP[0], ETHW[.00094682], HUM-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0098826], LUNC-PERP[0], MATIC[2068], POLIS[134.7], SOL[.00212125], USD[0.72], USDT[1.75876400] | | |
| 00720901 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALEPH[416], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMZN[.0000001], AMZNPRE[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO[98], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20210928[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOCE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.00088441], FIDA_LOCKED[.00204915], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[5.1], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR[0], MOB[-0.00000001], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [4580728378270125104FTX AU - we are here! #33163][1], NVDA[.00000002], NVDA_PRE[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-20210626[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[33.1], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[.06818972], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[.981555], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0.04196582], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[ - ], USDT[30.42747037], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210326[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00720940 | | BNB[0], DOGE[.042], ETH[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00471], TRX[.000819], USD[0.00], USDT[0] | | |
| 00720952 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[.001], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[44], BRZ-PERP[0], BSV-PERP[0], BTC[.0004], BTC-PERP[0], CAKE-PERP[3.1], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[.4815], CRO-PERP[210], CRV-PERP[10], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[.59], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[5.33017591], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.4062418], LUNA2_LOCKED[.2818842], LUNC[0], MANA-PERP[35], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], PROM-PERP[0], QNT-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[41990336.52], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0.6], SOL[-1.12479342], SOL-PERP[0], SPELL-PERP[0], SRM[50.88966781], SRM_LOCKED[.73558147], SRM-PERP[0], STEP[1000.05754694], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[24.4], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[ -206.08], USDT[100.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00720956 | | AAVE[0.54023240], ALCX[0], ASD[0], AUDIO[0], BNB[0], BNB-PERP[0], BTC[0], CHZ[617.10243203], COPE[0], CRO[524.39265475], DOGE[599.43366409], ENJ[0], ETH[0.45038755], ETHW[0.45038755], FTT[10.93732937], KIN[1787717.27677900], LTC[0], LUA[0], LUNA2[0.00015545], LUNA2_LOCKED[0.00036272], LUNC[33.85], MANA[96.282297], MATH[0], MATIC[183.65467179], MOB[0], OXY[59.07672995], PUNDIX[0], RAMP[0], RAY[27.88717730], SHIB[5125837.79957953], SOL[7.14146901], SRM[0], SUSHI[9.44018850], SXP[0], TRX[0], USD[0.00], USDT[0], XRP[249.63883010] | | |
| 00720961 | | ADA-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CRO[0], DOT-PERP[0], ETH[0], FIDA[0.23794120], FIDA_LOCKED[.64924493], FTM-PERP[0], FTT[0.17538370], FTT-PERP[0], GALA[0], KIN[0], KIN-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL[2.89611066], SOL-PERP[0], SRM[0.32375127], SRM_LOCKED[.7533827], STEP[0], UBXT[0], USD[0.00], USDT[0] | | |
| 00721013 | | AVAX[9.096209], BTC[.00007652], ETH[.00098284], ETHW[0.00098283], LTC[.00927457], LUNA2[0.00503924], LUNA2_LOCKED[0.01175824], LUNC[1097.3071178], SOL[.0033868], TRX[.000252], USDT[0.30905136] | | |
| 00721017 | | ATLAS[79.9622], BNT[0.00837409], BRZ[0.00718852], BTC[0], CRO[1222.3403482], FTT[.09928], LUNA2[0.47068486], LUNA2_LOCKED[1.09826468], LUNC[.62], POLIS[.098596], SAND[7.9982], TRX[161.97084114], USD[0.90], USDT[0.00547156] | | TRX[.000001] |
| 00721065 | | 1INCH-PERP[0], AAVE-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0.00000001], ETH-PERP[0], KIN-PERP[0], LUNA2[0.75070438], LUNA2_LOCKED[1.75164356], LUNC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[5.61], USTC-PERP[0], XRP-PERP[0] | | |
| 00721070 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC-20210924[0], BTC-PERP[0], CRV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EOS-20210924[0], ETH-20211123[0], FIL-PERP[0], FTM-PERP[0], FTT[0.66987983], FTT-PERP[0], GALA-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[1.07934785], SRM_LOCKED[10.0299922], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 00721077 | | FTT[0], LUNA2[0.00045926], LUNA2_LOCKED[0.00107161], LUNC[100.005194], SOL[.0043475], TRX[.000009], USD[0.00], USDT[969.98968253] | | |
| 00721088 | Contingent, Disputed | USD[0.36], USDT[0.25042470] | | |
| 00721150 | | 1INCH[0], AAVE[0], ATOM[-0.00000021], AVAX[0.00006101], AXS[0], BAL[0], BNB[0.65486228], BTC[0.00000088], CEL[-0.0025], COMP[0], CRV[0.00000585], DOT[4269.85826410], DYDX[.0015], ETH[83.43431950], ETHW[0.00990020], FIDA[.07067832], FIDA_LOCKED[0.16493230], FTT[10000.39316502], HXRO[.769068], LINK[0.00000195], LUNA2[0.57162321], LUNA2_LOCKED[1.33378873], LUNC[0], MKR[0], RAY[0], RUNE[0.00069071], SOL[2715.93298207], SRM[3.03138015], SRM_LOCKED[3845.31766506], SUSHI[0], UNI[.00000001], USD[16355.05], USTC[0.00041458], ZRX[0.00000019] | | DOT[4269.194826], ETH[83.425738], SOL[2713.145387], USD[16339.92] |
| 00721190 | | GARI[.25], LUNA2[0.30455917], LUNA2_LOCKED[0.71063808], LUNC[366318.40263], SOL[0], USD[0.00000002] | | |
| 00721259 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00019967], BTC-PERP[0], CRO[569.3031], DOGE-PERP[0], ETC-PERP[0], ETH[0], FTT[.0973799], FTT-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL[1.93270501], SOL-PERP[0], SRM[.98286276], SRM_LOCKED[.01509014], SRM-PERP[0], TRX[.00016], USD[-3.59], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00721287 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[1003.3871016], FTT-PERP[-1001.8], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA[25.2511478], LUNA2[26266417], LUNC[129727.75492780], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[28.0642335], SRM_LOCKED[580.24224535], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[1335089.36], USDT[0.00585895], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-2021123[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00721311 | | AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE[94541.20771351], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHW[0.06976237], FTT[25.10161708], FTT-PERP[0], HT[0], JPY[0.00], LUNA2[11.66677835], LUNA2_LOCKED[27.19914949], PEOPLE[2260.0113], POLIS-PERP[0], RAY[2114.23790372], RAY-PERP[0], SOL[0], SRM[1.35554067], SRM_LOCKED[53.03064483], USD[4.78], USDT[0.00000001], USDT-PERP[0] | | |
| 00721316 | Contingent, Disputed | AUD[0.14], LUNA2[0.00000055], LUNA2_LOCKED[0.00000128], LUNC[.12], TRX[.022923], USD[3.95], USDT[1.17234592] | | |
| 00721341 | | BTC[0], COMP[1.95807], EUR[522.38], FTT[0], LUNA2[0.00918475], LUNA2_LOCKED[0.02143109], LUNC[2000], SOL[0], SRM[.0002941], SRM_LOCKED[.25484757], USD[0.00], USDT[0.00000001] | | |
| 00721354 | | EDEN[576.090522], ETH[0], FTT[.081], REN[889.8309], UBXT[443003.71282592], UBXT_LOCKED[2231.31112928], USD[2.37], USDT[0] | | |
| 00721391 | | AVAX[4.81351323], AVAX-PERP[0], BAO-PERP[0], BTC[20.02426135], CRO-PERP[0], DOT-PERP[0], ETH[0.24127280], ETHBULL[0], ETH-PERP[0], ETHW[0.24095507], FTM[270.9500547], FTM-PERP[0], FTT[2.99943], HBAR-PERP[0], LINK-PERP[0], LUNA2[0.07160599], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SGD[0.00], SOL-PERP[0], TONCOIN-PERP[0], USD[281.31], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00721427 | | 1INCH[0], ADABULL[1.75813744], ALGOBULL[3062029.60549629], ALTBULL[8.64387238], AMPL[0], ASDBULL[178.83028222], ATOMBULL[21533.92702096], BALBULL[32627.60047073], BCHBULL[49194.66739939], BNB[0], BNBBULL[2095352], BSVBULL[6968819.02805351], BTC[0], BULLSHIT[17.33322453], CAKE-PERP[0], COIN[0.03531535], COMPBULL[114180.8589686], COPE[1.41386323], CUSDTBULL[0.00019311], DEFIBULL[78.36467632], DOGEBULL[148.46051820], DOGE-PERP[0], DRGNBULL[37.61263311], EOSBULL[4741170.39562233], ETCBULL[3651.10796115], ETHBULL[1.18845299], EXCHBULL[0.00206444], GRTBULL[115643.97962657], HT[0], HTBULL[7.48033314], KNCBULL[1608.26424317], LEOBULL[1.00], LINKBULL[5110.51433066], LUNA[3.45042152], LUNA23.49026149], LUNA2_LOCKED[28.14394348], LUNC[122727.4], MATICBULL[5900.30132254], MIDBULL[1.08475746], MKRBULL[2.74536619], NFT [430555841232412947/The Hill by FTX #347431], OKBBULL[1.97928591], OXY[1.13010671], PAXGBULL[5.78265796], PUNDIX[0.41561560], RAY-PERP[0], RSR[54.69966982], SRM[0.07069337], SRM_LOCKED[0.07904622], SRM[140.07474549], SUSHIBULL[543427.64482589], SXPBULL[4069962.70692586], THETABULL[618.3930735], TOMO[0], TOMOBULL[5473280.14534991], TRX[0], TRXBULL[1700], TRYBBULL[1.00668653], UNI[0], UNISWAPBULL[32.62342711], USD[0.00], USDT[0.00000001], USDTBEAR[0.00028751], USDTBULL[0.00009876], USTC[4.28157596], VETBULL[43877.00445948], XLMBULL[799.61904138], XRP[0], XRPBULL[117795.37372627], XTZBULL[27897.4044782], ZECBULL[2326.80202648] | | |
| 00721430 | | BTC[0.00000001], BTC-PERP[0], BULL[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], ETH[1.00184189], ETH-PERP[0], FTT[0], LINK[0.00000001], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 00721462 | | ADA-PERP[0], APE-PERP[0], APT[.75898], APT-PERP[0], BNB-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[8270.30437187], LUNA2[0.00632362], LUNA2_LOCKED[0.01475513], MTA[.66677524], NFT [451335252725963066/4/FTX Crypto Cup 2022 Key #7898][1], SLP-PERP[0], USD[0.03], USDT[0] | | |
| 00721497 | | AAVE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX[0.08687864], BNB[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BULL[0], C98-PERP[0], CVX-PERP[0], DOGEBEAR2021[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.01093698], KNC-PERP[0], KSM-PERP[0], LUNA2[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SNX-PERP[0], SRM[.25217682], SRM_LOCKED[2.3751801], STX-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], USD[0.44], USDT[0.60603700], USTC-PERP[0], XRP[.844203], ZECBULL[0] | | |
| 00721542 | | APE[0], AUDIO[0], BNT[0], CONV[0], CQT[0], CRV[0], CVX[0], DYDX[0], ETH[0], ETHW[0], FRONT[0], GBP[0.00], KIN[1], LDO[0], LUNA2[0.00292033], LUNA2_LOCKED[0.00681411], LUNC[635.90868612], MATH[0], POLIS[0], PUNDIX[0], QI[0], RAMP[0], REN[0], SKL[0], SLP[0], SPELL[0], TOMO[0], TRU[0], USD[0.00] | Yes | |
| 00721562 | | BTC[.01049817], DOGE[1096.8286], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008228], TRX[.000003], USDT[2.257288] | | |
| 00721592 | | BF_POINT[400], FTT[1030.36419096], SRM[42.19175851], SRM_LOCKED[342.52824149], TRX[.0000001], USD[2867.76], USDT[0.14943087] | | |
| 00721598 | | BTC[0], DOGE[.09019182], ETH[0], FTT[0.01540740], LTC[.04345886], LUNA2[0.00176610], LUNA2_LOCKED[0.00412090], MATIC[.00000001], NFT [348450959109555490/FTX EU - we are here! #69431][1], SAND[.421], SOL[.00000001], TRX[.000161], USD[0.00], USDT[0.00000001], USTC[.25], USTC-PERP[0] | | |
| 00721651 | | BAND[0.03509339], BTC[2.75119333], DOGE[4], ETH[16.30564161], ETHW[16.30564161], FTT[1.03788988], LUNA2[55.95201545], LUNA2_LOCKED[130.5547027], LUNC[1011.49338655], SOL[1163.5771202], TRX[.000003], USD[18.38], USDT[0] | | |
| 00721653 | | 1INCH[.9], AAVE[.0000965], APE[.0020685], ATLAS[.2262], AVAX[0.02891196], BICO[.47882365], BLT[.01751], BNB-PERP[0], BTC[0.00000455], BTC-PERP[0], COMP[0.00002153], DFL[.07375], DYDX[.003068], ETH[0], ETHW[.00083333], FTM[0.50412484], FTT[0.832615], GENE[.0008825], GMT[.91], GMT-PERP[0], GST[.010739], GST-PERP[0], IND[.044495], LOOKS[.32653816], LUNA2[0.00000001], LUNA2_LOCKED[0.00000000], LUNC[.0038387], LUNC-PERP[0], NFT [299813864325327372/The Hill by FTX #21436][1], NFT [441017265466997280/FTX Crypto Cup 2022 Key #16567][1], NFT [488803129599680759/NFT][1], PSY[.05618], PTU[.012315], SOL[0.00880135], SRM[2.95738302], SRM_LOCKED[81.64554196], STG[.45198453], TRX[.549909], USD[0.80], USDT[0.55587896], USDT-PERP[0], WAXL[.729757], XPLA[.1036] | | |
| 00721654 | | AAVE[0], BNB[0], BTC[0.00000002], ENJ[0], ETH[0], HNT[0], MATIC[0], SRM[.0011205], SRM_LOCKED[.04468591], USD[0.00], USDT[0.00556766], WAVES[0] | | |
| 00721657 | | FTT[1115.9617511], SRM[21.81274473], SRM_LOCKED[161.78725527], USD[1.83], USDT[19424.33274981] | | |
| 00721667 | | BTC[0], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], LUNA2[0.45212161], LUNA2_LOCKED[1.05495043], MATIC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00721670 | | 1INCH-PERP[0], ADABULL[.6], ADA-PERP[0], BALBULL[70000], BAL-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], ENJ-PERP[0], EOSBULL[468300000], EOS-PERP[0], ETH[0], FTT-PERP[0], GRTBULL[23600000], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], LUNA2[0.42253450], LUNA2_LOCKED[0.09247229], LUNC[94185.31], LUNC-PERP[0], MATICBEAR2021[26800000], MATICBULL[11000], MATIC-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETABULL[16280], THETA-PERP[0], TOMOBULL[250000000], TRX-PERP[0], UNI-PERP[0], USD[23.91], USDT[47.13328615], XLMBULL[4500], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00721701 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000668], C98-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1S], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04238640], LUNA2_LOCKED[0.09890160], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00721703 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.095231], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.09457499], LUNA2_LOCKED[20597.0365529], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00801344], SOL-PERP[0], SRM[.82664384], SRM_LOCKED[2.82272612], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[3.27660063], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00721709 | | ALGO-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.39988457], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.74129056], LUNC[69178.9629501], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00721714 | | ATLAS[13150.04075], AUDIO[831.003235], AURY[36.00018], BIT[5230.020325], BNB[3.82822477], BTC[0.91746810], CORE[0.00017065], DOGE[143354.13838588], ETH2[.00067120], ETHW[13199640], FTT[546.24113142], LINK[90.88675650], NFT [319469531030667139/FTX EU - we are here! #89936][1], NFT [330883271113218631/FTX EU - we are here! #89723][1], NFT [378258624925357587/FTX EU - we are here! #90184][1], NFT [479637517655097553/FTX AU - we are here! #24105][1], NFT [483638004136011443/FTX AU - we are here! #20853][1], PAXG[0.00000143], POLIS[150.0006], RAY[114.0001], SOL[208.94199140], SRM[195.47154236], SRM_LOCKED[166.72933264], TRX[50000.34576229], UNI[103.78163876], USD[1370.03], USDT[3110.53866545], WRX[553.931955], XRP[3168.00822402] | | |
| 00721722 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BTC[0], COPE[.95402], EGLD-PERP[0], ETH[0], FTT[0], LTC-PERP[0], SPELL-PERP[0], SRM[.06999178], SRM_LOCKED[.05313378], TRX[.000045], USD[1.85], USDT[0.00000001], XRP-PERP[0], YFI[0] | | |
| 00721726 | | ADABULL[0.00000061], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0.00009598], COMPBULL[500.00525495], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00095381], ETHBULL[0.00009380], ETHW[0.00095381], FIL-PERP[0], FTT[25.082941], FTT-PERP[0], IOTA-PERP[0], LUNA2[0.25756462], LUNA2_LOCKED[0.60098413], LUNC[56085.24], LUNC-PERP[0], MATIC-PERP[0], MATICBULL[0.01625095], MKR-PERP[0], OMG-PERP[0], PAXG-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SNX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[1000.24], USDT[0.00061715], THETA-PERP[0], TRX-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 00721752 | | BNB[0], ETHW[16.08946986], LUNA2[10.51850225], LUNA2_LOCKED[24.54317191], LUNC[2290426.01], USD[4444.48], USDT[0] | | |

Amended Schedule F-6 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00721784 | | AAVE[.000015], ALOA-PERP[0], AURY[.00055], AXS[.00008], BNB[0.00382526], BRZ[36.0445], BTC[1.68011651], DFL[6060.0303], ETH[0.00068752], ETHW[.40068752], FTT[299.943], GALA[2940], HNT[.00025], LINK[.000215], LTC[.00003], LUNA[24.13740460], LUNA2_LOCKED[9.65394407], LUNC[7178.75], SOL[51.45618822], SRM[868.93935734], SRM_LOCKED[5.71194572], TRX[15022.96917748], USD[0.94], USDT[147.85177815], USTC[.002905] | | |
| 00721787 | | 1INCH[0], AAPL[0], AAVE[0.00000001], AMD[0], ARKK[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAT[0], BTC[0.00000002], CEL[0], COIN[0], CRO[0], DOGE[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EN[0], ETH[0.00000001], ETHW[0.00000001], FTM[0], FTM-PERP[0], FTT[66.81414853], GBP[1.00], GME[PRE[0], LINK[0], LOOKS-PERP[0], LUNA2_LOCKED[761.59332S], LUNC-PERP[0], MATIC[0], OXY[0], PAXG[0], POLIS-PERP[0], RAY[0], REN[0], RUNE[0], SNX[0], SOL[0.00000001], SRM[5131.02471767], SRM_LOCKED[26.8982087], STETH[0], SUSHI[0], TSLA[0.00000001], TSLAPRE[0], UNI[0.00000001], USD[0.14], USDT[0.00000002], WAVES-PERP[0] | | |
| 00721859 | | BNB[398.95198304], BTC[0.00000002], DOT[0], ETH[0], FTT[1039.87096193], NFT [4017299947568454572/FTX AU - we are here! #28112][1], NFT [4565165096151177666/FTX EU - we are here! #36762][1], NFT [4673861658232898029/FTX AU - we are here! #15865][1], SRM[24.26839687], SRM_LOCKED[298.6637708], SXP[0], TRX[127], USD[1.51], USDT[0.00000002], WBTC[0] | | |
| 00721861 | | BCH[0.00004532], BNB[0], BTC[0], DOGE[0], ETH[0], JST[0], LINK[0], LTC[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000.00011], MATIC[0.00000001], SHIB[0], SLP[0], SUN[0], TRX[0], USD[0.00], USDT[0], XRP[0], YFI[0] | Yes | |
| 00721876 | | FTT[25.17055737], LUNA2_LOCKED[0.00000010], TSM[0], USD[453.76], USDT[0] | | |
| 00721885 | | ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-093[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.71097716], GALA-PERP[0], HOT-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[83.06471043], NEAR-PERP[0], RAY[0.52130805], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[.10687998], SOL-PERP[0], SRM[101.67309719], SRM_LOCKED[2.12905349], SUSHI-PERP[0], USD[0.00], USDT[0.00000121], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00721930 | | BTC-PERP[0], FTT[3279.27577281], HT-PERP[0], NFT [309973933608478845/FTX AU - we are here! #15068][1], NFT [4185024702558314588/FTX AU - we are here! #15089][1], SRM[45.05948266], SRM_LOCKED[255.00051734], TRX[.00000001], USD[7551.88], USDT[2156.94174813] | | |
| 00722049 | | BTC[0], BTC-MOVE-1030[0], CEL[.089873], COPE[.65002], ETH[0.00003203], ETHW[-0.00195932], EUR[-0.10], HXRO[0.3616], MAPS[.6656], MTA[.645365], OXY[.93559], ROOK[2.65349574], SRM[94.39539319], SRM_LOCKED[1.87319957], USD[0.00], USDT[0.00823680] | | |
| 00722131 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00013511], BTC-PERP[0], BTTPRE-PERP[0], C98[.75813], CHZ-PERP[0], CLV-PERP[0], COPE[.68346], CVC-PERP[0], DODO-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT[.90516], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2A[15188083], LUNA2_LOCKED[9.68772195], LUNC[84855645], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], OXY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00009038], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[294.71], USDT[0.00093890], USTC[76858], USTC-PERP[0], XRM-PERP[0], XRP-PERP[0], YFI[.00092951] | | |
| 00722136 | | CAD[0.00], LUNA2[0.00000097], LUNA2_LOCKED[0.00000226], LUNC[.211828], SHIB[30.9530125] | Yes | |
| 00722209 | | BTC[0], CEL[.01321864], CHZ[1389.743823], DOGE[802.80962], ETH[.2499525], ETHW[.2499525], FTT[25.49524335], LTC[3.99924], LUNA2[0.05969538], LUNA2_LOCKED[0.13928023], LUNC[12998.7958157], USD[5494.58], XRP[199.96314] | | |
| 00722222 | | ATOM-PERP[0], BADGER[.00000001], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CVX-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[150], FTT-PERP[0], HT-PERP[0], KSHIB[9.993404], KSHIB-PERP[0], KSM-PERP[0], LUNC-PERP[0], NFT [561165319445208991/The Hill by FTX #21146][1], RAY-PERP[0], SNX[.25359465], SRM[.25359465], SUSHI-PERP[0], TRX[.000024], UNI-PERP[0], USD[2810.66], USDT[0.00000010], USTC-PERP[0], WBTC[0] | | |
| 00722257 | | BTC[.03854801], LUNA2[2.05100254], LUNA2_LOCKED[4.78567261], USD[0.00] | | |
| 00722261 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[10.75428603], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[1.63658512], LUNA2_LOCKED[3.81869861], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLS-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD [-1574.32], USDT[4311.27272091], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00722297 | | AAVE[1.38], ADA-PERP[0], AKRO[.1115709], ALGO-PERP[0], ALPHA-PERP[0], AMPL[.84.76240338], AMPL-PERP[0], APE-PERP[0], ASD-2021062S[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[2086], FTM-PERP[0], FTT[19.19550035], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2S.6082650S], LUNA2_LOCKED[13.08595118], LUNC[0.00668960], LUNC-PERP[0], MANA[7S], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0090785], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[142], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU[1802], TRX-PERP[0], USD[86.60], USDT[0.26472526], VET-PERP[0] | | |
| 00722299 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-2021123[0], BTC-PERP[0.23029999], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[1.967], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01003769], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.47113968], LUNA2_LOCKED[114.96599026], LUNC[158.7215], LUNC-PERP[0], MATIC[.00028150], MEDIA-PERP[0], MTA-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS[2.4621603], OXY-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL[55000.034], SPELL-PERP[0], SRM[139.5632153], SRM_LOCKED[229.52556189], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[20712.51], USDT[0.00163002], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00722357 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00000001], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[1.1914265], SRM_LOCKED[23.80153774], SRM-PERP[0], SUSHI-PERP[0], TRX[.000907], USD[20.23], USDT[0.00987984], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00722366 | | BNB[0.00996130], BTC[0.00055361], DOGE[.6015434], DOGE-PERP[0], ETH[0.00293405], ETHW[0.00581873], GST[262.01760575], LTC[.0098157], LUNA2[0.00000008], LUNA2_LOCKED[0.00000008], LUNC[.0078914], SOL[.12834821], SRM-PERP[0], TRX[83.238183], USD[3.20], USDT[12.74836465], XRP[0] | | |
| 00722445 | | BOBA[77.96925805], BTC[0.00005396], DOGE[38448.04981605], ETH[0.00000001], ETHW[0.00002030], EUR[1.21], FTT[150.51597461], LUNA2[4.63314978], LUNA2_LOCKED[10.81068283], OMG[0], SRM[3.24285031], SRM_LOCKED[22.57002464], STEP[5500.5], USD[0.13], USDT[0.00000001] | | |
| 00722474 | | AVAX-PERP[0], DOGEBEAR2021[.0004], ETH-PERP[0], FTT[0.10779705], KSM-PERP[0], LTC-PERP[0], LUNA2[1.17337654], LUNA2_LOCKED[2.73787860], LUNC[254432.481538], LUNC-PERP[0], MATIC-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.69735424] | | |
| 00722483 | | BNB[4.70718106], BTC[0.21750093], EUR[0.00], FTT[1220.60913496], RAY[433.729744], SOL[113.63016502], SRM[876.86547996], SRM_LOCKED[286.60541279], UNI[47.98652887], USD[9.85] | | |
| 00722506 | | AAPL-20210625[0], AMZN-20210625[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FB-20210625[0], FIL-PERP[0], GOOGL-20210625[0], NVDA-20210625[0], SRM[1.86718627], SRM_LOCKED[7.13281373], TSLA-20210625[0], USD[4.79], XAUT-20210625[0], XRP-PERP[0] | | |
| 00722509 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BTC[0.00000001], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98[0], C98-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], DAI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS-PERP[0], MINGO-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00000397], SRM_LOCKED[.00002041], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00722555 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00171], SOL-PERP[0], USD[617.71], WAVES-PERP[0] | | |
| 00722595 | | SRM[2.48958221], SRM_LOCKED[9.51041779], USD[0.00], USDT[0] | | |
| 00722611 | | OXY[.056055], SRM[2.49461631], SRM_LOCKED[9.50538369], TRX[.000001], USD[133.90], USDT[0.00000001] | | |
| 00722621 | | FTT[.00693807], SRM[4.73436893], SRM_LOCKED[2.78372771], USD[0.00], USDT[0] | | |
| 00722637 | | ALGO-PERP[0], BAT-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[0.03094426], GALA-PERP[0], GRT-PERP[0], SOL-PERP[0], SRM[.01268906], SRM_LOCKED[.23394236], SRM-PERP[0], USD[0.00], XEM-PERP[0], XRP-PERP[0] | | |
| 00722644 | | ATLAS[154850.86527678], BNB[0.00000002], FTT[156.54997418], GMT[0], MATIC[3.38264645], SOL[0], SRM[1.80733629], SRM_LOCKED[10.67266371], TRX[.000004], USD[0.00], USDT[0.00000098] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00722650 | | ETH[.000121], ETHW[.000121], SOL[.006828], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000057], USD[0.00], USDT[1.49800000] | | |
| 00722657 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00004875], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], COMP-PERP[0], CREAM-20210625[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0.00008639], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.17683676], LUNA2_LOCKED[0.74595245], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-0.60], USDT[0], XRP-0930[0], XRP[1230.56647555], XRP-20210625[0], XRP-PERP[0], YFI-20210625[0], ZIL-PERP[0] | | |
| 00722685 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-20210326[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], KShB-PERP[0], LINK-PERP[126], LOOKS-PERP[0], LPC-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.57742665], LUNA2_LOCKED[1.34732886], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-839.71], USDT[803.91713000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-0[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00722699 | | 1INCH[4.88699106], 1INCH-PERP[0], AAVE[0.13167238], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[238.83008050], ATOM-PERP[0], AUDIO[6.40914265], AUDIO-PERP[0], AVAX[2.09710620], AVAX-PERP[0], BNB[0.03211991], BNB-PERP[0], BNT[5.02155760], BRZ[0.00429488], BTC[0.00927783], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DAI[0.00000001], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.07101060], ETH-PERP[0], ETHW[0.06892767], FTM-PERP[0], FTT[0.09992800], FTT-PERP[0], GMT-PERP[0], HT[0], LINA-PERP[0], LINK[4.40704924], LINK-PERP[0], LTC[0.13368185], LTC-PERP[0], LUNA2[0.12287901], LUNA2_LOCKED[0.28671769], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[4.99928000], RAY[2.65505129], REEF[199.964], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX[1.65839082], SNX-PERP[0], SOL[0.39586723], SOL-PERP[0], SRM[4.63876474], SRM_LOCKED[0.43291S], SRM-PERP[0], THETA-PERP[0], UNI[0.46066612], UNI-PERP[0], USD[-45.45], USDT[0.10225528], USTC[0], WAVES-PERP[0] | | 1INCH[4.886014], BNT[4.933318], BTC[.004317], DOT[2.118345], ETH[.00796], LINK[4.40395], LTC[.133569], SNX[1.651261], SOL[.372427], USD[10.26] |
| 00722713 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-20210625[0], AAVE-20211231[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[0], AUDIO-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND[263.65089628], BAND-PERP[0], BAO-PERP[0], BNB[0.00780200], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-20210924[0], BTC-PERP[0], CAI-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAI[0], DODO-PERP[0], DOT[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EN-PERP[0], ETC-PERP[0], ETH-0325[0], ETH0.44653633], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETHW[0], EUR[18686.79], FIDA[.02972912], FIDA_LOCKED[5.67826193], FIDA-PERP[163B], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-20210625[0], GRT-20211231[0], GST-PERP[0], HBAR-PERP[0], HT[0], HT-PERP[0], INX-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LGUS-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MER-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-1230[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0], STETH[0], SUSHI[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRX[0.00001600], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI[0], UNI-20210625[0], UNI-PERP[0], USD[-6177.20], USDT[10058.14122505], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00722770 | | BTC[0], EUR[1.52], LUNA2[0.00649370], LUNA2_LOCKED[0.01515197], USD[0.56], USD[7.12.28003106], USTC[.919215] | | |
| 00722780 | | AAVE[5.0005], AMPL[0], AMPL-PERP[0], ASD[0], ASD-20210625[0], ASD-PERP[0], AVAX[0308375], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-20211231[0], AVAX-PERP[0], BAL[49.79689434], BAL-PERP[0], BNB[.000001], BTC[0.00017367], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-20210326[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CEL[0], CEL-20210625[0], CHZ-20210625[0], CHZ-PERP[0], DAI[59984.665535], CHZ-PERP[0], CREAM-PERP[0], DAWN[334.98084692], DAWN-PERP[0], DODO[2.15156279], ENJ[2419.97946], ENJ-PERP[0], ETH[0.46459652], ETH-0624[0], ETH-0930[0], ETH-1230[.140], ETH-20210625[0], ETH-PERP[0], ETHW[0.49424652], EUR[30.38], FTM[0.26570757], FTT[2000.972054], FXS-PERP[0], GMB[0.00000003], GMEPRE[0], HNT-PERP[0], HXX1-PERP[0], HXRO[4997.65701375], ICP-PERP[0], LINK-0325[0], LINK-20210625[0], LINK[370.05350243], LUNC-PERP[0], MATIC[5359.04104880], MTA[22.9862345], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], REEF[129206512605], REEF[89924.32421], REN-PERP[0], SNX[134.19384483], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-20570.5240312], SRM[517.24003221], SRM_LOCKED[13.43507361], SUSHI[222.63374188], TRU-20210625[0], TRU[6479.214318], UBXT[77019.45502184], UBXT_LOCKED[394.5488742], UNI[205.99807889], USD[504842.87], USDT[996.18578207], XAUT[0], XAUT-PERP[0], XRP[10425.75099372], YFI[0.16085761], YFI-20210625[0] | | LINK[360.282311], SNX[116.158341], SUSHI[204.340606], XRP[10016.4602], YFI[.154246] |
| 00722781 | | SOL[52.36062653], SRM[.0262342], SRM_LOCKED[.12062683], USD[0.00] | | |
| 00722888 | | EUR[0.97], FTT[25.99515291], LUNA2[0.00254983], LUNA2_LOCKED[0.00594960], USD[0.00], USTC[0.36094087] | | EUR[0.97] |
| 00722910 | | CONV[2449.202], FTT[0.00015155], SRM[51.91312432], SRM_LOCKED[1.4791266], USD[0.58] | | |
| 00722948 | | CQT[.70142857], LUNA2[0.00039471], LUNA2_LOCKED[0.00092100], LUNC[.005784], USD[60.01], USDT[0.00312806], USTC[.05587], XRP[.474501] | | |
| 00722969 | | ALCX[0], AUD[0.00], DAI[0], ETH[0], FIDA[0], FTT[0], LINK[0], MATIC[0], SOL[0], SRM[0.05875176], SRM_LOCKED[0.23198834], STEP[.080392], SUSHI[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00722977 | | BNB[0], BTC[0.00004346], FTT[.00000001], SOL[0.00000003], SRM[95.84491376], SRM_LOCKED[613.79507741], USD[1.25], USD[0] | | |
| 00723029 | | ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00159971], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[4199.9478], DODO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.011], ETH-PERP[0], ETHW[.011], FTM-PERP[0], FTT[0.09982000], FTT-PERP[0], GALA[350], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK.599172], LINK-PERP[0], LRC-PERP[0], LTC[2.14], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.77312290], LUNC[100572.64], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RUN-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[-3.15], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.001555], TRX-PERP[0], UNI-PERP[0], USD[1124.44], USDT[25.00000002], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00723040 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.28473111], LUNA2_LOCKED[0.66437260], LUNC[82000.8], LUNC-PERP[0], MATIC-PERP[0], NPXS-PERP[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.45174151], SRM_LOCKED[22.26432338], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], XLM-PERP[0], YFI-PERP[0] | | |
| 00723087 | | 1INCH[0], 1INCH-20210625[0], 1INCH-20210924[0], 1INCH-PERP[0], AAVE[0], AAVE-20210326[0], AAVE-PERP[0], ADA-PERP[0], AG-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[0.00000001], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BRZ[0.27739308], BRZ-PERP[0], BSV-PERP[0], BTC[0.00620005], BTC-20211231[0], BTC-MOVE-WK-20210827[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAD[0.00], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00000002], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DFL[0], DMG-PERP[0], DOGE-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000006], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMB_20210625[0], GMT-PERP[0], GOGOL[0], GOOGLPRE[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KNC]0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LPC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.25841061], LUNA2_LOCKED[0.60205810], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-0325[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PENPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLY[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SGD[0.00], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.00250492], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00002000], TRX-PERP[0], TRYB-20210326[0], TRYB-PERP[0], TSLA[.00000006], TSLAPRE[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.10], USDT[0.12289087], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210326[0], XRP-20210625[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00723104 | | BTC[0.47123507], BTC-PERP[0], ETHW[1.123], LUNA2[26.21364689], LUNA2_LOCKED[61.16517608], LUNC[2449405.81072944], USD[5.44], USDT[0.10291049], USTC[2118.37505748] | | |
| 00723119 | | ETH[.00053553], ETHW[.15950652], FTT[150.95616809], LUNA2[0.00316290], LUNA2_LOCKED[0.00738012], NFT (291865944841198458/The Hill Top FTX #4320)[1], NFT (390063959572285347/Monaco Ticket Stub #133)[1], NFT (371701285285889607/FTX AU - we are here! #4435)[1], NFT (377563584398691249/FTX AU - we are here! #4406)[1], NFT (410000697794165882/Austria Ticket Stub #172)[1], NFT (423062585881143366/Belgium Ticket Stub #1900)[1], NFT (445327795573176172/FTX Crypto Cup 2022 Key #1055)[1], NFT (461301506205053725/FTX AU - we are here! #23770)[1], NFT (462319990384684692/FTX EU - we are here! #9598S)[1], NFT (472432727130583502/Baku Ticket Stub #847)[1], NFT (524077224500371147/FTX EU - we are here! #94605)[1], NFT (528256556624330551/Netherlands Ticket Stub #651)[1], NFT (558245329548440307/FTX EU - we are here! #96203)[1], PSY[5101.68305912], SRM[.95159761], SRM_LOCKED[14.04840239], TRX[.001333], USD[0.00], USDT[0.99852224], USTC[.447725] | Yes | |
| 00723151 | | BTC[0], BTC-PERP[0], BULL[0], ETHBULL[0], ETH-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000002], USD[0.00], USDT[-0.00000009] | | |
| 00723190 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0036283], TRX[.995345], USD[0.00], USDT[0.75814178] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00723203 | | ETH[.00000001], FTT[.00000001], LUNA2[0.05330887], LUNA2_LOCKED[0.12438737], NFT (428201979283120739/FTX EU - we are here! #205066][1], TRX[0], USD[3.35], USDT[0] | | |
| 00723211 | | ALGO[0], ALGO-PERP[0], APT[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00004989], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[4.78640926], FTT-PERP[0], HT[0], HT-PERP[0], LUNA2[0.00394685], LUNA2_LOCKED[0.00920932], LUNC[0], NEAR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SUSHI[0], USD[7.79], USDT[0.00000002], USDT-PERP[0], USTC[0.06082036], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00723226 | | 1INCH-202100240[0], 1INCH-PERP[0], ADABULL[215.38628500], ADA-PERP[17], ALGO-PERP[0], ALICE-PERP[0], ALTA-PERP[0], ATOMBULL[8199336.92319546], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00005539], BTC-0930[0], BTC-PERP[0.00110000], BULL[0.056922], C98-PERP[0], CEL-0930[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[19.9354], DOGE[.5127108], DOGE-PERP[73], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETCBULL[1629.828], ETC-PERP[0], ETH[.01499335], ETHBULL[.56349171], ETH-PERP[0.01200000], ETHW[.74189911], EUR-PERP[0], FIL[0.00000002], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN[9065.599], LEO[2.31359984], LINK-0325[0], LINKBULL[4107.432], LINK-PERP[0], LRC-PERP[0], LTC[0], LTCBULL[1712.91], LTC-PERP[.15], LUNA2[0.25530715], LUNA2_LOCKED[0.59571668], LUNC[55593.67], LUNC-PERP[34000], MANA-PERP[0], MATICBULL[562.095], MATIC-PERP[10], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], RUNE[.099772], RUNE-PERP[0], SHIB-PERP[0], SHL-PERP[0], SLP-PERP[0], SOL[0.00286195], SOL-PERP[0], SRM[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000154], USD[-5.64], USDT[0.36228845], VETBULL[947.37], VET-PERP[0], XRP[1.99240000], XRPBULL[8291.9], XRP-PERP[0], XTZBULL[57960.9], ZEC-PERP[0] | | |
| 00723252 | | AXS[.0985], BAO[464.5], BTC[-0.05281969], BTC-PERP[0], ETHW[.4], FTT[.07955946], LTC[.0403064], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], OXY[.957708], RAY[.9848], RAY-PERP[0], SOL[0.0096411], TRX[.000006], USD[1746.91], USDT[1603.93060063], USTC-PERP[0] | | |
| 00723289 | | BOBA[.04138], BOBA-PERP[0], FTT[.0461552], SRM[.6248025], SRM_LOCKED[2.3751975], TRX[.00001], USD[0.00], USDT[0] | | |
| 00723302 | | BTC[0], CAD[0.00], CEL[0], DAI[0.00883248], ETH[.00100001], LUNA2[0.00474460], LUNA2_LOCKED[0.01107074], MATIC[0], MNGO[0], USD[0.00], USDT[0.21935968], USTC[58.192247] | | |
| 00723327 | | ADABEAR[2994400], ADABULL[5.4989], ALGOBEAR[697900], ALGOBULL[4819984.9], ALTBEAR[799.44], ALTBULL[14.19896], ASD[286.4], ASDBEAR[3037136], ASDBULL[1285711.4185612], ATOMBEAR[985.3], ATOMBULL[37996.034243], BALBEAR[2098.53], BALBULL[507.8960773], BAO[0.11536250], BCHBULL[1430996.031955], BEAR[7249.67], BEARSHIT[99.93], BNBBEAR[574744], BNBBULL[7688464], BSVBEAR[.855], BSVBULL[1175813.3714], BTC[0], BULL[0.24617722], BULLSHIT[1.9998], CEL[.0921013], COMPBEAR[3078.93], COMPBULL[130774.158978], CONV[1069.786], CRO[0.13], DEFIBEAR[.0459], DEFIBULL[4.999], DFL[1200], DOGEBEAR[20212.0060198], DOGEBULL[277.7864388.104], DOGEBULL[.0102], EOSBULL[2451296.28162], ETCBEAR[26989.19], ETCBULL[300.0972358], ETHBEAR[.7], ETHBULL[8.30023564], ETHW[1], EXCHBEAR[9.655], FTM[4], FTT[1.09996], GRTBEAR[1009.7255], GRTBULL[18299997.09509], HEDGE[0.00342], HTBULL[5.096474], KNCBEAR[0.00000.5200830], KNCBULL[189.9658934], LINKBEAR[70892.7093], LINKBULL[1000.7993], LTCBEAR[6802], LTCBULL[0.03404], LUA[0.0002], LUNA2[1.37952824], LUNA2_LOCKED[3.21889922], LUNC[100395.178594], MANA[7.997], MATICBEAR[20211798.95133], MATICBULL[1179.97], MIDBEAR[20000], MKRBULL[22.29954], OKBBEAR[999.8], OKBBULL[1.500291], PRIVBULL[10.9978], ROOK[0000815], SAND[1], SHIB[99.98], SUSHBEAR[99650], SUSHBULL[1013256.1776], SXPBEAR[299940], SXPBULL[17509720.9786], THETABEAR[79474], THETABULL[2279.97800009], TOMOBEAR2021[1], TOMOBULL[16001888.0971], TRX[0.00078400], TRXBBULL[149.144160], UBXT[.000052073], UNISWAPBULL[114.19396], USD[13.77], USDT[0.00000476], USDT-PERP[0], VETBEAR[3560.156555], VETBULL[16420.119646], WRX[0], XLMBEAR[.09176], XLMBULL[350.45842979], XRPBULL[190366.92], XTZBEAR[9.958], XTZBULL[3001.4932399], ZECBEAR[300.0398], ZECBULL[5400.278855] | | |
| 00723363 | | 1INCH-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], C98-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], HKD[0.53], ICX-PERP[0], KIN-PERP[0], LUNA2[0.00031650], LUNA2_LOCKED[0.00073851], LUNC[68.92], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], ONE-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00723387 | | ETH[.048], ETHW[.038], FTT[26], LUNA2[8.30067029], LUNA2_LOCKED[19.36823069], MATIC[3.26992377], NFT (4296128553304766683/FTX AU - we are here! #33597][1], NFT (5306363891333163531/FTX AU - we are here! #33774][1], USD[0.14], USDT[4.21800429], USTC[1175] | | |
| 00723414 | | AAVE[0.06647912], AAVE-PERP[0], ALGO-PERP[0], ALGO[.74221], ALGO-PERP[0], ANC[.11498], APT[.90063], ATLAS[4750], ATOM[0.08622721], ATOM-PERP[0], AVAX[.08041625], AVAX-PERP[0], BEAR[122.6425], BNB-PERP[0], BTC[0.00005248], BTC-PERP[0], COMP[0.00003762], DOGE[.690775], DOGE-PERP[0], DOT[.08297275], DOT-PERP[0], EGLD-PERP[0], ETH[0.00038640], ETH-PERP[0], ETHW[0.0069161], FIL-PERP[0], FTM[.39585], FTM-PERP[0], FTT[0.07049], GMT-PERP[0], LDO[.427815], LINK[.061254], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009323], LUNC-PERP[0], MATIC[.589425], MATIC-PERP[0], POLIS[43.378454], REN[.24741], RUNE[.0187465], SOL[.00775605], SOL-PERP[0], TRX[.7522065], UNI-PERP[0], USD[44386.26], USDT[0.08879635], USDT-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00723497 | | AAVE-PERP[0], ALPHA-PERP[0], ASD[0.003649], BADGER-PERP[0], BAO[0.00749], BTC[.2994], COMP[0], COMP-PERP[0], CRO[1.369811], DOGE-PERP[0], FTM[.30493477], FTM-PERP[0], FTT[0.07750872], FTT-PERP[0], HT-PERP[0], LEO-PERP[0], LUNA2[.46483358], LUNA2_LOCKED[1.07155480], MATIC-PERP[0], SAND[.09584451], SHIB[25], SOL-PERP[0], SXP[0.02247023], SXP-PERP[0], TRU[.16617481], USD[1101.48], USDT[1.33573735] | Yes | |
| 00723502 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000012], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.00934429], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00229219], LUNA2_LOCKED[0.00534845], LUNC-PERP[0], MANA-PERP[0], MATIC[0.54314780], MATIC-PERP[0], NEAR[0.00000005], NEAR-PERP[0], NFT (469738377331886636/FTX Crypto Cup 2022 Key #1892][1], NFT (477511923236157644/FTX AU - we are here! #53119][1], NFT (485987412554096594/FTX AU - we are here! #12297][1], NFT (492845635050547983/Weird Friends PROMO][1], NFT (508942388175086925/NFT][1], NFT (525033968295806306/FTX AU - we are here! #53095][1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[1776.84943206], SRM-PERP[0], STG-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[1326.71], USDT[0.00000012], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00723556 | | APE[0.40383666], BNB[0], BTC[0], BTC-PERP[0], ETH[0.00475000], ETH-PERP[0], FTM[0], LINK[0], LINK[0.00005199], FTM[0], LINK[0], LUNA2[0.00289405], LUNA2_LOCKED[0.00675280], LUNC[0], NFT (344380212600117861/NFT][1], NFT (461237711633541729/NFT][1], RAY[0], SNX[0], SOL[0], SOL-PERP[0], SRM[.24764695], SRM[.24764695], SRM_LOCKED[0.01171854], UNI[0], USD[0.00], USDT[0] | | |
| 00723567 | | 1INCH[5.69534787], AAVE[0.00096617], AAVE-PERP[0], ALCX-PERP[0], ALPHA[.65928695], APT-PERP[0], AR-PERP[0], ATLAS[3710], AVAX-PERP[0], AXS[0.77737597], BAL-PERP[0], BAND-PERP[0], BAT[1], BNB[0.36076585], BTC[0.05690128], BTC-PERP[0], DOGE[0.94294026], DOGE-PERP[0], ENJ[267.7372471], ENS-PERP[0], ETH[0.08917388], ETH-PERP[0], ETHW[0.08916142], FTT[35.99089648], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0.03982079], LINK-PERP[0], LTC[0.00073444], LUNA2[0.00024162], LUNA2_LOCKED[0.00056378], LUNC[32.61415339], LUNC-PERP[0], MATIC[0.50815096], MEDIA-PERP[0], OP-PERP[0], POLIS[2.2], REEF-PERP[0], REN[0.07634002], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND[105.94396045], SAND-PERP[0], SNX[0.04231243], SNX-PERP[0], SOL[0.00944017], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0.00000573], USD[20.32], USDT[1785.10181221], USTC-PERP[0], XRP[130.65214047], XRP-PERP[0] | | AAVE[.000036], LTC[.000726], TRX[.000005], USD[20.23], USDT[4.976757] |
| 00723583 | | BTC[0], CHZ[900.099], MATIC[9.62855], SRM[2.77857392], SRM_LOCKED[9.87460004], USD[35.77] | | |
| 00723608 | | AAVE[26.94], AAVE-PERP[0], ADA-PERP[0], BAL-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[5.62372194], SRM_LOCKED[20.47461624], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.55], VET-PERP[0], YFI-PERP[0] | | |
| 00723683 | | BAO[1], BTC[.00001994], CAD[0.00], CONV[5.52], DENT[1], FTT[0.09470857], LTC[0.00643097], RUNE[0761296], SHIB[81449.6], SKL[.4038], SOL[1.0604669], SRM[.34647353], SRM_LOCKED[0.05537977], STMX[1.2716], TRX[.000064], USD[0.00], USDT[0] | | |
| 00723713 | | AAVE-20210625[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-20210625[0], BNB-20210625[0], BOBA[274.013305], BOBA-PERP[0], BTC-PERP[0], CRV-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00005026], ETH-0624[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM[99.98157], FTM-PERP[0], FTT[0.1033.93260716], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], IOTA-PERP[0], JOE[0.00000001], LINK-20210625[0], LOOKS-PERP[0], LUNA2[0.00000013], LUNA2_LOCKED[0.00001100], LUNC[.09419332], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL[0.00624], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], UNI-20210625[0], USD[0.11], USDT[0.62066438], XTZ-PERP[0] | | |
| 00723747 | | ATLAS[33254.8784], ATOM-0325[0], AVAX[2.42355042], BTC-PERP[0], DASH-PERP[0], FIL[4.41868610], KAVA-PERP[0], MER-PERP[0], SRM_LOCKED[6164508], TRX[.000001], TRX-PERP[0], USD[1.02], USDT[0] | | |
| 00723759 | | BAO[0], BTC[.06194314], DENT[1], ETH[.91217545], ETHW[.71918786], GRT[1], KIN[5], LUNA2[0.00010093], LUNA2_LOCKED[0.00023551], LUNC[21.97902656], RSR[2], SOL[2.07231269], TOMO[1], TRX[1.101629], UBXT[1], USD[3794.58], USDT[0.00818972] | Yes | SOL[2.041412] |
| 00723767 | | ADABULL[0], APT[14.83114871], ATLAS-PERP[0], AVAX[13.98738579], AVAX-PERP[0], AXS-PERP[0], BAT[0], BEAR[0], BNB[0.47336387], BTC[0.40020186], BTC-PERP[0], BULL[0], C98-PERP[0], COMP[0], COMP-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DOGE[0.00000001], DOGEBULL[0], DOGEHEDGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS[383.22489881], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00001043], FIL-PERP[0], FLOW-PERP[0], FTT[591.80489002], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY[38.88060955], HUM-PERP[0], IMX[157.83407972], LUNA2[2.38870780], LUNC-PERP[0], MATIC[0.0000001], MATIC[2966.15652445], MATIC-PERP[0], MNGO[2835.02711328], MTA-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL[7.15223703], SOL-PERP[0], SRM[.0001036], SRM_LOCKED[0.0641318], TONCOIN[1342.07324316], USD[3245.35], USDT[0.00000002], XAUT-PERP[0], XEM-PERP[0], XTZ-PERP[0] | Yes | AVAX[3], BNB[.2], BTC[.041], ETH[.7], MATIC[150], SOL[2], USD[101.46] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00723815 | | 1INCH[0], 1INCH-2021092400], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO[3478.91476978], ALGO-PERP[0], ALT-PERP[0], APE[225.32439001], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[670.19624949], ATOM-PERP[0], AUDIO-PERP[0], AVAX[67.41251861], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAT[1153.10651782], BAT-PERP[0], BIT[7583.28863552], BIT-PERP[0], BNB[35.16323456], BNB-PERP[0], BTC[0.36439439], BTC-2021062500], BTC-PERP[0], BTTMR-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ[7521.4848473B], CHZ-PERP[0], COMP[4.63690288], COMP-PERP[0], CRO[3531.28274616], CRO-PERP[0], CRV[1428.11402126], CRV-PERP[0], DEFI-PERP[0], DOGE[13414.9763109J], DOGE-PERP[0], DOT[118.65976347], DOT-PERP[0], DYDX[0.06748815], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS[209.97928775], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.90350096], ETH-PERP[0], ETHW[0.00000999], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[249.96381809], FTT-PERP[0], GAL[373.49764173], GALA[55948.68574692], GALA-PERP[0], GRT[18538.02097911], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[5519.12961504], LINK[65.74658602], LINK-PERP[0], LOOKS[2603.98873498], LTC[10.87458672], LTC-PERP[0], LUNA[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], MANA[9290.1145296], MANA-PERP[0], MASK-PERP[0], MATIC[2442.6193728G], MATIC-PERP[0], NEAR[476.32410275], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP[0.07084090], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[5.59238624], RAY-PERP[0], SAND[6486.25077424], SAND-PERP[0], SHIB[18042050S.17597766], SHIB-PERP[0], SNX[738.83299809], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.18267142], SRM_LOCKED[377.96041079], SRM-PERP[0], SUSHI[501.8780921], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.002331], UNI[290.47299218], UNI-PERP[0], USD[14875.67], USDT[3916.98067168], USTC-PERP[0], WAVES-PERP[0], XRP[3991.97663853], XRP-PERP[0], YF[0], YFI-PERP[0], ZEC-PERP[0] | | SNX[735.916531], USD[1732.23], USDT[3899.83301Z] |
| 00723857 | | BNB[0], BTC-PERP[0], FTT-PERP[0], IMX[.09333333], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0093407], MAPS[.5288], SOL[0], USD[348.93], USDT[0.42650072] | | |
| 00723858 | | BIT[0.00737243], FTT[0.00000095], LTC[0], SRM[.00091728], SRM_LOCKED[.00426318], USD[0.00], USDT[0] | | |
| 00723861 | | 1INCH-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD[.00000001], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AURY[.00000001], BADGER[0], BADGER-PERP[0], BAL-2021092400], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], ETH[0.29055752], ETH-PERP[0], ETHW[0.04320642], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-2021062500], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LUNA2[.91847562], LUNA2_LOCKED[2.14310078], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], ROOK[0.00000002], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001774], TULIP-PERP[0], USD[13165.76], USDT[106.12591794], YFI[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00723940 | | CHZ[1.34620679], ETH-PERP[0], FTT[25], LUNA2_LOCKED[0.00000002], LUNC[0.00199974], TRX[.000005], USD[0.00], USDT[1068.46583149] | | |
| 00723948 | | APE-PERP[0], ETHBULL[2], ETH-PERP[0], EUR[0.77], FTT[0], LUNA2[0.01469281], LUNA2_LOCKED[0.03428324], LUNC[3199.392], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], TRX[.000035], USD[0.07], USDT[0.01626403] | | |
| 00723953 | | BNB[.6], ETH[.0001282], ETHW[.0001282], FTT[10.0916], LINK[55.660618], LUNA2[4.43113414], LUNA2_LOCKED[10.33931301], LUNC[500000.79], SOL[24.3888758], SRM[347.22835856], SRM_LOCKED[8.03366592], TRX[.000002], USDT[1.71776090] | | |
| 00723974 | | 1INCH[0], AAVE[0.00277255], ADA-0930[0], ADA-PERP[0], BIT-PERP[0], BNB[.0095], BOBA-PERP[0], EGLD-PERP[0], ETH[0], FLOW-PERP[0], FTT[124.095421], FTT-PERP[0], GST-PERP[0], HT[0.06857457], HT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], SRM[2.14920235], SRM_LOCKED[13.21079765], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0], USD[140.84], USDT[29.71], XTZ-PERP[0], YFII-PERP[0] | | |
| 00723985 | | 1INCH[0.72918422], 1INCH-PERP[0], AAVE[0.00926347], BAND[.0004165], BAND-PERP[0], BNB[140.00051070], BOBA[9773.95443555], BOBA-PERP[0], BTC-PERP[0], DOGE[0], ETH[0.02458795], ETHW[1.99988928], FLOW-PERP[0], FTT[338.4216525], FTT-PERP[0], GBTC[2854.3509095], GST-PERP[0], HT[0.04252539], LRC-PERP[0], OMG[0.27133273], OMG-20211231[0], OMG_90980011], SAND-PERP[0], SOL-PERP[0], SRM[14.62027769], SRM_LOCKED[93.85972231], TRX[14635.045688], UNI[0.73793293], USD[32499.38], USDT[0] | | |
| 00724024 | | NEAR-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[7.43] | | |
| 00724130 | | AUDIO[.001285], BIT[63.000095], BTC[.00004461], FIDA[.29601662], FIDA_LOCKED[.72254875], FTM[834.00419], FTT[155.09794191], KIN[849434.75], OXY[289.15378], SHIB[0], SOL[79.46592953], SRM[123.29068718], SRM-PERP[0], SRM_LOCKED[82.86955654], USD[1885.11], USDT[0] | | |
| 00724135 | | ETHW[.016], LUNA2[0.00208208], LUNA2_LOCKED[0.00485820], NFT (331104923323813092/FTX EU - we are here! #92984)[1], NFT (449788257912540437/The Hill by FTX #9056)[1], NFT (474677315820330662/FTX Crypto Cup 2022 Key #3113)[1], NFT (546324802596686825/FTX EU - we are here! #94267)[1], TRX[.000019], USD[0.00], USDT[0.12980309], USTC[0.29472940] | | |
| 00724165 | | APE[.00000001], APE-PERP[0], APT[.01], BCH-PERP[0], BNB[0], BSV-PERP[0], BTC[0], CAKE-PERP[0], CREAM-PERP[0], DASH-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FTT[150], FTT-PERP[0], GAL-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LEO-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00540615], LUNA2_LOCKED[0.01261435], MATIC[0], NEO-PERP[0], NFT (444967543617938783/NFT)[1], NFT (541187733920140069/The Hill by FTX #22044)[1], RAY-PERP[0], ROSE-PERP[0], SAND[.00000001], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[34885683], SRM_LOCKED[201.52296213], SRM-PERP[0], TRX[.000255], USD[-6820.67], USDT[36614.5.82675304], USTC[.76526701], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00724200 | | ATLAS-PERP[0], AXS[.002975], AXS-PERP[0], BCH[0], BTC[0], BTC-PERP[0], C98-PERP[0], ETC-PERP[0], ETH[0], FTM[0], FTT[156.45987151], FTT-PERP[0], GAL[.0063455], GAL-PERP[0], GMT-PERP[0], KNC[0.09921693], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000011], LUNC[0.01105203], LUNC-PERP[0], MATIC[3.39879585], MATIC-PERP[0], NEAR-PERP[0], NFT (316807402617110781/FTX AU - we are here! #4247)[1], NFT (323010442948858801/FTX AU - we are here! #42440)[1], NFT (324001310315210284/FTX EU - we are here! #96914)[1], NFT (375978362131963911/FTX EU - we are here! #96666)[1], NFT (479582228671350237/FTX EU - we are here! #96752)[1], OKB[0], OKB-PERP[0], PERP[.00101], PERP-PERP[0], RAMP-PERP[0], SOL[0], SRM-PERP[0], TRX[0.00002900], USD[0.25], USDT[0.00000001] | | |
| 00724207 | | BNB[0], BTC[2.41754058], BTC-PERP[0], ETH[0], FTT[0], GBP[0.00], LTC[0], SOL[1.51230988], SRM[.24808092], SRM_LOCKED[143.30807813], USD[0.11], USDT[0], YF[0] | | SOL[1.51], USD[0.11] |
| 00724280 | | BCH[0], BTC[0.00009403], CHZ-PERP[0], ETH[0.00002445], ETHW[0.00002445], FTT[0.03601945], FTT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00004467], TRX[.001063], USD[0.02], USDT[116.86773850], USTC[0.00271010] | Yes | BTC[.000094] |
| 00724313 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], BTTMR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], ILV-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.50202641], LUNA2_LOCKED[5.83806163], LUNC[8.06], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00724321 | | ADA-PERP[0], AGLD[0], CEL-PERP[0], ETH[.00038572], ETH-PERP[0], ETHW[.00038572], LUNA2[4.70923643], LUNA2_LOCKED[10.98821835], LUNC-PERP[0], MNGO[2248.75477185], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00724334 | | BTC[0], COMP[0], FTT[0.06375589], SRM[27.55439411], SRM_LOCKED[.46877767], USD[ -0.01], USDT[0] | | |
| 00724391 | | BNB-PERP[0], BTC-PERP[0], ETH-2021062500], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], NFT (291436911043354927/Austria Ticket Stub #558)[1], NFT (357161285589184662/FTX EU - we are here! #183086)[1], NFT (414353206308634730/FTX EU - we are here! #183179)[1], NFT (422352353821987005/FTX EU - we are here! #183141)[1], SOL-PERP[0], SRM2.14741618], SRM_LOCKED[13.15258382], TRX[.000001], USD[0.00], USDT[0], USDT-PERP[0] | | |
| 00724409 | | 1INCH-PERP[0], ADA-2021092400], ADA-PERP[0], ALGO-2021092400], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-2021092400], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-2021062500], BTC-PERP[0], BTTMR-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-2021092400], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021092400], ETH-PERP[0], EUR[15.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-2021092400], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PAXG-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-2021062500], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[1.67], USDT[0], VET-PERP[0], XRP-2021092400], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00724456 | | BTC[0], DOGE[0], DOT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007528], USD[0.04], USDT[0], XLMBEAR[0], XLMBULL[0] | | |
| 00724475 | | BTC[0], ETH[.25], ETHW[.25], FTT[50.995155], LUNA2_LOCKED[87.27572003], MATIC-PERP[0], PERP[17.1], SOL[.0425828], SOL-PERP[0], SUSHI[.4605], SUSHI-PERP[0], SXP[.068081], SXP-PERP[0], TRX[.000004], TRX-20210625[0], TRX-PERP[0], USD[11843.92], USDT[0], USTC[5294.7] | Yes | |
| 00724481 | | APE-PERP[0], ETH[.00000001], ETHW[.01900001], LUNA2[0.23348642], LUNA2_LOCKED[0.54480166], OP-PERP[0], PEOPLE-PERP[0], USD[ -12.97] | | |
| 00724483 | | ASD[799.4], ATLAS[2440], CVC[734], DOGE[1070.291045], DYDX[131.963615], FTT[723.62405105], FTT-PERP[0], LOOKS[1], MATIC[.981], SRM[8.16615609], SRM_LOCKED[43.75834391], USD[1046.28], USDT[4999.05310246], USDT-PERP[0] | | |
| 00724544 | | DAI[8.9], FTT[.0000255], SRM[1.47717296], SRM_LOCKED[10.76282704], TRX[.000778], USD[0.00], USDT[0.75016507] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0724547 | | ADA-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA[0.11756124], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-20210625[0], ASD-PERP[0], AVAX-0325[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[ -20], BADGER-PERP[0], BAO-PERP[0], BNB-20210924[0], BNB-PERP[0], BRZ-20210625[0], BRZ-PERP[0], BTC[0.00701100], BTC-0325[0], BTC-20210625[0], BTC-PERP[0], CEL[0.00000004], CEL[0.00000004], CRV[100], DEFI-20210625[0], DEFIBULL[0.00099940], DEFI-PERP[0], DOGE[341.88368032], DOGE-PERP[0], EDEN-20211231[0], EDEN[0], ETH[0.05489419], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.05489419], FIDA[0.9362], FIDA-PERP[0], FTT[84.08568185], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[220.005], MID-20210625[0], MNGO[1250], OKB-0325[0], OKB-20211231[0], OKB-PERP[0], OMG-20210625[0], OMG-20211231[0], OMG-PERP[0], OXY[0.936825], OXY-PERP[0], PERP[0684125], PUNDIX-PERP[0], RAY[3.99273752], RAY-PERP[0], REEF-20210625[0], SC-PERP[0], SECO-PERP[0], SHIB[99940.15], SHIT-20210625[0], SHIT-PERP[0], SOL-0325[0], SOL-20210924[0], SOL-20211231[0], SOL[8.00832398], SOL-PERP[0], SRM[25.87315504], SRM_LOCKED[67208234], SRM-PERP[0], SRN-PERP[0], STEP[0.04489999], STEP-PERP[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[0.00001431], TULIP-PERP[0], UNI[.68938131], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[2169.54], USDT[0.23381741] | | USD[1275.11], USDT[4.980628] |
| 0724585 | | ADABULL[0.13662235], ALGOBULL[739842.5], BNBBULL[0], BSVBULL[11568.26877], CHZ[0], ETH[0], ETHBULL[0], LINA[609.0865], LINKBULL[0.94942907], LUNA2[0.00005001], LUNA2_LOCKED[0.00011669], LUNC[10.89], SLP[270.60518422], SNX[0], SUSHIBULL[8513.2718], SXP[0], TRX[0.00000442], USD[0.00], USDT[0.00000001], XRPBULL[261.35712071], XTZBULL[1006.4948008], ZECBULL[0] | | TRX[.000004] |
| 0724586 | | ATLAS[0.00000001], AVAX-PERP[0], BNB[1.13542814], BTC[0.07016758], DMG[0], ETH[0], EUR[0.00], FTT[0.00040000], GARI[665.93058093], HBB[376.98814279], LINK[0], RAY[0.00000001], SHIB[5195928.49821306], SOL[0.00768447], SOL-PERP[0], SRM[.0141075], SRM_LOCKED[.4445251], USD[349.72], USDT[0.00000002], XRP[0.00000001], YFI[0] | Yes | |
| 0724607 | | ADA-PERP[0], ATLAS-PERP[0], BNB[0], BTC[0], CBSE[0], DOGE[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00413731], MAPS[0], MATIC[0], NEO-20210326[0], OXY[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SOS[0.00000004], STEP[0], TRX[0], USD[0.00], USDT[0.00016293], WAVES-PERP[0], WBTC[0] | | |
| 0724656 | | ETH[0], LUNA2[0.00582351], LUNA2_LOCKED[0.01358819], LUNC[0.00007164], MATIC[0], USD[0.00], USDT[0.00000001], USTC[.62434623], XRP[0] | | |
| 0724661 | | ASD-PERP[0], BTC[0], ETH[10.00262683], FTT[25.00000007], LUNA2[0.00240846], LUNA2_LOCKED[0.00561975], LUNC[0], MATIC[8465.39888123], SOL[0], USD[50042.72], USDT[0.00000001] | | |
| 0724700 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.45400001], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.13345517], FLOW-PERP[0], FTT[36.27420659], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.00003505], LUNA2_LOCKED[0.00008178], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00001], TRX-PERP[0], UNI-PERP[0], USD[1.17], USDT[0.00000002], YFI-PERP[0] | | |
| 0724705 | | ADABULL[0], ANA-PERP[0], BNB[0.00000002], BTC[0], BTC-PERP[0], BULL[0], CHZ-20210326[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000160], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX-PERP[0], UBXT[0], UBXT_LOCKED[56.90924454], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 0724709 | | AAVE[.97], ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE[3315], DOGE-PERP[0], EOS-PERP[0], ETH[1.52570163], ETHW[1.52570163], IOTA-PERP[0], LUNA2[0.03765572], LUNA2_LOCKED[0.08856336], LUNC[8264.94], MATIC[499.59435], SHIB[34378750], SOL[34.03421091], TRX-PERP[0], USD[ -0.42], USDT[0.47294084], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 0724728 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BORING-PERP[0], BRZ-20210625[0], BTC[0], BTC-20211231[0], BTC-MOVE-0417[0], BTC-PERP[0], BTMX-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0.00000001], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA[0.00000001], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0274051], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-20210326[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.04520962], SRM_LOCKED[17303635], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], ULTRA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00000019], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0724768 | | AVAX[140.5], BNBBEAR[5281022861], BTC[.1689], ETH[1.204], ETHW[1.204], FTT[.031272], MATICBEAR2021[21723540], SRM[1.24936202], SRM_LOCKED[4.75063798], USD[0.17], USDT[0], XRP[21340] | | |
| 0724775 | | BTC[0], IMX[.00000003], NFT (56701032315108257/The Hill by FTX #22019)[1], SOL[0.00734612], SRM[.10101282], SRM_LOCKED[58.35175054], USD[283.05], USDT[0] | | |
| 0724788 | | AAVE[23.01320146], AURY[156.03452324], AVAX[0.29028521], BRZ[0.87550968], DOT[.9], ETH[20.67693806], ETHW[20.67693806], FTT[17.77713388], GALA[2065.08995878], GOG[1641.00055778], KNC[0], LDO[167.80007788], LINK[889.31607247], MATIC[5157.49445150], SAND[337.62460762], SOL[0.18175000], SRM[.02842366], SRM_LOCKED[.60072638], USD[ -556.81], USDT[1177.08831472] | | |
| 0724800 | | ADA-PERP[0], ALICE[40.8], ALPHA[4566.59075188], ATLAS[186800], ATOMBULL[38118969.34], AVAX[17.71038634], AXS[0], BAND[0], BAND-PERP[0], BAT[565], BIT[384], BNB[.00002375], BNBBULL[47.4711578], BOBA[87.5], BTC-PERP[0], C98[379], CRV[182], DFL[940], DOGEBULL[29126.32027], DOT[0.10650093], DYDX[86.2], EDEN[80.3], ENS[18.78], ENS-PERP[0], ETCBULL[1.75435], ETH[0.00019558], ETH-PERP[0], FTM[367.02601523], FTT[7171.99864448], GALA[3190], GMT[0.01552742], GMT-PERP[0], HUM[1120], KAVA-PERP[0], LINKBULL[109.5], LOOKS[176.28947776], LUNA2[0.00000045], LUNA2_LOCKED[0.00000105], LUNC[0.00021448], LUNC-PERP[0], MAPS[45], NEAR-PERP[0], OMG[90.45735235], OMG-PERP[0], ORBS[8.5], PEOPLE[3570], PLY[0], RAY[396.48293973], RUNE[2.00764812], SAND[121.01832S], SHIB[26500000], SLP[9520], SOL[0], STORJ[309.5], SUSHI[65.36047231], TRX[0.00001116], UNI[28.91848781], USD[6235.45], USDT[1517.65234710], WAVES-PERP[0], XPLA[5700], XRP[0.01435657], YFI[0] | | AVAX[17.702792], DOT[.108415], FTM[356.924149], GMT[.014645], OMG[90.302728], SUSHI[65.348974], TRX[.000002], USD[6316.06], USDT[1516.993077], XRP[.014112] |
| 0724807 | | ALEPH[.83884072], BAND-PERP[0], BTC[0.00005009], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTT[0.01185833], GALA-PERP[0], RAY[.155092], SOL[.001], SRM[.8928426], SRM_LOCKED[5.1671574], STEP[0], TRX[.000028], USD[1.24], USDT[2.03618221], XRP-PERP[0] | | |
| 0724838 | | AMPL[0.20797968], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-0325[0], BTC-MOVE-20211018[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00723063], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00949310], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[8.52030174], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNA2[0.00025557], LUNA2_LOCKED[0.00136717], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (387466508773788869/SWEET.GG - we are here #9343651)[1], NFT (390528807633260018/The Hill by FTX #3814)[1], NFT (401797486818191349/FTX AU - we are here #1513)[1], NFT (426799266180522983/FTX Crypto Cup 2022 Key #4658)[1], NFT (496510877738886859/FTX EU - we are here #9364)[1], NFT (516610937108643636/FTX EU - we are here! #9454)[1], NFT (527454901282328531/FTX AU - we are here! #1153)[1], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND[.90624214], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.30405365], SRM_LOCKED[105.38505527], SXP-PERP[0], THETA-PERP[0], TRX[.000126], TRX-PERP[0], USD[ -0.96], USDT[0.39581709], USTC[.4608411], USTC-PERP[0], WAVES-PERP[0] | | |
| 0724865 | | ALGO-PERP[0], ATOM-PERP[0], BULL[0.17537491], CHZ-PERP[0], DASH-PERP[0], DENT[24795.04], ETH[0.06697547], ETHBULL[2.8004398], ETHW[0.03198247], FIL-PERP[0], FTM[91.9816], KIN[209958], LUNA2[0.00087614], LUNA2_LOCKED[0.00204433], LUNC[190.781836], MATIC[48.99], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SLP[6428.714], SNX-PERP[0], SOL-PERP[0], USD[0.77], USDT[0], XRP[144.978] | | |
| 0724888 | | ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAK-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LTC[0.00000002], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], MED-PERP[0], NEO-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB[0.00000001], SOL-PERP[0], SRM[1.29477563], SRM_LOCKED[4.78668177], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[0.00000001], XTZ-PERP[0], ZEC-PERP[0] | | |
| 0724907 | | APE-PERP[0], BNBBULL[0], BTC[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], LINK[0], LINKBULL[0], MATIC-PERP[0], SHIB-PERP[0], SRM[.67760606], SRM_LOCKED[34.53799378], TRXBULL[0], USD[0.00], USDT[0] | | |
| 0724958 | | ATLAS[20090.0091], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE[.266256], ETH[0], FTT[494.03524868], NFT (507046252954438532/FTX Crypto Cup 2022 Key #18241)[1], OXY[.000005], RAY[.2982079], SOL[213.92569098], SRM[1080.09303601], SRM_LOCKED[141.93323313], TRX[.000001], USD[0.00], USDT[0.00], XRP[2596.891721] | | |
| 0724970 | | AKRO[6], APE[0], AUD[0.41], BAO[23], CRV[0], DENT[6], DOT[0], FTM[0], FXS[0], GALA[0.00255367], GRT[0], HNT[0.00002102], KIN[27], LUNA2[0.00319071], LUNA2_LOCKED[0.00744501], LUNC[694.785877], MANA[0], NEAR[37.58857103], PERP[0.00556026], RSR[3], RUNE[0.00028266], TOMO[0.00154472], TRX[5], UBXT[5], USD[0.00], USDT[0], XRP[0] | Yes | |
| 0724986 | | GENE[2.3], LUNA2[0.00278550], LUNA2_LOCKED[0.00649951], LUNC[606.55], NFT (359455537684090606/The Hill by FTX #12337)[1], NFT (500949978740068832/FTX Crypto Cup 2022 Key #13370)[1], SOL[.00013576], USD[0.00], USDT[0] | | |
| 0725008 | | BTC[0], ETH[0], FTM[3160.90265459], FTT[150.08811481], GBP[0.00], RAY[ -0.40677438], RUNE[0], SRM[.28164702], SRM_LOCKED[1.20578276], USD[0.00] | | FTM[3155.211567] |
| 0725019 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00002312], BTC-PERP[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], IBVOL[0.00000199], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[7.25763178], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[.00070383], SOL-PERP[0], TRX[.000007], USD[13.78], USDT[25049.47054213], XRP-PERP[0] | | |
| 0725021 | | AAVE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.01842585], LUNA2_LOCKED[0.04299366], LUNC[4012.2687196], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS_091184], RAY[78.13356789], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS[99031], SRM[.068474], SRM_LOCKED[0.02937164], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.954637], TRX-PERP[0], UNI-PERP[0], USD[0.80], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00725031 | | AURY[.00000001], ETH[0], ETHW[14.55668349], FTT[0], SOL[54.34944392], SRM[1319.76641043], SRM_LOCKED[36.08401284], USD[0.00], USDT[0.00000005] | | |
| 00725071 | | BOBA[.035286], BTC[0], BTC-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTT[0], SRM[1.29136565], SRM_LOCKED[7.70863435], STX-PERP[0], USD[0.00], USDT[0], XPLA[9.994] | | |
| 00725074 | | BAND[.0184331], BTC-PERP[0], ETH[.00084811], ETHW[.00084811], FTT[0.10938946], SRM[0.20676669], SRM_LOCKED[2.91323331], USD[4.31], USDT[0] | | |
| 00725107 | | AAPL-20210924[0], ADABULL[0], ADA-PERP[0], ALT-PERP[0], AMC-20210625[0], AMC-20210924[0], AXS-PERP[0], BEAR[60.36], BNBBULL[.00000001], BNB-PERP[0], BTC[0], BTC-MOVE-0709[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CHZ-PERP[0], DASH-PERP[0], DEFIBULL[0], DOGEBEAR2021[.0005581], DOGEBEAR[4710], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00097780], ETHBEAR[296], ETHBULL[0.0000677], ETH-PERP[0], FTM[0.00097780], FLOW[0], SRM-PERP[0], GOOGL-20210924[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[62.54984207], LUNC-PERP[0], MATIC-PERP[0], MIDBULL[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG[.00005028], PAXGBULL[0], PAXG-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPY-20210625[0], SPY-20210924[0], SRM-PERP[0], TRX-PERP[0], TSLA-20210625[0], TSLA-20210924[0], UNISWAPBULL[0.00000007], USD[37.44], USDT[0], USTC-PERP[0], XRPBEAR[3754], XRP-PERP[0], ZEC-PERP[0] | | |
| 00725117 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[-0.00055136], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GOG[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00002737], LUNA2_LOCKED[0.00006386], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OGN-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[1.32], USDT[0], XRP-PERP[0] | | |
| 00725155 | | AXS[0], ETH[2.57395704], ETHW[2.18702836], FTT[84.58625122], GOOGL[.0000001], GOOGLPRE[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00461051], NVDA_PRE[0], PYPL[0], SOL[24.87924253], TONCOIN[30.312], TRX[0], USD[143.39], USDT[0.00000001] | | |
| 00725175 | | FTT[0.00547213], OXY[3], SRM[.04183656], SRM_LOCKED[24.167594], USD[-0.01], USDT[0] | | |
| 00725264 | | AAVE-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.00821585], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], COPE[.97968], DEFIBULL[0.00000460], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETCBEAR[15913.2], ETC-PERP[0], ETH[0.00090186], ETH-20211231[0], ETH-PERP[0], ETHW[0.00090186], EXCH-PERP[0], FIDA[0.97623], FIDA-PERP[0], FIL-PERP[0], FTT[.01241011], FTT-PERP[0], GAL-20210326[0], GMT-20210326[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[.04521775], HOT-PERP[0], HXRO[.9533315], ICP-PERP[0], KIN[8954.1], LEO-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC[0.99231], LTC-PERP[0], MAPS[0.97623], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY[.64279], OXY-PERP[0], PERP-PERP[0], PYPL-20210326[0], RAY[.94535], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00053133], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SLV-20210326[0], SOL[.0612225], SOL-PERP[0], SRM[.97773273], SRM_LOCKED[2.37406227], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TWTR-20210326[0], UBXT[.430448], UNI-PERP[0], USD[1.64], USDT[0.34015298], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00725273 | | BTC[.0018], LUNA2[0.00014939], LUNA2_LOCKED[0.00034857], LUNC[32.53], USD[0.00], USDT[3.72223453] | | |
| 00725340 | | BCH[0], BTC[0], ETH[0.08987526], LUNA2[0.02530235], LUNA2_LOCKED[0.05903881], LUNC[5594.01893621], TRX[.000068], USD[0.29], USDT[0.09579476] | Yes | |
| 00725362 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.07893619], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.40050754], ETH-PERP[0], ETHW[0.00051855], EUR[0.39], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-1230[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.000711], LTC-PERP[0], LUNA2[0.00524858], LUNA2_LOCKED[0.01224669], LUNA2-PERP[0], LUNC[1142.89], LUNC-PERP[0], MATIC-PERP[0], MEGA-PERP[0], MER-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[8990.943], UNI-PERP[0], USD[7736.81], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00725389 | | ATLAS[520], SRM[16.26266429], SRM_LOCKED[57311499], TRX[.000001], USD[0.78], USDT[.005] | | |
| 00725437 | | ASD[800000.8], CEL[0.05510477], ETH[.00000001], FTT[43.19455696], LUNA2[7.49286541], LUNA2_LOCKED[17.48335264], LUNC[16315.87.22], STARS[419832.46071], TRX[.000006], USD[743.26], USDT[-0.68005327] | | |
| 00725471 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.01509161], AVAX-2021123[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00257690], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.21274683], BTC-0326[0], BTC-2021123[0], BTC-PERP[0], BTT[2000000], CAN-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0.04346565], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.01208602], ETH-2021123[0], ETH-PERP[0], ETHW[39.00043028], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1203.25598526], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[.3], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.05840538], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00613896], LUNA2_LOCKED[0.01432424], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MARCH-PERP[0], MATIC[0.38504908], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0.01181681], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM[56.65507518], SRM_LOCKED[522.48099211], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUN[283.201], SUSHI-PERP[0], THETA-22010625[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[2605.106495], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[260863.49], USDT[70250.55060100], USTC[.869], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00725512 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-20210404[0], BTC-PERP[0], COMP-20210625[0], COMP-PERP[0], COPE[.29335869], CREAM-20210625[0], CRV-PERP[0], DOGEBEAR[184932205], DOGE-PERP[0], DOT-20210326[0], EOS-20210625[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[151.07148529], FTT-PERP[0], GRT-20210625[0], GRT-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], ONT-PERP[0], OXY[.016935], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[1.53196445], SRM_LOCKED[5.11896067], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00725517 | | ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS[.00000001], EOS-PERP[0], ETH[0.00033687], ETH-0325[0], ETH-PERP[0], FTM[0.00026602], FLOW-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], INJ-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006678], MATIC[0.00000001], MATIC-PERP[0], OXY-PERP[0], RUNE[.00000002], RUNE-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.11], USDT[0.00000007], USTC-PERP[0], WAVES-PERP[0] | | |
| 00725573 | | ADABULL[0.09990889], ADAHEDGE[.00924], AVAX[0], BEAR[664.92], BTC[0], BULL[.0000936], COMPBULL[3.3849 .0000848], DOGEBEAR[0], DOGEBULL[.0007281], EOSBEAR[56413.2], EOSBULL[3.73909778.56193], ETH[0], ETHBULL[29.2412741], ETH-PERP[0], GRTBULL[3[6162], LINKBULL[.0700], LUNA2[0], LUNA2_LOCKED[2.03445183], MATICBULL[.40.6542], MKRBULL[.0402924], SHIB[0], TRX[0.00842500], TRXBEAR[2297], TRXBULL[.086549], USD[0.04], USDT[0], XLMBEAR[.00894], XLMBULL[.004913], XRPBULL[77.81348], XTZBULL[.09978] | | |
| 00725594 | | SRM[1.29136565], SRM_LOCKED[7.70863435] | | |
| 00725599 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00005287], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00261590], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.17930568], LUNA2_LOCKED[0.41837992], LUNC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.93445], USD[-3.19], USDT[179.82919260], VET-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00725634 | | AAVE-PERP[0], ALGOBULL[7945.932], ALT-PERP[-0.06000000], APE-PERP[0], ATLAS[.01], ATOM-PERP[0], AXS-PERP[0], BAL[.00031935], BALBEAR[15.785], BAL-PERP[0], BAT-PERP[0], BEAR[.5], BNB[.00001], BNBBULL[0.00049020], BTC[0.01073615], BTC-PERP[0], BULLSHIT[0.010000], COMPBEAR[109.6], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[2399.377], DOGE-PERP[0], DOT-PERP[0], ETH[.004303], ETHBULL[0.00000001], ETHW[.00033], FIL-PERP[0], FTT[155.17975623], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[81.1669566], LTC-PERP[0], LUNA2[0.04592700], LUNA2-PERP[0], MATIC-PERP[0], MER[0.8989], MER-PERP[0], MKR[0.00000025], MNGO[50000.025], MNGO-PERP[0], MTA[450.0035], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[3484.74215], OXY-PERP[730.699999999], PSY[3000.015], PUNDIX[133.3006665], QTUM-PERP[1400.4], RAY[0.58862096], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[1148.1], SOL[5.00903624], SOL-PERP[0], SRM[.065], SRM-PERP[520], STG[.00275], SUSHI[.00345], SUSHIBEAR[2027.5], SUSHIBULL[48.607], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0.0124893 1], THETA-PERP[0], TRU-PERP[0], UBXT[.135], UNI-PERP[0], USD[-510.27], USDT[615.67526722], XMR-PERP[0], XRP[750.0075], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00725666 | | DOGE[0], FTT[0.00114164], KIN[0.00000001], KIN-PERP[0], LUNA2[0], LUNA2_LOCKED[7.00585383], LUNC[8610.81979076], USD[-0.27] | | |
| 00725720 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20210519[0], BTC-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00261599], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.08741639], LUNA2_LOCKED[7.20397158], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PUNDIX[.021381], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[28.85], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0.13000623], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00725727 | | ANC-PERP[0], APE[8.89822], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.04888094], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DODO-PERP[0], ETH[0.01785230], ETH-PERP[0], ETHW[0.01785230], EUR[132.67], FIDA-PERP[0], FTT[25.0377], FTT-PERP[0], IOTA-PERP[0], LEO-PERP[0], LUNA2[0.05056701], LUNA2_LOCKED[0.11798969], LUNC[11011.07343726], LUNC-PERP[0], RUNE[9.998], SOL-PERP[0], UNI-PERP[0], USD[329.78] | | |
| 00725764 | | ASD[0], ATLAS[0], AURY[0.00000001], CHZ[0], FTT[0], GENE[0], SOL[.00000001], SRM[0.01763637], SRM_LOCKED[10.18795532], USD[21791.18], USDT[3998.96505709], USDT-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00725799 | | BTC[.0709], EGLD-PERP[0], ETH[.547], ETHW[.547], FIDA[.9909], FTT[25.98300925], GST[.06], GST-PERP[0], LUNA2[0.07082365], LUNA2_LOCKED[0.16525519], LUNC[15422], MATIC[60], PAXG[2.031], RAY[77.8211], SLRS[.5466], SNY[25.3305], STEP[402.347], THETA-PERP[0], TRX[.000001], USD[535.52], USDT[0.00414886] | | |
| 00725801 | | BTC[0], BTC-PERP[0], CHZ[8.832], COMP[0], ETH[0], FTT[0.05816596], MER[.9237], ROOK[0], SKL[5758.58], SRM[.00293298], SRM_LOCKED[.01311881], STEP[.03343], STEP-PERP[0], USD[1.46], USDT[0.00646800] | | USD[1.28] |
| 00725809 | | BNB[1.03218552], COPE[356.9342049], FTT[11.62870206], RAY[33.1688573], SHEL[57889.32903], SRM[178.10414375], SRM_LOCKED[2.74148761], STEP[638.678628], USD[560.96], USDT[-517.41050625] | | |
| 00725836 | | ADA-PERP[0], ALCX[.00098917], ALGO[.62157], ALGO-PERP[0], AMPL[0.02117018], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0.09079480], ASD-PERP[0], ATLAS[8.6643], ATLAS-PERP[0], ATOM[.088809], AUDIO[.89854], AVAX-PERP[0], AXS[.08613], AXS-PERP[0], BAT[.9525], BCH-PERP[0], BOBA[.09316], BTC[0.00020414], BTC-PERP[0], CEL[0.07979410], CEL-PERP[0], CHZ[2.1998], CHZ-PERP[0], CRO[9.5896], DAWN[44.088], DENT[96.2], DOGE[.25767], DOT[.082349], DOT-PERP[0], DYDX[.09202], DYDX-PERP[0], ENJ[.92609], ENJ-PERP[0], ETC-PERP[0], ETH[.00048372], ETHW[.00046372], FLOW-PERP[0], FRONT[.98803], GAL[.050948], GAL-PERP[0], GARI[.85161], GMT-PERP[0], GRT[.7378], GRT-PERP[0], HBAR-PERP[0], HGET[0.0468555], HNT[.04813], HXRO[.73343], ICP-PERP[0], LDO-PERP[0], LINK[.059188], LRC[.88068], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0036534], LUNC-PERP[0], MATIC[.09203], MATIC-PERP[0], MER[.00687099], MNGO[9.5516], MTA[.98233], OKB[.087], OMG[.49316], OXY[.9333], PSY[.48478], RAY[10020.88996068], RAY-PERP[0], REEF[8.1], RNDR[.091161], ROOK[.000962], RSR[0.31077045], SAND-PERP[0], SECO[.99753], SHIB-PERP[0], SOL[500.3340248], SOL-PERP[0], SRM[.96143], SRM-PERP[0], STMX[7.72], STORJ[.0791], SXP[0.00660051], TRX[.000011], TULIP[.093635], UBXT[.45810698], UBXT_LOCKED[13.41337418], UNI[.0981], USD[0.01], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP[.21171], XRP-PERP[0], XTZ-PERP[0] | | |
| 00725949 | | FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008658], USD[0.00] | | |
| 00725974 | | 1INCH-PERP[0], AAVE-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALK-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BICO[.975775], BNB[.0099734], BNT-PERP[0], BOBA-PERP[0], BRZ-2021026[0], BRZ-2021026[0], BRZ-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-2021026[0], CEL-PERP[0], CHZ-PERP[0], CITY[.09335], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-2021026[0], DFL[13.7167], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EMB[9.960875], ENJ-PERP[0], ENS[.00715], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.22805367], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[1.019675], GST-PERP[0], HBAR-PERP[0], HLN-PERP[0], HOLY[.003385], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00339098], LUNA2_LOCKED[0.00791228], LUNA2-PERP[0], LUNC[.0149069], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATH[.070651], MATIC-PERP[0], MBS[1.143195], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-2021026[0], OKB-PERP[0], OMG-2021026[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-2021026[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-2021026[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLND[.0061752], SOL-2021026[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STARS[1.659235], STEP[.037072], STEP-PERP[0], STG[.99867], STG-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-2021026[0], TRU-PERP[0], TRX[.000079], TRY[138.94], TRYB-2021026[0], TRYB-2021026[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-2021026[0], UNISWAP-PERP[0], USD[1162.01], USDT[438.25696636], USTC[.48], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], YFI-2021026[0], YFI-PERP[0] | | |
| 00726047 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-2021026[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.02410391], BTC-MOVE-05:USD, BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-1230[0], ETH[1.74581931], ETH-2021123[0], ETH-PERP[0], ETHW[1.73734287], EUR[0.19], FLOW-PERP[0], FTT[0.99810010], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2[0.03958190], LUNA2_LOCKED[0.09235776], LUNC[3619.0420708], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-0325[0], SOL[4.63294924], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN[105.49648987], TONCOIN-PERP[0], TRX[.000017], TRX-PERP[0], USD[249.32], USDT[2576.78482493], USDT-PERP[0], UTC-PERP[0], XTZ-PERP[0] | | |
| 00726083 | | 1INCH[0], ATOM-PERP[0], BNB[0], BRZ[0], BTC[0.00084267], BTC-PERP[0], CUSDT[0], DOGE[0], DOGE-2021025[0], DOGEBEAR-2021[0], DOGEBULL[0.00000001], DOGE-PERP[0], ETC-PERP[0], ETH[1.60004477], ETHBULL[0], ETH-PERP[0], ETHW[5.26835842], FTT[0.00000015], FTT-PERP[0], LUNA2[230.53928722], LUNA2_LOCKED[537.92500348], LUNC[200000], MOB[40190.52248942], NEXO[5665.47378489], RUNE[1013.70722], SHIB-PERP[0], SOL-PERP[0], SRM[1267.30297062], SRM_LOCKED[901.91242616], TLM[.99816], TLM-PERP[0], TRYB[0], UBXT[10904.7025108], UBXT_LOCKED[111.67372214], USD[21089.74], USDT[1.95453099], WBTC[0] | | |
| 00726092 | | ATLAS[9.2], BTC[0.00004649], CRV[.28200678], CVX[.04322837], LUNA2[2.34211283], LUNA2_LOCKED[5.46492993], LUNC[510000], POLIS[.092], USD[0.01] | | |
| 00726158 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.0.00779785], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00096400], ETH-PERP[0], ETHW[0.00096400], EUR[0.01], FIL-PERP[0], FTM-PERP[0], FTT[0.21058485], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LUNA2[0.15699553], LUNA2_LOCKED[0.36832292], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.00000304], TRX-PERP[0], USD[1.02], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00726180 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC[0.00441165], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[1.6], GRT-PERP[0], HUM-PERP[0], KBT[999.81], KIN-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC[0.50804991], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0079783], MATIC-PERP[0], OXY-PERP[0], PSY[.9525], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SUN[.0006766], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[12.00], USDT[125.26236226], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00726198 | | BEAR[539.42], BTC[-0.00000002], BULL[0.00050883], ETHBULL[0.00050883], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0], LUNC[.002838], USD[0.00], USDT[0.00053324] | | |
| 00726203 | | BULL[0.01891894], FTT[0.02097214], LUNA2[0.07442320], LUNA2_LOCKED[4.84032081], LUNC[41710.02065], USD[0.00], USDT[0] | | |
| 00726250 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00008894], BTC-032S[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CQT[.000000001], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[0.00000008], FTM-PERP[0], FTT[0.10622206], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], IOTA-PERP[0], IMX-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00180801], LUNA2_LOCKED[0.00421871], LUNC[393.7], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[0.00000001], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SECO[0.000903], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0.03807328], SOL-PERP[0], SRM[0.00023449], SRM_LOCKED[0.00227768], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-1.48], USD[TD.00000025], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00726278 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-2021123[0], ETHBEAR[5366], ETH-PERP[0], EUR[0.02], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], KBTT-PERP[0], KNDR-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[-0.00000002], LUNA2[0], LUNA2_LOCKED[0.00774707], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], SAND-PERP[0], SNX-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[-0.01], XEM-PERP[0], XRP[.000002], XRP-PERP[0], YFII-PERP[0] | | |
| 00726353 | | BNB[.00000001], ETH[0], FTT[0], LUNA2[0.00308872], LUNC[.00995], SOL[0], TRX[.000778], USD[0.00], USDT[15.56060944], YFI[0] | | |
| 00726372 | | BNB[0], COIN[0], ETH[.00000001], FLOW-PERP[0], FTT[0.08382562], OMG[0], RAY[0], SRM[.01569958], SRM_LOCKED[.072786], USD[0.76], USDT[0] | | |
| 00726376 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO[88], ALGO-PERP[0], AMC[1], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[222], ATOM[7.3], ATOM-PERP[0], AVAX[3.19982], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.54], BNB-PERP[0], BOBA-PERP[0], BTC[0.01568069], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CQT[.00000001], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT[0], DOGE[.0905985], DOT[0.02883296], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.19006728], ETH-PERP[0], ETHW[.18899728], EUR[0.61], FIL-PERP[0], FTM[7.272.99568], FTM-PERP[0], FTT[.99024], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNB-PERP[0], LDO-PERP[0], LINK[10.099766], LINK-PERP[0], LTC[.13], LUNA2[0.49499643], LUNA2_LOCKED[1.15499167], LUNC[408677.64], LUNC-PERP[0], MANA-PERP[0], MATIC[98], MATIC-PERP[0], NEAR[4.4], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0.07908618], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[3.464299], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[238], TRX-PERP[0], TSLA[.04], UNI[.99982], USD[171.77], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP[.99913], YFI-PERP[0], ZIL-PERP[0] | | |
| 00726410 | | ADA-PERP[0], AMZN-032S[0], BNB[.00350591], BOBA[.064434], BOBA-PERP[0], BTC-PERP[0], DOGE[.64202259], ETH-PERP[0], FTT[.065271], GME-2021026[0], GMT[.75243], GST-093[0], GST-PERP[0], HOOD[0.00441599], OMG-20211231[0], OMG-PERP[0], SAND[.93115], SOL[.00780864], SOL-PERP[0], SRM[1.07193765], SRM_LOCKED[7.92806235], STMX-PERP[0], TRX[.491388], USD[75509.22], USDT[10.72690213], USTC-PERP[0], WAVES-PERP[0], XRP[.425583], ZIL-PERP[0] | | |
| 00726429 | | AR-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BOBA[2], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0.57971023], ETH-PERP[0], ETHW[0.00071023], FLOW-PERP[0], FTT[26.07549606], FTT-PERP[0], KNC-PERP[0], LTC[.00082], LUNA2[5.25541942], LUNA2_LOCKED[12.26264533], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], NFT (31310744265960591/FTX AU - we are here! #37910)[1], NFT (332992324270695615/FTX EU - we are here! #95333)[1], NFT (46393760542656684/FTX AU - we are here! #38199)[1], NFT (533138678884384/FTX EU - we are here! #96396)[1], OMG[2], OMG-PERP[0], OXY-PERP[0], SOL[0.34833381], SOL-PERP[0], STEP[0.09612659], STEP-PERP[0], TRX[0.00060251], USD[71.53], USDT[0] | | |
| 00726447 | | ARKK[2.02351869], BLT[.657875], BTC[0], CLV[.0828], COIN[5.00977575], FTT[.02336925], GENE[.0779625], HOOD[305.25126408], MOB[10], NFT (42272464592440287/The Hill FTX #31839)[1], TRX[.000009], UBXT[.03559805], UBXT_LOCKED[853.93627327], USD[4.97], USDT[0] | | COIN[5.000003] |
| 00726449 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[0], CREAM-PERP[0], DOGE[0.00000001], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00000001], FTT-PERP[0], KNC-PERP[0], MATIC-PERP[0], OMG[0.00000001], OMG-PERP[0], RAY[0.00000002], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[3.37566825], SRM_LOCKED[43.33359454], SUSHI-PERP[0], TRX[.00002], TRX-PERP[0], USD[0.05], USD[0.00000027], XRP-PERP[0], XTZ-PERP[0] | | |

Amended Schedule F/C priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00726473 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM[8.2915355], ATOM-PERP[0], AVAX[.185546], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00630587], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CHZ29.991], CHZ-PERP[0], COMP[0.00046853], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.01990370], ETH-PERP[0], ETHW[0.00990370], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.192422], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[.069914], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[.099694], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00270862], LUNA2_LOCKED[0.00632013], LUNA2-PERP[0], LUNC[.0053288], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[.0006416], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.08911], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[1.76854515], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP_0, SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[1377.91054], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-20.19], USDT[43.77963984], VET-PERP[0], XLM-PERP[0], XRP[13.95644], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00726516 | | CAD[0.00], DOGE[0], ETH[.00000001], LINK[2.79132932], LUNA2[0.00000031], LUNA2_LOCKED[0.00000074], LUNC[.06957156], MATIC[625.8486534], SOL[0], USD[0.00], USDT[0] | Yes | |
| 00726520 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.00082007], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210326[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.01624471], LUNA2_LOCKED[0.01624471], LUNC[.02692], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY[30.17314027], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.00187100], TRX-PERP[0], TRYB-20210326[0], TRYB-PERP[0], UNI-PERP[0], USD[111.95], USDT[128.33939751], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00726562 | | 1INCH[0], BNB[0], BTC[0], FTT[0.00147882], LUNA2[0.00212535], LUNA2_LOCKED[0.00495915], NFT (384467455896977843/FTX EU - we are here! #150192)[1], NFT (532496738959253001/FTX EU - we are here! #149946)[1], NFT (556782232351804096/FTX EU - we are here! #149801)[1], SOL[0], SRM[.56116125], SRM_LOCKED[15.9664757], TRX[.000076], USD[0.00], USDT[0], USTC[0.30085206], USTC-PERP[0] | | |
| 00726566 | | ADA-PERP[0], ATLAS[1.4093], ATLAS-PERP[0], AVAX-PERP[0], BNB[.569], BNB-PERP[0], BRZ[18.6106], BTC[0.01625819], BTC-PERP[0], CRV-PERP[4.69058], ETH[0.30620043], ETH-PERP[0], ETHW[9.32920043], FIL-PERP[0], FTT[2299.065556], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[26.23476533], SRM_LOCKED[536.88521467], TRX[.000003], USD[19478.53], USDT[47.19171413], XRP-PERP[0] | | USD[59632.59] |
| 00726605 | | AAVE-PERP[0], APE[.00490779], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNT[0.20210326][0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE[.32339575], ETH[0.00275278], ETH-PERP[0], ETHW[0.00275278], FLOW-PERP[0], FTM[16271.09127106], FTT[200.32925522], FTT-PERP[0], HT-PERP[0], LUNC-PERP[0], MANA[0], NFT (434635491384090885/FTX Night #167)[1], NFT (539678024829394948/FTX Moon #279)[1], NFT (546006408617716007/FTX Beyond #330)[1], POLIS-PERP[0], RAY-PERP[0], SAND[0], SAND-PERP[0], SLP-PERP[0], SLRS[.17375], SPY[0], SRM[3.37640896], SRM_LOCKED[15.34359101], SXP-PERP[0], TLRY-20210625[0], TLSA-20210625[0], USD[565.95], USDT[39490.51172564] | | FTM[15759.349879] |
| 00726688 | | BTC[0.00133227], DOGE[271.85152156], ETH[0.03804252], ETHW[0.03783778], FTM[29], FTT[.0017795], GENE[3], MATIC[43.49272466], RAY[3.68963811], RUNE[7.82874799], SOL[2.34790312], SRM[13.09036794], SRM_LOCKED[.07310528], TRX[.000001], UNI[1.33241698], USD[561.93], USDT[517.64280895] | | BTC[.001316], DOGE[268.782307], ETH[.037372], MATIC[40.514162], RAY[.68385924], SOL[2.05075255] |
| 00726696 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-20211210[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00000785], ETH-PERP[0], ETHW[0.00000785], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00141847], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[0.44], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00726718 | | 1INCH[0.00007817], AVAX[.01432889], CAD[0.00], DOGE[0], ETH[0.00000242], ETHW[0.00000242], FTM[0], LUNA2[0.00004216], LUNA2_LOCKED[0.00009837], LUNC[.00013582], MATIC[0], TRX[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00726790 | | 1INCH[.28161], AAVE[.00624833], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[.27329698], AVAX[.92110282], AVAX-PERP[0], BNB-PERP[0], BOBA[.04725188], BTC[.000053], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00095428], ETH-PERP[0], ETHW[2.7063232], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT[.054001], IMX-PERP[0], JOE[2.9537462], KSHIB-PERP[0], LOOKS[.74620411], LTC-PERP[0], LUNC-PERP[0], MATIC[0142], MATIC-PERP[0], MER-PERP[0], OMG[0.34725188], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], SAND[.18547], SAND-PERP[0], SLP[5.1304], SOL[.006845], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000798], TRX-PERP[0], USD[0.01], USDT[0.00000011], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00726840 | | AR-PERP[0], AXS[0], BNB[0], BTC[0], C98[0], CONV[0], CQT[0], ETH[0], FTT[0.09903655], GENE[0], LUNC-PERP[0], NFT (397834142034658647/The Hill by FTX #10869)[1], NFT (420986397022466272/FTX EU - we are here! #48306)[1], NFT (468819177980409215/FTX Crypto Cup 2022 Key #4520)[1], NFT (550317522429973708/FTX EU - we are here! #48263)[1], OMG[0], SLRS[0], SOL[0], SRM[2.777536], SRM_LOCKED[37.6052419], STEP[.00000001], TONCOIN[893.91036659], TRX[0.00002800], USD[2.66], USDT[0], XRP[0] | | |
| 00726865 | | ADA-20210625[0], ALCX[.00019001], BCH[0], BCH-20210625[0], BTC-PERP[0], DOGE-20210625[0], EOS-20210625[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], NEO-PERP[0], OXY-PERP[0], SOL-20210625[0], SRM[.5118735], SRM_LOCKED[1.94144502], SRM-PERP[0], USD[0.01], USDT[0.00000001] | | |
| 00726883 | | ATOM[555.70265243], AUDIO[3301.37914249], BTC[0], CEL[2142.43586848], ETH[0], ETHW[27.67074178], FTT[150.24039508], GALA[24465.23872458], GRT[25788.15828082], HNT[120.800046], SAND[470.00811], SOL[281.13627796], SRM[498.15756865], SRM_LOCKED[452.38709637], SXP[0], USD[220730.02], USDT[20.37250840], USTC[44813.44932576] | | ETH[.044269], USD[1.25], USDT[18.062836] |
| 00726953 | | AVAX[1018.11157132], BNB[68.42463685], BTC[1.63412476], ETH[0.83621179], ETHW[56.64060158], FTT[1000.80410235], IMX[62.6085], LUNA2[316.58014266], LUNA2_LOCKED[738.68699962], SAND[470.00811], SOL[281.13627796], SRM[498.15756865], SRM_LOCKED[452.38709637], SXP[0], USD[220730.02], USDT[20.37250840], USTC[44813.44932576] | | |
| 00726971 | | AVAX[.0027725], BAO[1], COPE[893.17202888], ETH[.00015592], ETHW[126.74356854], FTT[.0009106], LUNA2[1.67450794], LUNA2_LOCKED[3.81758191], LUNC[364741.7926478], OXY[1094.80516257], QI[16533.2946115], SHIB[707044.47304736], SLP[17385.24514217], SOL[.00153991], SRM[.21829038], SRM_LOCKED[43.53043817], SXP[1], YGG[.00000001] | Yes | |
| 00726973 | | ADA-PERP[0], ASS-PERP[0], BAT-PERP[0], BCH[.00028461], BCH-PERP[0], BNB-PERP[0], BTC[0.05189193], BTC-20210625[0], BTC-20211231[0], BTC-HASH-2021Q1[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], COIN[0], CREAM-PERP[0], CRO[2214.41281396], CRO-PERP[0], DOGE[1474.95303127], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM[7.04624745], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.28354377], LUNA2_LOCKED[0.66160214], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY[210.470188], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[18.28860365], SRM_LOCKED[123.28102294], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.89], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | BTC[.051891] |
| 00727031 | | 1INCH[0.00076941], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000031], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DMG[.4], DODO-PERP[0], DOGE[.0091585?], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-20210625[0], ETH-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[22.0961660], LUNA2_LOCKED[0.53577744], LUNAD-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-20210625[0], TWTR-0624[0], UNI-PERP[0], USD[0.00], USDT[0.00570011], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00727102 | | ATLAS[206687.9087], BTC[0.00005839], FTT[.08692515], SRM[41.28681742], SRM_LOCKED[1.01942762], TRX[.000004], USD[0.00], USDT[0] | | |
| 00727176 | | ADABULL[1.4689], BNB-PERP[0], BTC[0.00008624], BTC-PERP[0], ETH[-0.01180135], ETH-PERP[0], ETHW[-0.01172395], FTT[25], GST[6310], HNT[50], LRC[2317], LUNA2[0.00768649], LUNA2_LOCKED[0.01793514], LUNC[1673.75], RNDR[195], RON-PERP[3673.2], SHIT-PERP[0], USD[3998.34], USDT[0.71497783] | | |
| 00727176 | | CITY[.49872], FTT[1.66026129], GENE[.05385254], LUNA2[0.00625744], LUNA2_LOCKED[0.01460069], TRX[.000001], USD[10.42], USDT[0], USDT-PERP[0], USTC[.88577092] | | |
| 00727214 | | AKRO[.7982], BNB[.00451095], BTC[0], ETH[0], FTT[0.08347000], KIN[403764909.9204], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00815073], USD[0.34], USDT[0.00000001] | | |
| 00727249 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00565243], FTT-PERP[0], FTXDXY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[9.49500007], LUNA2_LOCKED[22.15500017], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USDC[165.76937205], SOL[-3.05], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 00727263 | | LUNA2[0.63082687], LUNA2_LOCKED[1.47192937], LUNC[77363.88], LUNC-PERP[0], USD[35.64], XRP[-0.21944570], XRP-PERP[0] | | USD[4.50] |
| 00727275 | | ATLAS[24409.052], BTC[0], DEFI-20210924[0], DEFI-20211231[0], DRGN-20210924[0], DRGN-20211123[0], ETH[0.00077286], ETH-033[0], ETHW[0.00095386], FIL-PERP[0], FLOW-PERP[0], FTM[0.77679781], FTT[0.00603329], ICX-PERP[0], LUNA2[4.59242402], LUNA2_LOCKED[10.71565606], SHIB[39700000], SHIT-20210924[0], SHIT-20211231[0], SOL[.00126832], SOL-PERP[0], SRM[72.70302893], SRM_LOCKED[498.55952159], USD[0.15], USDT[0.00313796] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00727294 | | 1INCH[0, 1INCH-20210924[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ABNB[0], ADABULL[0], ADAHALF[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMC[0], AMPL-PERP[0], ARKK[0], ARKK-20210924[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BABA[0], BAND[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-WK-20211022[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETHE[0], ETH-PERP[0], FIDA[0.09958183], FIDA_LOCKED[4.3860025], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00001796], FTT-PERP[0], GALA-PERP[0], GBTC[0], GLXY[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-20210924[0], REEF-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-20210924[0], SOL-PERP[0], SPY[0], SRM[0.00177644], SRM_LOCKED[0.02243112], SRM-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMP2024[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNISWAP-PERP[0], USD[6.95], USDT[14.74027400], VETHEDGE[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00727327 | | LUNA2[0.01945188], LUNA2_LOCKED[0.04538773], LUNC[.001512], TRX[.000179], USD[0.04], USDT[0.12855115], USTC[2.75350763] | | |
| 00727344 | | AAVE[0.00000002], AAVE-PERP[0], ACB[0.00024513], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM[0], ATOM-20210924[0], ATOM-PERP[0], AVAX[0.00000004], AVAX-PERP[0], BCH[0.00000004], BCH-20210924[0], BCH-PERP[0], BNB[0.05929354], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC[0.00000017], BTC-20210924[0], BTC-20210924[0], BTC-PERP[0], CREAM-PERP[0], DOGE[0.00000005], DOGE-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000008], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000001], EXCH-PERP[0], FTM[0], FTM-PERP[0], FTT[10.50890770], FTT-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA[0.00000004], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA[0.0089560], LUNA2[0.00385526], LUNA2_LOCKED[0.00899660], LUNC[0.00000001], LUNC-PERP[0], MATIC[0.00000005], MATIC-PERP[0], NFT [311179188832278187/NFT Solana][1], NFT [389826212411253644/Magic Eden Pass][1], OKB-PERP[0], OMG[0.00000004], OMG-20211231[0], OMG-PERP[0], RAY[0], RAY-PERP[0], RUNE[0.00000004], RUNE-PERP[0], SOL[0.00000011], SOL-20210924[0], SOL-PERP[0], SRM[29.38444159], SRM_LOCKED[892.86507601], SRM-PERP[0], SUSHI[0.00000006], SUSHI-PERP[0], TRX[0.00000006], UNI-20210924[0], UNI-PERP[0], USD[0.00375541], USDT-PERP[0], USTC[0], USTC-PERP[0], XRP[0.00000005], XRP-PERP[0], YFI[0], YFI-PERP[0] | Yes | |
| 00727399 | | ANC[0], BTC[0], DOGE[0], ENS[.00000001], ETH[0], LOOKS[0], LUNA2[.0106], LUNA2_LOCKED[.0247], LUNC[0], SECO[0], SHIB[0], SPELL[0], SUSHI[0], UNI[0], USD[0.00], USDT[.00013331], USTC[0] | Yes | |
| 00727433 | | BNB[.00232], ETH[.00010004], ETH-PERP[0], ETHW[.00040003], GALA-PERP[0], GAL-PERP[0], LDO-PERP[0], LUNA2_LOCKED[0.00000003], LUNC[.0035272], OP-PERP[0], USD[141.24], USDT[0.00000001] | | |
| 00727440 | | AAPL[.00], ADA-PERP[0], ALGO[0], AR-PERP[0], ATLAS[0.00029125], ATOM[0], AVAX-PERP[0], AXS[0], BCH[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], DFL[.0], DOGE[3402.52081347], DOGE-PERP[0], ENJ[0], ETC-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTT[31.56453469], FTT-PERP[0], GENE[0], GMT-PERP[0], GST-PERP[0], KLAY-PERP[0], LTC[0.00000001], LUNA2[0], LUNA2_LOCKED[0.83549058], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], POLIS[0], RAY[0], SAND[0], SAND-PERP[0], SHIB[.0047] SHIB-PERP[0], SOL[0], SOS[63900], SRM[0], SUSHI-PERP[0], TRX[.000053], UNI[0], USD[12.30], VET-PERP[0], WAVES[0], WRX[4780.33715225], XLM-PERP[0], XRP[1199.90194886], XRP-PERP[0] | | |
| 00727508 | | LUNA2[0.47626911], LUNA2_LOCKED[1.11129460], LUNC[30000.37], USD[0.06], USDT[0.00000001], USTC[39] | | |
| 00727572 | | 1INCH-PERP[0], ACB[0.09945014], AR-PERP[0], ARKK[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0.00820491], BAL-PERP[0], BCH-PERP[0], BEAR[69.231115], BNT[0.08845360], BTC[0.00000001], BTC-PERP[0], CEL[.0411], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], EOS-PERP[0], ETH[.0009900822], ETH-PERP[0], ETHW[0.00090082], FIL-PERP[0], FLOW-PERP[0], FTT[.000000007], FTT-PERP[0], FXS-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA[.9680011], NEAR-PERP[0], ONT-PERP[0], OXY[.91697265], POLS-PERP[0], RAY[.5102803], RAY-PERP[0], ROOK[0.00137562], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00730990], SOL-PERP[0], SPELL-PERP[0], SRM[.60339208], SRM_LOCKED[1951471], SUSHI-PERP[0], SXP[0.05592465], THETA-PERP[0], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], UNI-PERP[0], USD[0.00], USDT[0.00000002], XRP[.9902321], YFI[0], YFI-PERP[0] | | |
| 00727602 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000013], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.0004900], GMT-PERP[0], GRT[5.99335], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.37670800], LUNA2_LOCKED[0.87898534], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.28699317], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2.44], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00727648 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02567033], LUNA2_LOCKED[0.05989745], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.00000001], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0.00000003], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00727680 | | ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT[0], BNB-20210924[0], BTC[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.39891201], FTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], LUNA2_LOCKED[30.1363071], LUNC[0], LUNC-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], SOL[0.00622803], SOL-PERP[0], SRM-PERP[0], TRX[.292149], USD[-0.07], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP[.92571], XRP-PERP[0] | | |
| 00727722 | | FIDA[6314.4763], FTT[641.231026], LINK[649.954661], LTC[.0969339], LUNC[102.0532485], SRM[36.49254534], SRM_LOCKED[222.08721466], USD[2.01], USDT[5.11489292] | | |
| 00727837 | | DOGE-PERP[0], EOS-PERP[0], ETH[0.00000001], FTT[0.30640225], FTT-PERP[0], ICX-PERP[0], MATIC-PERP[0], OXY-PERP[0], SRM[.04408531], USD[0.00] | | |
| 00727860 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00021149], BNB-PERP[0], BTC-MOVE-0318[0], BTC-MOVE-0320[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.20502985], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.11], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.28020000], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00727945 | | ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], ETH[1.9996], ETHW[1.9996], FTT[0.12116710], LUNA2[13.67507272], LUNA2_LOCKED[31.908503], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], OXY[.9592], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[.1511928], SRM_LOCKED[1.8195793], USD[583.68], USTC[0], USTC-PERP[0] | | |
| 00728066 | | BTC[.00000007], BTC-PERP[0], FTT[.01815], SRM[1.89940703], SRM_LOCKED[7.22059297], USD[0.48] | | |
| 00728091 | | BAO[2], DENT[2], GST[127.80668829], KIN[1], LUNA2[0.03608091], LUNA2_LOCKED[0.07158880], LUNC[6788.46262217], RSR[.1266688], SPELL[.73258357], SXP[1], UBXT[2], USD[1.05] | Yes | |
| 00728105 | | BTC[0], DAI[11496.0618446], HGET[.0223965], LUNA2[0.00227171], LUNA2_LOCKED[0.00530067], LUNC[.004502], SOL[.02], SOL-PERP[-796.17], USD[15774.68], USDT[50.00000001], USDT-PERP[0], USTC[.32157], USTC-PERP[0], XRP[.478829] | | |
| 00728136 | | ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE[1.7], ATOM-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00000001], FIL-PERP[0], FLOW-PERP[0], FTT[4], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], MATIC[20], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUN[15.549], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRUMP2024[0], TRX[.000779], TRX-PERP[0], USD[2.13], USDT[0.02000000], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00728145 | | FTT[0.00000001], LTC[0], SRM[4.00080212], SRM_LOCKED[0.08398342], USD[68.90], USDT[0] | | |
| 00728156 | | ADA-PERP[0], BNB-PERP[0], BTC[0.06231779], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FLOW-PERP[0], FTT[10.43318380], HT-PERP[0], LINK-PERP[0], LUNA2[1.38815336], LUNA2_LOCKED[3.23902451], LUNC[302273.3171556], NEO-PERP[0], SOL[18.95336024], TRX-PERP[0], USD[0.11], USTC[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | USD[0.11] |
| 00728181 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0.00698851], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALPHA[1.1], ALPHA-PERP[0], APE[.003029], APE-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BADGER[.0082999], BADGER-PERP[0], BCH[.00055], BCH-PERP[0], BNB[0.00088133], BNB-PERP[0], BTC[0.00006903], BTC-PERP[0], CEL[.0092445], CEL-PERP[0], CHZ[.079], CHZ-20210625[0], COMP[.00014915], COMP-20210625[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[10], ETH[0.00006347], ETH-PERP[0], ETHW[0.00006345], FLOW-20210625[0], FTT[0.04048478], FTT-PERP[0], GENE[.000015], GMB-20210625[0], GMEPRE[0], GRT-20210625[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LEO-PERP[0], NFT [337095027148997834/FTX AU - we are here! #17033][1], NFT [424042456597757856/FTX AU - we are here! #43646][1], NFT [428126627659961383/FTX EU - we are here! #2180531][1], NFT [562314091170775122/FTX EU - we are here! #21864][1], NFT [562383911045503919/FTX EU - we are here! #21864][1], OMG-20210625[0], OMG-PERP[0], RAY[.00016415], RUNE[0.3125], SAND[.00003], SOL[0.01255], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], SUSHI[.0123], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[0.00005011], TRX-PERP[0], UNI[0.03514894], UNI-20210625[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[16457.20], USDT[0.00049116], USDT-0624[0], XRP-20210625[0], XRP-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00728194 | | FTT[1028.9613681.6], OXY[2687.62039425], SRM[72.91276186], SRM_LOCKED[455.68723814], USD[983.31], USDT[9.35157657] | | |
| 00728259 | | ALGO[0.02], ALTBEAR[9000], APT[243], BICO[.00000223], BNB[0], BTC[0.03040000], CAKE-PERP[0], EMB[1.71800176], ETH[-0.00000001], ETH-PERP[0], ETHW[0.50000000], FTT[25.56130099], GENE[.04988985], KNC[.09567214], LTC[0.00000003], LTCBULL[6], LUNA2[0.00628967], LUNA2_LOCKED[4.68134256], PERP[0.07593963], SOL[.00030324], TOMO[.04724551], TRX[.84453], USD[5157.94], USDT[1642.40200000], USTC[284], XRP[0.80666601], XRPBULL[7.38931813] | | |
| 00728269 | | BAO[2], BNB[.001002], BTC[.01655777], CHZ-PERP[0], CONV[5426.67405], CONV-PERP[0], DENT[2], ETH[4.52891524], ETHW[1.2578098], EUR[92.09], FTT[21.95654096], KIN[5], LUNC-PERP[0], NFT [569876594572930879/The Hill by FTX #45279][1], RAY[109.36724679], RAY-PERP[0], SOL[17.13735834], SOL-PERP[0], SRM[.97251625], SRM_LOCKED[.00453003], SRM-PERP[0], SUSHI-PERP[0], USD[24.05] | | |
| 00728291 | | HNT[251.0392565 1], HNT-PERP[0], KIN[49297.99165317], LUNA2[0.25634167], LUNA2_LOCKED[0.59813058], LUNC[558518.94], OXY-PERP[0], RAY[84.79490897], RAY-PERP[0], SOL[221.91009405], SOL-PERP[0], USD[16.01] | | |
| 00728294 | | AAVE[0], ETH[0], FTT[30.50947114], LTC[0], RUNE[0], SOL[0], SRM[2.66612622], SRM_LOCKED[11.45553116], USD[0.00], USDT[1802.33806985] | | |
| 00728311 | | ALT-PERP[.3], AMPL[0.15561170], BNB-PERP[0], BTC[0.02005726], BTC-PERP[.27], COIN[2.87147041], DEFI-PERP[11], DENT[.1025], DENT-PERP[0], DOGE[24.00012], EDEN[100], ETH[3.00001867], ETH-PERP[0], ETHW[1.29402406], FIDA[.47277735], FIDA_LOCKED[0.30877825], FTT[255.46642619], FTT-PERP[0], HOLY-PERP[0], LUNA2[4.61401908], LUNA2_LOCKED[10.76604453], LUNC[500000], MANA[300], MANA-PERP[0], RAY-PERP[0], SAND[300], SHIB-PERP[0], SOL[.01017507], SOL-PERP[0], TRX[.000826], USD[-6909.41], USDT[0.00727601] | | COIN[2.864539], ETH[2.814826], USD[1018.71] |
| 00728315 | | FTT[487.2208765], LINA[100708.1982275], SRM[231.52906591], SRM_LOCKED[114.91093409], USD[1.68], USDT[0.00708231] | | |
| 00728318 | | FTT[.026975], LUNA2[9.80383173], LUNA2_LOCKED[22.87560737], LUNC[2134805], NFT [3045199760811079562/FTX AU - we are here! #30795][1], NFT [549868339401263006/FTX AU - we are here! #11413][1], USD[0.00], USDT[0.00357647] | | |
| 00728324 | | BTC[0], FTT[0], NFT [508616620086409797/The Hill by FTX #22042][1], SRM[10.36611455], SRM_LOCKED[39.31388545], USD[0.00] | | |
| 00728329 | | AMPL[0.09151625], AMP-PERP[0], BTC-PERP[0], ETH[0.83300000], ETH-PERP[0], EUR[0.01], FTM[.05484453], FTM-PERP[0], FTT[25.09995495], FTT-PERP[0], LUNA2[0.00392240], LUNA2_LOCKED[0.00915227], OXY[.468944], TRX[.000011], USD[4814.21], USDT[0.00905501], USTC-PERP[0] | | |
| 00728461 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.50707807], LUNA2_LOCKED[5.84984883], LUNC-PERP[0], OKB[0], OKB-PERP[0], OMG-2021123103], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000777], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.02], USDT[0.00040082], USDT-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-2021123103] | | |
| 00728481 | | BTC[0.00019151], FIDA[179.13299785], FIDA_LOCKED[1.74370013], FTT[24.09514005], MNGO[140], OXY[80.56443772], SAND[60], SOL[39.97491633], SRM[47.71939562], SRM_LOCKED[1.34451954], SUSHI[6.38922545], UBXT[1653.899425], UNI[2.3983704], USD[3.52], USDT[0] | | |
| 00728495 | | APT-PERP[0], BNB[0.00887761], BTC-PERP[0], ETH-PERP[0], ETHW[0.00056775], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC[0038564], USD[8476.18], USDT[0], XRP[.830509] | | |
| 00728509 | | ALICE[76.1703], ATLAS[840], AVAX[.099514], BTC[0.00489937], CRO[100], ETH[.16392377], ETHW[.13092377], FTT[14.19962200], KIN[309872.2], LUNA2[0.00298076], LUNA2_LOCKED[0.00695511], LUNC[.0096022], POLIS[15.69982], SOL[.0099136], TRX[.000788], USD[42.98], USDT[361.38888066] | | |
| 00728534 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[.0687], CHR-PERP[0], COMP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], EDEN-PERP[0], ENS-PERP[3.02998999], EW[0.00000319], ETH-PERP[0], ETHW[0.00003118], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.28250750], LUNA2_LOCKED[0.65918803], LUNC[0], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MKR[0], MNGO-PERP[0], NFT [3207514785780034/Monza Ticket Stub #1958][1], NFT [441144243881431490/The Hill by FTX #13831][1], NFT [502886413431579764/FTX AU - we are here! #62796][1], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP[.00000001], STEP-PERP[0], STORJ-PERP[0], TRX[.000108], TRX-PERP[0], TULIP-PERP[0], USD[-1557.78], USDT[2.93196953] | | |
| 00728667 | | BTC[0], GOG[183], IMX[.099848], LUNA2[0], LUNA2_LOCKED[16.48620961], LUNC[.003602], USD[7.22], USDT[0], USTC[1000] | | |
| 00728677 | | AVAX[0.00506541], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[2.02992589], BTC-PERP[0], EDEN[.078438], ENS-PERP[0], FTM[0.60904266], FTM-PERP[0], FTT[28.78912764], GMT-PERP[0], HKD[0.00], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00571344], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RAY-PERP[0], SOL[0.00351573], SOL-PERP[0], TRX[0], USD[0.04], USDT[0.00426811] | | |
| 00728685 | | ASD[.036188], BNB[0], BTC-MOVE-0527[0], EGLD-PERP[0], EUR[0.00], GST-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[1.90059397], USD[0.51], USDT[.00455763] | | |
| 00728695 | | AUD[0.00], ETH[0], FTT[5.13552070], SOL[4.2550006], SRM[.0005859], SRM_LOCKED[.00234896], USD[1.78], USD[0] | | |
| 00728732 | | ATLAS[0], ETH-PERP[0], FTT[15.05331456], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[0], LUNC[.008692], USD[2.57], USDT[0.00632423] | | |
| 00728750 | | 1INCH-PERP[0], AAVE[145.37064405], AAVE-PERP[-145.46], ADA-PERP[0], AGLD-PERP[0], ALCX[0.00000001], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[4206.5034635], APE-PERP[-4206.5], APT-PERP[0], AR-PERP[0], ASD[.1000005], ASD-PERP[-0.1], ATLAS[7294883.5879], ATLAS-PERP[-7294880], ATOM[117.600588], ATOM-PERP[-117.6], AUDIO[.002755], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER[.0000224S], BADGER-PERP[0], BAL[0.00000001], BAND[.0059455], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00000004], BCH-PERP[-0.00000000], BIT[.001775], BIT-PERP[0], BNB[4.16335085], BNB-PERP[0], BNT[-0.00000001], BNT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTMX[1.19960999], BRZ[.100885], BRZ-PERP[-0.1], BTC[1.11767909], BTC-PERP[0], BTTPRE-PERP[0], C98[.045205], C98-PERP[0], CAKE-PERP[0], CEL[.093058], CELO-PERP[0], CEL-PERP[0], CHZ[.159], CHZ-PERP[0], CLV-PERP[0], COMP[.0000001], COMP-PERP[0], CONV-PERP[0], CREAM[1.520076], CREAM-PERP[-1.51999999], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[300.43425275], DOGE-PERP[0], DOTX-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ[2488.01249], ENJ-PERP[-2498], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[12.12030075], ETH-2021062S[0], ETH-PERP[0], ETHW[4349.15536812], ETHW-PERP[-4337.3], FIDA[91.7196584], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.298235], FTM-PERP[-1], FTT[1581.30977773], FTT-PERP[0], FXS[.0024595], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[24433.122165], GRT-PERP[-24433], GST-PERP[0], HBAR-PERP[0], HNT[2643.916045], HNT-PERP[-2643.9], HOT-PERP[0], ICP-PERP[0], IMX[1663.2013156], IMX-PERP[-16464], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB[370.09999], KSHIB-PERP[-370], KSM-PERP[0], KSOS-PERP[0], LDO[.032865], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.008358], LINK-PERP[-0.10000000], LOOKS[5.030935], LOOKS-PERP[0], LRC-PERP[0], LRC[.0004128], LTC-PERP[0], LUNA2[137.7790342], LUNA2_LOCKED[321.484413], LUNC[10000000], LUNC-PERP[0.00000001], MANA-PERP[0], MAPS-PERP[0], MATIC[47578.90993589], MATIC-PERP[-47033], MCB-PERP[0], MEDIA[0], MEDIA-PERP[0], MKR-PERP[0], MNGO[34918.20005], MNGO-PERP[-949100], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[9603.66719744], NEAR-PERP[-9603.9], NEO-PERP[0], ONE-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0.00000169], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.073215], POLIS-PERP[0], PROM[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[15773.098915], RAY-PERP[-15773], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[.0000002], ROOK-PERP[0], ROSE-PERP[0], RSR[2.31175], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[.00000001], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.001421], SNX-PERP[0], SOL[.0049132], SOL-PERP[0], SPELL-PERP[0], SRM[59105.48462], SRM-PERP[-59104], STEP[.073902], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[179.04890500], SUSHI-PERP[-179], SXP[0], SXP-2021062S[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.00135], TONCOIN-PERP[0.09999999], TRU-PERP[0], TRX[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[360110.66], USDT[0], USTC[.991205], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.017515], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII[.00000007], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | ETH[5.022814] |
| 00728754 | | AAVE[0], BNB[0], BTC[0.00000001], ETH[0.11232034], FTT[1.16442311], LTC[0], RAY[0], REEF[0], SOL[4.52441076], SRM[0.00147059], SRM_LOCKED[00799887], TRX[0], USD[5.60], USDT[0] | | ETH[.112], USD[5.56] |
| 00728769 | | AURY[.00000001], BTC[0], DYDX[.00000001], FTM-PERP[0], FTT[151.06779255], ICP-PERP[0], LUNA2[0], LUNA2_LOCKED[0.01176267], LUNC[0], NEAR-PERP[0], RUNE[0], SGD[0.00], SHIB-PERP[0], SOL[.00000001], SRM[.02636127], SRM_LOCKED[15.22803615], USD[0.00], USDT[0.00000001], YFI[0] | | |
| 00728777 | | BTC[.00121497], BTC-PERP[0], CEL-PERP[0], DOGEBEAR2021[149.27860601], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.04993831], FTT-PERP[0], LUNA2[0.00000001], LUNC[.002868], MATICBEAR2021[.0817345], MATICBULL[.00998809], SHIB-PERP[0], SRM[6.48508064], SRM_LOCKED[24.59491936], USD[44239.00], USDT[0] | | |
| 00728780 | | CHZ[0], FTT[0], KIN-PERP[0], LUNA2_LOCKED[0.00320376], LUNC[298.98301509], SOL-PERP[0], TRX[.00019], USD[0.00], USDT[0.00000001] | | |
| 00728849 | | FTT[.09155], SRM[1.89590732], SRM_LOCKED[27.22409268], TRX[.000002], USD[0.01], USDT[0] | | |
| 00728920 | | AAVE-2021032601], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH[0.00000787], BNB-PERP[0], BNT-PERP[0], BRZ-2021062S[0], BRZ-PERP[0], BTC-PERP[0], CEL-2021062601], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00000363], CREAM-PERP[0], DOGE-PERP[0], DOT[16.96467075], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06963325], FTT-PERP[0], GALA[6.2836], GALA-PERP[0], GMT[11.9734], GMT-2021062S[0], HOLY-PERP[0], JET[0.43], KET-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LTC[.00000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000003], LUNC[0], MANA[0765], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-2021062601], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL[0.01047571], SOL-PERP[0], SOS[264859S0], SOS-PERP[0], SPELL-PERP[0], STARS[.17619], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-2021032601], TULIP-PERP[0], UNISWAP-2021032601], UNISWAP-PERP[0], USD[51294.61], USDT[10067.71620603], XAUT-2021032601], XAUT-2021062S[0], XAUT-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00728959 | | ALTBEAR[9942812.6], ANC-PERP[0], AVAX[0], BNB[0], BTC[0], BULL[0], COMP[0], FTT[0.09325310], GMT-PERP[0], HT[.058732], KAVA-PERP[0], NFT (310064639143570645/FTX AU - we are here! #47523)[1], NFT (522190568444838475/FTX AU - we are here! #47510)[1], RAY[0], SOL[0], SRM[.04399579], SRM_LOCKED[35.15705003], SRN-PERP[0], STEP[0], SUN[74410.41301827], USD[42.62], USDT[0], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 00728971 | | AVAX[0.09447974], BEAR[0], BIT[0], BNB[4.77650750], BTC[0.00000489], BULL[0.00000005], CEL[27.36930727], CRO[0], DOGE[0], DOGEBULL[0], ETCBULL[0.03255590], ETCHEDGE[0], ETH[0.25803230], ETHBEAR[0], ETHBULL[0], ETHW[0.25784178], FTT[39.19441370], LINK[0.10205170], LTC[5.39829258], LTCBEAR[0], LTCBULL[0], MATIC[0.57584984], RAY[0], SOL[0.15863164], SRM[0.00026790], SRM_LOCKED[0.04640852], SXP[0.00067903], SXPBULL[0], TRX[0.72595045], USD[-861.04], USDT[242.89103824], USDTBULL[0], XRP[716.50583374] | | BTC[.000004], ETH[.257079], LINK[.1019], LTC[4.397], MATIC[.5757], SOL[.158504], TRX[.725453], USDT[.9655], XRP[279] |
| 00728981 | | 1INCH-PERP[0], AAVE[.009408], CHZ[770], DOT[126.1], DOT-PERP[0], EGLD-PERP[0], EUR[0.00], FLOW-PERP[0], FTM[5518], GALA[20160], LOOKS[3887], LUNA2[26.06061967], LUNA2_LOCKED[60.80811255], LUNC[5674754.8], MATIC-PERP[0], RSR[303010], SNX[533.1], SXP[2183.4], USD[8.99], USDT[0.52137051] | | |
| 00728983 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0.36293742], AVAX[.04633611], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[.00041952], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[.000000068], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.03387312], EUR[4927.00], FLOW-PERP[0], FTM[25], FTM-PERP[0], FTT[28.64818365], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO[5.29585075], LOOKS-PERP[0], LUNA2[0.00000413], LUNA2_LOCKED[0.00000940], LUNC[9], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (371212548934328710/World of the world #2 (Zebras)[1], NFT (508900092577776576/Wildlife of the world by LeHoax #1)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00572979], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[56339.84], USDT[1.00667509], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00729021 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[1.199772], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000010], LUNC[.0094924], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[6.21], USDT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00729067 | | ALPHA[.80367762], ALPHA-PERP[0], AVAX[0.00092534], AVAX-PERP[0], AXS[15.19398795], AXS-PERP[0], BNB[0.19452580], BNB-PERP[0], BTC[.76496622], BTC-PERP[0], CAKE-PERP[0], DAI[0.00000001], DOGEBULL[0.49968412], ETH[0.00000001], ETH-PERP[0], ETHW[0.00014568], FTM-PERP[0], FTT[83.03382807], FTT-PERP[0], LUNA2[3.17931957], LUNA2_LOCKED[7.25083985], LUNC[164.72152063], LUNC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL[229.92408814], SOL-PERP[0], SRM[384.08435444], SRM_LOCKED[0.07793962], SRM-PERP[0], TRX[.000028], USD[893418.23], USDT[0.04744572], USDT-PERP[0], USDT[0.35970787] | Yes | AXS[14.887997] |
| 00729087 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], COPE[0], COPE-PERP[0], CQT[.277447], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[135.77059465], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[5000.00], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[417.1955675], LUNA2_LOCKED[973.4963707], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[19.2547261], SRM_LOCKED[287.86250868], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[786.79], USDT[4500], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00729104 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA[0], AR-PERP[0], ATLAS[0], ATOMBULL[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAO[0], BAT-PERP[0], BCH[0], BCHBULL[0], BCH-PERP[0], BIT[0], BNB[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], COIN[0], CONV[0], CONV-PERP[0], CRV[0], DOGEBULL[0], DOGE-PERP[0], DUCK-PERP[0], EOSBULL[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA[0.04693273], FIDA_LOCKED[0.07739009], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FRONT[0], FTM[0], FTX-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA[3661.43945179], GRT[300.66758471], GRTBULL[0], GRT-PERP[0], GST-PERP[0], IP[$54.60542395], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNA[0], LUNA2_LOCKED[15.03110336], LUNC[0], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], MOB[0], NEO-PERP[0], NFT (291561865426632292/FTX AU - we are here! #33892)[1], NFT (333484879174142790/Japan Ticket Stub #196)[1], NFT (379967883526307544/FTX EU - we are here! #82174)[1], NFT (436080680735764701/FTX EU - we are here! #82428)[1], NFT (541517662562963652/FTX AU - we are here! #33852)[1], NFT (560391156370793766/FTX EU - we are here! #82338)[1], OMG[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[0], RAY[0], RAY-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], SAND-PERP[0], SLND[0], SOL[0], SOL-PERP[0], SRM[0.49227426], SRM_LOCKED[15.79836337], SRM-PERP[0], STX-PERP[0], SUSHI[0], SXP[0], SXPBULL[0], SXP-PERP[0], THETA[0], TRX[0], TRXBULL[0], UNI-PERP[0], USD[0.00000169], USDT[50.16], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XPLA[50.02024469], XRP[0.00000001], XRPBULL[2.777e+06], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0] | | |
| 00729210 | | 1INCH-PERP[0], AAVE[66.42], AAVE-PERP[0], ADA-PERP[0], AGLD[0], ALGO-PERP[0], ALCX-PERP[0], ALICE[0], ALICE-PERP[0], ALT-PERP[0], APE[328.9], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021092A[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.03753669], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[36.6139], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[152.36], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.16074854], FTT-PERP[0], FTX-PERP[0], FXS-PERP[0], GALA[28870], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO[5628.71911968], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[17.17004644], LUNA2_LOCKED[40.07463537], LUNC[23509.301.63], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[2000], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[613.4], UNI-PERP[0], USD[4015.58], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00729302 | | ATLAS[2.72432465], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.0000000], LOOKS-PERP[0], LUNA2[1.83695124], LUNA2_LOCKED[4.28621956], MATIC-PERP[0], POLIS[0], SOL-PERP[0], STG[0.17479861], SUN[11260.56016551], USD[500.00], USDT[3003.46000000] | | |
| 00729317 | | AKRO[0], BAO[0], BAT[1], BTC[0.09566452], CEL[0], CHZ[4.04941715], DENT[10], DOGE[0.0802633], ETH[5.61117334], ETHW[5.60981593], GBP[0.00], KIN[43], LUNA2[0.00573143], LUNA2_LOCKED[0.01337333], LUNC[1248.03114092], MATIC[3110.54499153], RSR[3], RUNE[0.00389944], SAND[28.76304564], SHIB[74860291.20260778], SOL[62.61354223], TOMO[1.01804745], TRX[10], UBXT[14], USD[0.00], USDT[0], XRP[608.74502851] | Yes | |
| 00729320 | | ALGO[23.41288208], AMP[20.44801163], AVAX[.00000176], BAT[143.31721029], BNB[0], COMP[1.502658], CRO[0], ETH[0], ETHW[0.47118049], EUR[2.85], FTT[.85900964], LTC[0.00000656], LUNA2[0.09354138], LUNA2_LOCKED[0.21826322], LUNC[30158341], MATIC[0], MKR[0.01043396], NEAR[.73135552], SOL[.67255528], USD[0.00], USDT[25.11701160] | | |
| 00729338 | | APT[154], BTC-PERP[0], CEL-PERP[0], ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007059], STARS[31209.802034], TOMO[.00000001], USD[0.02], USDT[144.60149156] | | |
| 00729365 | | BTC[1.00009747], BTC-PERP[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FTT[10.15913455], KAVA-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[2041], TRX[.000004], USD[0.21], USDT[0.00649198] | | |
| 00729369 | | ADA-PERP[0], APE[.08832], ATLAS[.278], AVAX[10.99863124], BCH[.000015], BNB[0.17049629], BTC[0.03269508], BTC-2021032A[0], CEL[95.453541113], DOGE[.9679], ETH[0], ETHW[0.06389013], FTT[.9998], GMT[0], LINK[.09134], LUNA2[3.05244662], LUNA2_LOCKED[7.12375445], LUNC[284676.67885532], MATIC[0.05956230], NFT (388028472411686244/FTX AU - we are here! #52110)[1], NFT (428042090834795766/FTX EU - we are here! #120896)[1], NFT (531123591297794952/FTX AU - we are here! #52083)[1], NFT (575858505942284405/FTX EU - we are here! #120499)[1], SAND[16.9966], SOL[4.26202423], TRX[.000006], USD[0.07959977], XRP[469.86057630] | | |
| 00729430 | | BNB[.11442806], BOLSONARO2022[0], BRZ[0.00000001], BTC[0.00470001], CRO[0], ETH[0.02461046], FTT[98.38799313], LINK[2.47748295], LUNA2[0], LUNA2_LOCKED[0.32140217], PAXG[0], USD[0.00], USDT[0] | | |
| 00729524 | | BCH[0], ETH[0], FLOW[0.07317949], FTM[0], HBAR-PERP[0], LUNA2[1.27466560], LUNA2_LOCKED[2.97421975], MANA[0], UNI[0], USD[0.00], WBTC[0], XRP[0] | | |
| 00729652 | | ALGO[44.229317], FTT[51], GAL[0.04017956], IMX[.00000001], LTC[1.11087613], LUNA2[3.19714428], LUNA2_LOCKED[7.46000333], SOL[.4993], TRX[.013798], USD[29.31], USDT[0], WAXL[.750302] | | |
| 00729660 | | BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.08321141], FTT-PERP[0], LTC-PERP[0], NEO-PERP[0], SRM[5.22310186], SRM_LOCKED[17.70771348], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.15], USDT[0], XRP-PERP[0] | | |
| 00729668 | | ALGO[0], APE-PERP[0], APT[.00010842], BIT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT[0], EGLD-PERP[0], ETH[0], ETHW[.00042217], EUR[0.04], FTT[11.99231071], FTT-PERP[0], K3M-PERP[0], LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], LUNC-PERP[0], MATIC[0.00000001], OMG[.00006135], SOL[0], SOL-PERP[0], STETH[0.00007096], THETABULL[1.5758848], TRX[.000047], USD[0.12], USDT[0.00000001], USTC[22], XRP[63.17104269] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00729712 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[189.9905], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA[0.9981], LINA-PERP[0], LRC-PERP[0], MATIC-PERP[0], MNGO[0.9468], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[0.0016014], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.032442], UNI-PERP[0], USD[0.05], USDT[0.21019772], XLM-PERP[0], XRP[0.04096635], XRP-PERP[0], XTZ-PERP[0] | | |
| 00729724 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP2[0.0052], FTM-PERP[0], LINK[18.52157653], LINK-PERP[0], LUNA2[0.00692503], LUNA2_LOCKED[0.01616052], RUNE[.05438], RUNE-PERP[0], SOL-PERP[0], TRX[2816.001838], USD[ -32421.02], USDT[46496.57752587], USTC[.9804], USTC-PERP[0] | | USD[264.94] |
| 00729729 | | ETH[0], ETHW[0.00635669], FTT[1.16003858], LUNA2[0.72377541], LUNA2_LOCKED[1.68880929], LUNC[.00000001], MEDIA[.00014], NEAR[.092875], TRX[.780097], USD[0.14], USDT[0] | | |
| 00729774 | | BTC[0], ETHW[.00008108], FTM[0], FTT[0.01099927], LUNA2[0.00056161], LUNA2_LOCKED[0.00131043], LUNC[122.2929], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00729779 | | 1INCH[8.984705], AAVE[0.72947509], AKRO[.9456134], BTC[0.00908237], ETH[0.01599581], ETHW[0.01599581], FTT[11.06973030], GALA[549.90397], KIN[159969.6], LINK[10.38243452], LUNA2[0.00006469], LUNA2_LOCKED[0.00015095], LUNC[14.08753988], MANA[73.9910954], MATIC[9.5829], MTL[3.792419], RAY[50.9374418], RUNE[.08322616], SAND[89.8702308], SLRS[176.9890958], SOL[1.40385282], SRM[67.988174], STEP[443.80376048], SUSHI[13.98262], UNI[2.049067], USD[0.68], USDT[0.62261681] | | |
| 00729798 | | BTC[0.00006748], DOGE[4], ETH[0.01522554], ETHW[0.01522554], EUR[0.00], FIDA[0.0448746], FIDA_LOCKED[32207185], FTT[0], LTC[0], MATIC[0], SOL[0.04367570], TRX[69.29257301], USD[0.00], USDT[0] | | |
| 00729817 | | EDEN[3805.13882], ETH[.35], ETHW[11.25006236], FIDA[490.9493], FTT[569.45], OXY[316.512692], SRM[1.93084973], SRM_LOCKED[51.10915027], USD[1212.27], USDT[9475.17589940] | | |
| 00729818 | | BTC-PERP[0], COMP[10.8541], SRM[506.33116199], SRM_LOCKED[5.33368237], SUSHI[499.91], USD[0.00], USDT[0.00951226] | | |
| 00729842 | | ADA-PERP[0], ANC-PERP[0], BOBA[36894.35424178], BOBA-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0049986], SRM[2.92141731], SRM_LOCKED[40.39858269], USD[ -0.26], USDT[0] | | |
| 00729917 | | AAVE-202106250[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB[0.00525509], BNB-20210326[0], BNB-PERP[0], BTC[.01885298], BTC-20210625[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-20210326[0], COMP-20210625[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210625[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00009681], ETH-20210625[0], ETH-PERP[0], ETHW[0.00101216], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[156.34300000], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210625[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NEXO[3172.39040586], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[.007], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-20210326[0], SOL-20210625[0], SOL-PERP[0], SRM[.06566591], SRM_LOCKED[113.79902791], SRM-PERP[0], STETH[0.92050429], SUSHI-20210625[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[ -1142.79], USDT[0.00000985], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00730090 | | ETH[0], FTT[0], LUNA2[0], LUNA2_LOCKED[19.5749307], USD[0.00], USDT[0] | | |
| 00730153 | | AMPL[0], BNT-PERP[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], NEAR-PERP[0], SNX-PERP[0], SOL[.00000001], USD[3.33], USDT[0] | | |
| 00730240 | | LUNA2[0], LUNA2_LOCKED[8.1420046], SOL[0], TRX[.001555], USD[0.00] | | |
| 00730367 | | LUNA2[0.00021483], LUNA2_LOCKED[0.00050127], LUNC[46.78], TRX[.000006], USD[19.60], USDT[0] | | |
| 00730372 | | BTC[0.00000191], ETH[0], FTT[0], LTC[0], SOL[0], SRM[7.94363435], SRM_LOCKED[37.52803218], USD[1.23], USDT[0.39291790] | | |
| 00730388 | | BNB[0], BTC-PERP[0], ETH[0.03500017], ETHW[0.02300011], FTT[528.23948139], FTT-PERP[0], SOL[29.62954838], SRM[41.0474107], SRM_LOCKED[232.80607091], SRM-PERP[0], USD[1.82], USDT[0] | | |
| 00730400 | | BNB[.00445088], BNB-PERP[0], CELO-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LINA-PERP[0], LUNA2[0.00122249], LUNA2_LOCKED[0.00285249], LUNC[266.20191], LUNC-PERP[0], MTL-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TRU-PERP[0], USD[ -0.02], USDT[0.11627694], XMR-PERP[0] | | |
| 00730431 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO[5.40423059], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[90], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.5125], ETH-PERP[0], ETHW[.5275], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT[1.2268], GMT-PERP[0], LINK-PERP[0], LUNA2[21.51021908], LUNA2_LOCKED[50.19051119], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.62277819], TULIP-PERP[0], UNI-PERP[0], USD[21.15], USDT[25.93104605], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00730435 | | AAVE[0], ALPHA-PERP[0], ADD-PERP[0], BNB[4.93032484], BTC[0.12755402], BTC-PERP[0], COMP-PERP[0], ETH[0], ETH-PERP[0], FTT[158.34292498], GAL[1.04053495], HMT[0.00000001], LUNA2[0.00000001], LUNA2[0.00903340], MATIC[0], MATIC-PERP[0], NFT (325813799657956513/Monza Ticket Stub #646)[1], NFT (354718360388827321/Baku Ticket Stub #1144)[1], NFT (376753394652084579/The Hill by FTX #1795)[1], NFT (386173930285163989/FTX Crypto Cup 2022 Key #4190)[1], NFT (397730189613401126/Mexico Ticket Stub #186)[1], NFT (423906568800345961/Austin Ticket Stub #1075)[1], NFT (440274067227636291/Austria Ticket Stub #960)[1], NFT (471115134650140839/France Ticket Stub #1993)[1], NFT (485906749862803484/Singapore Ticket Stub #673)[1], NFT (493229981366977624/Montreal Ticket Stub #473)[1], NFT (527665359927507855/Monaco Ticket Stub #358)[1], NFT (528308299272786504/Hungary Ticket Stub #758)[1], REN-PERP[0], RUNE-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000003] | Yes | |
| 00730444 | | AKRO[1], AVAX[.00009283], BAO[2], BNB[2.59567488], BTC[.18278568], ETH[.23203375], FTT[.00035351], KIN[3], LOOKS[.00035269], LUNA2[0.38181192], LUNA2_LOCKED[0.88466806], LUNC[1.22255134], MSOL[.00020353], SOL[.00152019], STETH[0.00000062], USD[970.66] | Yes | |
| 00730521 | | BCH[0], BTC[0], LUNA2[0.00000094], LUNA2_LOCKED[0.00000220], LUNC[0], NIO[.00000001], SRM[.10258644], SRM_LOCKED[59.26077057], TSLA[.00000003], USD[0.06], USDT[0] | | |
| 00730584 | | AMPL[0], AVAX[0.00004951], BTC[0], BTC-0325[0], CAKE-PERP[0], CEL[0.00000001], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[157.37265998], GMT-PERP[0], LUNA2[0.00360491], LUNA2_LOCKED[0.00841147], LUNC[.00078635], LUNC-PERP[0], MANA-PERP[0], NFT (327450384951693305/The Hill by FTX #24177)[1], NFT (560036874019949216/Austria Ticket Stub #1299)[1], OMG[0], OMG-20211231[0], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], USD[0.08], USDT[0], USTC[.510293], USTC-PERP[0] | Yes | |
| 00730649 | | FTT[850], SRM[70.51734169], SRM_LOCKED[377.68265831], USD[4000.00], USDT[1000] | | |
| 00730661 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.08392921], LUNA2_LOCKED[0.19583482], LUNC[18275.762454], LUNC-PERP[0], SOL-PERP[0], USD[ -6.60], XRP[18.56761097] | | |
| 00730673 | | ADA-PERP[0], BNB[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], ETH[.01791], ETH-PERP[0], ETHW[.01791], FTM-PERP[0], FTT[150.38207344], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX[0.09492049], SOL-PERP[0], SRM[2.59918853], SRM_LOCKED[9.88081147], SUSHI[0], USD[1.25], USDT[0], WBTC[0.00001681], XRP-PERP[0], XTZBULL[0] | | |
| 00730681 | | 1INCH[0], AURY[0.00000001], BTC[.0044], FTT[156.83444], LTC[.00211078], LUNA2_LOCKED[98.552877], NFT (403097351301538547/The Hill by FTX #23017)[1], TRX[.001356], USD[ -48.51], USDT[ -0.00713890], USTC[5978.844032] | | |
| 00730686 | | FTT[.590158], NFT (305689167097530158/The Hill by FTX #31821)[1], SRM[.60473704], SRM_LOCKED[9.51526296], TRX[.000001], USDT[1.0884] | | |
| 00730722 | | LUNA2[0.00538603], LUNA2_LOCKED[0.01256741], LUNC[.03], LUNC-PERP[0], USD[0.00], USDT[0.93760910], USTC[.7624], XRP[.5496] | | |
| 00730727 | | RAY[0], SOL[0], SRM[.20648119], SRM_LOCKED[.96050343], USD[0.00], USDT[0] | | |
| 00730744 | | FTT[.06755], SRM[.624802S], SRM_LOCKED[2.3751975], USDT[0] | | |
| 00730748 | | AXS-PERP[0], BTC[0], FIDA[.35084924], FIDA_LOCKED[1.02700701], FTT[43.98937769], SOL[0], SRM[0.08309333], SRM_LOCKED[.55383028], USD[0.00], USDT[0] | | |
| 00730752 | | COIN[12.53405930], FIDA[.452348], FTT[1.18423], SRM[7.60993404], SRM_LOCKED[28.93006596], TRX[.000001], USDT[0] | | |
| 00730758 | | BTC[0.00003395], FTT[26], NFT (363580148573339126/FTX.AU - we are here! #7628)[1], NFT (384386807463445604/FTX.AU - we are here! #7633)[1], SRM[3.9047643], SRM_LOCKED[5.7252357], TRX[.000004], USDT[0] | | |
| 00730791 | | AGLD[.0002935], BICO[.00000001], CQT[.70999], DOGE[.02584], DOGEBULL[.00006448], DYDX[.070171], DYDX-PERP[0], ETH[0], FTT[.081312], GARI[.00874], LINKBULL[.0015625], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0063638], SHIB[43457.79612682], SOL[.002], TRX[.000001], USD[2.11], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00730814 | | AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-20210924[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-0624[0], BNB-0930[0], BNB-20210924[0], BNB-20211231[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.58964556], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], ATA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNC[0], LUNC2[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-0930[0], SOL[0.00000001], SOL-1230[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SXP-20211231[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[115.02], USDT[0], USTC-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XMR-PERP[0], XRP-20211231[0], XTZ-PERP[0], YFI-20210625[0], ZEC-PERP[0] | | |
| 00730829 | | ETH[0], LUNA2[0.00046116], LUNA2_LOCKED[0.00107605], LUNC[100.419912], MATIC[0], USD[0.00] | | |
| 00730841 | | BEAR[241.21], BNB[0], DEFI-PERP[0], ETH[4.16955076], ETH-PERP[0], FTT[25.30533071], LUNA2[1.1546304], LUNA2_LOCKED[2.64627188], LUNC-PERP[0], RAY[126.8803972], SOL[0.00849210], TRX[124.008018], USD[1.18], USD[2500.00342572] | Yes | |
| 00730931 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT_05298297], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.82283913], LUNA2_LOCKED[8.91955798], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00954615], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00730997 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00039835], ETH-PERP[0], ETHW[0], FTT[0.06307186], FTT-PERP[0], ICP-PERP[0], LINK[0.043665], LUNA2[0.00192462], LUNA2_LOCKED[0.00449078], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[4139.30], USDT[0], XLM-PERP[0] | | |
| 00731011 | | ADA-PERP[0], AGLD-PERP[0], AMZN-20210924[0], ANC-PERP[0], APE-PERP[0], ATLAS[.83717081], ATLAS-PERP[0], AVAX[0.00002299], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BICO[.95231], BIT[.544], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000067], BTC-MOVE-0219[0], BTC-MOVE-0320[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-20210611[0], CEL-PERP[0], CHZ-PERP[0], COIN[.00000001], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DYDX[.0178217], DYDX-PERP[0], ENS[.0040112], ENS-PERP[0], ETH[0.00045486], ETH-PERP[0], ETHW[0.00005026], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.19329615], FTT-PERP[0], GALA[0106], GALA-PERP[0], GENE[.05535], GMT-PERP[0], GODS[.088901], GST-PERP[0], JASMY-PERP[0], JPY[0.00], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAGIC[.01345], MASK-PERP[0], MATIC[0.000001], MATIC-PERP[0], MNA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (41067559125130054/FTX AU - we are here! #68136)[1], NFT (53562909675567595/FTX AU - we are here! #149)[1], NFT (55409991133342408/The Hill by FTX #17976)[1], NFT (56244110867759076/FTX Crypto Cup 2022 Key #21088)[1], OMG[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[.00175], RAY[0], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000003], SOL-PERP[0], SRM2.29632133], SRM_LOCKED[39.33013217], SRM-PERP[0], STEP[.05652096], STEP-PERP[0], STSOL[0], SUSHI[0], SUSHI-PERP[0], SWEAT[.05], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.69], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-0325[0], XRP[0.50228610], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZM-20210924[0] | Yes | |
| 00731036 | | BTC[0.12080899], DOT-PERP[0], ETH[5.51695], ETHW[1.68995], FTM[2071.42226453], KSM-PERP[0], LUNA2[22.82595156], LUNA2_LOCKED[53.26055364], SOL[113.29754709], USD[43926.34], USDT[0.00760000], USTC[0], USTC-PERP[0] | | |
| 00731049 | | BULL[0], DEFI-PERP[0], DOGEBULL[0], ETCBULL[0], ETH[5.93786259], ETHBULL[0], ETH-PERP[0], FTT[150.05560000], ICP-PERP[0], LINKBULL[0], LTCBEAR[0], SNX-PERP[0], SRM[54398412], SRM_LOCKED[2.57601588], USD[0.00], USDT[0.00000134] | | |
| 00731055 | | ATOM[.0018105], AVAX-PERP[0], BAT-PERP[0], BTC[1.50006869], BTC-PERP[0], DYDX-PERP[0], ETH[47.80536962], ETH-PERP[0], ETHW[0.00031862], FTT[15510.40026204], FTT-PERP[0], IMX[21000.5024735], LINK[.008], LINK-PERP[0], LUNA2[22.96189174], LUNA2_LOCKED[53.57774739], MATIC[0.65020040], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], PSY[5000], RSR[5.13365296], RSR-PERP[0], RUNE-PERP[0], SPELL-PERP[0], SRM[16.105196], SRM_LOCKED[205.354804], USD[-40794.66], USDT[0.00258420] | | |
| 00731061 | | BTC[0.20938745], ETH[0], FIDA[.67271], FTT[1707.75543035], MAPS[.75524675], NFT (303687368461613608/FTX EU - we are here! #257059)[1], NFT (303695883415110005/FTX EU - we are here! #257059)[1], NFT (462372056614395951/FTX AU - we are here! #20688)[1], NFT (482906235667183391/The Hill by FTX #3330)[1], NFT (509136361744117579/FTX EU - we are here! #257015)[1], NFT (516190178186109780/FTX AU - we are here! #43814)[1], OXY-PERP[0], SOL[0.02], SOL-20210625[0], SRM[0.63551203], SRM_LOCKED[64.79033781], USD[1.45], USDT[0.00265659] | | |
| 00731077 | | ATLAS[758.41096072], C98[30.15102487], DOGE[82.63420207], GALA[100.84294969], GBP[0.00], GRT[330.69542008], RAY[31.47221649], SAND[36.82594259], SHIB[517986.8451359], SOL[5.52809697], SRM[14.97537324], SRM_LOCKED[27128155], STARS[5.96380017], USD[0.00], USDT[0.00001727] | | |
| 00731116 | | ADA-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000005], LUNC[0112122], LUNC-PERP[0], NEAR-PERP[0], PEOPLE[0.0174], PEOPLE-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX[.00000001], UNI-PERP[0], USD[0.24], XLM-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00731118 | | BNB[0.00007725], CLV[.082], ETH[0], ETH-PERP[0], FIDA[.0498486], FIDA_LOCKED[1.1506573], FTT[0.01632268], FTT-PERP[0], NFT (359521326633212108/FTX EU - we are here! #23532)[1], NFT (462818146870394220/FTX EU - we are here! #23373)[1], NFT (482374899942017344/FTX AU - we are here! #33752)[1], NFT (530769244459913052/FTX AU - we are here! #3379)[1], NFT (533603194769829501/FTX AU - we are here! #23581)[1], SOL[.00000001], SOL-PERP[0], USD[0.20], USDT[1.28110075] | | |
| 00731171 | | BTC-PERP[0], FTT[775], IP3[750], NFT (574508954349347980/The Hill by FTX #22069)[1], SRM[1.93861461], SRM_LOCKED[0.86138539], TRX[.000002], USD[2934.40] | | |
| 00731180 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[26.60048446], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[14.5440306], LUNA2_LOCKED[33.93607211], LUNC[0.00000001], LUNC-PERP[0], MATIC[0.46694354], MATIC-PERP[0], OMG-PERP[0], RSR[589.90], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[-0.43], USD[0.10], YFI-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00731188 | | 1INCH-PERP[0], AAVE[0.10997972], ALICE-PERP[0], ATLAS[1009.968669], ATOM-PERP[0], BAND[6.99867], BAND-PERP[0], BTC[0.00012853], CHR-PERP[0], CHZ-PERP[0], CRV[12.99753], CRV-PERP[0], DAI[0.00000001], DOGE[75.99083063], ETH[0.01227940], ETHW[0.01221365], FIDA[.0191544], FIDA_LOCKED[.0795324], FTT[1.27621668], GRT[159.969696], GRT-PERP[0], HNT[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR[589.90], RUNE-PERP[0], SAND-PERP[0], SOL[1.29574318], SOL-PERP[0], SRM[30.73542958], SRM_LOCKED[55531089], STEP[142.672887], STMX-PERP[0], TRX[0], TRX-PERP[0], USD[0.60], USDT[0.67748938] | | BTC[.001], ETH[.012] |
| 00731208 | | ETH[.00140405], ETHW[.00140402], LUNA2_LOCKED[80.12254465], USD[0.09], USDT[0.19955611] | | |
| 00731235 | | 1INCH[.32031024], AAVE[.00501228], AGLD[.52662714], AKRO[49.7112651], ALCX[.0052148], ALEPH[3.88684569], ALICE[.09587691], ALPHA[1.25438511], AMPL[0.17681948], ASD[3.31258891], ATLAS[11.21717048], AUDIO[2.01522737], AURY[.09112832], AVAX[.01723748], AXS[.01216917], BADGER[.07830807], BAL[.05541122], BAND[.24712731], BAO[2546.39430871], BAR[.12154741], BAT[1.03126813], BCH[.00277528], BICO[.72358455], BIT[.59227788], BLT[.47264549], BNB[.00022291], BNT[.34508239], BOBA[.69988648], BRZ[7.14849596], BTC[.00002379], BTT[0296540098304], C98[.40808196], CEL[.59968466], CHR[1.98063128], CHZ[4.06817657], CITY[.12377521], CLV[1.59736122], COMP[.01456747], COTI[1.01746595], CREAM[.02992846], CRO[2.95959548], CRV[23297307], CUSDT[57.38571184], CVC[32.93878935], DAI[1.19785415], DAWN[.48115789], DENT[297.38162872], DFL[14.22107607], DMG[22.12115571], DODO[2.65643562], DOT[.00624871], DYDX[.09244718], EDEN[.15843051], EMB[9.39034221], ENJ[.36466396], ENS[.06741054], ETH[.00020622], ETHW[.00020486], EUR[0.00], FIDA[.32074996], FIL[.02010417], FLM[.63044961], FLOW[.05291054], FRONT[.91872119], FTM[.05213291], FTT[85.1], HOT-PERP[0], LINK-PERP[0] ... GST[1.00000001], LINK-PERP[0] [continued] | Yes | |
| 00731290 | | 1INCH-PERP[699], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB[.15301074], BNB-PERP[0], BTC[0.00007405], BTC-PERP[0], ETH-PERP[0.80699999], ETHW[.577], FTT[85.1], HOT-PERP[0], LINK-PERP[0], LUNA2[4.59148717], LUNA2_LOCKED[10.71347008], LUNC[999806], LUNC-PERP[0], SHIB[3205872.47], SOL-PERP[2.76000000], USD[-1824.99], USDT[0.00000001], YFI-PERP[0.0030000] | | |
| 00731299 | | APT-PERP[0], AR-PERP[0], BTC-PERP[0], CAKE-PERP[0], DAL[0.02131003], ETH[0.00000132], ETH-PERP[0], FLM-PERP[0], FTT[25.00000464], IMX-PERP[0], LRC-PERP[0], LUNA2[.00013859], LUNA2_LOCKED[.044.58318724], LUNC-PERP[0], NEAR-PERP[0], NFT (318348913711732105/FTX EU - we are here! #102804)[1], NFT (362952187283337529/FTX EU - we are here! #102250)[1], NFT (440470458452767214/FTX EU - we are here! #102630)[1], NFT (469061804384684349/FTX AU - we are here! #42189)[1], NFT (504056105081210193/The Hill by FTX #32865)[1], NFT (563130679136824651/FTX AU - we are here! #12840)[1], OKB-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SCRT-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | Yes | |
| 00731311 | | APT[ -0.01377871], BTC[.00000001], BTC-PERP[0], ETH[0.00019734], FTT[500.00000016], LUNA2[0.22350277], LUNA2_LOCKED[0.52150647], SRM[1.05229204], SRM_LOCKED[12.15765431], STG[1.33999032], USD[1380.05], USDT[0.00073652], XRP[0.92339147] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00731321 | | FTT[850], SRM[105.30024243], USDT[0.00000001], BTC-PERP[0], FTT[0], FTM-PERP[0], SRM[2.06367334], SRM_LOCKED[6.97885047], USD[10000.01], USDT[0] | | |
| 00731329 | | BTC[0.00000001], BTC-PERP[0], FTT[0], FTT-PERP[0], SRM[2.06367334], SRM_LOCKED[6.97885047], USD[0.00], USDT[0.00000001] | | |
| 00731335 | | 1INCH-PERP[0], AAPL-20211231[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[.06428], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00900000], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00070151], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09121511], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HMT[4.22830369], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.50985271], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[3.52257769], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (558771965663622754/FTX EU - we are here/.889800)[1], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEFP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPY-1230[0], SRM[.01213851], SRM_LOCKED[.04625647], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[154.53], USDT[0.00611500], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210924[0], ZEC-PERP[0] | | |
| 00731360 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-20210712[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETHBULL[0], ETH-PERP[0], FIL[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01219859], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00104461], LUNA2_LOCKED[0.0024374], LUNC[227.46758125], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (3033550514823535911/FTX AU - we are here/.889522)[1], NFT (317373900561889962/FTX AU - we are here/.95098)[1], NFT (3960326420358554322/FTX AU - we are here/.82875)[1], NFT (405605618896353391/FTX EU - we are here/.8110267)[1], NFT (413688500194954786/FTX AU - we are here/.95666)[1], NFT (415246105985305140/FTX AU - we are here/.84704)[1], NFT (450424456941433912/FTX AU - we are here/.95652)[1], NFT (4725344556356660558/FTX AU - we are here/.88871)[1], NFT (490844422288529404/FTX EU - we are here/.8108862)[1], NFT (525076334017171203/FTX EU - we are here/.8108862)[1], NFT (539211399880441641/FTX AU - we are here/.853159)[1], OKB[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM[8.74901994], SRM_LOCKED[44.67663134], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.77], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00731376 | | ADA-PERP[0], BCH[0], BCH-PERP[0], BTC-PERP[0], COPE[0.25374130], DOGEBEAR2021[0], FTT[0.09999133], FTT-PERP[0], OMG-PERP[0], RAY[.52049281], REEF[6.7579175], SRM[.99677253], SRM_LOCKED[0.00506622], USD[0.00], USDT[0] | | |
| 00731392 | | ADA-PERP[0], ALCX[.00062247], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO[719], BCH[0.00014719], BICO[8497.08497], BNB[.00012787], BSV-PERP[0], BTC[0.00003795], BTC-PERP[0], CEL[.02799], CHR-PERP[0], CLV-PERP[0], CONV[8.048], COPE[.8632], CVC-PERP[0], DOGE[.64467], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.01447], ETHW[.00003257], FIL-PERP[0], FTM-PERP[0], FTT[1230.0140985], FTT-PERP[0], HGET[.01708], HOLY[.9598], ICP-PERP[0], KAVA-PERP[0], LINK[.007182], LTC-PERP[0], LUA[.0464], LUNC-PERP[0], MANA[.00991], MATH[.07196], MATIC[.004], NFT (408386349165838480/The Hill by FTX #26267)[1], NFT (495064233821031604/FTX AU - we are here/.85040)[1], ONE-PERP[0], ONG-PERP[0], OXY[.853023], PERP[.03432], PERP-PERP[0], PUNDIX[.00912], RAY-PERP[0], RSR[.3368], SAND-PERP[0], SECO[.964718], SLP-PERP[0], SNX-PERP[0], SOL[.00238603], SOL-PERP[0], SPELL-PERP[0], SRM[87.47683376], SRM_LOCKED[54.86277542], SRM-PERP[0], STEP[.0096308], STOR-PERP[0], SUSHI-PERP[0], USD[2211.89], USDT[20.50361576], XRP-PERP[0], YFI-PERP[0] | | |
| 00731433 | | AURY[81.1886295], ETH[.00016752], ETHW[0.10516751], FTT[0.02154240], SOL[44.36027118], SRM[187.52643609], SRM_LOCKED[4.42749382], USD[44.68], USDT[124.16628472] | | |
| 00731442 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CVX-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[.0151716], FTT-PERP[0], GALA-PERP[0], GST[262.35673024], LUNA2[1.00500735], LUNA2_LOCKED[2.34501715], LUNC[218842.46707960], LUNC-PERP[0], MER-PERP[0], PUNDIX-PERP[0], SOL[0.00991425], SOL-PERP[0], TRX-PERP[0], USD[-17.33], USDT[0.00000004], XRP[7.29310711], XRP-PERP[0], ZIL-PERP[0] | | |
| 00731443 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[10101010], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BTT[978720], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[23], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], GRT[1000], GRT-PERP[0], HXRO-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[25], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000000], LUNC[.0025846], LUNC-PERP[0], MANA[43.99278], MANA-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR[100.079271], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[162], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[249.00082602], TRX-PERP[0], USD[0.01], USDT[29.79490419], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00731446 | | SRM[.0077172], SRM_LOCKED[.02935074], TRX[.000003], USD[2.30], USDT[0] | | |
| 00731455 | | BCH[0], FTT[.01873585], LUNA2_LOCKED[365.1189842], SOL[0], SRM[13.05091452], SRM_LOCKED[71.38324048], TRX[.282518], USD[0.00], USDT[0] | | |
| 00731503 | | AAVE-PERP[0], ALT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.04053727], FTT-PERP[0], GRT-PERP[0], HGET[0], ICP-PERP[0], KAVA-PERP[0], LINA[0], LUNA2[0], LUNA2_LOCKED[7.31557695], LUNC-PERP[0], MATH[0], OMG[0], OMG-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SECO[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00731529 | | ETH[0], LUNA2[0.00674650], LUNA2_LOCKED[0.01574183], SOL[0], USD[0.00], USDT[0] | | |
| 00731563 | | AUDIO[1983.607], FTT[1.9986], GRTBULL[20.4906465], LUNA2[27.29604694], LUNA2_LOCKED[63.69077619], LUNC[5943771.69], SUSHIBULL[.86204], SXPBULL[223.5481077], TRX[.000005], USD[0.00], USDT[0.00000023] | | |
| 00731573 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0.05871618], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[5462.59908272], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MER[.82197057], MER-PERP[0], MOB[8979.511765], MTL-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLV-20210326[0], SOL[0], SOL-PERP[0], SRM[228.37721363], SRM_LOCKED[1743.36016907], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[5.42], USDT[0.87290242], XAUT-PERP[0], XRP-PERP[0] | | |
| 00731632 | | ATLAS[3030], AUDIO[42], BNB[.48], BTC[.0052], CHZ[510], COMP[.3687], ETH[.0639958], ETHW[.0639958], LOOKS[50], LTC[.48], LUNA2[1.36946524], LUNA2_LOCKED[3.1954189], SLP-PERP[0], SOL[1.32], SRM[17], UNI[4.75], USD[-8.65], USDT[9.65803250] | | |
| 00731678 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000380], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000000], LUNC[0.00754509], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.00015271], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USD[0.000380], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | TRX[.00015] |
| 00731689 | | FTT[25], LUNA2[0.00435026], LUNA2_LOCKED[0.00992977], USD[0.00], USDT[0.43755453], USTC[.602403] | | |
| 00731701 | | 1INCH-20210625[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE[.010445], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KIN[5.25], KNC-PERP[0], LINA[.005], LINK[.000065], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[.005], LUNA2[0.00134445], LUNA2_LOCKED[0.013170], LUNC[0.04331], LUNC-PERP[0], MANA-PERP[0], MAPS[1.33870], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0.00030387], RAY-PERP[0], REN[.00535], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00094029], SOL-20210924[0], SOL-PERP[0], SOL-PERP[0], SRM[.6776], SRM-PERP[0], SRM[4.77307434], SRM_LOCKED[19.98764598], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[.00005], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[.00026], UNI-PERP[0], USD[24.09], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00731738 | | ALGO[0], ALGO-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO[0], BNB[0], BTC[0], BTC-PERP[0], C98[0], CEL[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DYDX[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[0], FTT-PERP[0], KLAY-PERP[0], LUNC-PERP[0], NEAR[0], NEAR-PERP[0], OP-PERP[0], RAY[25.49451292], RUNE[0], RUNE-PERP[0], SOL[0.00558557], SOL-PERP[-0.29], SRM[425.68280221], SRM_LOCKED[23560434], STG[0], STG-PERP[0], THETA-PERP[0], USD[5.10], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00731752 | | 1INCH-PERP[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AKRO[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BADGER-PERP[0], BAL[0], BAND[0], BAO[0], BAO-PERP[0], BAT[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTMX-20210326[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-20210326[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CREAM[0], CRV[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210326[0], DOT-PERP[0], EGLD-PERP[0], EMB[0], ENJ[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-20210326[0], FIDA[0.00001795], FIDA_LOCKED[0.0004585], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT[0], GRT-20210326[0], HNT[0], HNT-PERP[0], HOT-PERP[0], HT[0], HXRO[0], ICP-PERP[0], KIN[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LINA[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-20210626[0], LTC-PERP[0], LUA[0], LUNC-PERP[0], MAPS[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MNGO[0], NEAR-PERP[0], NFGS-PERP[0], OMG[0], OMG-PERP[0], PERP-PERP[0], PUNDIX[0], PUNDIX-PERP[0], RAY[0], REEF[0], REEF-PERP[0], REN[0], RCN[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SGD[0.00000], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00033375], SRM_LOCKED[0.0001603], SRN-PERP[0], STEP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-20210326[0], THETA-PERP[0], TLM[0], TOMO[0], TOMO-PERP[0], TRU-20210326[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.09], VET-PERP[0], WAVES[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0], ZRX[0], ZRX-PERP[0] | | |
| 00731755 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09723461], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.062987], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[5.11931471], SRM_LOCKED[29.39896634], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[3.35208224], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00731757 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.0714399], BTC-PERP[0], DFL[-0.00000001], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[52.36226307], FTT-PERP[0], GMT-PERP[0], LOOKS[1], LOOKS-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAY[78.98046461], RAY-PERP[0], SAND-PERP[0], SOL[.77], SOL-PERP[0], SRM[125.67077486], SRM_LOCKED[.3103086], TRX[100.000011], TULIP-PERP[0], USD[4279.33], USDT[1.39730998], VET-PERP[0], XAUT-PERP[0] | | |
| 00731762 | | BTC-0325[0],BTC[0.62455668], BTC-20210625[0], BTC-20210924[0], BTC-21221231[0], BTC-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-21221231[0], ETH-PERP[0], EUR[0.03], FTT[25], SOL[.00735], SOL-20210625[0], SOL-PERP[0], SRM[.26571612], SRM_LOCKED[2.11936291], USD[-.6912.74] | | |
| 00731782 | | AAVE[.13], ADABULL[.0115], ALGOBULL[.560867.8], ANC[77], APE[11.9], ATLAS[470], AURY[0.82830588], AXS[0.33732485], BNB[1.98435938], BTC[2.00947165], BTC-PERP[0], BULL[0], CRO[0], CUSDT[0], DOT[1.73846], ETH[0.18919758], ETHBEAR[996850], ETH-PERP[0], ETHW[0.18817454], EUR[0.00], FTT[1.43603545], GALA[130], GBP[0.00], HNT[1.33700919], KIN[115100.68527430], KNC[.2], LINK[2.1], LTC-PERP[0], LUNA2[2.52858870], LUNA2_LOCKED[5.90004030], LUNC[500762.51738], MANA[6], MANA-PERP[0], MIR[30.76754216] | | AXS[.228099], BNB[1.940189], BTC[.009388], ETH[.186739], SOL[.12008], TRX[.000006], USDT[9.52684], XRP[30.235707] |
| 00731825 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-20210326[0], BTC-20211123[0], BTC-PERP[0], DOGE-20210326[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.05248122], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OXY[.64951525], OXY-PERP[0], RAY[.07142514], RAY-PERP[0], SOL-20210326[0], SOL-PERP[0], SRM[2.1885304], SRM_LOCKED[5.01055567], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[4.67], USDT[0], WRK[.90477025], XLM-PERP[0], XRP[?], XRP-PERP[0], ZEC-PERP[0] | | |
| 00731849 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[200.9], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[4748.65], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FTT-PERP[-176.9], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.81815849], LUNA2_LOCKED[1.90903647], LUNC[178155.7339779], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], QTUM-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[25600000], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000007], TRX-PERP[0], UNI-PERP[0], USD[100.20], USDT[834.58991941], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00731898 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], BADGER[0], BAO-PERP[0], BAT[0], BCH[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], COMP[0.00000416], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-20210625[0], DOGE-20210625[0], DOGE-PERP[0], ECD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00002166], FIDA[0.04294], FIDA_LOCKED[0.1745633], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC[0.35740000], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], REN-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.01892508], SRM_LOCKED[11883493], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[13908.54], USDT[0.76806599], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00731900 | | ANC-PERP[0], APT-PERP[0], AXS-PERP[0], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[0.09816234], FTT-PERP[0], GLMR-PERP[0], GST-PERP[0], LUNA2[0.00000541], LUNA2_LOCKED[0.00001264], LUNC[1.18], LUNC-PERP[0], NFT (482555696005555864/The Hilt by FTX #7485)[1], RVN-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI[0], USD[136633.18], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.03733500], XRP-PERP[0], YFI-PERP[0] | | |
| 00731907 | | ATLAS[81461.23547176], ATLAS-PERP[0], FTT[160.33391205], GMT-PERP[0], LUNA2[2.75407063], LUNA2_LOCKED[6.29955836], LUNC[599704.71845286], POLIS[1120.81538344], RAY[296.99914661], SOL[.19962734], SPY[1.1], USD[0.41], USDT[0.15655214] | Yes | |
| 00731914 | | ETHW[.00038598], NFT (343747788827101543/NFT)[1], NFT (421875788517168089/NFT)[1], PRISM[2.316705], SOL[.0027932], SRM[0.0223998], SRM_LOCKED[12.93962082], USD[0.17], USDT[0], XPLA[.0569], XRP[0] | | |
| 00731939 | | AVAX-PERP[0], BTC[65.10318306], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[1073.84882298], ETH-PERP[0], ETHW[0.0007035], FTM-PERP[0], FTT[.06564504], FTT-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM[579.42827377], SRM_LOCKED[7281.65287394], TRX[418.00627], USD[911630.96], ZEC-PERP[0] | | USD[730426.31] |
| 00731942 | | ALGO[.04276], CEL[.079762], COMP[0], ETC-PERP[0], FTT[0.08427565], HEDGE[0], LUNA2[0.00000001], LUNA2_LOCKED[0.0002], LUNC[.0025116], MATIC[1213.81902], USD[215.16], USDT[0.40457581] | | |
| 00731948 | | 1INCH[0], APE-PERP[0], AR-PERP[0], ATLAS[1007358.7488], ATOM[0], ATOM-PERP[0], AURY[1547.9549787], AVAX[0], AVAX-PERP[0], BIT[.00000001], BNB-PERP[0], BTC-1230[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], EUL[243.201932], FTT[1006.40234115], FTT-PERP[0], GALA[0], GLMR-PERP[0], GMT-1230[0], GMT-PERP[0], GODS[6731.0355335], HBB[5685.04185], HMT[25000], HT[0], KLUNC-PERP[0], LDO-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[18450.9259], MNGO-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], RON-PERP[0], RSR-PERP[0], SNY[1000], SOL[783.0681427], SPELL-PERP[0], SRM[31139637], SRM_LOCKED[179.8833107], SRN-PERP[0], STETH[0], SUSHI-PERP[0], TON-0624[0], TRX[850], TRX-PERP[0], UMEE[19720], UNI[0], UNI-PERP[0], USD[38.20], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00731952 | | BTC[0.00002677], DOT-PERP[0], ETH[0], FTM[.66727151], FTM-PERP[0], FTT[1.0871921], FTT-PERP[0], MANA[3], MANA-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[43], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.01650566], SRM_LOCKED[.0751084], SRM-PERP[0], USD[0.31], USDT[0], XRP-PERP[0] | | |
| 00731958 | | ATLAS[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0.00007548], BTC-PERP[0], COIN[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], FLR-PERP[0], KLAY-PERP[0], LINK[0], LUNA2-PERP[0], LUNA2[3.15981], LUNA2_LOCKED[2427.403956], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NFT (344337815627565736/KOREAN ART)[1], NFT (375794138523905130/FTX EU - we are here! #143671)[1], NFT (427874420522716526/FTX EU - we are here! #143079)[1], NFT (574149264827450194/FTX EU - we are here! #143865)[1], NVDA[.000000001], NVDA_PRE[0], OXY-PERP[0], PRISM[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[7.52492917], SRM_LOCKED[175.58642617], SRM-PERP[0], TRX[.778472], USD[0.03], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[96.288952], XTZ-PERP[0] | | |
| 00732008 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.37119901], HT-PERP[0], LOOKS-PERP[0], LUNA2[0.00694431], LUNA2_LOCKED[0.01620341], LUNC[.0031098], MER[.76676], NFT (533171702820640502/FTX AU - we are here! #56858)[1], NFT (549988036613636175/The Hilt by FTX #7358)[1], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX[.7600504], TRX-PERP[0], USD[4.27], USD[0.00658823], USTC[.983], USTC-PERP[0], XRP[.07896], XRP-PERP[0], ZIL-PERP[0] | | |
| 00732023 | | ALPHA[.65473075], AVAX[0.09200742], BNB[0.00095767], BTC[0.00007893], BTC-PERP[0], COMP[0.0000372], CQT[.0139475], DOGE[.667633], ENJ[.0103], ETH[0], FIDA[.89378225], FTM[0], FTT[0.04313379], HT[0.0170765], NFT (311215861614680371/FTX Beyond #338)[1], NFT (324053413574840306/FTX Night #305)[1], NFT (356415297318471072/FTX Moon #301)[1], NFT (399980083327253954/FTX EU - we are here! #21658)[1], NFT (520218212569846370/FTX EU - we are here! #35981)[1], SOL[0], SRM[.23291017], SRM_LOCKED[29.5473454], STEP[.0122020], TRX[0.92580300], UNI[0002], USD[0.03], USDT[0.42950380] | Yes | |
| 00732031 | | BTC-PERP[0.00099999], LUNA2[0.00450237], LUNA2_LOCKED[0.01071554], LUNC[1000], LUNC-PERP[0], TRX[300.000004], TRXBEAR[140805.158], TRX-PERP[0], USD[5.23], USDT[0.00000001] | | |
| 00732041 | | ALT-PERP[0], ANC-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0624[0], CRO-0930[0], CRV-PERP[0], DEFI-PERP[0], DFL[.0000001], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.03420623], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LTC-PERP[0], LUNA2[0.00400911], LUNA2_LOCKED[0.09935460], LUNC[0085227], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], PAXG[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], USD[0.00], USDT[0], USTC[.567504], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00732047 | | 1INCH-PERP[0], AAVE-PERP[0], ALEPH[2009.50081617], ALGO-PERP[0], ALICE-PERP[0], APE[.000077], APE-PERP[0], ATLAS[.015], ATOM[1.600042], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], BAL[.0000318], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], COMP[0.00000001], CRV[15.00241], CRV-PERP[0], DOGE[.005], DOGE-PERP[0], ETHW[0.00000017], ETH-1230[0], ETH-PERP[0], ETHW[0.0380017], FTM-PERP[0], FTT[150.02707795], FTT-PERP[0], GMT-PERP[0], KNC[.00000001], LINK[1.1001135], LTC[1.000005], LUNA2[0.00000001], LUNA2_LOCKED[0], LUNC[82.24], LUNC-PERP[0], MER[.98199915], MKR[0], MKR-PERP[0], NEAR[.0164], NFT[0.001085], NEAR-PERP[0], NFT (108128740978280011/FTX Beyond #341)[1], NFT (478202218118915603/FTX Night #410)[1], OXY-PERP[0], PSY[.014155], RAY[.0001], RSR[.0664], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX[.0002955], SNX-PERP[0], SOL[.00044008], SOL-PERP[0], SRM-PERP[0], STG[.00268], SUSHI[.00015], SUSHI-PERP[0], THETA-PERP[0], TLM[.00579], TRX-PERP[0], UBXT[.3499212], UNI[.000146], UNI-PERP[0], USD[1728.58], USDT[0.00000011], XMR-PERP[0], XPLA[.0005], XRP[.00033] | | |
| 00732090 | | EUR[470.56], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 00732099 | | ADA-PERP[0], ATOM-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], LINA-PERP[0], LUNA2[0], LUNA2_LOCKED[15.8940762], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX[.000119], USD[0.04], USDT[0.09976458], WAVES-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00732106 | | 1INCH[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FIDA[.00689728], FIDA_LOCKED[.05067506], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[6.79864], LINK-PERP[0], LUNA2[0.00000882], LUNA2_LOCKED[0.00002058], LUNC[1.92077434], MAPS[750.850586], SOL-PERP[0], USD[5101.96], VET-PERP[0], XRP-PERP[0] | | |
| 00732147 | | APT-PERP[0], BTC[0], DFL[.00000001], ETH[.00000396], ETH-PERP[0], ETHW[0.00000395], FTT[153.33349825], GALA[0.00000001], GST[.06000025], GST-PERP[0], INDI_ICO_TICKET[2], NFT (319337002289415069/FTX AU - we are here! #54396)[1], NFT (369228103948647639/FTX Crypto Cup 2022 Key #156119)[1], NFT (407540396633845256/The Hill by FTX #8164)[1], NFT (466325597550605708/FTX EU - we are here! #57268)[1], NFT (519301616855337309/FTX EU - we are here! #57034)[1], NFT (569867754614659153/FTX EU - we are here! #57485)[1], SOL[.00000001], SRM[1.24470532], SRM_LOCKED[100.44276094], USD[0.32], USDT[0] | Yes | |
| 00732230 | | GBP[11.00], LUNA2[0.00000459], LUNA2_LOCKED[0.0001071], LUNC[1] | | |
| 00732258 | | BNB[0], BTC[0], ETH[0], EUR[0.00], FTT[0.00002749], MANA-PERP[0], RAY[0], SHIB-PERP[0], SOL[0], SRM[.0049532], SRM_LOCKED[.0737911], USD[0.00], USDT[0.00000001] | | |
| 00732259 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 00732275 | | APE-PERP[0], AVAX-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CHZ-20210625[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[0.16421246], FTT-PERP[0], GRT-PERP[0], LINK-20210625[0], LTC-20210625[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-20210625[0], SXP-20210625[0], UNI-20210625[0], UNI-PERP[0], USD[1.39], USDT[0], XRP-20210625[0] | | |
| 00732335 | | ADA-PERP[0], APE[0], AUDIO[0], AVAX-PERP[0], BNB[0], BRZ[0], BTC[0.00000001], CRV[0], DOGE[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], EUR[0.00], EURT[0], FTT[0], FTT-PERP[0], GRT[0], MATIC[0], NFT (571743239675046255/Magic Diamond Hands)[1], RAY[0], SOL[0], SOL-PERP[0], SRM[.02292829], SRM_LOCKED[9.93369049], USD[1451.72], USDT[0.00000004] | | USD[634.39] |
| 00732339 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 00732419 | | BNB[55.23714285], BTC[0], ETH[4.00866448], ETH-PERP[0], ETHW[0], FTT[0], SHIB[0], SOL[0], SRM[.00142692], SRM_LOCKED[82428788], USD[14806.45], USDT[0] | | |
| 00732437 | | APE-PERP[0], BTC-PERP[0], ETH[.0059928], ETH-PERP[0], ETHW[.0059928], FTM-PERP[0], FTT[0.07006241], LOGAN202[0], NFT (378988243339348836/FTX EU - we are here! #16687)[1], NFT (380877650728222529/FTX EU - we are here! #167594)[1], NFT (395547365759299149/FTX AU - we are here! #51337)[1], NFT (427296822437195690/FTX EU - we are here! #167379)[1], NFT (528608955211337041/Mexico Ticket Stub #1194)[1], NFT (530509026271587978/FTX AU - we are here! #51349)[1], NFT (541207080821562944/Singapore Ticket Stub #57)[1], SHIB-PERP[10700000], SRM[.03823571], SRM_LOCKED[1.5925771], USD[-92.69], USDT[26.50740016] | | |
| 00732446 | | AXS[.02104], BOBA[.0882064], OMG[.0882064], SRM[1.24960858], SRM_LOCKED[54.75039142], USD[7.04], USDT[0.00000001] | | |
| 00732475 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[44490], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00185913], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[29134369], LUNA2_LOCKED[17.01313529], LUNC[23604.27066818], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NLG-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAD-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-4.58], USDT[1.55734124], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00732507 | | ATOM[0], AVAX[0.09993003], DOT[2.55342816], ETH[0.05680674], ETHW[0.05649995], LUNA2[0.18004656], LUNA2_LOCKED[0.42010865], LUNC[.58], SOL[.009894], USD[93.38], USDT[70.00040466] | | AVAX[.000616], DOT[2.39952], ETH[.056] |
| 00732569 | | ATLAS-PERP[0], BNB[0.00000001], EDEN[.00000001], FLOW-PERP[0], FTT[10.0594995], MOB[0], NFT (321362089560004537/FTX EU - we are here! #126219)[1], NFT (321680802861623369/FTX EU - we are here! #126514)[1], NFT (421075298031945557/FTX EU - we are here! #126417)[1], NFT (448287908759100399/FTX AU - we are here! #54794)[1], SRM[1.59067675], SRM_LOCKED[12.64799959], STX-PERP[0], TRX[.001554], USD[0.04], USDT[0.49628222] | | |
| 00732579 | | 1INCH-PERP[0], AAPL[0.00032702], AAPL-20210326[0], AAPL-20210625[0], AAPL-20210924[0], AAVE-PERP[0], ADABEAR[654201.45], ADABULL[0.70000000], ADA-PERP[0], ALCX-PERP[0], ALGOBULL[.84540000], ALGOHALF[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-1230[0], ALT-20210625[0], ALTBULL[0], ALT-PERP[0], AMZN-20210326[0], AMZN-20210625[0], ANC-PERP[0], APE-PERP[12.19999999], APT-PERP[0], ARKK[0], ASD-PERP[0], ATOM-1230[0], ATOM-PERP[0.81999999], AUDIO-PERP[0], AVAX[0], AVAX-0930[0], AVAX-1230[0], AVAX-PERP[10.4], AXS[0.08383338], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCHBULL[0], BCH-PERP[0], BNB-20210326[0], BNB[0.06666667], BNBBULL[0], BNB-PERP[0], BSV[0], BSVBULL[.20000000], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210326[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-1012[0], BTC-MOVE-1014[0], BTC-MOVE-1016[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-20210902[0], BTC-MOVE-20210903[0], BTC-MOVE-20210504[0], BTC-MOVE-20210506[0], BTC-MOVE-20210508[0], BTC-MOVE-20210510[0], BTC-MOVE-20210512[0], BTC-MOVE-20210130[0], BTC-MOVE-20210131[0], BTC-MOVE-20210513[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210613[0], BTC-MOVE-20210130[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210620[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1105[0], BTC-MOVE-WK-20210520[0], BTC-MOVE-WK-20210604[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210702[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULLSHIT[0.90000000], CAD[0.00], CAKE-PERP[0], CEL[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COIN[0], COMPBULL[0], COMP-PERP[0], CRO[2.98], CRO-PERP[0], CRV-PERP[0], CUSDT[0], CVC-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGEBEAR20210[0], DOGEBULL[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DRGNBULL[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOSBULL[90000], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-20210326[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETHE-20210326[0], ETHW[0.00006145], EUR[0.93], EXCH-20210326[0], EXCHBULL[2], EXCH-PERP[0], FB-20210326[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.89999999], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC-20210326[0], GBTC-20210924[0], GLMR-PERP[0], GME-20210625[0], GMT-PERP[0], GOOGL-20210326[0], GOOGL-20210625[0], GRT[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEOBULL[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.83861690], LUNA2_LOCKED[1.95677277], LUNA2-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MCB-PERP[0], MID-20210625[0], MKRBULL[0], MKR-PERP[0], MSTR-20210326[0], MSTR-20210625[0], MTA-PERP[0], NEAR-PERP[0], NFT (313477247152903088/Road to Abu Dhabi #87)[1], OKB-PERP[0], OMG-PERP[0], OP-1230[0], OP-PERP[0.11], PENN-20210326[0], PEOPLE-PERP[0], PERP-PERP[0], PRIVBULL[0], PYPL-20210326[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0.31], SC-PERP[0], SHIB[0], SHIB-PERP[0], SLP-20210625[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-1230[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL[98.0335], SPELL-PERP[0], SPY[0], SPY-20210326[0], SPY-20210625[0], SQ-20210326[0], SQ-20210625[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[30000000], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMOBULL[148000], TOMO-PERP[0], TRU-PERP[0], TRX[0.00002200], TRXBULL[0], TRX-PERP[0], TSLA-0624[0], TSLA-20210326[0], TSLA-20210625[0], TSLA-20210924[0], TSLAPRE[0], TULIP-PERP[0], TWTR-20210326[0], UNI[0], UNI-PERP[0], USD[-86.25], USDT[0.00890801], USTC-PERP[0], WAVES[0], WAVES-PERP[0], WSB-20210326[0], WSB-20210625[0], XAUTBULL[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], ZECBULL[0], ZEC-PERP[0], ZRX-PERP[0], ZM-20210326[0] | | |
| 00732630 | | BTC-PERP[0], LUNA2_LOCKED[230.7772409], MATIC[.0001], TRX[.000003], USD[8.82], USDT[0.00000001] | | |
| 00732683 | | BTC[0], CHF[0.00], COIN[0], EUR[0.00], FTT[25.49211930], GBP[0.00], LINK[0], LTC[0], LUA[0], LUNA2[0.00202174], LUNA2_LOCKED[0.00471738], LUNC[440.23866827], SLV[0], STEP[0], TLRY[0], TOMO[0], USD[0.00], USDT[0], XRP[0] | | |
| 00732762 | | ATOMBULL[0], AUDIO[0], CAD[0.00], ETCBULL[0], FTT[0], NFT (431366448636310914/The Hill by FTX #42845)[1], OXY[0], OXY-PERP[0], RAY[0], RUNE[0], SOL[0], SRM[.00000512], SRM_LOCKED[.00014166], THETABULL[0], TRX[0], USD[0.00], USDT[0], XRPBULL[0], XTZBULL[0] | | |
| 00732797 | | BAO[11358000], FTT[84.542], SOL[260.99462268], SRM[636.7289627], SRM_LOCKED[5.01557095], TRX[.000001], USD[0.35], USDT[0.01651801], XRP[1462] | | |
| 00732918 | | BTC[0], CRV[.037855], EUR[0.47], FTT[150.02256015], SRM[13.12449145], SRM_LOCKED[137.41550655], STEP[.005415], TRX[.00003], USD[18.02], USDT[0] | | |
| 00732942 | | ADABULL[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], DOT-PERP[0], ETC-PERP[0], ETHBULL[0], LUNA2[0.05378512], LUNA2_LOCKED[0.12549862], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], XLMBULL[0], ZECBULL[0] | | |
| 00732984 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT[0.00000001], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00051170], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0107116[0], BTC-MOVE-WK-0107146[0], BTC-MOVE-WK-20210730[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO[46.77097071], DODO-PERP[0], DOGE[.7], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.1], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IFX[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[20.89504462], LUNA2_LOCKED[0.69651078], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[29.000005], TRX-PERP[0], UNI-PERP[0], USD[10.86], USDT[0.00648801], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00732999 | | ADA-PERP[0], AVAX-PERP[0], AXS[0], BNB[0], BRZ[26.03799283], BTC[0], C98-PERP[0], CHR[0], ETH-PERP[0], FIDA[12430562], FIDA_LOCKED[28692021], FTT[0], GAL-PERP[0], GMT-PERP[0], LINA-PERP[0], LUNC-PERP[0], MAPS-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SHIB[0], SOL[0.02355096], SOL-PERP[0], SPELL[0], SRM[.02664081], SRM_LOCKED[.11589535], USD[0.05], USDT[0] | | |
| 00733023 | | ADABEAR[983400], ADA-PERP[0], ALGO-PERP[0], ALTBEAR[73.0565], ASDBEAR[0], BAT-PERP[0], BCH-PERP[0], BEAR[94.744], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000427], CAKE-PERP[0], CHZ-PERP[0], DOGEBEAR22[1.0043], DOGEBEAR[3694658.16571058], DOGEBULL[0.00070537], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[.00000001], LTCBEAR[1.103], LTC-PERP[0], LUNA2[3.85551568], LUNA2_LOCKED[9.99620325], LUNC[839546.6570636], MATICBEAR[2507.53334], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], OKB-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[279.2445], SUSHI-PERP[0], SXPBEAR[0], THETABEAR[0], THETABULL[0], THETA-PERP[0], TRX-PERP[0], USD[0.40], USDT[0], VETBULL[.00582565], VET-PERP[0], XLMBEAR[0], XLM-PERP[0], XRP[0.84984400], XRPBEAR[1064.60000000], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00733095 | | ALGO-PERP[0], BAND-PERP[0], BLT[.7686], BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0.03248694], LINK[0], LINK-PERP[0], MER[.61984], SRM[17.3890941], SRM_LOCKED[65.95090959], SUSHI-PERP[0], SXP[0], TRX[.00008], USD[3.96], USDT[0.32000001] | | |
| 00733126 | | ETH[.00000003], ETHW[.00000003], KIN[1], LUNA2_LOCKED[30.40172626], USD[0.00], USDT[0] | | |
| 00733133 | | DOGEBEAR[1027772500], ETH-PERP[0], FTT[0], LUNA2[0.00004574], LUNA2_LOCKED[0.28122225], LUNC[9.96], SHIB-PERP[0], SXPBEAR[39.9409], SXPBULL[757.293], USD[0.00], USDT[0.00495384] | | |
| 00733177 | | ETH[-0.00000050], ETHW[-0.00000050], SRM[.01806754], SRM_LOCKED[.08330214], USD[0.10], USDT[0] | | USD[0.09] |
| 00733186 | | ADABULL[0], ADA-PERP[0], AKRO[0], ALGO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BALBULL[0], BAO-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT-PERP[0], BRZ[0], BRZ-20210326[0], BSV-PERP[0], BTC[0], BTTPRE-PERP[0], BULL[0], CHZ[0], CHZ-PERP[0], COMP[0], COMP-20210625[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], FLM-PERP[0], FRONT[0], FTM-PERP[0], GRT-PERP[0], HT[0], HTBULL[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00001781], LUNA2_LOCKED[0.00004157], LUNC[.88], MATIC[0], MATIC-PERP[0], MKR[0], MKRBULL[0], MKR-PERP[0], NPXS[0], OKBBULL[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SC-PERP[0], SKL-PERP[0], SNX[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], TSLA-20210625[0], USD[0.01], USDT[0.00000021], VETBULL[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00733193 | | LUNA2[0.20377118], LUNA2_LOCKED[0.47546609], LUNC[44371.603904], USD[241.45], USDT[0.00090349] | | |
| 00733273 | | ARKK[0], ARKK-0325[0], BRZ[0], BTC[0], DAI[0.00000001], ETH[0.00000001], FTT[11000.09027899], NFT [451813589480830402/FTX EU - we are here! #265283][1], NFT [4561727628729876614/FTX EU - we are here! #265286][1], NFT [508272373055082790/FTX EU - we are here! #265276][1], SOL-PERP[0], SRM[.21660297], SRM_LOCKED[125.12432856], TRX[3896.03892000], TRYB[0], UNI[0], USD[0.00000001], USO[0] | | USD[150000.00] |
| 00733314 | | ATLAS[0], ETH[0], LUNA2[0.00355982], LUNA2_LOCKED[0.00830625], NFT [332890975865848297/FTX EU - we are here! #214647][1], NFT [339118769336351830/FTX EU - we are here! #214712][1], NFT [515562842189647530/FTX EU - we are here! #214693][1], SOL[0], TRX[0], USD[0.06], USTC[.50391] | | |
| 00733339 | | AVAX-PERP[0], BNB[0.00335849], FTT[155.3], ICP-PERP[0], MER[2469.588356], MNGO[10859.05975], PSY[2784.54883], SOL[.004733], SRM[126.58229211], SRM_LOCKED[.43015779], USD[51.65], USDT[0.00410536] | | |
| 00733364 | | 1INCH[15], AAVE-PERP[0], ALPHA[28.981121], BADGER[2.62], BAL-PERP[0], CEL[6.79584452], CONV[1460], DAWN[15.6], DENT[7.600], DODO[35.7], EDEN[11.7], EUR[0.00], FRONT[369], FTT[26.67932829], FTT-PERP[0], GRT[56], HGET[13.5], JST[1320], KIN[2789560.53], MAPS[49.990886], MER[150.9474454], OXY[40.988933], PUNDIX[31.8], RAY[4], ROOK[.998], ROOK-PERP[0], RSR[1270], RUNE[12], RUNE-PERP[0], SKL[145.13.475], SOL-PERP[0], SRM[11.3768419], SRM_LOCKED[.2922371], STEP[104.2], STEP-PERP[0], STOR[38.3], USD[732.63], USDT[0.00000001], ZRX[49] | | |
| 00733460 | | LUNA2[.05455529], LUNA2_LOCKED[0.12729568], LUNC[11879.53], SHIB[56503.74731297], SHIB-PERP[0], TRX[.000001], USD[-0.07], USDT[0.00104675] | | |
| 00733496 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00027337], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00052634], ETH-PERP[0], FTT[25.10304281], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2[4.18309319], LUNA2_LOCKED[9.76055078], LUNC[3499.52681817], LUNC-PERP[0], OP-PERP[0], PAXG-PERP[0], SOL[0.00296084], SOL-PERP[0], SRM[2.55263134], SRM_LOCKED[240.54416288], TRX[.002108], TRX-PERP[0], USD[0.42], USDT[0.00000003], USTC-PERP[0], WAVES-PERP[0] | | BTC[.000243], SOL[.0029], USD[0.76] |
| 00733573 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO[30.98000345], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT[3596.656], DENT-PERP[0], DOGE[161.8955019], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], FTM[.7112], FTM-PERP[0], FTT[0.09532826], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[.84743], LRC-PERP[0], LTC-PERP[0], LUNA2[.00468517], LUNA2_LOCKED[.01093206], LUNC[1020.206124], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[1519.019524], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.88429], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10810.17], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00733638 | | FTT[37.486844], SOL[29.04412918], SRM[204.25286702], SRM_LOCKED[5.69869104], USD[0.00] | | |
| 00733650 | | ATLAS[24892.76339466], ATOM[.00005], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[35.164562133], COMP-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIDA[.00075], FTT[151.85738252], FTT-PERP[0], LUNA2[0.00088214], LUNA2_LOCKED[0.00205834], MNGO[0.07836526], PAXG[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], USTC[0.12487225], XRP-PERP[0] | Yes | |
| 00733656 | | BTC[0.00359928], CEL[0], LUNA2[0.00000159], LUNA2_LOCKED[0.34737920], USD[0.71], USDT[0.00000001] | | |
| 00733712 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00092583], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CREAM-20210625[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO[0], DOGE-20210924[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210326[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-20150924[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20210812[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-20210625[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY[0], OXY-PERP[0], PAXG[0], PERP-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-20210924[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210326[0], SUSHI-20210924[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-20210625[0], TRX-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[0], USDT[0.00000003], USDT-PERP[0], WAVES-PERP[0], XAUT-20210625[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00733744 | | AKRO[0], AUDIO[0], BTC[0], ETH[.00000001], FIDA[0.00159162], FIDA_LOCKED[0.01483092], FTT[0.00016545], KIN[4749918.81941000], MAPS[0], MATH[0], MATIC[0], MEDIA[0], MTA[0], NPXS[0], OXY[0], PAXG[0], PUNDIX[0], RAY[0], REEF-PERP[0], REN[0], SOL[5.96808637], SRM[0.00080442], SRM_LOCKED[0.01700008], USD[0.00], USDT[0] | | |
| 00733752 | | ANC-PERP[0], APE-PERP[0], APT-PERP[-6], BTC[0.00394971], BTC-PERP[0], CEL-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.05199475], ETH-PERP[0], ETHW[0.00000214], EUR[451.51], FTT[26], FTT-PERP[0], GMT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KBTT-PERP[0], LUNA2[4.61280470], LUNA2_LOCKED[10.52179830], LUNC[22871.63129637], LUNC-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[68.86], USDT[0.00000002], USDT-PERP[0], USTC[.70725267], USTC-PERP[0], XAUT[0] | Yes | |
| 00733758 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00003903], BTC-PERP[0], BVOL[.00003375], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGEBEAR[453721840], DOGE-PERP[0], ETH-PERP[0], FTT[0.09696139], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MSN-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.06178746], SRM_LOCKED[.2354453], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.14], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00733777 | | CQT[.55711736], SHIB[0], SLP[5158.968], SRM[.00847908], SRM_LOCKED[.03577931], TRX[0.90238602], USD[0.20], USDT[0.00695453] | | |
| 00733853 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.08296700], SRM[.00297918], SRM_LOCKED[.01415862], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.07143466], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00733885 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01696103], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[7.99185326], SRM_LOCKED[909.0018674], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00733952 | | BTC[0], UBXT[11175.48296729], UBXT_LOCKED[57.61780864], USD[588.28], USDT[44.72239242] | | |
| 00733999 | | AVAX-PERP[0], AXS-PERP[0], BCH[.018], BNB-PERP[0], BTC[0.00035700], BTC-PERP[0], CLV-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.94603964], LUNA2_LOCKED[2.20742584], LUNC[206002.12460825], LUNC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-31.17], USTC-PERP[0], XLM-PERP[0], XRP[.75], XRP-PERP[0] | | |
| 00734006 | | FTT[.03535], LTC[.0065609], MOB[0], SRM[.6248199], SRM_LOCKED[2.3751801], TRX[.000007], USD[1.13], USDT[0] | | |
| 00734011 | | AAVE-PERP[0], APT[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0514[0], BTC-PERP[0], CLV-PERP[0], CRV[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000004], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[.46031723], SRM_LOCKED[228.75712005], TRX[684411], TRX-PERP[0], USD[9.80], USDT[0.00000001] | | |
| 00734027 | | ETH[1.02260689], ETHW[1.01761086], FTT[25.0951006], SHIB[4999036], SRM[55.35378098], SRM_LOCKED[1.10993022], TRX[.000002], USD[2.70], USDT[.03] | | ETH[1.011224] |
| 00734076 | | ATOM-PERP[0], FTT[0.19805896], SLP-PERP[0], SRM[1.4312414], SRM_LOCKED[33.51813149], USD[0.01], USDT[93.22519209] | | |
| 00734085 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], BNB[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.09971577], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00159735], LUNA2_LOCKED[0.00372716], LUNC[0.00511584], LUNC-PERP[0], OMG-PERP[0], SLP-PERP[0], SRM[.39630894], SRM_LOCKED[8.54324282], SUN[.0008], TRX[0.90681252], USD[-0.21], USDT[0.01294090], USTC[.22611], XRP-PERP[0] | | |
| 00734107 | | 1INCH[0.00000001], AAVE[0.02294933], ADA-PERP[0], ATLAS[19643.81232325], ATLAS-PERP[0], AVAX[0.41697948], AVAX-PERP[0], AXS[0.00000001], BCH[0.00000002], BNB[0.00988065], BNB-PERP[0], BOLSONARO2022[0], BRZ[0], BTC[0.01266976], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COIN[0.00993558], CRO[250], DOGE-PERP[0], DOT[14.70961682], ETH[0.30793059], ETH-PERP[0], ETHW[4.39637715], EUR[0.00], FTM[27.52853472], FTT[11.61709488], GAL[5.86450219], GALA[1163.54466583], GMT[0.22923752], GMT-PERP[0], GST[.04], IND[8], KIN-PERP[0], LINK[14.22433280], LTC[0.00000001], LTC-PERP[0], LUNA2[13.53364384], LUNA2_LOCKED[31.57850230], LUNC[0.00396446], MANA[10], MATIC[21.29010254], MATIC-PERP[0], PAXG[0], SAND[5.99918008], SHIB[1810874.0805845], SNX[0.06518618], SNX-PERP[0], SOL[0.00000004], SOL-PERP[0], SRM[.0138015], SRM_LOCKED[.06709255], SUSHI-PERP[0], SWEAT[2256.13087877], SXP-PERP[0], THETA-PERP[0], TRX[0.00003668], TULIP-PERP[0], UNI[0], USD[742.69], USDT[78.67922979], YFI[0] | | AVAX[.407215], BTC[.007474], DOT[10.178803], ETH[.084003], LINK[13.487347], MATIC[21.101165], SNX[.057983], TRX[.000006], USDT[.001863] |
| 00734169 | | ATLAS[.0045], BNB[0], BTC[0.00010038], CREAM[2.309753], ENJ[.00002], FTT[.99981], LTC[.0093782], LUNA2[0.44038669], SOL[0], TRX[0], USD[2.54], USDT[2.02844218], XRP[.00572134] | | |
| 00734195 | | BNB[0], BTC[0], ETH[-0.00000206], ETHW[-0.00000204], FTT[0], LTC[0.00009280], SOL[0.00490704], SRM[0.00614648], SRM_LOCKED[.04573367], USD[2.01], USDT[0.00000001] | | LTC[.00009], SOL[.004726], USD[1.97] |
| 00734216 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AUD[89.35], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00002334], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-2021123[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EN-PERP[0], EOS-PERP[0], ETH[0.02819247], ETHW[0.00079[], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1028.00081491], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], IP3[1500], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (43547330514483655/Pixel Art of NS #2)[1], NFT (547265547073103698/The Hill by FTX #46789)[1], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[1.37657719], SRM_LOCKED[415.62342281], SRM-PERP[0], STEP-PERP[0], SXP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[7276.87], USDT[0.01], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[.00000008], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00734221 | | CAKE-PERP[0], FLOW-PERP[0], FTT[0], RAY[0], RAY-PERP[0], SOL[0], SRM[.15071652], SRM_LOCKED[.57297114], TRX[.000002], USD[0.00], USDT[0.11241101] | | |
| 00734228 | | BTC[0.00171333], DYDX[.055103], FTT[0.03108303], SRM[.13242402], SRM_LOCKED[.50341933], USD[0.11], USDT[4.91677326] | | |
| 00734280 | | BTC[0], BTC-2021062[0], BTC-PERP[0], ETH-2021092[0], FTT[0], NFT (316502734181716652/FTX EU - we are here! #124243)[1], NFT (491437649635204017/FTX EU - we are here! #124475)[1], NFT (519036784272185149/FTX AU - we are here! #57238)[1], NFT (555421060019611210/FTX EU - we are here! #124742)[1], SRM[14.75258871], SRM_LOCKED[180.50723192], USD[0.00], USDT[0] | | |
| 00734283 | | BNB[0], C98[0], ETH[0], FTT[0], MATIC[0], RAY[0], SOL[0], SOL-2021123[0], SRM[.59903156], SRM_LOCKED[49.35494788], STEP[0], TRX[.000005], USD[0.00], USDT[0.00000006], XRP[0] | | |
| 00734323 | | APE-PERP[0], APT[0], ATOM-PERP[0], BTC[0.00000321], BTC-PERP[0], ETH[0.00000394], ETHW[0.08444782], FTT[150.094981], ICP-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.052476], LUNC-PERP[0], MATIC[0.00204955], MEDIA[.00692], NFT (384350183529716652/FTX AU - we are here! #6001Z)[1], NFT (388317287695209333/FTX EU - we are here! #128879)[1], NFT (436564445999970401/FTX EU - we are here! #128553)[1], NFT (452221182464538490/FTX EU - we are here! #128695)[1], SLND[.1], SOL[0.00946078], SRM[1.34302069], SRM_LOCKED[8.01697931], TRX[.000009], USD[0.01], USDT[17.14885072], USTC-PERP[0] | | |
| 00734347 | | LUNA2[0.00010068], LUNA2_LOCKED[0.00023493], LUNC[21.92496583], TRX[.000138], USD[0.00], USDT[0] | | |
| 00734351 | | AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.00002711], ETH[0], ETH-PERP[0], FTT[.07636464], FTT-PERP[0], LUNA2[0.00541369], LUNA2_LOCKED[0.01263194], LUNC-PERP[0], MER[.9425], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.15], USDT[0.003973], USTC[.766334] | | |
| 00734354 | | 1INCH[25.0053475], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APT[2.02569084], ATOM-PERP[0], AVAX-PERP[0], AXS[2.02221826], BAND[5.75990755], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0210326[0], BTC-MOVE-0210333[0], BTC-MOVE-0210407[0], BTC-MOVE-0210422[0], BTC-MOVE-0210426[0], BTC-PERP[0], BTT[10000000], CAKE-PERP[0], CHR[100], CRV-PERP[0], DOGE[200.011542], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.0325[0], ETH-PERP[0], FIL-PERP[0], FTM[50.048880[5], FTM-PERP[0], FTT[42.0891833], FTT-PERP[0], GALA[300], HT[2.0270319], LINK[1000], LRC-PERP[0], LTC-PERP[0], LUNA2[5.10130986], LUNA2_LOCKED[11.90305635], LUNC[890747.7813316], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], REEF[2000], RSR[1250.1852], SAND-PERP[0], SHIB[1500000], SHIB-PERP[0], SKL-PERP[0], SOL[25000000], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRX[241.802281], TRX-PERP[0], UNI-PERP[0], USD[108.57], USDT[5.70963504], USTC[143.06370344], VET-PERP[0], WAVES-PERP[0], XRP[0], YFI-PERP[0], ZEC-PERP[0] | | 1INCH[25], AXS[2], BAND[5], FTM[50], HT[2], TRX[200], USD[80.82] |
| 00734379 | | AAVE[0.01022734], AVAX[65.56462426], BNB[0.00000001], BNB-PERP[0], BTC[0.22565313], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-PERP[0], CBSE[0], COIN[12.63171330], DAI[0.00778089], DOGE[7928.19793584], DOGEBEAR2021[.0201048], ETH[2.78159180], ETH-PERP[0], ETHW[2.72912462], FIDA[.01378887], FIDA_LOCKED[.03262125], FTM[3136.94079002], FTT[201.2518543], GOOGL[.00000006], GOOGLPRE[0], JOE[0.00000001], LTC[26.37989488], MATIC[5651.53233758], MTA[2400.012], MTA-PERP[0], NFT (303715194153705689/FTX EU - we are here! #154256)[1], NFT (367630270011139776/FTX EU - we are here! #153720)[1], NFT (493589133990230152/The Hill by FTX #10359)[1], NFT (495973504300440223/FTX EU - we are here! #154082)[1], RUNE[1888565], SOL[56.54227837], SOL-PERP[0], SRM_LOCKED[17.17375509], SUSHI[0.54813503], UNI[14.25309868], USD[2982.33], XRP[0.81078006], YFI[0.07435998] | | AVAX[37.123465], BTC[.188106], ETH[2.292759], FTM[3132.056785], LTC[26.357864], MATIC[5640.490662], SOL[34.591804], SUSHI[.547504], USD[526.16], YFI[.007404] |
| 00734385 | | BTC[0], BTC-PERP[0], CONV[3.617755], FTT[0.06612932], OXY[.6603655], SOL[.00000001], SRM[2.22932736], SRM_LOCKED[7.46744644], TRX[.57813], USD[8583.40], USDT[2733.49381700], XRP[0] | | |
| 00734386 | | AXS-PERP[0], BNB[0], BTC[0.00000043], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00000163], ETH-PERP[0], ETHW[0.17964504], FTT[25.27673824], HT[29.40456473], LTC[0], LUNA2[0.23064468], LUNA2_LOCKED[0.53710159], LUNC[.47174401], LUNC-PERP[0], MAPS-PERP[0], OMG-PERP[0], SRM[.00193318], SRM_LOCKED[.01029029], SUN[22524.896517597], TRX[3947.61282102], USD[498.67], USDT[0.03994905] | Yes | |
| 00734387 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], BAT-PERP[0], BTC[0.00011398], CEL-PERP[0], ETH[0.072602], FTT-PERP[0], GMT-0930[0], GMT-PERP[0], SOL-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.48], USDT[0.00384345], WAVES-PERP[0], XRP[.13185], ZRX-PERP[0] | | |
| 00734389 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[25.70115801], FTT-PERP[0], LTC-PERP[0], POLIS-PERP[0], SRM[.0085515], SRM_LOCKED[2.790661], STX-PERP[0], TRX-0624[0], USD[0.03], USDT[0.00000001], USDT-PERP[0], XRP[0] | Yes | |
| 00734393 | | ADABULL[22.11250303], ALGOBULL[101998047.53363228], ALTBULL[2.03364866], ASDBULL[120], ATOMBULL[1300], BALBULL[110.9923], BCHBULL[2049.9309], BNB[0], BNBBULL[1.24699718], BSVBULL[2000000], BTC[0.01966337], BTTPRE-PERP[0], BULLSHIT[.124975], DEFIBULL[.250979], DOGEBULL[5001.816888], DRGNBULL[2], EOSBULL[163474.4], ETCBULL[132.63602962], ETH[.00000001], ETHBULL[1.01919612], GRTBULL[2.0001], HNTBULL[8.2], IOTA-PERP[0], LEOBULL[.0009993], LINKBULL[5000.31717827], LTCBULL[1200], LUNA2_LOCKED[10.71556489], MATICBULL[50991.88744], MIDBULL[1.0999948], OKBBULL[1.119876], PRIVBULL[1.999688], SHIB[2199609.75362318], SOS[2108803.2099], SUSHIBULL[2150988.30680885], SXPBULL[221000], THETABULL[2.0099693], TOMOBULL[200571.14], TRX[1016.21465101], TRXBULL[1300], USD[2.53], USDT[0.00000001], VETBULL[160071.2029623], XAUTBULL[0.00073948], XLMBULL[121.097237], XRP[2014.18086272], XRPBULL[1100914.08], XTZBULL[1250], ZECBULL[54.9965] | | |
| 00734401 | | SRM[27.13646313], SRM_LOCKED[103.66353687], USD[1.43] | | |
| 00734416 | | BNB[.00000591], BNB-PERP[0], BOBA[.00372], CITY[.202416], ETH-PERP[0], FTT[.0506795], GENE[.07471239], MANA[.29136565], MOB[.27446], SOL[.00004585], SOL-PERP[0], SRM[.29136565], SRM_LOCKED[7.7086345], TRX[.000004], USD[0.00], USDT[0.72209418], XRP-PERP[0] | | |
| 00734423 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.0001], ETH-PERP[0], ETHW[.0001], FIL-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LTC[.0082566], LTC-PERP[0], LUNA2[2.37362045], LUNA2_LOCKED[5.53844773], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY[.92552], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOS-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000866], TRX-PERP[0], UNI-PERP[0], USD[1.85], USDT[0.20650431], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00734488 | | ANC-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.01390940], FTT-PERP[0], HT-PERP[0], LTC-20210326[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007604], MATIC-PERP[0], RAY[.36331], RAY-PERP[0], TRX[.272018], USD[0.46], USDT[2629.89276181] | | |
| 00734609 | | ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNBBULL[.0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[25.62846128], GRT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[1.74127669], LUNC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[4.98], USDT[0.00000002], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00734616 | | FTT[27.570104], RAY[47.56770588], RUNE[12.979119], SRM[21.35083725], SRM_LOCKED[.34678628], TRX[.000006], USD[207.89], USDT[0] | | |
| 00734621 | | FTT[.08990996], SOL[106.40120685], SRM[1454.52438752], SRM_LOCKED[48.81973403], TRX[.568635], USD[74014.49], USDT[5954.60948201] | Yes | |
| 00734634 | | AAPL[.009836], FIDA[1.05883143], FIDA_LOCKED[.64958337], LUNA2_LOCKED[223.5193126], LUNC[23640.56268248], MOB[.0188134], NFT[328609908726855415/The Hill by FTX #9544][1], NFT[402903492315434216/FTX Crypto Cup 2022 Key #3491][1], PERP[0.00201793], SRM[0.03309621], SRM_LOCKED[.12582098], TSLA[.029916], UBXT[.91800436], USD[-3.46] | | |
| 00734638 | | LUNA2[0.04357601], LUNA2_LOCKED[0.10167737], TRX[.000374], USDT[0.09579852] | | |
| 00734645 | | CONV[8.394], DYDX[.0423], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00251], NFT[474268560709132302/Queen #1][1], STEP[.0682], USD[0.24], USDT[0.95529685], YFI-PERP[0] | | |
| 00734660 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], AGO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[1.56752118], FTT-PERP[0], GMEPRE[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEOBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00236264], LUNA2_LOCKED[0.00551282], LUNC[514.47], LUNC-PERP[0], MATIC-PERP[0], NFXS-PERP[0], PERP-PERP[0], RUNE-PERP[0], SNX[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1087.16], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00734674 | | ALCX-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0.00000003], ASD-PERP[0], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-PERP[0], CEL[0.00000001], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CUSDT[0], CUSDT-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE[0.00000003], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000006], ETH-PERP[0], ETHW[0], FB[0.00000001], FTT[0.00000008], FTT-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINK[0.00000002], LUNA2[54.78938777], LUNA2_LOCKED[127.84190478], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000003], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE[0.00000002], RUNE-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00000006], SRM_LOCKED[.27406767], STEP-PERP[0], SXP[0], SXP-PERP[0], TRU-PERP[0], TRX[0], TSLA[0], TULIP-PERP[0], USD[38.83], USDT[0.00000003], USTC[0] | | |
| 00734675 | | ETH[0], FTT[515.18851324], SRM[36.59527185], SRM_LOCKED[228.60472815], USDT[782.21766394] | | |
| 00734677 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[.14729775], AVAX-PERP[0], BADGER-PERP[0], BAL-20210326[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.5243835], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[.00000001], ENS-PERP[0], ETC-PERP[0], ETH[0.00000022], ETH-0930[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[3.82663136], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00210002], LUNA2-0921000[0], LUNC[.00000001], LUNC-PERP[0], MANA[-0.00000001], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY[.06849315], RAY-PERP[0], RUNE-PERP[0], SHIB[.00000001], SHIB-PERP[0], SOL[0.43001784], SOL-PERP[0], SPELL-PERP[0], SRM[0.35499579], SRM_LOCKED[37.10519237], SRM-PERP[0], USD[0.14], USDT[0.07599207], USDT-PERP[0], VET-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00734686 | | ALGOBULL[0], ALTBEAR[0], ATOMBULL[0], BTC[0], COMPBULL[0], DOGEBULL[0], ETH[0], ETHBEAR[0], ETHBULL[0], FTT[0], LTC[0], LTCBULL[0], RAY[0], SHIB[0], SOL[0.20158065], SRM[0.07149565], SRM_LOCKED[.49255605], SUSHIBULL[0], TRXBULL[0], UBXT[0], USD[373.96], XRPBEAR[0], XRPBULL[0] | | |
| 00734692 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-1230[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-1230[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00110000], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.00590054], ENS-PERP[0], ETC-PERP[0], ETH[0.01599763], ETH-0624[0], ETH-0930[0], ETHBULL[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.09489391], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-1230[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-1230[0], LINK-20210924[0], LNK-PERP[0], LTC-PERP[0], LUNA2[0.00005350], LUNA2_LOCKED[0.00021816], LUNC[20.36], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[.08575], SNX-PERP[0], SOL[.0076355], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[2.99000000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0], ZIL-PERP[0] | | |
| 00734705 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[0.04358890], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LTC-PERP[0], LUNA2[4.26964712], LUNA2_LOCKED[9.96250995], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[304.76], USDT[0.10], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00734725 | | FTT-PERP[0], LUNA2[0.00082371], LUNA2_LOCKED[0.00192200], LUNC[.001796], NFT[373649711401635733/FTX EU - we are here! #69314][1], NFT[383201682469967362/FTX EU - we are here! #69769][1], NFT[420640115681242675/FTX EU - we are here! #69630][1], NFT[500877222507128285/The Hill by FTX #28776][1], TRX[.150013], USD[5661.21], USDT[0.00433548], USTC[.1166] | Yes | |
| 00734770 | | ALTBULL[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], FTT[151], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[9.25117938], SRM_LOCKED[13.20810713], USD[0.48], USDT[994.60627280] | | |
| 00734779 | | ATOM-PERP[0], AVAX-PERP[0], BTC[.00007388], CRO[2360.2241], DYDX[28.5082335], FTT[176.00015], GENE[331.001968], IND[844.014205], IP3[1500], LUNC-PERP[0], MANA[.00444], NEAR-PERP[0], SAND[4.002915], SOL[8.807258], SOL-PERP[0], SRM[5.27588917], SRM_LOCKED[85.20411083], SRM-PERP[0], STG[3800.019], TRX[.000778], USD[280.58], USDT[2030.05000001] | | |
| 00734817 | | APT[.882], FTT[0.35371912], HT[241.00168], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004358], NFT[303752971668864447/FTX EU - we are here! #251531][1], NFT[435973717721318635/FTX EU - we are here! #251545][1], NFT[512057626493960383/FTX EU - we are here! #251487][1], SAND[.4134], USD[3.63], USDT[0.00555000] | | |
| 00734839 | | AAVE[0.06329978], APE[0.78151416], APT[.00003], BTC[0], DAI[0], ETH[0], ETHW[0.00869987], FTM[0], FTT[0.09128130], GAL[3.43923130], GRT[0.40305030], HOLY[.00024], MATIC[0], NFT[424908509292573371/The Hill by FTX #7000][1], RUNE[.0057515], SECO[.00038], SOL[.00617012], SRM[34416952], SRM_LOCKED[49.11145447], STG[.009075], USD[1378.06], USDT[5.96359273], YFI[0] | | |
| 00734870 | | LUNA2_LOCKED[428.621956], LUNC[0.00000002], USD[0.00] | | |
| 00734891 | | BTC-PERP[0], FTT[.00015061], NFT[505903849544842798/FTX EU - we are here! #76669][1], SRM[2.13657406], SRM_LOCKED[7.4060248], USD[0.00], XRP-PERP[0] | | |
| 00734892 | | BTC-20210625[0], BTC-PERP[0], ETH[0], ETH-20210625[0], ETHBULL[14.997], LOOKS-PERP[0], LUNA2[0.04346339], LUNA2_LOCKED[0.10141459], LUNC[9464.246772], LUNC-PERP[0], MATIC[0], USD[0.00], USDT[0] | | |
| 00734900 | | DOGE[0.15345531], ETH[0], LINK[0], LUNA2_LOCKED[0.00431059], SHIB[65198], SOL[2.27949452], TRX[.000779], USD[0.00], USDT[0], USTC[.261508], XRP[0] | | |
| 00734924 | | BTC-PERP[0], ETH[26.5055059S], ETHW[22.00012227], GRT[1], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], LUNC[2000000], RSR[1], TRX[.000004], USD[0.00], USDT[-40.18187834] | | |
| 00734983 | | LUNA2[0.79201576], LUNA2_LOCKED[1.84803678], LUNC[172463.1], USDT[0.09802151] | | |
| 00735077 | | ASD[0], CONV-PERP[0], EGLD-PERP[0], FTT[189.50067378], FTT-PERP[0], LUNA2[0.02831336], LUNA2_LOCKED[0.06606452], LUNC[8165.29251574], MANA[662.62741934], RAY[587.03905902], SOL[162.72730819], SRM[.09211516], SRM_LOCKED[.46285504], TRX[.000033], USD[-0.34], USDT[1.10182100] | | |
| 00735101 | | HMT[-0.00000002], INDI_IEO_TICKET[1], SRM[3.20875568], SRM_LOCKED[15.03124432], USD[957.50], USDT[50401279] | | |
| 00735127 | | APE[93.172676], ATLAS[6000], BTC[.00009998], CONV[6.13649], FIDA-PERP[0], FLOW-PERP[0], FTM[354], FTT[148], LINA[2.566], LTC[.008803], OXY[1185.1827], RAY[69.73581213], SOL[47.1277635], SPELL[26400], SRM[.32866881], SRM_LOCKED[.25293499], USD[0.18], USDT[0.22852336] | | |
| 00735134 | | ADABULL[0], BEAR[560.692], ETHBULL[0], LUNA2[13.77713889], LUNA2_LOCKED[32.14665742], LUNC[3000001], TRX[.000865], TRXBULL[44962.11362729], USD[0.10], USDT[0.00000001] | | |
| 00735146 | | SRM[2.54920308], SRM_LOCKED[9.69079692] | | |
| 00735151 | | LUNA2[505.4378305], LUNA2_LOCKED[1179.354938], USD[0.00], USDT[3.59846990], USTC[70447.167843] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00735197 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.01688841], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[1.40176494], SRM_LOCKED[13.57153318], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX_759493], TRX-PERP[0], USD[-0.33], USDT[0.00000007], VET-PERP[0], XEM-PERP[0], XRP[0.00000001], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00735216 | | ATLAS[0], BNB[0], BTC[0], COPE[0], MATIC[0], SOL[0], SRM[-0406256], SRM_LOCKED[17386666], USDT[0.00000027] | | |
| 00735221 | | ATLAS[5970.003875], AXS[0], OXY[0], OXY-PERP[0], RAY[26.45207607], RUNE[95.64602982], RUNE-PERP[0], SRM[59.63006341], SRM_LOCKED[83601594], USD[0.00], XRP[0] | | |
| 00735242 | | 1INCH[.00000001], AAVE-PERP[0], APT-PERP[0], AR-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.33680915], FTT-PERP[0], FX5-PERP[0], GALA[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[107.1434038], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], NFT (4366730085898286/FTX AU - we are here! #35632)[1], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.32962664], SRM_LOCKED[8.13684063], SRM-PERP[0], STG[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.92], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00735302 | | BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH[1.01329619], ETHW[.00075423], ETHW-PERP[0], FIL-PERP[0], FTM[1527.56284200], FTM-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005446], TRX[0.996808], USD[11423.02], USDT[0], USTC-PERP[0] | | |
| 00735358 | | FTT[514.54], RAY[4604.097736], SRM[17.42675016], SRM_LOCKED[154.17324984], STEP[147499.799808], USD[201.22], USDT[1.001667] | | |
| 00735392 | | SRM[.47656831], SRM_LOCKED[1.40450402] | | |
| 00735404 | | BTC[0.05006449], DOT[1.42], FTT[.067293], LTC[.0093], LUNA2[0.06865746], LUNA2_LOCKED[0.16020074], LUNC[14950.306863], TRX[2184.101382], USD[185974.56], USDT[137.18002254] | | |
| 00735408 | | APE[.092381], BNB[0.00874626], ETH[0.00041926], ETHW[0.00061550], EUR[0.00], LOOKS[629.98249151], LUNA2[0.00022961], LUNA2_LOCKED[0.00053577], LUNC[50], SHIB[99658], USD[7.27], USDT[0] | | |
| 00735454 | | AURY[.00000001], BTC[0], DYDX[0], ETH[.00019401], ETH-PERP[0], ETHW[0.00019400], FIDA[0], FTM[0], FTT[102.16326944], GENE[.05983951], MSOL[.00757352], RAY[0.84424801], SOL[0], SRM[4.42093009], SRM_LOCKED[13.27202898], USD[1.04], USDT[1.09046800], XRP[10132] | | |
| 00735457 | | ALTBULL[0.00004462], FTT[.01122938], FTT-PERP[0], LUNA2[0.00219520], LUNA2_LOCKED[0.00512214], MAPS[.99069], SOL[.55780344], USD[0.98], USDT[0.00000079], USTC[.310742] | | |
| 00735458 | | FTT[0.04813243], LTC[1.00068467], MATIC[700.00001262], RAY[819.58982093], SRM[181.89528268], SRM_LOCKED[4.99331938], USD[0.08], USDT[0] | | |
| 00735470 | | BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], FTT[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00158429], LUNA2_LOCKED[0.00369669], LUNC-PERP[0], MAPS-PERP[0], NFT (5666661707499396/7/FTX EU - we are here! #25994)[1], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], SHT-062410, SOL[.00000001], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00735472 | | APT[200], CQT[699.867], DODO-PERP[0], FIDA[.98119], OXY[169.9677], SRM[22.42417119], SRM_LOCKED[36017309], STEP[200.1193215], TRX[.000002], USD[0.32], USDT[0.00817800], XRP[828] | | |
| 00735473 | | ALT-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTT[18000000], CAKE-PERP[0], CEL-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.03253807], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], STEP[0], STEP-PERP[0], USD[1529.33], USDT[0], USTC-PERP[0] | | |
| 00735508 | | BNB[0], BTC[0], ETH[0.00000001], FTT[0.00030865], NFT (481189870024523469/Official Solana NFT)[1], SOL[0.00801520], SRM[1.04270957], SRM_LOCKED[412.40148855], STG[0], USD[0.00], USDT[0.00000010] | | |
| 00735521 | | APT-PERP[0], ATLAS[.63811927], ATLAS-PERP[0], AVAX-PERP[0], BCH[-0.00000001], BNB[0.00000743], BOBA-PERP[0], BTC-PERP[0], CHZ-062410, ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FTT[0.00021464], FTT-PERP[0], LUNA2[0.06743239], LUNA2_LOCKED[0.15734226], LUNC-PERP[0], NEO-PERP[0], POLIS[0.05294549], POLIS-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00735536 | | 1INCH[0], APT[0], AVAX[0], BNB[0], BTC[0], ETHW[0], FTT[0.00000001], FTT-PERP[0], GENE[.00000001], JOE[.00000001], KNC[0], LUNA2_LOCKED[804.0163049], MATIC[0], NFT (362095307256917464/FTX EU - we are here! #19798)[1], NFT (362528844103307376/NFT)[1], NFT (415230578125717165/The Hill by FTX #6279)[1], NFT (445616632251693413/FTX EU - we are here! #19717)[1], NFT (465920062626503993/FTX Crypto Cup 2022 Key #14030)[1], NFT (471204842515954386/FTX AU - we are here! #34829)[1], NFT (476079017277001421/FTX AU - we are here! #34685)[1], NFT (510543038383533533/FTX EU - we are here! #19290)[1], SOL[.00000001], SRM[.35714781], SRM_LOCKED[206.31240185], STEP[.00000001], USD[2579.22], USDT[0], USTC[0] | | |
| 00735540 | | APT[0], APT-PERP[0], BNB[.00000003], ETH[0.00000003], EUR[0.00], FTT[100.05119566], GBTC[0.00186555], LOOKS[.00000001], LUNA2_LOCKED[203.5880937], NFT (292888256440355049/FTX Night #31)[1], NFT (294264703863928823/FTX Night #34)[1], NFT (299448741860588203/FTX Night #35)[1], NFT (304523555142102013/FTX Night #98)[1], NFT (305048171181642899/FTX Beyond #23)[1], NFT (313261806248462167/FTX Moon #444)[1], NFT (315661662956202429/FTX Night #59)[1], NFT (316183472687819479/FTX Moon #65)[1], NFT (317837233442320018/FTX Beyond #96)[1], NFT (319836615864144872/FTX Moon #56)[1], NFT (328701532327364703/FTX Night #45)[1], NFT (330404542098211287/FTX Moon #363)[1], NFT (347010190752169045/FTX Moon #75)[1], NFT (349121536084325584/FTX Beyond #91)[1], NFT (351307458741223895/FTX Beyond #28)[1], NFT (352440094305551486/FTX Beyond #87)[1], NFT (360459849362602833/FTX Night #37)[1], NFT (367088133822628941/FTX Moon #67)[1], NFT (367214942829633601/FTX Moon #39)[1], NFT (368683115641038552/FTX Moon #51)[1], NFT (369701188304712027/FTX Moon #63)[1], NFT (377075640645653797/FTX Night #40)[1], NFT (380047107104469948/FTX Night #53)[1], NFT (380536544447722674832/FTX Moon #38)[1], NFT (396278329108333631/FTX Moon #78)[1], NFT (398915024302274144/FTX Night #54)[1], NFT (401192772323170596/FTX Moon #64)[1], NFT (402731711740312671/FTX Night #47)[1], NFT (406474111661245793/FTX Moon #52)[1], NFT (408347841859457282/FTX Night #95)[1], NFT (411177434362353434/FTX Moon #58)[1], NFT (421522574287597464/FTX Night #36)[1], NFT (426725479967338163/FTX Night #63)[1], NFT (428589600730764036/FTX Moon #46)[1], NFT (430601261904083620/FTX Moon #48)[1], NFT (434588315102240015/FTX Night #82)[1], NFT (436797835127068126/FTX Night #32)[1], NFT (438922467607292373/FTX Moon #16)[1], NFT (438958838061227160/FTX Night #92)[1], NFT (441254820622234491/FTX Night #66)[1], NFT (442074521076739748/FTX Beyond #89)[1], NFT (453383739416737883/FTX Moon #74)[1], NFT (451255239802626094/FTX Night #28)[1], NFT (454366319441861890/FTX Moon #49)[1], NFT (459992645571686348/FTX Night #43)[1], NFT (463796268445047108/FTX Beyond #31)[1], NFT (464498853101738073/FTX Moon #57)[1], NFT (466446127796509050/FTX Moon #166)[1], NFT (467704973167234985/FTX Moon #71)[1], NFT (479926075350607359/FTX Night #69)[1], NFT (482982869146202037/FTX Beyond #90)[1], NFT (487453849146200037/FTX Beyond #9)[1], NFT (498024872026062938/FTX Moon #98)[1], NFT (497081331071840017/FTX Beyond #25)[1], NFT (509690722969471387/FTX Night #51)[1], NFT (510433405142543859/FTX Moon #76)[1], NFT (513208950503083554/FTX Moon #34)[1], NFT (515947916085457798/FTX Moon #33)[1], NFT (522815827504042558/FTX Night #89)[1], NFT (525522544942642172/FTX Moon #35)[1], NFT (529975734870515253/FTX Night #66)[1], NFT (531283782189103076/FTX Moon #37)[1], NFT (531292901674387011/FTX Night #48)[1], NFT (549393327700847727/FTX Beyond #180)[1], NFT (552286649437005/FTX Moon #61)[1], NFT (552427339102732537/FTX Moon #53)[1], NFT (557132784481420978/FTX Swag Pack #781)[1], NFT (560643799692117552/FTX Moon #59)[1], NFT (562167191852060721/FTX Beyond #4)[1], NFT (562867219466962391/FTX Moon #84)[1], NFT (564351733617165463/FTX Night #93)[1], NFT (566422585322404596/FTX Beyond #93)[1], NFT (566218846195713537/FTX Moon #62)[1], NFT (567548241445981439/FTX Beyond #85)[1], NFT (571843030936225666/FTX Moon #180)[1], NFT (575546293899756844/FTX Beyond #24)[1], SRM[28.01209799], SRM_LOCKED[143.34999074], TRX[1299240.90967345], USD[ -12.32], USDT[0], USTC[0] | | |
| 00735545 | | EUR[0.01], LUNA2[0.00027956], LUNA2_LOCKED[0.00065232], LUNC[60.87667641], SOL[0], USDT[0] | | |
| 00735561 | | BTC[.00000266], RAY[6.347589], SRM[34.1098882], SRM_LOCKED[.8637919], USD[0.00], USDT[.90719088], XRP[.5314] | | |
| 00735571 | | BTC[0.00000888], LUNA2[0.03121669], LUNA2_LOCKED[0.07283894], SOL[0], TRX[0], USD[0.00], USDT[1.29749962] | | |
| 00735603 | | AMPL[0.36697401], BNB[0.00746351], BTC[0.00327244], ETH[0.00096751], ETHW[0.03896751], FTT[1.499848], LUNA2[0.38005718], LUNA2_LOCKED[0.88680010], LUNC[82758.2529438], SHIB[205016.44692094], SOL[0.00023482], TRX[205.34724849], USD[0.04], USDT[1.90768800] | | |
| 00735605 | | AAVE[0.00000001], BNB[0], BTC[0.00000797], COIN[0], DOGE[0], DOT[0.00000001], ETH[0.00000701], FTT[0.00037831], LINK[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0057772], MATIC[0.00400000], SOL[0.00000001], USD[0.02], USDT[0.08700097] | | |
| 00735629 | | 1INCH-PERP[0], FTT[.155], KAVA-PERP[0], LUNA2[0], LUNA2_LOCKED[76.99492878], LUNC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00735637 | | BNB[0], BTC[0.00151383], BULL[0], DOGE[0], FTT[.99981], LUNA2[0.31280069], LUNA2_LOCKED[0.72986828], LUNC[68113.00955337], NFT (322708114619771092/FTX EU - we are here! #277424)[1], NFT (359268802111606214/FTX EU - we are here! #277355)[1], NFT (480179407682974574/FTX EU - we are here! #277416)[1], RAY[50], SOL[0.51573525], TRX[0], USD[0.00], USDT[0] | SOL[.508503] |
| 00735712 | | AMPL[0], BTC[0], ETH[0], FTT[357.21342310], LUNA2[0.05178416], LUNA2_LOCKED[0.12082970], PAXG[0], SLV[0], USD[2.45], USDT[0] | | |
| 00735722 | | FTT[.040149], SRM[1.89553339], SRM_LOCKED[7.22446661], USD[0.01], USDT[0] | | |
| 00735728 | | APT[.48822], BNB[0], BTC[.00005947], SRM[62365335], SRM_LOCKED[2.37634665], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00735758 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[463686687], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0083], FLM-PERP[0], FTM-PERP[0], FTT[0.02159236], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00687891], LUNA2_LOCKED[0.0160717 4], LUNC[1499.852685], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PSY[5000], RAY[.0279], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[20.75303869], SRM_LOCKED[181.94500945], SRM-PERP[0], STEP-PERP[0], STG[.004995], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000008], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.56], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00735768 | | ATLAS[260168.5221], ATLAS-PERP[0], BTC[0.00009105], BTC-PERP[0], DOT-PERP[0], FTM[737], FTT[4.495801], LUNA2[1.86977386], LUNA2_LOCKED[4.36280567], LUNC[226.9680119], MATIC[469.70790676], RUNE[164.684667], RUNE-PERP[0], SAND-PERP[0], TRX[.000007], USD[555.96], USDT[0.00890155] | | |
| 00735787 | | BCH[0], BNB[0.00000002], BTC[0.01165054], BTC-PERP[0], CUSDT[0], DOGE[0], ETH[0.24215603], ETH-PERP[0], ETHW[0.00099632], FTT[127], FTT-PERP[0], GST-PERP[0], JPY-PERP[0], LTC[0.00000001], LUNA2[0.27554271], LUNA2_LOCKED[0.64293299], LUNC[600000.00604429], NFT (325753908316648342/FTX EU - we are here! #243878)[1], NFT (339848323211847647/FTX AU - we are here! #39472)[1], NFT (359820806992951720/FTX Crypto Cup 2022 Key #2028)[1], NFT (362917567044148306/FTX AU - we are here! #39604)[1], NFT (392327078903345840/Montreal Ticket Stub #1321)[1], NFT (401213697527021199/Japan Ticket Stub #1882)[1], NFT (425485349148166446/FTX EU - we are here! #243893)[1], NFT (451022230436596769/FTX EU - we are here! #243936)[1], NFT (481889566610007493/Monaco Ticket Stub #1076)[1], NFT (510436831372899603/Monza Ticket Stub #1282)[1], NFT (523809642748709336/France Ticket Stub #658)[1], RAY[0.00000001], SOL[0.00000001], SUSHI[0], TRX[0], USD[46.65], USDT[0.00733932], XRP[0] | | |
| 00735796 | | ATOM-PERP[0], AXS-PERP[0], BOBA[.0053775], BTC[.00003752], BTC-PERP[0], CQT[.007], DOGE-PERP[0], ENS[.00636555], EOS-PERP[0], ETC-PERP[0], ETHW[.35481406], FLOW-PERP[0], FTT[0.07660122], FTT-PERP[0], GST[.0184085], INDI[.98496], IP3[.90528], LTC[.003728], LUNA2[0.00097084], LUNA2_LOCKED[0.00226530], LUNA4[0483235], LUNC-PERP[0], MAPS[.16064], OXY[.8784], SOL[.00587574], SOL-PERP[0], SRM[6.41866839], SRM_LOCKED[61.50133161], SRM-PERP[0], USD[4.09], USDT[0.00951868], USTC[.137425], USTC-PERP[0], WRX[.2091], XRP[0], XRP-PERP[0] | | |
| 00735811 | | BIT-PERP[0], BNB[0.00046405], BNB-PERP[0], BOBA[.09865451], BOBA-PERP[0], BTC[0.00000001], BTC-2021 0326[0], BTC-2021 1231[0], BTC-PERP[0], DOGE-PERP[0], DYDX[.0003], DYDX-PERP[0], FTT[1000.0004], FTT-PERP[0], HT[.003303], HT-PERP[0], LEO-PERP[0], OKB[0.06541973], OKB-2021 1231[0], OKB-PERP[0], OMG[0.49857940], OMG-2021 1231[0], OMG-PERP[0], SLP-PERP[0], SRM[76.78576436], SRM_LOCKED[456.72292153], TRX[.000001], TRX-PERP[0], USD[12685.01], USDT[1328.06492941], USDT-PERP[0] | | |
| 00735812 | | BTC[0], BTC-PERP[0], ETH[0], FTT[0.27005778], FTT-PERP[0], LINA-PERP[0], LUNA2[0.18369516], LUNA2_LOCKED[0.42862205], LUNC[40000.00931220], NEAR-PERP[0], SRM[0.59037213], SRM_LOCKED[2.47028168], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00735836 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[11.47993035], BTC-PERP[0], CRV[529.35968056], DOGE[52222.23189657], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], MATIC[0], PEOPLE[7], PEOPLE-PERP[0], RAY-PERP[0], SOL[1.1000055], SOL-PERP[0], SRM[.09903752], SRM_LOCKED[21.45401324], SUN[100], THETA-PERP[0], TRX[100], USD[19486.69], USDT[1782.46572789], XRP[103630.59465457], XRP-PERP[0] | | XRP[102628.897172] |
| 00735840 | | ETH[.0758], ETHW[.0758], FTT[390.39493654], SOL[20.0001], SRM[45.09875371], SRM_LOCKED[19.38144629], USD[7268.44] | | |
| 00735847 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01629988], BTC-2021 0625[0], BTC-2021 0924[0], BTC-2021 1231[0], BTC-PERP[0], DGB-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-2021 1231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.34900000], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.09355430], LUNA2_LOCKED[0.21829337], LUNC[20371.646314], LUNC-PERP[0], OXY-PERP[0], RSR-PERP[0], SOL-PERP[0], SOL-2021 1231[0], SOL-PERP[0], SRM-PERP[0], TRX[250], USD[934.12], USDT[0], USTC-PERP[0] | | |
| 00735857 | | ADA-PERP[0], AVAX-PERP[0], BCH[0.00001125], BCH-2021 0625[0], BCH-PERP[0], BTC[0], BTC-2021 0625[0], BTC-MOVE-0930[0], BTC-PERP[0], DOGE-2021 0625[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-2021 0326[0], FIL-2021 0625[0], FIL-PERP[0], FLOW-PERP[0], FTT[.08549778], FTT-PERP[0], HT-PERP[0], LTC-2021 0625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], RAY-PERP[0], SOL[0], SOL-2021 0326[0], SOL-2021 0625[0], SOL-PERP[0], SRM[.1699859], SRM_LOCKED[23.8536911], SRM-PERP[0], STX-PERP[0], USD[19.56], WRX[1.4585875], XRP[0.00000001], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00735858 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AXS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-MOVE-0214[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000002], ETH-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.02052845], LUNA2_LOCKED[2.38123306], LUNC[25083.15637871], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1129.40], USDT[0.00507900], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00735862 | | BSV-20210625[0], BTC[0.00001691], FIDA[0.52289627], FIDA_LOCKED[0.0313], FTM[0], FTT[0.00000001], SRM[0.06622922], SRM_LOCKED[0.02731078], TRX[0], UMEE[60], USD[0.25], USDT[0.00945018] | | |
| 00735870 | | 1INCH[0], AAVE[1.62216193], ADA-PERP[329], AGS-PERP[0], AVAX[4.02734351], BADGER[0], BADGER-PERP[0], BCH[0], BIT[1419.007095], BNB[105.09507718], BNB-20210625[0], BNB-20211231[0], BNB-PERP[0.-0.05609999], CEL[47.82570410], COMP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[0.36634282], ETH-20210625[0], ETH-PERP[0], FIDA[.643203], FIDA_LOCKED[1.4891142], FIDA-PERP[0], FTT[150], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], MKR[0.04006180], MNGO[280.0014], SAND[110.00055], SNX[0], SOL-20210625[0], SOL[5.33002665], SOL-PERP[0], SRM[3.10], SRM_LOCKED[3.09438168], SRM-PERP[0], TOMO[0], UNI[0], USD[12674.06], USDT[0.00000001] | | AAVE[1.606693], AVAX[3.883584], BNB[1.754012], BTC[.028586], ETH[.36157], MKR[.039421], USD[130.30] |
| 00735899 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000935], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBEAR[99126], ALGOBULL[540.454], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[.0193335], ATOM-PERP[0], AUDIO[.9905], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[.00075880], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCHBEAR[49.556325], BCHBULL[.0013219], BCH-PERP[0.233], BEAR[62.842], BIT-PERP[0], BNBBEAR[20434188.45], BNBBULL[.00000038], BNB-PERP[0], BOBA-PERP[0], BSVBEAR[970.8962], BSVBULL[198916], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00002994], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMPBULL[.00004604], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[.00000032], DOGE-PERP[0], DOT-PERP[7.4], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[.3635105], EOS-PERP[0], ETC-PERP[0], ETHBEAR[768.515], ETHBULL[0.00000164], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.69030286], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LINKBEAR[20918842.55], LINKBULL[0.00107098], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBEAR[318.9895], LTCBULL[.00029916], LTC-PERP[0], LUNA20.57404726], LUNA2_LOCKED[0], LUNC[125000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATICBULL[.018627], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MIR-PERP[0], MKR-PERP[0], MOB-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SEOS-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBEAR[397924.8], SUSHIBULL[.6282015], SUSHI-PERP[0], SXPBULL[.0043426], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[167.7], TRU-PERP[0], TRX[.000003], TRXBULL[.00127545], TRX-PERP[0], UNISWAP-PERP[0], USD[.445.17], USDT[0.0000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[2.00038220], XLM-PERP[0], XMR-PERP[0], XRPBULL[.0025545], XRP-PERP[0], XTZBULL[0.00157069], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00735902 | | BTC-PERP[0], ENS[.003944], ETH-PERP[0], FTT[.085427], FTT-PERP[0], LTC[0.00035126], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0081818], MAPS[.8817725], RAY[.83814], USD[0.05], USDT[0.15162538] | | |
| 00735960 | | AGLD[.63326], ALPHA[.473], CQT[.4444], FTM[235.80553204], KIN[8622], LUNA2[0.95375472], LUNA2_LOCKED[2.22542769], LUNC[207682.1], MATIC[.612], RAY[.9366], RUNE[.08134], SAND[0.1], SRM[20.3716], STEP[.09908], SUSHI[.4687], SXP[.08892], TRX[.000003], USD[0.01], USDT[0.85379098] | | |
| 00735976 | | BTC-PERP[0], KAVA-PERP[0], USD[0.00], USDT[0] | | |
| 00735986 | | AAVE-PERP[0], AGLD[1459.16121055], ALCX[0.00022694], ALPHA[3123.8442285], APE-PERP[0], ASD[2077.7], ASD-PERP[0], ATOM[249.29836336], AVAX[202.51193841], AVAX-PERP[0], BADGER[96.33937787], BCH[1.71569026], BICO[190.9290635], BNB[3.01966427], BNB-PERP[0], BNT[225.66868243], BTC[0.78755340], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ[9.0975], CHZ-PERP[0], COMP[13.0821], CRV[4790860], DENT[691842.56450], DOGE[5630.70151998], DOGE-PERP[0], DOT[539.48033800], DYDX-PERP[0], ETH[89.00038], ETH-PERP[0], ETHW[0.16100000], FIDA[580.89033655], FIL-PERP[0], FLM[1092], FTT[111.58047636], FTT-PERP[0], GRT[8880.88710266], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], JOE[15141], KIN[42500000], LINA[11789.73174], LINK[0.04791648], LOOKS[9512.817659], LOOKS-PERP[0], LUNA2[0.01042970], LUNA2_LOCKED[0.02433597], LUNC[22711.08976956], LUNC-PERP[0], MER[.465921], MTL[197.1], NEXO[298], OXY[8000.4326355], OXY-PERP[0.480.8], PERP[405.7], PROM[30.34959379], PUNDIX[03056165], RAY[125.91085707], RAY-PERP[0], REN[101.9], RSR[26953.89188], RUNE[30.08613794], SAND[637.250503], SAND-PERP[0], SKL[2316], SOL[230.16429397], SOL-PERP[0], SPELL[87.31085], SRM[860.68848473], SRM_LOCKED[3.87752676], STMX[34286.90964], SUSHI[0.48158172], SXP[352.2], SXP-PERP[0], TLM[10532.0836625], TRX[1.26687154], UNI[0.01954377], USD[3315.43], USDT[358.26049929], WRX[1496.7734725], XEM-PERP[0], XLM-PERP[0] | | DOGE[.798307], SUSHI[.461681], TRX[1.098707] |
| 00736016 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-003[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-20221231[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[4.59237961], LUNA2_LOCKED[10.71555244], LUNA3-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USDC-PERP[0], USDT[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00736030 | | BNB[0], BTC[0.00000515], CONV[3101.40871], FTT[12.29263118], GENE[3.94982567], NFT (317995246758055925/FTX EU - we are here! #81389)[1], NFT (390927317171500601/FTX AU - we are here! #44255)[1], NFT (448657565958172493/FTX EU - we are here! #80872)[1], NFT (565522410879217156/FTX AU - we are here! #81562)[1], OXY-PERP[0], RAY[0.02896932], RAY[.28104936], SOL[0], SRM[.46176933], SRM_LOCKED[1.07077254], TRX[.760255], USD[0.04], USDT[1.49541882], XRP[.125] | | |
| 00736058 | | AMPL[0.02136998], APE-PERP[0], BTC[.00000343], DOGE[.93825], ETH[.00002886], FTT[3.788391], ICP-PERP[0], MATIC[.00454074], NFT (372964301889882023/FTX EU - we are here! #80141)[1], NFT (374498742739567654/FTX EU - we are here! #79913)[1], NFT (400204387519763813/FTX AU - we are here! #18633)[1], SRM[.8939894], SRM_LOCKED[.00201074], TRX[.000025], USD[0.00], USDT[0.00460718] | Yes | |
| 00736065 | | AAVE[.009984], ADA-PERP[0], ATLAS[110], BTC[0.00230173], BTC-PERP[0], CRO[198.33460669], ETH[.03174636], ETHW[.00010798], FTT[4.12990473], LUNA2[0.15641145], LUNA2_LOCKED[0.36496007], LUNC[20539.98], POLIS[2.69974], SNX[10.4967513], SOL[2.07000000], USD[-0.16], USDT[0.06085772] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00736068 | | AKRO[0], ETH[.00000001], FTT[0.07811850], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], UMEE[2.752], USD[0.44], USDT[0] | | |
| 00736097 | | ALPHA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BTC-20210625[0], BTC-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[945.05702484], MATIC[1009.90000000], MATIC-PERP[0], NFT (359462170575328050/FTX EU - we are here! #123519)[1], NFT (380128215094782278/FTX EU - we are here! #123360)[1], NFT (394822735161428114/FTX EU - we are here! #123440)[1], NFT (409547964565743121/The Hill by FTX #10236)[1], NFT (414167142186479263/FTX Crypto Cup 2022 Key #2713)[1], NFT (497795698904676123/FTX AU - we are here! #39443)[1], NFT (531234079393792811/FTX AU - we are here! #15349)[1], RUNE[0], RUNE-PERP[0], SOL[0], SRM[49.02736296], SRM_LOCKED[359.09752468], USD[0.00], USDT[0] | | |
| 00736106 | | BTC-PERP[0], CEL-PERP[0], LUNA2[2.63120722], LUNA2_LOCKED[6.13948351], USD[-2.38], USDT[0] | | |
| 00736170 | | AGLD[.0265315], AR-PERP[0], ATLAS[.7359], ATOM[0], BADGER[.0031015], BIT[.007935], BNB[0], BOBA[.0144065], BTC[0.00002260], BTC-20210624[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CBSE[0], COIN[0.00441609], DFL[1.0951], DODO[.09487], DOGE-20210625[0], EOS-PERP[0], ETH[0.00038165], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[.0000041], ETH-PERP[0], ETHW[0.00038165], EUR[0.28], FIDA[.9073085], FLOW-PERP[0], FTM-PERP[0], FTT[.17310808], FTT-PERP[0], GENE[.001096], HNT[.00431], IMX[.0139985], KIN-PERP[0], LUNA2[0.07063068], LUNA2_LOCKED[0.16480468], LUNC-PERP[0], MATIC[0], MATICBULL[.0127125], MATIC-PERP[0], MNGO[2.29655], NIO[0.00213546], OXY[1.09376], POLIS[6.028335], RAY-PERP[0], RUNE[0.13891371], RUNE-PERP[0], SLRS[.851181], SOL[.0003829], SOL-20210625[0], SRM[.188541], SRM-PERP[0], STEP[0.4865834], TLM[.04733], TRX[.000017], TULIP[1.01562], USD[0.00], USDT[0.01474258], USDT[29.9981], WAVES-20210625[0], YFI-20210625[0] | | |
| 00736182 | | ATLAS-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], ETH-PERP[0], ETHW[1], FTT[25.06340528], FTT-PERP[0], MANA-PERP[0], OXY-PERP[0], RAY[164.09912826], RAY-PERP[0], SAND[500], SAND-PERP[0], SOL-PERP[0], SRM[.00016896], SRM-PERP[0], USD[-0.07], USDT[0], VET-PERP[0] | | |
| 00736228 | | APE-PERP[0], BNB-PERP[0], COPE[0.00000004], ETH-PERP[0], FTT[.00000001], GALA-PERP[0], SAND-PERP[0], SRM[.00385433], SRM_LOCKED[.19060055], STEP[0.00000001], TRX[.000003], USD[0.00], USDT[0.00620189] | | |
| 00736235 | | ADA-PERP[0], BNB-PERP[0], BTC[.000002], BTC-PERP[0], CRO-PERP[0], ETH[.00003275], ETHW[.00002775], FTT[420.96203432], FTT-PERP[0], LUNA2[1.39925742], LUNA2_LOCKED[3.17507458], LUNC[2.31242317], LUNC-PERP[0], SOL[.0009919], SRM[.00075], USD[5060.97], USDT[0.00867470], USTC[.000545] | Yes | |
| 00736249 | | ETH[9.04420000], LUNA2[569.6925788], LUNA2_LOCKED[1329.282684], LUNC[100000000], USD[0.05], USDT[0] | | |
| 00736251 | | ADA-PERP[0], APE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BULL[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], LTC-PERP[0], LUNA2[0.00000933], LUNA2_LOCKED[0.00002177], LUNC[2.03167940], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.03], USDT[0] | | |
| 00736254 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00003214], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[.441121], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[.70920978], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00059314], ETH-PERP[0], ETHW[0.00059314], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GRT-PERP[0], KIN[.00000001], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[2.22306778], LUNA2_LOCKED[5.18715816], LUNC-PERP[0], MATIC[.042], MATIC-PERP[0], MEDIA-PERP[0], MNGO[9.8956], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00238980], SOL-PERP[0], SRM[.0032], SRM-PERP[0], SUSHI-PERP[0], SXP[1.0081985], SXP-PERP[0], TRX[.5959968], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00736266 | | ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[.704], DOGE-PERP[0], ETH[0.00011602], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], GODS[.00000001], ICP-PERP[0], LUNA2[0.00000001], LUNC[.001389], LUNC-PERP[0], NFT (399449014137811133/FTX AU - we are here! #34160)[1], NFT (413722530786675430/FTX AU - we are here! #34175)[1], SAND-PERP[0], SOL[.0087787], SOL-PERP[0], STX-PERP[0], TRX[.908625], TRX-PERP[0], USD[0.61], USDT[0], WAVES-PERP[0] | Yes | |
| 00736269 | | APT[0], BNB[0], ETH[0], FIDA[0], LUNA2[0.08488401], LUNA2_LOCKED[0.19806269], LUNC[0], SOL[0], SOL-PERP[0], STG[0], TRX[.000005], USD[0.00], USDT[0.00000001] | | |
| 00736273 | | FTT[.015], SRM[2.54913914], SRM_LOCKED[9.69086086], USD[753.06], WRX[963] | | |
| 00736278 | | ANC-PERP[0], BCHBULL[.748516], BTC-PERP[0], DYDX[.08634], DYDX-PERP[0], EOSBEAR[99.4], ETCBEAR[99800], ETH-PERP[0], FTM[.9808], FTM-PERP[0], FTT-PERP[0], GAL[.096], GAL-PERP[0], GMT-PERP[0], KNC[.00907743], LINA-PERP[0], LTCBEAR[9.256], LUNA2[0.00367490], LUNA2_LOCKED[0.00857477], LUNC[.000982], LUNC-PERP[0], SHIB-PERP[0], SRN-PERP[0], USD[3.32], USDT[0], USTC[.5202], USTC-PERP[0] | | |
| 00736313 | | ATLAS[0], BTC-PERP[0], FTT[24.46319249], LUNA2[0.01631810], LUNA2_LOCKED[0.03807557], USD[0.00], USDT[0] | | |
| 00736392 | | ANC[846.83907], BTC[0], BTC-PERP[0], ETH[0], FTT[0], LINK[0], LUNA2_LOCKED[0.00000001], LUNC[0], SOL[0], USD[0.00], USDT[4.93427936] | | |
| 00736424 | | BTC[0.00001511], CONV[1.5721225], DYDX[2382.2999645], FTT[25.08900173], NFT (348399965569488502/FTX EU - we are here! #191147)[1], NFT (409165127642663683/FTX EU - we are here! #191243)[1], NFT (439337237475346980/FTX EU - we are here! #191218)[1], RAY[1.4397234], SRM[1.10236543], SRM_LOCKED[.92022829], SRM-PERP[0], USD[8.50], USDT[10.44334593], WRX[.2525547], XRP[.2097] | | |
| 00736451 | | AGLD-PERP[0], ANC-PERP[0], APE[.1911], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00557], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GARI[.9979775], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], JOE-PERP[0], LOOKS-PERP[0], LUNA-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (430717697018073365/Japan Ticket Stub #1111)[1], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[.89662592], SRM_LOCKED[9.96080253], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TRX[0.00000700], TRX-20210924[0], USD[0.69], USDT[0], USTC-PERP[0], WAVES-PERP[0], WRX[.721175], YFI-PERP[0] | | |
| 00736496 | | ADA-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH[.00002351], ETH-PERP[0], ETHW[0.00002350], FTT[.07300062], MNGO-PERP[0], SRM[1.75862269], SRM_LOCKED[7.60143159], SUSHI-PERP[0], USD[2.88], USDT[0] | | |
| 00736510 | | ATLAS[18609.259], ATLAS-PERP[0], ATOM[20.697644], BTC[0.08767690], BTC-PERP[-0.02079999], LUNA2[1.85923528], LUNA2_LOCKED[4.33821565], LUNC[5.9893198], LUNC-PERP[0], SAND-PERP[0], USD[279.93], USDT[561.50900024] | | |
| 00736524 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[.98448], APT-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0.10586525], BTC-20210924[0], BTC-PERP[-0.02230000], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.02111785], ETH-PERP[-0.21999999], ETHW[10.22033196], FB-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOOD[.400], HOOD_PRE[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[4.86527874], LUNA2_LOCKED[11.35231707], LUNC[1059424.69], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[176.98622823], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[12.54004311], SOL-PERP[-12.07], SPELL-PERP[0], SRM[0.00483000], TRX-PERP[0], TSM[0], UNI[0], UNI-PERP[0], USD[2587.36], USDT[1.09459934], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | ETH[.07030079], SOL[7.540847] |
| 00736526 | | AVAX[23.16211972], ETH[-6.84220833], ETHW[-6.79950425], FTT[25.19521200], GBP[110.00], LUNA2[0.00489138], LUNA2_LOCKED[0.01141322], LUNC[6.53428119], SOL[0], STEP[.00000001], TRX[.000001], USD[20226.96], USDT[0.00251399], USTC[.689451] | | |
| 00736536 | | BTC[0.00006490], CHZ[.3263], CRV[33153.071275], DOT[0.00374313], DOT-PERP[0], ETH[0.00038624], ETH-PERP[0], ETHW[0.00038633], FTT[884.990693], HT[0], MATIC[0.02567142], SAND[6175.027095], SOL[0.06221241], SRM[4.65039843], SRM_LOCKED[13.68379249], TRX[0.00030841], TSM[.03], USD[129.57], USDT[99.45818037] | | BTC[.00064], DOT[.003741], ETH[.000388], ETHW[.000386], MATIC[.025669], TRX[.000307], USD[0.00] |
| 00736657 | | ATLAS[30], BNB[.04], BTC[0.00199979], ETH[.05198784], ETHW[.05198784], FTT[1.399734], KIN[9694.1], LUNA2[0.00193659], LUNA2_LOCKED[0.00451871], LUNC[421.6970761], OMG[.5], SOL[.0699791], TRX[.7511], USD[0.15], USDT[0.00000001] | | |
| 00736666 | | FTT[780.0003705], NFT (330881487165473344/FTX EU - we are here! #270672)[1], NFT (352616507922389433/FTX EU - we are here! #270658)[1], NFT (445649516738916964/FTX EU - we are here! #270648)[1], SRM[38.56963412], SRM_LOCKED[317.32765724], TRX[.000171], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 00736678 | | APT-PERP[0], BTC[0], CEL-PERP[0], CRO-PERP[0], ETH[.00000001], FTT[0], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00736732 | | AVAX[.69802], BNB[0], FTT[0.09908200], ICX-PERP[0], LUNA2[0.00460152], LUNA2_LOCKED[0.01073690], LUNC[1001.9928], MATIC[1.65809639], ONE-PERP[18000], SOL[0.00874000], SOL-PERP[0], SRM[.59929051], SRM_LOCKED[0.02932236], SRM-PERP[0], TRX[433.001107], USD[-741.29], USDT[556.56058118] | | |
| 00736745 | | ATLAS[4000], FTT[0.09871803], SRM[0.0121701], SRM_LOCKED[0.1866625], TRX[.000043], USD[89.76], USDT[0] | | |
| 00736754 | | CLV-PERP[0], GAL[.01], ICP-PERP[0], IMX[285.45111111], LUNA2[.09665965], LUNA2_LOCKED[11.19220585], LUNC[400000], TRX[.001554], USD[0.05], USDT[0.17111957], USTC[372.83793] | | |
| 00736778 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00024180], ETH-PERP[0], ETHW[0.00024180], FTM[1.43941405], FTM-PERP[0], FTT[150.10787808], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[.06512], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[27100294], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[4.10521745], SRM_LOCKED[23.23313492], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-1.58], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00736786 | | ATLAS[156728.79773569], ATLAS-PERP[0], AVAX[.000139], AXS-PERP[0], BCH[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00002956], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-20210625[0], DYDX-PERP[0], ETH-PERP[0], FTT[201.93229933], FTT-PERP[0], KLAY-PERP[0], LUNC-PERP[0], MANA-PERP[0], MSOL[0], NFT (421834736767153901/FTX EU - we are here! #215191)[1], NFT (460776865500568822/FTX EU - we are here! #216073)[1], NFT (466666551287076470/FTX EU - we are here! #217080)[1], NFT (517094038251431209/FTX AU - we are here! #63659)[1], PRISM[4.456809], RAY-PERP[0], SOL[0.00132643], SOL-PERP[0], SRM[.40572051], SRM_LOCKED[216.97715397], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0.75134060], TRX-PERP[0], UNI-PERP[0], USD[-0.68], USDT[0.00000561], XRP-PERP[0] | | |
| 00736792 | | AAVE[0.73400000], APE[4.00001600], AXS[500], AVAX[0.60000266], AXS[2.98346670], BCH[0], BNB[0.02000076], CHZ[20], DOGE[500.00200000], DOT[14.00095872], ETH[0.10698212], ETHW[0.16012305], FTT[2], GMT[52.40986220], KIN[500000], LINK[10.00045680], LTC[0], LUNA2[0.12541890], LUNA2_LOCKED[0.29264411], LUNC[27310.23121288], MATIC[32.00012800], POLIS[10], RUNE[2], SOL[2.42099482], TRX[913.12013120], UNI[2.00006000], USD[36.23], USDT[0.00586410] | | APE[4], AVAX[.6], AXS[2.983463], BTC[.02], DOGE[500], DOT[14], ETH[.106977], ETHW[.160122], GMT[52.409652], LINK[10], MATIC[32], SOL[2.420165], TRX[900], USD[36.22], USDT[.005863] |
| 00736805 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.15352030], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00005763], ETHW[0], EUR[0.00], FTM[0], FTT[25], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[1.87647590], LUNC[0], LUNC-PERP[0], MATIC[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP[0], STEP-PERP[0], USD[1.26], USDT[0], USTC[0] | | |
| 00736886 | | BNB[0], BTC[0], FTT[5.29136575], LINK[.899838], LUNA2[3.37750349], LUNA2_LOCKED[7.88084148], USD[0.64], USDT[0.89014301] | | |
| 00736920 | | ATOM-PERP[0], BLT[14911.8332], BTC[0], BTC-PERP[0], C98[3786.623632], C98-PERP[0], DOGE-PERP[0], ETHW[.0002028], GENE[.09], JASMY-PERP[0], LTC[.19], LUNA2_LOCKED[1.89095180], LUNC-PERP[0], MATIC-PERP[0], NEAR[241.3880498], SHIB-PERP[0], TONCOIN[15.1], USD[5434.27], USDT[100], WAVES-PERP[0], XRP-PERP[0] | | |
| 00736937 | | ATLAS[4.91100512], BTC[0], BTC-PERP[0], ETH[.00000001], FTT[0], LUNA2[0.00262269], LUNA2_LOCKED[0.06611961], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[2.01731905], SRM_LOCKED[9.50070935], USD[0.00], USDT[0], USTC[.371255], WBTC[0] | | |
| 00736950 | | ADABULL[0], ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHZ[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA[0.00139995], FIDA_LOCKED[0.00584507], FIDA-PERP[0], FTT[3.92150841], FTT-PERP[0], GME-20210625[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], LINK[0], LUNA2[0.69454727], LUNA2_LOCKED[1.62061031], OMG-PERP[0], RAY[0], REN-PERP[0], RUNE-PERP[0], SECO[0], SOL[3.00168551], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TONCOIN[0], TRU[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00736954 | | ALEPH[.00000001], ATOM-PERP[0], AXS-PERP[0], BNB[0], BTC[0.00017609], BTC-MOVE-WK-20210716[0], BTC-PERP[0], CEL-20210625[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.04741015], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2_LOCKED[246.64868377], MER-PERP[0], MNGO-PERP[0], RAY[.959608], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SOS[29210.7129], SRM[.17827875], SRM_LOCKED[66548361], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], UBXT_LOCKED[22.67353858], USD[1.92], USDT[2.59807400], XMR-PERP[0], ZRX-PERP[0] | | |
| 00736981 | | ADA-PERP[0], ATLAS[0], BTC-PERP[0], ENJ[146.60018968], ETH[0], FTT[12.08690337], GALA[1153.06214246], MANA[95.9823072], MATIC[400.11630395], RAY[80.22270699], SAND[501.81281907], SOL[129.99781301], SRM[46.29351338], SRM_LOCKED[8.571049], STARS[0], THETA-PERP[0], USD[1.25] | | |
| 00737016 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BRZ-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-0325[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00000656], ETH-PERP[0], ETHW[.00000656], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.40142955], LUNA2_LOCKED[28.74112.13], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[4.44], USDT[0], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00737079 | | 1INCH-PERP[0], ADA-PERP[0], AMC[200.00071085], APE-PERP[0], ATOM-PERP[0], AVAX[12.00006], AVAX-PERP[0], BNB[5.12042212], BOBA-PERP[0], BTC[.05], C98[300.00025], C98-PERP[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE[1830.21867625], DOGE-PERP[0], EDEN[150], EOS-PERP[0], ETH[11.02408941], ETHW[11.02365931], FTM-PERP[0], FTT[180.09546707], FTT-PERP[0], GMT[1500.0075], GST-PERP[0], HGET-PERP[0], HOT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[10000.05], NEAR-PERP[0], NFT (301478268001336053/The Hill by FTX #19352)[1], NFT (338301611754457857/Monza Ticket Stub #1056)[1], NFT (398929941239750513/Hungary Ticket Stub #1692)[1], NFT (399479963852356019/FTX AU - we are here! #58482)[1], OMG-PERP[0], OXY[200.99936825], POLIS[30.00015], QTUM-PERP[0], RAY[113.66830604], RUNE-PERP[0], SAND-PERP[0], SHIB[23884143.075], SHIB-PERP[0], SLP-PERP[0], SOL[102.94405201], SOL-PERP[0], SRM[205.69745024], SRM_LOCKED[9.1829253], SUSHI-PERP[0], UNI-PERP[0], USD[10609.98], USDT[0], VET-PERP[0], XRP-PERP[0] | Yes | RAY[50] |
| 00737108 | | ALGO-PERP[0], ALICE-PERP[0], AVAX[1.01348499], AVAX-PERP[0], BTC[0.00009534], BTC-PERP[0], ETH[.00090842], ETH-PERP[0], ETHW[.00090842], FTT[0.07645433], GBP[0.29], GMT-PERP[0], LUNA2[0.26203309], LUNA2_LOCKED[0.61141054], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0.000066], USD[1605.12], USDT[0.00914254] | | |
| 00737126 | | AXS[0.96229579], BNB[0.00607262], CREAM-PERP[0], GAL-PERP[0], LUNA2[0.00677780], LUNA2_LOCKED[0.01581488], OXY[.7509], SRM[0.587709], TRX[4.55445905], TRYB[0], USD[-5.30], USDT[0.86839208], USTC[0.95943161] | | TRX[.091426] |
| 00737134 | | BNB[0.00462000], CRO[9.928], ETH[0.00099512], FIDA[.055], FTT[.07599], HT[.08954], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00472], MATH[.06056], RAY-PERP[0], SOL[0.00991967], TRX[818.000004], USD[20511.77], USDT[0.00000001] | | |
| 00737149 | | ETH[0], LUNA2[0.02531695], LUNA2_LOCKED[0.05907289], LUNC[5512.82], USD[0.00], USDT[0] | | |
| 00737188 | | MATIC[.00000001], SOL[0], SRM[.01784779], SRM_LOCKED[.06389583] | | |
| 00737208 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[.30400004], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[-0.00040000], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.49495668], ETH-PERP[0], ETHW[.000066668], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00017771], LTC-PERP[0], LUNA2[1.96546023], LUNA2_LOCKED[28.63527455], LUNC[20538646.1], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0.00814999], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[330.69], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[-0.00500000], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00737212 | | ADABEAR[999300], ADABULL[.04417776], ATOMBULL[.108], BALBULL[.028], BNBBULL[.0000255], BULL[0.00000600], COMPBULL[.00329], DOGEBULL[.07872183], EOSBEAR[974.6], EOSBULL[293.82], ETCBULL[8.349369], ETHBULL[.00008122], GRTBULL[.05545], KNCBULL[.01546], LINKBULL[.12245], LTCBULL[8.7198], LUNA2[0.03020930], LUNA2_LOCKED[0.07048838], LUNC[6578.14], MATICBULL[.034588], MKRBULL[.0009136], SUSHIBULL[96.795], THETABULL[.0000440004], TOMOBULL[41.06], TRX[.00005], USD[0.00], USDT[0], VETBULL[.00475], XLMBULL[.09539] | | |
| 00737218 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.00000002], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0], ETHBEAR[370000000], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00798305], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00015100], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.22], USDT[0.00000027], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00737236 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00069354], ETH-PERP[0], ETHW[0.00069354], FIL-PERP[0], FTM-PERP[0], FTT[25.05529987], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAY[0.00000001], RUNE-PERP[0], SAND-PERP[0], SPELL-PERP[0], SRM[6.14789224], SRM_LOCKED[26.03674744], USD[153.15], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 00737249 | | CHZ-PERP[0], FTT[0.07366867], FTT-PERP[8.6], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0090613], RVN-PERP[0], THETA-PERP[0], TRX[.000777], USD[0.41], USDT[0] | | |
| 00737276 | | AAVE[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], BAND[0], BNB[0], BNB-PERP[0], BNT[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DENT[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTM[21036.64178063], MSRP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2-PERP[0], HT[0], KIN[0], KSM-PERP[0], LRC[0], LUNA2_LOCKED[0], LUNC[13.62124354], MATIC[0], MKR-PERP[0], MATIC-PERP[0], NFT (410341893380900654/The Hill by FTX #30165)[1], SHIB-PERP[0], SOL[0], SUSHI[0], SUSHI-PERP[0], TRU[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[330.68], USDT[0.00000001] | | USD[330.52] |
| 00737277 | | AAVE[0.38699173], ALICE[1.20000088], ATLAS[80.00381607], AUDIO[9.00088723], AUDIO-PERP[0], AVAX[0.20985583], AXS[0.32790761], BNB[0.26560634], BTC[0.00585287], BTC-PERP[0], CHR[5.00111778], CHZ[20.00226552], CRO[40.00887435], DOGE[15.20101537], DOT[14.04827178], ETH[0.03173652], ETH-PERP[0], ETHW[0.03156408], FTT[0.09998100], LINK[5.57245352], LUNA2[0.00000591], LUNA2_LOCKED[0.00001380], LUNC[0.05921649], PAXG[0.06639878], POLIS[2.00027986], RUNE[0], SHIB[101202.19469613], SNX[1.17917050], SOL[0.36282889], SUSHI[5.36784988], UNI[1.42118708], USD[94.48], USDT[133.65577971] | | AVAX[.205295], AXS[.287396], BNB[.261748], BTC[.005828], DOGE[8.167393], DOT[3.943317], ETH[.0314802], LINK[5.556075], SNX[1.116548], SOL[.18], SUSHI[5.288307], USD[91.11], USDT[100.314543] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00737325 | | AAVE[0], AAVE-PERP[0], AGLD[275.8], ALPHA[206], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], ATOM-PERP[0], BAL[25.35954080], BTC[0], BTC-MOVE-1025[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210917[0], BTC-PERP[0], CEL-PERP[0], CONV[4009.605404], CRV-PERP[0], DEFI-PERP[0], DOGE[3223.8936686], FIDA-PERP[0], FTM-PERP[0], FTT[9.65571049], KIN[4809041.446], LUNA[0], LUNA2_LOCKED[21.43115575], MANA[83], MATIC[0], MATIC-PERP[0], MER[2094.847189], MNGO[669.966826], MTA[216.943636], OXY[760.57728443], POLIS[75.4951985], ROOK[1.42293982], RUNE-PERP[0], SLP[220], SNX[67.49750322], SOL-PERP[0], SOL[36], USDT[549.5069204], USTC-PERP[0], WAVES[0], XRP[0.17] | | |
| 00737360 | | AVAX[0], FTT[125.07944720], LUNA2[0.00459139], LUNA2_LOCKED[0.01071326], LUNC[999.7864427], SOL[0.00115737], TRX[.11428], USD[9383.28], USDT[4.65692045] | Yes | |
| 00737385 | | AAVE-PERP[0], ADA-PERP[0], AMPL[0], APE-PERP[0], ATOM[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00268951], FXS-PERP[0], LINK[.699867], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.14620907], LUNC[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.48], USD[0], XMR-PERP[0] | | |
| 00737386 | | AKRO[23.53509869], ASD[0], AXS[0.00133353], BAO[13], BNB[0], CHZ[0], CRO[0.40731473], DENT[35.49718805], DOGE[0.13527451], ENJ[.44999667], ETH[0], EUR[0.00], FTM[0], KIN[14118713.14039915], LUNA2[0.40566857], LUNA2_LOCKED[0.93567991], LUNC[42312.87495603], MATIC[32.66158533], NFT (53861493399950303\\Number Stamp #6)[1], NFT (55991322186697429\\Number Stamp #6)[1], RSR[1], RUNE[0], SHIB[174557.75673491], SOL[0.00079454], SPELL[1239.34399035], STEP[0.08007216], TRX[0.00036397], UBXT[1], USD[0.00], USDT[0.01631554], WAVES[0.00010722], XAUT[.00000525], XRP[0] | Yes | |
| 00737393 | | AAVE[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DFL[4960], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], FIDA[293.001465], FTM-PERP[0], FTT[166.57998847], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KSM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC[293], LUNA2[0.00823878], LUNA2_LOCKED[0.01922385], LUNC[1794.01471695], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MOB[67.50000000], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL[83200.416], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], USD[50303.59], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00737403 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[-0.00001586], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[-1.36], FTM-PERP[0], FTT[0], LINK-PERP[0], LUNC-PERP[0], RAY[0], RUNE-PERP[0], SHIT-PERP[0], SRM[.00778505], SRM_LOCKED[22867307], SUSHI-PERP[0], THETA-PERP[0], USD[2.31], USDT[29038.37721776] | | |
| 00737425 | | FTT[0.00512960], LUNA2_LOCKED[1.65069068], STEP[0], USD[0.00], USDT[0.00000001] | | |
| 00737458 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.0037166], FIDA_LOCKED[.00032691], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0032854], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00598062], SRM_LOCKED[.0249402], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000839], TULIP-PERP[0], USD[0.52], USDT[0.00270292], XRP[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 00737517 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA[.06070707], FIDA_LOCKED[.15010309], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ORBS[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00716419], SRM_LOCKED[.03468249], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.03], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00737535 | | FTT[55], LUNA2_LOCKED[1.65069068], STEP[0], USD[0.49], USDT[0.00000001] | | |
| 00737552 | | 1INCH[0.58740000], AAVE[0.00046277], APT[.25], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[.00046528], FTT[170.48983272], FTT-PERP[0], GMT[.95], KNC[0], LUNA2[0.00160391], LUNA2_LOCKED[0.00374247], LUNC[0.00000001], LUNC-PERP[0], MATH[85070.8942475], MATIC[4.59375931], SRM[.40250509], SRM_LOCKED[5.83749491], USD[0.00], USDT[0.04307761], USTC[0.22704234], USTC-PERP[0], WBTC[0.00002949], XRP[0.92724976] | | |
| 00737563 | | AVAX[.0125], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV[.862345], FTT[0.01235257], LUNA2[0.00197201], LUNA2_LOCKED[0.00460137], LUNE[.04981744], USD[0], USTC-PERP[0] | | |
| 00737570 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT[0.08000000], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.02977250], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[.00000001], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0032854], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[29.94], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00737612 | | BTC[0.02342612], FTT[0.01036367], LUNA2[0.15473507], LUNA2_LOCKED[0.36104851], LUNC[0], USD[1.47] | | |
| 00737631 | | FTT[0.03836476], GRTBULL[0], ICP-PERP[0], LUNA2[0.00085845], LUNA2_LOCKED[0.00200305], LUNC[186.93], UBXT_LOCKED[78.8589132], USD[0.42], USDT[0.00871947] | | |
| 00737672 | | ATLAS[96.35184], ATLAS-PERP[0], BLT[.0273], BNB[0.00043257], BTC[0], DOGE[1.72938274], DOT-PERP[0], ETH[0.00007027], ETHW[0.00007027], FLOW-PERP[0], FTT[0.02298579], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GOG[.8704], ICP-PERP[0], LUNA2[1.24401024], LUNA2_LOCKED[2.90269057], MBS[.901], MOB-PERP[0], RAMP[.01224], SOL[.00833648], SRM[1.00078146], SRM_LOCKED[578.11809484], SWEAT[94], TRX[.000342], USD[-0.32], USDT[2590.73796729], USTC-PERP[0], XPLA[9.594], XRP[.52488] | | |
| 00737690 | | AVAX[0], BTC[0], ETH[.00000001], GBP[0.86], LUNA2[.000544], LUNA2_LOCKED[.00127], LUNC[0], POLIS[117.7], SOL[.00000001], USD[0.00], USDT[0.00000001], USTC[.076937] | | |
| 00737753 | | BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DENT[39.754], DENT-PERP[0], DFL[6.5059], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[1.08603500], IMX[.038984], MATH[1.00000000], MINA-PERP[0], PERP[.093112], SOL[0.00053712], TRX[.000778], USD[2.12], USDT[0], XRP[0] | | |
| 00737783 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAC[401.82203955], BAO-PERP[0], BTC[.0000968], BTC-PERP[0], COMP-PERP[0], DOGE[.7682], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[64], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.0017590?], LUNA2_LOCKED[0.00410450], LUNC[0.08182], LUNC-PERP[0], MATIC-PERP[0], RUNE[.08264], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI[.07894759], USD[10655.96], USDT[.00000015], USTC[.249], USTC-PERP[0], XRP[.6918], XRP-PERP[0], YFI[.00004901], YFI-PERP[0] | | |
| 00737801 | | ATOM-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CELO-PERP[0], EGLD-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.07190640], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], SRM[1.43278326], SRM_LOCKED[7.91129494], TONCOIN-PERP[0], TRX[.000001], USD[-1.22], USDT[.00000001], XLM-PERP[0] | | |
| 00737815 | | ASD[0], AUDIO[0], BNB[0], BOLSONARO2022[0], BRZ[0.00294467], BRZ-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], ETHW[0], FTT[.00000001], FTT-PERP[0], LTC[0], LUNA2[0.00733747], LUNA2_LOCKED[0.01712076], LUNC-PERP[0], OXY[0], PAX[0], SOL[0], SOL-PERP[0], SUSHI[0], TOMO[0], TSLA[.00000001], TSLAPERP[0], UNI[0], USD[7.83], USDT[0], USTC-PERP[0] | | |
| 00737832 | | ADABULL[0.03069000], ASDBEAR[0320000], ATOMBULL[343], BEAR[575.853], BNBBULL[0], BTC[0.04489147], BULL[0], DEFIBEAR[79.347], ETH[0], ETHBULL[0], ETHW[0], FTT[0.47717114], LUNA2[1.27960000], LUNA2_LOCKED[2.98573334], MATICBEAR[2021576490.446], MATICBULL[1015], MKRBEAR[7276.43], SOL[0], THETAHALF[0], USD[1.78], USDT[0.00000001], VETBULL[230.86431065], XRPBEAR[972640], XRPBULL[.49000], XTZBEAR[53092] | | |
| 00737835 | | ETH[.01011985], ETH-PERP[-0.006], ETHW[.01011985], LUNA2[0.29029288], LUNA2_LOCKED[0.67735007], LUNC[6321.81887459], USD[12.06], USDT[0.01213393] | | |
| 00737836 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL[110.64615441], ATOMBULL[500], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.20000001], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[44.5], EGLD-PERP[0], ETH[3.12800001], ETH-PERP[0], ETHW[3.128], FTM[35.985256], FTT[23.20022405], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG[0.0000002?], QTUM-PERP[0], RAY[234.26991044], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[1.20.2604332], SOL-PERP[0], SRM[13.89858806], SRM_LOCKED[2.38770284], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000025], USD[3388.89], USDT[0.00000003], VET-PERP[0], XMR-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00737873 | | AVAX[.06301979], LUNA2[0.69667686], LUNA2_LOCKED[1.62557934], USD[0.00] | | |
| 00737884 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE[9.46829066], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUD[46746.43], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.81125893], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[7.32891357], ETH-PERP[0], ETHW[16.76843484], ETHW-PERP[0], FIL-20210625[0], FLOW-PERP[0], FTM[914.31097532], FTM-PERP[0], FTT[27.00854259], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[180.2841353], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[0], KAVA-PERP[0], KIN[536.1], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[3.09425145], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[42.0869241], LUNA2[37.36123?], LUNA2_LOCKED[73.20506546], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[1296.52185372], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[198.55827670], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[33.65044243], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRYB-20210625[0], TULIP-PERP[0], UNI-PERP[0], USD[-40827.02], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

Amended Schedule F/CF Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00737890 | | AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[0.00286032], FXS-PERP[0], GAL-PERP[0], GST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA_LOCKED[146.6225614], MAPS-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.91], USDT[0], USTC[-0.00000001], USTC-PERP[0], YFI-PERP[0] | | |
| 00737972 | | BNB[.00422971], BTC[0], ETH[0], LUNA2[0.13429960], LUNA2_LOCKED[0], USD[0.00], USTC[19.05072572] | Yes | |
| 00737992 | | 1INCH-20210625[0], AAPL[0], AAVE[0], AAVE-PERP[0], ADA-0624[0], ADA-20210925[0], ADA-20210924[0], AGLD-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALT-0624[0], ALT-20210924[0], AMD[0], ARKK[0], ATLAS-PERP[0], ATOM-0624[0], AUDIO-PERP[0], AVAX-20211231[0], BADGER-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-20210924[0], BTC[0.00000001], BTC-0930[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-20210625[0], CHZ-20210924[0], CLV-PERP[0], COMP-0624[0], COMP-20210625[0], DEFI-0624[0], DEFI-20210924[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOT-20210924[0], DRGN-20210924[0], DRGN-PERP[0], DYDX-PERP[0], EOS-20210625[0], EOS-20210924[0], ETC-PERP[0], ETH[0.00000001], ETH-20210924[0], EXCH-20210924[0], FIL-0624[0], FIL-20210924[0], FLOW-PERP[0], FTT[437.53515512], FTT-PERP[0], GOOGL[.00000313], GOOGLPRE-PERP[0], HNT-PERP[0], HOOD[0], HOT-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-20210625[0], LINK-20210924[0], LTC[0], LTC-20210625[0], LUNA2[.55782062], LUNA2_LOCKED[3.63491478], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0624[0], MID-20210924[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NFL[X0], NVDA[0], OMG-0624[0], ONT-PERP[0], OXY-PERP[0], PFE[0], POLIS-PERP[0], PRIV-20210924[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROON-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-0624[0], SHIT-20210924[0], SOL[0.00188716], SOL-0624[0], SOL-20210924[0], SOL-20210924[0], SOL-PERP[0], SPY[0], SRM[.04767418], SRM_LOCKED[7.45569492], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], THETA-0624[0], THETA-20210625[0], TRX-20210625[0], TRX[.496671], TSLA[.00000002], TSLAPRE[0], USD[0.27], USDT[100425.96713655], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], WBTC[.00009909], XRP-PERP[0], XRP[0], XRP-20210625[0], XRP-20210924[0], XTZ-20210625[0], XTZ-PERP[0], ZEC-PERP[0], ZM[0] | | |
| 00738031 | | AVAX[0], BTC[0], ETH[0], ETHBULL[0], FTT[25.57607503], LTC[0], LUNC-PERP[0], SOL[.00111615], SRM[3.51354395], SRM_LOCKED[109.72232397], USD[0.27], USDT[100425.96713655] | | |
| 00738041 | | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD[.05], AGLD-PERP[0], ALGO-PERP[0], ALPHA[0.08379878], ALPHA-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[.1], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.01221039], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BCH-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC[33.24794318], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[.40982294], CREAM-PERP[0], CRV[.82225475], CRV-PERP[0], CVX-PERP[0], DAI[.00000001], DOGE[.67617618], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH[0.71380269], ETH-PERP[0], ETHW[0.00146902], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[.00009306], PAXG-PERP[0], RAY-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00730707], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[312.80923239], SRM_LOCKED[1399.19076761], SRM-PERP[0], STEP[.7], STEP-PERP[0], STG[0], STG-PERP[0], SUSHI[4.04064708], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[785.57], USDT[0.00303700], USDT-062[0], USDT-20211231[0], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[.00009909], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX[.19515], ZRX-PERP[0] | | |
| 00738050 | | BCH[0.00008183], ETH[.0000088], ETHW[.0000088], LINK[.014975], LTC[0.00474535], LUNA2[0.51840993], LUNA2_LOCKED[1.20962319], LUNC[1.67], RAY[.0125559], TRX[.916703], USD[0.01], USDT[0] | | |
| 00738168 | | AVAX[0], BTC[11.90949879], FTT[0.00889458], GRT[3145.77481109], SOL[111.03512319], SRM[41.68268319], SRM_LOCKED[32.54439725], USD[6206208.35], USDT[0.00838242] | | SOL[.03642352] |
| 00738197 | | BTC[0.62928707], CHZ[2949.41], COPE[16.9966], ETH[20.9495006], ETHW[20.9495006], GBP[34820.00], LINK[.07148], LTC[4.999], LUNA2[0.50655859], LUNA2-0624[0], MATIC[1799.64], OXY[1460.6843], RAY[284.37630837], SOL[369.5782716], STEP[765.51168], TRX[3400.344002], USD[4025.41], USDT[57.09480896], USTC[71.70581764] | | |
| 00738205 | | BTC[0.00009732], BTC-PERP[0], CHZ[1189.7739], ENJ[104.9767326], ETH[.25297872], ETH-PERP[0], ETHW[.22998594], GRT[234.95535], LINK[.098784], LTC[.013554], LUNA2[1.31316415], LUNA2_LOCKED[3.06404969], SAND[42.99183], SAND-PERP[0], SOL[11.72266284], SOL-PERP[0], TRX[.000002], USD[176.28], USDT[0.28233461], XRP[123.006698], XRP-PERP[0] | | |
| 00738231 | | ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.04614216], LUNA2_LOCKED[0.10766505], LUNC[10047.553807], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00022291] | | |
| 00738255 | | ALT-0325[0], ALT-PERP[0], BLT[414.002115], BNB[0], BNB-20211231[0], BNB-PERP[0], BTC[0.22790445], CRO-PERP[0], ETH[0.05900028], ETH-PERP[0], FTT[781.04030768], FTT-PERP[0], IOTA-PERP[0], LUNA2[0.00000000], LUNC[0.00873605], RAY-PERP[0], SRM[11.95338002], SRM_LOCKED[135.9734615], USD[7620.41], USDT[1216.64251763] | | USD[100.00] |
| 00738265 | | AAVE[.01293291], ALGO[.936196], ALICE[8.39381533], ATLAS[9.2626], AVAX[.292894], AXS[.56288373], BNB[.00981], BTC[0.00039713], BTC-PERP[0], CEL[.096024], CHZ[0], CRV[0.97492000], DOGE[.97739], DYDX[10.1], ETH[.001985537], ETH-PERP[0], ETHW[.00198537], FTT[0.07305739], GALA[9.8252], GENE[3.19961297], GMT[10], GRT[0], LINK[.13292836], LINK-PERP[0], LTC[.0178074], LTC-PERP[0], LUNA2[.28631401], LUNA2_LOCKED[5.33473270], LUNC[61213.2615961], LUNC-PERP[0], MATIC[0.86830200], MATIC-PERP[0], NEO-PERP[0], RAY[0], SLP-PERP[0], SOL[.02035146], SOL-0325[0], SOL-PERP[0], TRX[.8803], USD[103.17], USDT[0.24911684], XRP[2.18759046], XRP-PERP[0], ZRX[.9759469] | | |
| 00738357 | | ADA-20210924[0], ALCX-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-20210924[0], BCH-20211231[0], BOBA-PERP[0], BTC[0.00000002], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], DAI[.00000001], DENT[0], DOGE[0], DOGE-20210328[0], DOGE-20210625[0], DYDX-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GST-0930[0], GST-PERP[0], HUM-PERP[0], IMX-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0.00000001], LINK-0624[0], LINK-20210625[0], LINK-20211231[0], LOOKS-PERP[0], LTC-20210924[0], LTC-20211231[0], LUNA2[3.47559624], LUNA2_LOCKED[10.97245�], LUNC[261573.86], LUNC-PERP[0], MINA-PERP[0], NFT[488815385707585476/FTX AU - we are here! #63754][1], OXY[0], OXY-PERP[0], PUNDIX-PERP[0], SOL-0624[0], SOL-0930[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[0.00053618], SRM_LOCKED[0.01120983], SRN-PERP[0], STEP-PERP[0], SXP-20211231[0], TONCOIN-PERP[0], TRX-20210625[0], USD[0.12], USTC[321.94526], WAVES-0325[0], WAVES-0930[0], WAVES-20210924[0], WAVES-PERP[0], WRX[0], XRP[0.00000002], XRP-20210625[0], ZEC-PERP[0] | | |
| 00738385 | | FTT[4.28656312], LUNA2[9.18475622], LUNA2_LOCKED[21.43109787], LUNC[1900000.00027969], SOL-PERP[0], TRX[0], USD[0.06], WRX[4899.70922929] | | |
| 00738387 | | ETH[0], FTT[540.1330635(1], NFT[495023095602564444/The Hill by FTX #9501][0], NFT[497296195643138702/FTX EU - we are here! #147411][0], NFT[307818760632755460/FTX EU - we are here! #147550][0], NFT[529215701341695892/FTX EU - we are here! #147771][0], SOL[0.00200037], SRM[10.36427302], SRM_LOCKED[37.06897772], TRX[.00019], USD[9.03], USDT[0.36674904] | Yes | |
| 00738407 | | 1INCH-PERP[0], AAVE[0.098309], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], BAT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0.678909], ATOM-PERP[0], AVAX[.09774], BAL-PERP[0], BNB-PERP[-1.4], BTC-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT[2.77769103], DOT-PERP[0], ETHW[1.60251651], FLOW-PERP[0], FTM[19.28565163], FTM-PERP[0], FTT[.0623846], GMT-PERP[0], GRT-PERP[0], GST[.08898], KLUNC-PERP[0], LOOKS[.9639], LUNA2[0.00764976], LUNA2_LOCKED[0.01784045], LUNC[.0017894], LUNC-PERP[0], MANA-PERP[0], MAPS[.449], MAPS-PERP[0], NEAR[.08552], NEAR-PERP[0], ONE-PERP[0], OXY[.1748], RUNE[.075977], RUNE-PERP[0], SOL[.008745], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000006], USDT[0.30], USD[568.83], USTC[0.16985479], USTC[.672], USTC-PERP[0] | | |
| 00738475 | | AAVE[0.00000002], AAVE-PERP[0], ALPHA-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00013127], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], COMP-PERP[0], CUSDT-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[25.58146642], FTT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], LINA-PERP[0], MKR[0], MKR-PERP[0], NFT[321061649437575878/France Ticket Stub #1163][1], NFT[336861618851667065/Montreal Ticket Stub #309][1], NFT[348851885723568366/FTX AU - we are here! #40794][1], NFT[424700283283474194/The Hill by FTX #5158][1], NFT[429762712907983433/Baku Ticket Stub #1487][1], NFT[145826650097421431/FTX EU - we are here! #125684][1], NFT[503128018029772571/FTX EU - we are here! #125133][1], NFT[504784739041907473/FTX EU - we are here! #125665][1], NFT[512361201414374563/Hungary Ticket Stub #1107][1], NFT[537268389159810428/FTX AU - we are here! #40765][1], OKB-PERP[0], REN[0], REN-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[1.49308496], SRM_LOCKED[0.039653], SRM-PERP[0], SXP[0], SXP-PERP[0], TOMO[0], USD[1003.86], USDT[-0.43389982], USDT-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | USDT[.277466] |
| 00738497 | | 1INCH[-0.04758261], AAVE[0], BTC[-0.00006444], CEL[0], ETH[0], FTM[159.77064956], FTT[25.02039824], GALA[2104.82759712], RAY[930.55211620], RSR[-4.02101928], SNX[0], SOL[90.20377886], SPELL[14253.55732308], SRM[719.35439564], SRM_LOCKED[18.30226242], UNI[0], USD[0.08], USDT[0] | | USD[0.08] |
| 00738541 | | FTT[.020758], FTT-PERP[0], SRM[5.72514884], SRM_LOCKED[21.81485116], TRX[.000002], USD[0.00], USDT[0] | | |
| 00738556 | | FIDA[.71888], FTT[.0999], SRM[5.73556566], SRM_LOCKED[21.80443434], TRX[.000003], USD[0.00], USDT[0] | | |
| 00738571 | | BNB[0], DAI[0], ETH[0.00000004], LUNA2[0.01061396], LUNA2_LOCKED[0.02476591], LUNC[2311.212632], MATIC[0], NFT[363921395456173151/FTX EU - we are here! #162262][1], NFT[457326731383678767/FTX EU - we are here! #162496][1], NFT[572282918706385845/The Hill by FTX #3508][1], TRX[.000066], USD[0.00], USDT[0.00000861] | | |
| 00738604 | | FTT[1030.32674236], SRM[22.58541222], SRM_LOCKED[250.89458778], USD[2581.30] | | |
| 00738632 | | ATLAS-PERP[0], BTC[0], BTC-PERP[0], FTT-PERP[0], GST[.08000002], LUNA2[0.25905113], LUNA2_LOCKED[0.60445264], LUNC[56408.93], MER[.096768], NFT[295681735101289831/ATH #1][1], NFT[404932957404493560/Austria Ticket Stub #193][1], NFT[432824373759749289/Baku Ticket Stub #776][1], NFT[451265598800230378/FTX EU - we are here! #208367][1], NFT[494870476884707259/FTX AU - we are here! #30241][1], NFT[524757320833543201/FTX EU - we are here! #208360][1], NFT[539372068625990352/FTX EU - we are here! #208333][1], POLIS-PERP[0], SOL[56.22125208], SRM[12.19004489], SRM_LOCKED[80.91719493], STEP[0.00000001], USD[11747.28], USDT[0.00785603] | | |
| 00738651 | | BF_POINT[200], FTT[1030.15738604], SRM[22.58009577], SRM_LOCKED[250.89990423], USD[3600.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00738682 | | ADA-PERP[0], ATOM[.09228], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], GMT-PERP[0], LUNA2[0.00690230], LUNA2_LOCKED[0.01610538], LUNC[.00771], MATIC-PERP[0], NEAR[.05357793], NEAR-PERP[0], POLIS-PERP[0], QTUM-PERP[0], SOL[.00632232], SOL-PERP[0], STX-PERP[0], USD[15.50], USTC[0], WAVES-PERP[0] | | |
| 00738695 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[3.59761749], FLOW-PERP[0], LTC-PERP[0], LUNA2[27.07140155], LUNA2_LOCKED[63.16660363], LUNC[5894854.6843143], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[1.40], USDT[35.36412970], XRPP[.00000001] | | |
| 00738710 | | BCH[0], ETH-PERP[0], OXY-PERP[0], SOL-20210326[0], SRM[.01978971], SRM_LOCKED[.07568171], SRM-PERP[0], TRX[0], USD[0.00] | | |
| 00738722 | | BTC[0], CLV-PERP[0], ETH[0], FIDA[.84165719], FIDA_LOCKED[2.02847959], FTT[1], OXY[.18648], SOL[0.00876000], SOL-PERP[0], TRX[.546869], USD[0.05], USDT[0.00766993] | | |
| 00738738 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AMZN-20210924[0], ANC-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00008389], BTC-PERP[0], C98[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DEFI-1230[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0.00000001], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.48283932], FTT-PERP[0], GAL-PERP[0], GARIJ[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[7.62302265], LUNA2_LOCKED[17.78705285], LUNC[0.00000001], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], PRISM[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM_LOCKED[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.14], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00738740 | | AAVE[.00487739], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-20211231[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-20210624[0], BCH-20211231[0], BCH-PERP[0], BNB[.001090], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BSV-20210924[0], BSV-20211231[0], BSV-PERP[0], BTC-0624[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHZ[.65339082], CHZ-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-0624[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IMX-PERP[0], LINA[0.622], LINK[.04176255], LINK-0624[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LTC[.01056018], LTC-20210924[0], LUNA2[1.85284666], LUNA2_LOCKED[4.32330888], LUNC[.262032], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[1.59659632], TRX-20210924[0], TRX-20210924[0], TRX-PERP[0], UNI[.09684505], UNI-20211231[0], USD[-0.76], USDT[1.10659340], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-20210625[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00738754 | | AAPL[.0599944], AMD[.0299943], BABA[0.16506799], BCH[.0099981], BIL[0.85099670], BILI-20211231[0], BNB[0.04226381], BTC[0.00070609], BULL[0.00393973], CAKE-PERP[0.2], CHZ[10.001], COIN[.0300001], DAI[9.9981], DEFIBULL[.010001], DOGE[52.59863261], ETH[0.06006726], ETHBULL[0.00449914], ETHW[0.00605082], FIDA[1.01720847], FIDA_LOCKED[0.00932209], FTT[.8998975], GOOGL[.0602388], GOOGLPRE[0], HOOD[.24004764], HT[0.64800338], LINK[0.20296215], MATH[.999335], MATIC[10.73456784], MKR[0.5099931], OXY[.999335], OXY-PERP[0], PAXG[0.00159969], RAY[2.64665515], SHIB[100010], SNX[.000002], SOL[.87644959], SRM[3.09834669], SRM_LOCKED[1.17488254], TRX[0.00000002], UBXT[100.01], UNI[0.61018471], USD[41.06], USDT[388.046989] | | BIL[.299967], BNB[.039995], BTC[.000490], DOGE[51.99302], ETH[.003], HT[.5999725], LINK[.99992], LINK[20002], MATIC[9.9981], MKR[.006999], SUSHI[1.999765] |
| 00738786 | | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210924[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-20210924[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], JOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MAPS[0], MATIC-PERP[0], MATIC[0], MER-PERP[0], MKR-PERP[0], NEO-PERP[0], NFT[.566892663349600176/The Hill by FTX #18024](0], OKB-PERP[0], OMG-20210924[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD[0.00000001], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00738793 | | ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[.01855], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00410079], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNA2[0.00516982], LUNA2_LOCKED[0.01206292], LUNC[1125.74], MATIC-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.069409], SRM_LOCKED[.66832404], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00738803 | | ETH[0], LUNA2_LOCKED[0.86715932], USD[0.00], USDT[0] | | |
| 00738809 | | APT[1021], ETH[.00082782], FTT[30.11722231], GRT[.66321354], MNGO[9.0978], SOL[.03202], SRM[1.99841729], SRM_LOCKED[13.13438271], STEP[.01315], USD[6.32], USDT[0.06878800] | | |
| 00738817 | | AAPL[.61], ABNB[.875], AMD[1.3598632], AMZN[1.226], APHA[3.6], ARKK[1.4299694], BABA[.19], BIL[2], BITO[4.29], BNB[.07], BNTX[.17], BTC[0.0109915], BYND[1.79], COIN[.2199354], CRON[4.2], DKNG[6.87], ETH[.09899848], ETHW[.08999848], EUR[1.00], FB[.56], GLD[.44], GLXY[2.5], GOOGL[.942962], LTCBULL[.264340], LUNA2[2.36672946], LUNA2_LOCKED[5.52236875], LUNC[100000], MRNA[.085], MSTR[.055], NFLX[.12], NIO[1.285], NVDA[0.38496042], PENN[.37], PFE[.72], PYPL[.14], SAND[30], SLV[2.5], SOL[1.6498286], SPY[.161], SQ[.355], TLRY[6.8], TRX[357.000002], TSLA[.25], TSM[1.545], UBER[.4], USD[43.88], USDT[0], USTC[140], WNDR[35] | | |
| 00738861 | | ADA-PERP[0], AVAX[0], BNB-PERP[0], BTC[10.5920597B], BTC-PERP[0], ETH[11.06666465], ETH-20210326[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00628941], FTT[145.78619103], FTT-PERP[0], RAY[0], SOL[0.00000001], SOL-PERP[0], SRM[.02177723], SRM_LOCKED[.46025014], SUSHI[0], SUSHI-PERP[0], UNI[0], USD[330.84] | | ETH[11.052104], USD[49.55] |
| 00738868 | | 1INCH[0.35728228], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA[.36986475], ALPHA-PERP[0], APE-PERP[0], ASD[.0449574], ASD-PERP[0], ATLAS[1.1559], ATLAS-PERP[0], AUDIO-PERP[0], BADGER[0.00972851], BADGER-PERP[0], BAO[993.05075], BAO-PERP[0], BCH[0.00081985], BCH-PERP[0], BOBA-PERP[0], BTC[0.00014701], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[.00990424], CREAM-PERP[0], CRO-PERP[0], DOGE[1.00611723], DYDX[.0661645], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[0.00000019], FIDA-PERP[0], FLM[0.01550013], FLM-PERP[0], FTM[150.09239037], FTT-PERP[0], HNT-PERP[0], HT[0.55531445], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0.07956402], KNC-PERP[0], LRC-PERP[0], LUNA2[0.09681563], LUNA2_LOCKED[0.21190315], LUNC[1975.22964498], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SLP-PERP[0], SOL[.006286], SOL-PERP[0], SPELL-PERP[0], SRM[.9918725], SRM-PERP[0], STEP-PERP[0], SUSHI[0.12063412], SUSHI-PERP[0], SXP[0.03513117], SXP-PERP[0], TOMO[0.05766672], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000049], TRX-PERP[0], UNI-PERP[0], USD[40543.64], USDT[14.12382564], USTC-PERP[0], XRP[2688845], XRP-PERP[0] | | DOGE[1] |
| 00738871 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE[.04748008], APE-PERP[0], ATOM-PERP[0], AVAX[0.05403070], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-0316[0], BTC-MOVE-20220222[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0611[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[.000656], COMP-PERP[0], CREAM-PERP[0], CRO[.075555], CRO-PERP[0], DODO-PERP[0], DOGE[1.97915], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH[0.00635], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GLAM-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[0], IMX-PERP[0], LDO-PERP[0], LINK[.00043], LINK-PERP[0], LOOKS-PERP[0], LOOKS[.000004], LRC-PERP[0], LTC[.0004114], LTC-PERP[0], LUNA2[.00000001], LUNA2_LOCKED[0.00000001], LUNC[.00223175], LUNC-PERP[0], MANA-PERP[0], MATIC[.013166], MATIC-PERP[0], NEAR-PERP[0], NFT[.318650441712318077497][1], NFT[.364917650013281565NFT][1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[.0076465], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.000555], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[227.79294726], SRM-PERP[0], SRM[0.00000001], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[.0013275], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[3.000304], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.67], USDT[0.14770421], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00738884 | | ATOM[8.999785], AVAX[.04031], BNB[0], BTC[0.0030008], ETH[.00066383], FTM[.01179349], FTT[.0407616], LUNA2[0], LUNA2_LOCKED[10.12780891], LUNC[3894.04947015], MATIC[7.97994618], NFT[.297543634109858984/FTX EU - we are here! #34369](1], NFT [364415942609223611/FTX EU - we are here! #34165](1], NFT [372629119942114697/FTX AU - we are here! #36270](1], NFT [383268784470036260/FTX EU - we are here! #34434](1], TRX[23.03287939], USD[38.57], USDT[0.1885847], XRP[1.23696572] | Yes | |
| 00738892 | | ATLAS[8.41728789], ATLAS-PERP[0], AURY[.43385288], AXS[.000335], BNB[0.0000001], BOBA[0.00419], BTC[0.06820065], CEL[0.01704524], CHR[0.01816718], ETH[18.99940833], ETHW[11.00101833], FTM[.028905], FTT[.0856065], LUNA2[23.56468979], LUNA2_LOCKED[54.96094285], MATIC[.0121], OMG[.30419], POLIS[.09699008], PORT[.05177], RAY[.487551], SECO-PERP[0], SHIB-PERP[0], SLP[.0384], SOL[.00505488], SRM[.00008], STEP[.0144715], TRX[.250003], TRX-PERP[0], USD[0.00], USDT[13859.40], USD[0], USDT[0], USDT[.053489] | | |
| 00738953 | | ALPHA[1.31923], BNB[0.02734978], BTC[0.00012442], DOGE[.827841], DOT-PERP[0], ETH[4.25277714], ETHW[4.41738345], FTT[36.892989], FTT-PERP[0], RUNE[967.53541254], SHIB-PERP[0], SRM[.7151484], SRM_LOCKED[10.18633448], TRX[307.000006], USD[265.96], USDT[0], VET-PERP[0], XRP[.969056] | | |
| 00739009 | | BCH[.00000001], BTTPRE-PERP[0], DOGE-20210625[0], DOGE-20210625[0], EOS-20210625[0], ETC-PERP[0], FTT[.00000115], FTT-PERP[0], LTC-20210625[0], OXY-PERP[0], PRISM[599.898], RAY-PERP[0], SLND[0.9983], SOL-PERP[0], SRM[0.03158526], SRM_LOCKED[13130462], SRM-PERP[0], TRX-20210625[0], USD[49.88], WAVES-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0] | | |
| 00739026 | | FTT[5.095151], NFT [500013487620297733/FTX AU - we are here! #5145](1], NFT [504272205102207619/FTX AU - we are here! #50028](1], NFT [554402228096956075/FTX AU - we are here! #5135](1], SRM[1.12653582], SRM_LOCKED[10.99346418], TRX[.000001], USD[0.00], USDT[19.29230091] | | |
| 00739049 | | ADA-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-20210924[0], BNB-20210924[0], BTC[0.12894186], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], FIL-20210625[0], FTT-PERP[0], FTM[.48269550], FTT-PERP[0], KAVA-PERP[0], LUNA2[2.90636102], LUNA2_LOCKED[6.78150906], LUNC[632866.23270235], MKR[0], MKR-PERP[0], NEO-PERP[0], NFT [500522868032469661/FTX AU - we are here! #5849/1](1], ORCA[1000.6065], PERP-PERP[0], PRISM[23480], RAY[106.663407], RAY-PERP[0], REEF-PERP[0], SOL[0.00000002], SOL-20210625[0], SOL-PERP[0], SRM[333.42186019], SRM_LOCKED[66.66849594], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TRX[.000001], USD[24.13], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | BTC[.080409] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00739054 | | AUDIO[553.6122], BNB[.00979], BOBA[75], BTC[0.05086251], ETH[0.00096951], ETHW[0.00096950], FLOW-PERP[0], HXRO[864], ICP-PERP[0], LUNA2[8.14416199], LUNA2_LOCKED[19.00304465], MATIC[999.8], MOB[.12155], RUNE[.02647], USD[0.00], USTC[1152.84549301] | | |
| 00739074 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.99], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06497987], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000053], LUNC[.05], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[3.12797912], SRM_LOCKED[37.6843615], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00739123 | | ATOM[0], AVAX[0], BNB[0], BTC[0], CEL[0], ETH[0], ETHW[0], EUR[0.00], FTT[25], LUNA2[0], LUNC[0], MATIC[0], SOL[0], SUSHI[605.75556027], USD[0.02], USDT[0], USTC[0] | Yes | |
| 00739132 | | BAO[1], CHZ[150.00079301], DENT[8901.37894080], DOGE[117.40048515], ENJ[20.55953970], EUR[0.00], FTM[39.34746897], GALA[0], KIN[400010.31547270], LUNA2[0.00020300], LUNA2_LOCKED[0.00047367], LUNC[44.20407949], NFT [468845217412321989/Ape Art #493][1], NFT [544161225461210595/Number Stamp #10][1], SAND[30.74553112], SHIB[2478890.50015484], SOL[0], SUSHI[0], USD[0.00] | | |
| 00739224 | | SRM[4.87254943], SRM_LOCKED[0.1302245], USDT[0.00] | | |
| 00739273 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.51103588], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRM[1.01541904], SRM_LOCKED[439.93031413], USD[17582.56], USDT[0], WAVES-PERP[0] | | |
| 00739318 | | BNB[0.00046841], BTC[0], ETH[0.00000001], FTT[0], LUNA2[0.00562975], LUNA2_LOCKED[0.01313609], NFT [345603623978337889/FTX EU - we are here! #44071][1], NFT [347198102542261501/FTX EU - we are here! #22534][1], NFT [479537719968936622/FTX EU - we are here! #22597][1], NFT [573991350198626399/FTX EU - we are here! #22209][1], NFT [575887953809102009/FTX EU - we are here! #32967][1], USD[-0.10], USDT[0.00762828], USTC[0] | | |
| 00739321 | | AAVE-PERP[0], APE-PERP[0], ASD-PERP[0], ASD-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.15987620], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], LUNA2[0.00702908], LUNA2_LOCKED[0.01640118], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT [377909242622651757/FTX Crypto Cup 2022 Key #18725][1], NFT [426204197887598199/FTX AU - we are here! #47815][1], NFT [457661939222547999/FTX EU - we are here! #70180][1], NFT [561034092795396977/The Hill by FTX #45161][1], OP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.9774], USD[41.33], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00739334 | | AAVE-PERP[0], BNB-PERP[0], BTC[0.00010527], BTC-PERP[0], DOGE[.867], DOGE-PERP[0], ETH[0.00096834], ETH-PERP[0], ETHW[0.00096834], FTT[1.99667S], FTT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.02697907], LUNA2_LOCKED[0.06295117], LUNC[3874.75], MATIC-PERP[0], SOL-PERP[0], TRX[.00000S], USD[2.86], USDT[1.35784412], VET-PERP[0], ZIL-PERP[0] | | |
| 00739364 | | BALBULL[1154.88885409], BCH[40.614], BCHBULL[104248409.20468909], BSVBULL[2209659570.2056295], DOGEBULL[2584], EOSBULL[8.1684328.409491], ETCBULL[10478.69], FIDA[1001.13881168], FIDA_LOCKED[1.3048749], FTT[911.29420177], KNCBULL[5109.998157], LEOBULL[0], LUA[0], LUNA2_LOCKED[2648.304721], SXPBULL[3252000.31488545], TRX[.000013], USD[13.26], USDT[0.00271367], ZECBULL[166600] | | |
| 00739381 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC[.715], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.04272625], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[-0.01983025], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[-0.00583447], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.26438252], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00015396], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.04262], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[1.05268025], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO[.97283], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC[0.01005780], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[-0.01340314], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NFLX-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[11.8255], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00145202], SOL-PERP[0], SPELL-PERP[0], SRM[.84024], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG[.10073], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.045], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.06722587], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[9122.49], USDT[209.9981], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00739392 | | BF_POINT[200], BTC-PERP[0], BULL[0], ETH[1], ETHBULL[0], EUR[0.00], FTT[150.00000001], SRM[23.20418291], SRM_LOCKED[98.29026393], USD[47413.04], USDT[0.00000001] | | |
| 00739400 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-062740], CEL-0930[0], CEL-PERP[0], EOS-0930[0], EOS-PERP[0], ETH-0331[0], ETH-1230[0], ETH-PERP[0], FTT[0.00225200], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], KLUNC-PERP[0], LOOKS-PERP[0], LUNA2[1.10956484], LUNA2_LOCKED[2.58898462], LUNC-PERP[0], NFT [313847340627966410/FTX EU - we are here! #133064][1], NFT [432386851431293645/FTX EU - we are here! #132868][1], NFT [462128674327273306/FTX EU - we are here! #133147][1], OP-0930[0], OP-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], TRX[.000031], USD[-1119.38981935], USDT-PERP[0] | Yes | |
| 00739405 | | ATLAS[175784.41673532], ATLAS-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC[0.12180826], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX[4.2], DYDX-PERP[0], FTT[44.58226201], FTT-PERP[0.99999999], HBAR-PERP[0], KLAY-PERP[1330], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.07946], LUNC-PERP[193000], MNGO-PERP[2000], NFT [336834301223882464/FTX EU - we are here! #106421][1], NFT [340506032440152845/FTX EU - we are here! #257086][1], NFT [412748305394538/FTX AU - we are here! #50061][1], NFT [506866370759310399/FTX EU - we are here! #119903][1], NFT [565970306434310717/FTX AU - we are here! #46928][1], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SOL[13.25128177], SOL-PERP[0], SRM[109.47220197], SRM_LOCKED[536372671], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[0.15970201], USD[-426.46], USDT[0.00000001], VET-PERP[0], WRX[0], XRP-20210625[0], XRP[.453203], XRP-PERP[0] | | BTC[.115425] |
| 00739450 | | BTC[0], BTC-PERP[0], ETH[15], ETHBULL[26.15655785], ETH-PERP[0], EUR[0.01], FTT-PERP[0], MANA-PERP[0], ROSE-PERP[0], SRM[.23264244], SRM_LOCKED[134.389794], SYN[422.15840909], TOMOBULL[30902.18158943], USD[30.61], USDT[0] | | |
| 00739458 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANKR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DMG-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GENE[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00965165], LUNA2_LOCKED[0.02252052], LUNA2-PERP[0], LUNC[228.64005024], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], OKB-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.008134], TRX-PERP[0], USD[0.39], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00739503 | | FTT[5.08161183], SOL[.19981], SRM[.09446296], SRM_LOCKED[.64210221], USD[0.71], USDT[0] | | |
| 00739518 | | BNB[.00504032], BOBA[.0999], DYDX-PERP[0], LUNA2[0.01906734], LUNA2_LOCKED[0.04449047], LUNC[4151.954436], TRX[.000001], USD[0.00] | | |
| 00739544 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0316[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.00000001], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[-70], FTT[25.04547021], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT [576123722925880/NFT][1], OP-PERP[3100], SRM[1.68887996], SRM_LOCKED[731.70724695], SRM-PERP[37500], STEP-PERP[0], SUSHI-PERP[0], TRX[.000028], USDT[7293.36], USDT[26398.32279656], USDT-PERP[0], USTC-PERP[0], WBTC[0] | | |
| 00739565 | | EUR[0.00] | | |
| 00739588 | | ATLAS[.2393], ATLAS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], LUNA2[0.00203798], LUNA2_LOCKED[0.00475529], LUNC[443.77566686], POLIS-PERP[0], RAY[.236916], SHIB-PERP[0], SOL[0.00000001], SRM[2.55193356], SRM_LOCKED[303.3168613], SRM-PERP[0], TRX[.001556], USD[0.00], USDT[0], XRP[0] | | |
| 00739588 | | FTT-PERP[0], SRM[9.24845843], SRM_LOCKED[34.15994183], USD[4.33] | | |
| 00739602 | | ATLAS[128292.205], AVAX[.0000056], BICO[2.19764869], BTC[0.01030002], CRV[.03195], DFL[.05935], DOGE[.2692975], ETH[.139], ETHW[1.193.1848495], GALA[20240.1633], GODS[.0428537], IMX[17969.4525184], LOOKS[.47663175], LTC[.00007937], LUNA2[4.60259161], LUNA2_LOCKED[10.73938043], LUNC[100224.01443T5], MANA[.00718], MER[.646427], MNGO[8130.00055], NEAR[223.7], OXY[53949055], POLIS[.007757], PSY[7444.00625], RAY[7332855], REAL[.0007475], ROSE-PERP[0], SAND[.00187], SKL[.20707], SOL[51.05292390], SRM[29.71112673], SRM_LOCKED[91.16342752], STEP[.09223095], TRX[.000035], USD[7390.02], USDT[0.55240301], XRP[.0537315] | | |
| 00739610 | | BTC[0], ETH[1.45201322], ETHW[1.44406258], FTT[25], LUNC-PERP[0], MKR[0], MKR-PERP[0], PAXG[0.00002961], PAXG-PERP[0], SOL[12.06565589], SRM[.07220065], SRM_LOCKED[29780283], STEP-PERP[0], USD[57.35], USDT[0] | | ETH[1.451996], RAY[129.43881599], SPY[10.016013], USD[57.34] |
| 00739638 | | AAVE[.0091621], ATOM-PERP[0], BTC-PERP[0], COPE[74.9701], DOT-PERP[0], ETH-PERP[0], FTM[80.98442], FTM-PERP[0], FTT[.03331], LOOKS-PERP[0], LUNA2[0.23207160], LUNA2_LOCKED[0.54150040], LUNC[50534.08], LUNC-PERP[0], MATIC-PERP[0], RAY[14.997], SOL[2.834293], SOL-PERP[0], TRX[.000012], USD[213.85], USDT[0.28053895] | | |
| 00739661 | | BTC[0.00015359], BTC-PERP[0], COMP[0.00007392], ETC-PERP[0], ETH[0.00088960], ETH-PERP[0], ETHW[0.00088960], FTT[2.15170272], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LUNA2[0.72125548], LUNA2_LOCKED[1.68292946], LUNC[157054.9], NEAR-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[956.34], USDT[7045.04026436], WAVES-PERP[0] | | |
| 00739679 | | ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], GMT-PERP[0], LRC-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SRM[.00556533], SRM_LOCKED[0.0440715], TLM-PERP[0], USD[0.00], USDT[0.00000258] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00739681 | | AGLD[0], ALGO-PERP[0], ATLAS[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CQT[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], LINA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT (476868603606863336/FTX Crypto Cup 2022 Key #5395)[1], OMG-PERP[0], POLIS[0], RAY[0], SHIB-PERP[0], SOL-PERP[0], SOL[0], SRM[0.15259209], SRM_LOCKED[0.4356826], STEP-PERP[0], STX-PERP[0], USD[0.00], USDT[0] | | |
| 00739711 | | BCH[0], BCH-PERP[0], BNB[0], DOGE[0], FTT[0], FTT-PERP[0], HT[0], SRM[1.16986321], SRM_LOCKED[13.08010834], SRM-PERP[0], USD[0.61], USDT[0.00000001] | Yes | |
| 00739719 | | BTC[0], FTT[0], SRM[.6485988], SRM_LOCKED[2.4714012], USD[0.00], USDT[0.00000001] | | |
| 00739750 | | AMPL[0], BTC[0], LUNA2[0.00134423], LUNA2_LOCKED[0.00313654], LUNC[292.71], USD[0.00], USDT[0] | | |
| 00739768 | | ALTBULL[11.09095648], ALT-PERP[0], AUDIO-PERP[0], BULLSHIT[0], CEL-PERP[0], ETH[0], EXCHBULL[0], EXCH-PERP[0], FIDA[.10938495], FIDA_LOCKED[.45173137], LTC[0], MANA-PERP[0], MIDBULL[0], MID-PERP[0], SHIB[70778], SHIT-PERP[0], SOL[0], SOL-PERP[0], USD[111.95], USDT[0], USDT-PERP[0] | | |
| 00739775 | | AAVE-PERP[0], ADA-PERP[0], BEAR[23.335], BNBBULL[0], BTC-PERP[0], BULL[0.00000405], DOGEBULL[0.00000228], DOGE-PERP[0], EOSBULL[30560.356557], ETH[0.00000001], ETHBULL[0.00006174], ETH-PERP[0], FTT[0], ICP-PERP[0], KNC-PERP[0], MATIC[.08805], MATICBEAR2021[.06489], MATICBULL[.00722505], MATIC-PERP[0], RAY[-0.00000001], ROOK[0.10606715], SOL-PERP[0], SOL[0], USD[0.00451470], XMR-PERP[0], XTZBEAR[33.84] | | |
| 00739789 | | ATOM[21.12444935], AVAX[1.04780242], BTC[0.22163719], EUR[0.00], FTT[7], LUNA2_LOCKED[103.2061091], SNX[22.51973845], SOL[5.10927471], SPELL[10000], SUSHI[13.42291242], TRX[.000001], USD[762.71], USDT[6357.23422421], USTC[6261.138673] | Yes | ATOM[21.078517], AVAX[1.046377], SNX[22.386304], SOL[5.052622], SUSHI[13.39335], USD[757.76], USDT[1000] |
| 00739794 | | SRM[1.29136565], SRM_LOCKED[7.70863455], USD[25.00] | | |
| 00739838 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-MOVE-0129[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[1.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00126162], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LOGANG2021[0], LTC-0325[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[0], SRM[.00001804], SRM_LOCKED[.00284267], SRM-PERP[0], STG[3489.5382], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.19], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00739853 | | 1INCH-PERP[0], AAVE-0930[0], AAVE-1230[0], AAVE-PERP[0], ADA-0624[0], ADA-20211231[0], ADA-PERP[0], AGLD[.09546945], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0930[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.01026756], BNB-PERP[0], BSV-PERP[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-0624[0], COMP-0930[0], COMP-1230[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], EDEN[.09424984], EDEN-20211231[0], EDEN-PERP[0.4588.7], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH[0.44545200], ETH-PERP[1.546], ETHW[7.44545199], FIDA[.3795209], FIDA_LOCKED[.29079369], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[86.18898885], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-0930[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20211231[0], LTC-PERP[0], MATIC-1230[0], MATIC-PERP[0], MOB[.49639], NEAR-PERP[0], OKB-PERP[0] (includes Hill by FTX #41483[1], OKB[.09572400], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[1177], PRIV-20210625[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.02555422], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SRM[13.98195], SRM-PERP[0], SRN-PERP[0], SXP[.0931771], THETA-0624[0], THETA-PERP[0], TRU-PERP[0], TRX[.001155], UNI-0930[0], UNI-1230[0], UNI-PERP[0], USD[-3410.89], USDT[69147.58938248], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | USDT[54895.780478] |
| 00739881 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[142.49868292], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.80426977], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NFT (51731634113651321B/The Hill by FTX #4827)[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-1230[0], STORJ-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.79], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00739928 | | BTC[.00005021], ETH[.00045775], ETHW[.00045775], FTT[.09611843], LINK[.04543155], OXY[.915], SRM[1.89590732], SRM_LOCKED[7.22409268], STG[3466], TRX[.000003], USD[2.36], USDT[0] | | |
| 00739954 | | BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], ETC-PERP[0], FTT[.0488612], FTT-PERP[0], LINK-PERP[0], SRM[5.09855371], SRM_LOCKED[19.38144629], SRM-PERP[0], UNI-PERP[0], USD[0.04], XRP-PERP[0], ZEC-PERP[0] | | |
| 00739955 | | ATLAS[735], FTT[0.00755951], GODS[38.8], IMX[16.8], LUNA2[0.11993099], LUNA2_LOCKED[0.27983899], LUNC[26115.227532], LUNC-PERP[0], POLIS[8.8], USD[0.00], USDT[0] | | |
| 00739966 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.59463027], FTT-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[.06673631], LUNA2_LOCKED[0.15571806], LUNC[14531.973024], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], TOMO-PERP[0], USD[13.84], USDT[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00739994 | | BTC[0], CEL[0], CRO[0], ETHW[.00066275], FTT[0], LINA[0], LINK-20211231[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00714364], MATIC[0], RAY[0], SOL[0], SOL-20211231[0], SRM[0.00000436], SRM_LOCKED[0.0379142], TRX[0.00000800], USD[0.00], USDT[2384.52190388] | | |
| 00740049 | | ETH[0], FTT[.060506], FTT-PERP[0], ICP-PERP[0], RSR[9.19256], SOL[0], SRM[1.02897069], SRM_LOCKED[71516417], TRX[.205176], USD[0.00], USDT[0], XRP[0] | | |
| 00740059 | | AXS[0.00000001], AXS-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DAI[0], DOGE-PERP[0], ETH[0], ETH-20211231[0], ETHW[0], FTT[280.40273069], FTT-PERP[0], GBP[5438.00], LINK[1013.53489634], LUNC-PERP[0], MATIC[305.24629000], MER-PERP[0], NFT (509713858040551113/The Hill by FTX #46832)[1], SHIB-PERP[0], SOL[693.48552917], SOL-PERP[0], SRM[1503.18614978], SRM_LOCKED[8.02015454], STEP-PERP[0], TRX[0], USD[3661.89], USTC-PERP[0] | | |
| 00740199 | | AKRO[173.8872027], FTT[5.09663643], RAY[23.5385187], SOL[12.52513038], SRM[44.49579047], SRM_LOCKED[.80349325], TRX[.000002], USD[0.02], USDT[0.00000001] | | |
| 00740215 | | AAVE[84.40106529], APT-PERP[0], BAND[0], BTC[0.00004673], BTC-20210625[0], BTC-PERP[0], DAI[0], DOGE[0], DYDX[7238.53035880], DYDX-PERP[0], ETH[7.40962563], ETH-PERP[0], ETHW[7.30575631], FTT[25], FTT-PERP[631.1], LINK[0], LUNA2[0.00696643], LUNA2_LOCKED[0.01625500], LUNC[0.00157623], MATIC[0], RUNE-PERP[0], SAND-PERP[0], SOL[387.80461556], SOL-PERP[171.03], SRM[3.00734599], SRM_LOCKED[12.40788889], SXP-PERP[0], TRX[0.00000100], USD[-13676.65], USDT[0.00000001], USTC[0.98613100], USTC-PERP[0] | Yes | |
| 00740235 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[-0.00015904], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[.055481], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000351], LUNA2_LOCKED[0.00000820], LUNC[.7653606], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-20211024[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[7.40], USDT[0.00368164], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00740249 | | BTC[0.00005971], ETH[1.103], ETHW[1.103], FTT[0.75096329], LUNA2[0.00552490], LUNA2_LOCKED[0.00122478], LUNC[114.3], USD[0.00], USDT[0] | | |
| 00740254 | | ATOMBULL[454137.56044462], CQT[86.70759615], ETCBULL[13.74841166], ETHBULL[187.07715873], GRTBULL[1069061.79254115], LINKBULL[1255.65944766], LUNA2[5.75874344], LUNA2_LOCKED[3.43706804], MATICBULL[4407468.00622288], SHIB[1023345.16915438], SXPBULL[76309.44750973], THETABULL[47.11453636], TRX[0.00000100], USD[0.00], USDT[1752.28851085], VETBULL[1784.81260886] | | |
| 00740260 | | BTC[0.00025401], MATIC[0], SOL[0], SRM[36.28126654], SRM_LOCKED[199.66899264], USD[7.31], USDT[0] | | |
| 00740296 | | AGLD[.01475], AGLD-PERP[0], ALCX-PERP[0], ANC[.92507934], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BLT[.7969375], BNB[.01848], BNT-PERP[0], BOBA-PERP[0], BRZ-20210326[0], BRZ-20210625[0], BRZ-PERP[0], BTC-PERP[0], BTT[915640], C98-PERP[0], CEL-20210625[0], CEL-PERP[0], CLV-PERP[0], CREAM-20210326[0], CRO-PERP[0], CVC-PERP[0], DOT[.00785], DYDX-PERP[0], ETHW[.0003413], FIDA-PERP[0], FTM-PERP[0], FTT[.096352], FTT-PERP[0], GST[0.06481566], GST-PERP[0], HOLY-PERP[0], HUM-PERP[0], JST[8.9398], KBT[9591.12], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNA2[.00664294], LUNA2_LOCKED[.01550020], LUNC[0.0006866], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], OKB-20210625[0], OMG-20210325[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-20210625[0], REEF-PERP[0], RON-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STARS[.28386], STEP-PERP[0], STX-PERP[0], SUN[0.00075173], SXP-PERP[0], TONCOIN[.076256], TONCOIN-PERP[0], TRX[.025055], TRY[1.38], TRYB-20210326[0], TRYB-20210625[0], TRYB-PERP[0], UNISWAP-20210326[0], UNISWAP-20210625[0], USD[2264.14], USDT[244.47107200], USDT-PERP[0], USTC[.9403355], USTC-PERP[0], XAUT-20210326[0], XAUT-20210625[0], XAUT-PERP[0], YFI-20210625[0], YFII-PERP[0] | | |
| 00740316 | | 1INCH-PERP[0], AR-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-20210625[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], FLM-PERP[0], FTT[28.17652462], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], MATIC-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], SOL[12.92777830], SOL-PERP[0], SRM-PERP[0], THETA-20210326[0], THETA-PERP[0], UBXT[10696.66048094], UBXT_LOCKED[55.84641661], USD[0.07], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00740328 | | ETH[.12112808], FTT[2081.53215429], SRM[1.59561762], SRM_LOCKED[921.73512679], USD[23882.06], USDT[0.00000001] | | |
| 00740359 | | AAVE-PERP[0], BNT[.07940969], EDEN[.00000001], ETH[.011], FTT[25.09945844], ICP-PERP[0], LUNA2[1.84534165], LUNA2_LOCKED[4.30579718], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[25458], SHIB-PERP[0], SOL-PERP[0], SUSHI[.00296526], SUSHI-PERP[0], TRX[.001448], UNI-PERP[0], USD[0.93], USDT[0.00000001] | | |
| 00740368 | | ALCX[.5], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CUSDT-PERP[0], ETH[.00000001], ETH-PERP[0], FLT[0], HOLY[0], KIN-PERP[0], LTC-PERP[0], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], OXY[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], SECO-PERP[0], SOL[0], SOL-PERP[0], STEP[0], STEP-PERP[0], USD[340.01], USDT[0] | | |
| 00740381 | | BTC[0.00155380], DENT[1900], ETH[0.00700000], FTT[0.49178685], LINK[0], LTC[0.00713312], RAY[5.47754123], SOL[0.30837899], SRM[0.34124729], SRM_LOCKED[0.00316665], USD[17.60], USDT[0] | | LTC[.007] |
| 00740394 | | APT[27], DOGE[182.48136086], LTC[.13291176], LUNA2[0.00413391], LUNA2_LOCKED[0.00964581], LUNC[900.1697068], SOL[7], USD[0.20], USDT[0.06216450] | | |
| 00740417 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT[41], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM[0.10], FTM-PERP[0], FTT[42.78844634], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[4.33863683], LUNA2_LOCKED[10.05348595], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[.2.55], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SYN[324], THETA-PERP[0], TRX[.000057], UNI-0325[0], UNI-PERP[0], USD[249.83], USDT[0.00337127], USTC[0000001], USTC-PERP[0], XRP-PERP[0] | | |
| 00740433 | | 1INCH[0], AVAX[6.89037457], BNB[3.54188675], BNT[72.95318073], BTC[0.01743047], BTC-PERP[.0777], CBSE[0], COIN[0.64494479], ETH[0, EUR[0.17], FTM[453.91374], FTT[38.32247457], LINK[10.16551755], LUNA2[17.77818544], LUNA2_LOCKED[41.4824327], LUNC[3871237.31], MATIC[280.86851458], SOL[30.85259365], TRX[2.24347097], UNI[12.4476345], USD[708.58], USDT[533.31482968] | | AVAX[6.798708], BNT[61.198821], EUR[0.17], LINK[10.156936], SOL[30.335853], TRX[2.000125], USD[1.00], USDT[98958934] |
| 00740436 | | AAVE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AURY[1.55648491], AVAX-PERP[0], AXS-PERP[0], BTC[.00183626], BTC-PERP[0], DEFIBULL[1.5], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[27.416081], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX[600], LINK-PERP[0], LRC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO[313.324858], ONE-PERP[0], POLIS-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[2.82], SOL-PERP[0], SPELL[450000], SRM[48236322], SRM_LOCKED[52391434], SRM-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[98.95], USDT[4.37431700] | | USDT[1.101905] |
| 00740453 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM[.000175], ATOM-PERP[0], AVAX[.000487], AVAX-PERP[0], BAND-PERP[0], BNB[0.00010096], BNB-PERP[0], BTC[.00001282], BTC-PERP[0], CVX-PERP[0], DAI[0.25228227], DODO-PERP[0], DOGE[6.14384692], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00058725], ETH-PERP[0], ETHW[0.00000612], FIDA[.00240305], FIDA_LOCKED[0.0055552], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05740609], FTT-PERP[0], FXS[.0644734], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS[.0199150], MATIC-PERP[0], NEAR-PERP[0], NFT (346289068647881517FTX EU - we are here! #13207)[1], NFT (356249582196983649Monaco Ticket Stub #124)[1], NFT (379044505136451877/FTX AU - we are here! #23988)[1], NFT (467609189444588705/FTX EU - we are here! #24000)[1], NFT (544941417391096345/FTX EU - we are here! #132522)[1], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.12553224], SRM_LOCKED[27.14038825], SRM-PERP[0], STEP[.00000001], SUSHI-PERP[0], SXP[0.02665814], SXP-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.11], USDT[0.00012341], USTC[0.72507980], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 00740454 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[94458.086], ATLAS-PERP[0], CITY[.0215], CRV-PERP[0], DOGE-PERP[0], GALA-PERP[0], ICP-PERP[0], KIN[10000], LUNA2[0.00000055], LUNA2_LOCKED[0.00000128], LUNC[.12], MNGO[20], USD[0.53], USDT[0.00010187], XLM-PERP[0], XRP-PERP[0] | | |
| 00740458 | | AVAX[0], AVAX-PERP[0], BAND[0], BNB[.00000001], BTC[0], BTC-PERP[0], DOGE[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], ICP-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], SOL-PERP[0], TRX[.00000], USD[44410.73], USDT[0], WBTC[0], WFLOW[.09874904] | | |
| 00740501 | | AAVE[.0999806], AVAX[.0991464], BIT[.969154], BTC[0.00066544], COPE[47.990688], DYDX[15.0970706], ETH[0.03330933], ETHW[0.31230933], FTT[1.2907074], IMX[29.885568], KIN[1], LUNA2[1.29559770], LUNA2_LOCKED[3.02306131], LUNC[282119.12826922], MAPS[68.986614], NEAR[.096896], OXY[243.952664], RAY[29.992725], RNDR[137.5733056], SXP[.0867927], TRX[.00007], USD[0.00], USDT[16.12958020], YFII[0.07398564] | | |
| 00740554 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD[.040633], ASD-PERP[0], ATLAS[1], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT[0], BIT-PERP[0], BNB[.05618045], BNBBULL[0], BNB-PERP[0], BNTX[0], BOBA-PERP[0], BTC[0.00000002], BTC-PERP[0], COIN[0], CRO[0.00035002], CRO-PERP[0], DAWN[0], DAWN-PERP[0], DEFI-PERP[0], DFL[0], DOGE[0.00000001], DOGEBULL[0], DOGE-PERP[0], DRGN-PERP[0], EDEN[0], EDEN-PERP[0], ENJ-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00044452], ETHBULL[0], ETH-PERP[0], ETHW[0.00000008], FIL-PERP[0], FTM-PERP[0], FTT[992.64125004], FTT-PERP[0], GAL[0], GALA-PERP[0], GMT[0.00000002], GMT-1230[0], GMT-PERP[0], GOOGL[0.00000013], GOOGLPRE[0], GST[0.01116326], GST-PERP[0], HNT[.0002595], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB[831304.72880000], KSHIB-PERP[.671181], KSCS-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.60065513], LUNA2_LOCKED[1.39992688], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATICBULL[0], MATIC-PERP[0], MRNA[0], NIO[0], OKB-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[.00005000], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00066672], SOL-PERP[0], SOS-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.140157], TRX-PERP[0], TSLA[.00280478], TSLAPRE[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[39838.96], USDT[0.00198411], USTC[0.00080015], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00740573 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BLT[.244], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DFL[2.97360105], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.04963534], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOGANG221[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.28522314], LUNA2_LOCKED[0.66552066], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[.674], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.7068042], SRM_LOCKED[5.29431958], SRM-PERP[0], SRN-PERP[0], STEP[.0942964], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[2.60], USDT[.34391199], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00740613 | | BNB[14.95828912], FTT[0.13605240], FTT-PERP[0], GENE[.00000001], LUNA2[0.05594206], LUNA2_LOCKED[0.13864682], LUNC[.005522], NFT (436779354224724319/FTX AU - we are here! #54867)[1], NFT (441847656266980971/FTX EU - we are here! #29053)[1], NFT (478244963874813698/FTX EU - we are here! #29100)[1], NFT (542830879737829916/FTX EU - we are here! #29086)[1], USD[4.49], USDT[0] | Yes | |
| 00740657 | | ADA-PERP[0], ATLAS-PERP[0], AVAX[0], BAO[130820.73225264], BAO-PERP[0], BTC[0.23118734], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH[0.90229496], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[199.79364213], FTT-PERP[0], LOOKS[0.00000001], LTC-PERP[0], LUNA2[0.30414387], LUNA2_LOCKED[0.70750147], LUNC-PERP[0], NFT (346687882225158753/The Hill by FTX #32419)[1], NFT (443248363191156722/FTX AU - we are here! #41373)[1], NFT (557340034283165060/FTX AU - we are here! #41418)[1], OLY[2021][0], SAND-PERP[0], SOL[0.00242190], SOL-PERP[0], UNI[0], USD[43.53], USDT[0.00000001] | Yes | |
| 00740731 | | BTC[0], ETH[0], FTT-PERP[0], LUNA2[0.92027361], LUNA2_LOCKED[2.14730509], LUNC[200391.51643643], TRX[.000058], USD[0.01], USDT[61.78615001] | | USDT[61.006082] |
| 00740760 | | ATLAS[7180], CRO[1000], DOGE[269.02656832], DOT[10.105], ETH-0201032[0], ETH-0201062[0], ETH[4.21], LINK-0201032[0], LINK-0201062[0], LINK[100, LUNA2[1.31398513], LUNA2_LOCKED[3.06596531], LUNC[286123.03], POLIS[140], POLIS-PERP[0], SOL-0201123[0], SOL[35], SRM[1.31719222], SRM_LOCKED[7.86280778], USD[12149.43], USDT[0] | | USD[12000.00] |
| 00740762 | | ANC-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], LUNA2[0.06636096], LUNA2_LOCKED[0.01485625], LUNA2-PERP[0], LUNC-PERP[0], SOL[0], SOL-0210625[0], SOL-PERP[0], USD[1.82], USDT[0] | | |
| 00740764 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], COMP-PERP[0], COPE[.57195], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUA[.01509823], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[100000], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[1.6143], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[7243.71822562], VET-PERP[0] | | |
| 00740780 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD[.07491905], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-2021062[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], COPE[.9608125], DEFIBULL[0.00000257], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH[0.00083556], ETH-20210604[0], ETH-20210625[0], ETCBEAR[42452.2975], ETC-PERP[0], ETH[0.00083556], ETH-20210604[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00083556], EUR[60000.00], EXCH-PERP[0], FIL-PERP[0], FTT[0.01591032], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[0.03564193], HOT-PERP[0], HXRO[.9388372S], HYPL-2021032[0], KIN[9603.7775], KIN-PERP[0], LEO[.85347675], LEO-PERP[0], LINK-PERP[0], LRC[.9658013], LTC-PERP[0], MAPS[.90818725], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY[.38412005], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PYPL-20210326[0], RAY[.86443025], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00094144], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLV-20210326[0], SOL[0.00875800], SOL-PERP[0], SRM[4.93389307], SRM_LOCKED[16.62624075], SRM-PERP[0], STEP-PERP[0], SUSHI[0.46131814], SUSHI-PERP[0], SXP[-0.10004817], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TWTR-20210326[0], UBXT[.553703], UNI-PERP[0], USD[0.00943124], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00740793 | | ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALT-20210625[0], ALT-PERP[0], AMC-0325[0], ARKK-0325[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AXS-PERP[0], BABA-0325[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.04425911], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], JOE[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[1.24521430], LUNA2_LOCKED[2.90550046], LUNC[.005], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS[0], POLIS-PERP[0], PRIV-PERP[0], RAY[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SXP-PERP[0], TSLA-0325[0], USD[44.73], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00740813 | | ANC-PERP[0], BTC-PERP[0], CEL[.040606], GST-PERP[0], HGET[.0228585], HT[0], LUNA2_LOCKED[0.00247091], MATH[.015222], RAY[.95516], TRX[.000002], USD[-1368.31], USDT[1519.82364360], USTC[0.14990151], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00740907 | | FTT[0.04232810], NFT (335222759989203279/Austria Ticket Stub #1278)[1], NFT (357718410487647023/FTX EU - we are here! #118871)[1], NFT (512055428098745618/FTX AU - we are here! #49779)[1], SRM[160.73714334], SRM_LOCKED[5.89288542], USD[0.00], USDT[0] | | |
| 00740913 | | BTC[0.01566253], FTT[0.08763991], LUNA2[0.00002695], LUNA2_LOCKED[0.00006290], SOL[1.00401462], TSLA[.002014], USD[0.81] | | |
| 00740915 | | 1INCH-20210625[0], AAVE-PERP[0], ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BTC[0.05000001], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CREAM-20210625[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210625[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[180.04754721], FTT-PERP[0], ICX-PERP[0], LTC-20210625[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00258002], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MSOL[0], OKB-20210625[0], OXY-PERP[0], PRISM[0], RAY[.95721046], RAY-PERP[0], SAND-PERP[0], SOL[1.19966793], SOL-20211231[0], SOL-PERP[0], SRM[8.16652203], SRM_LOCKED[19.78217973], SRM-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-20210625[0], TRX-20210625[0], TRX[.889703], UNI-0325[0], USD[-548.66], USDT[0.00002922], XRP-20210625[0], YFI-PERP[0], YFI-20210625[0] | | |
| 00740937 | | BCH[.00002631], BCH-PERP[0], DOGE[0], DOGE-PERP[0], FTT[.00002494], FTT-PERP[0], OXY[148.92672065], OXY-PERP[0], SRM[128.57704261], SRM_LOCKED[3.60296694], SRM-PERP[0], USD[0.00] | | |
| 00740987 | | ADA-PERP[0], AVAX[0.00854500], AVAX-PERP[0], BAO[.00000001], BNB-20210625[0], BTC[0], BTC-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00021600], FTM[0], FTT[0.02429467], GALA-PERP[0], LINK[.018355], LUNA2[0.00204709], LUNA2_LOCKED[0.00477656], LUNC[.0065945], MATIC[8.1375], MATIC-PERP[0], OMG-20211231[0], PEOPLE-PERP[0], SAND-PERP[0], SOL[.006907], SOL-PERP[0], SPELL[.00000001], SRM[1.73697721], SRM_LOCKED[10.50302279], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000000] | | |
| 00741015 | | BCH[.52495454], FTT[596.05586025], LTC[0.00000992], SRM[.38490215], SRM_LOCKED[56.90440643], TRX[5.002532], USD[0.00], USDT[0.00828565] | Yes | |
| 00741018 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-MOVE-WK-0617[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM[.979328], FTT[2.59706803], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00560466], LUNA2_LOCKED[0.01307754], LUNC[.007065], LUNC-PERP[-20000], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PERP[0], RAY[.49954875], RAY[.7824], RAY-PERP[0], RVN-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0.00077800], TRX-PERP[0], UNI[0.09869280], UNI-PERP[0], USD[32.03], USDT[1.71576514], USDT-PERP[0], USTC[0.79336239], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00741086 | | AVAX-PERP[0], BNB[0.00000001], BTC[0.00000001], EDEN-PERP[0], ETH[11.84505205], ETH-PERP[0], ETHW[0], FTT[1009.60440093], SOL[0.81213226], SOL-PERP[0], SRM[9.66758415], SRM_LOCKED[132.18138059], USD[0.65], USDT[0], USTC-PERP[0] | | SOL[.811076] |
| 00741108 | | BCH[0], BTC[0.00005921], FTT[0.13699166], LUNA2[2.96398745], LUNA2_LOCKED[6.91597072], LUNC[645414.50813418], USD[6.69], USDT[0.00000035] | | |
| 00741113 | | AGLD-PERP[0], APE[.00796425], APT[.80411], APT-PERP[0], ATOM[.068501], ATOM-PERP[0], BTC[0.00003395], BTC-PERP[0], CHZ-PERP[0], DOGE[.47872], DOGE-PERP[0], DYDX[.02381425], EDEN-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00009809], FTT[0], FTT-PERP[0], GAL[.09765], GALA-PERP[0], GST[.050885], GST-PERP[0], HOT-PERP[0], IMX[.0505764?], JASMY-PERP[0], LDO[.4420475], LDO-PERP[0], LUNA2[0.00215348], LUNA2_LOCKED[0.00502478], LUNC[.0069372], MATIC[0.1946], MATIC-PERP[0], NFT (456040441890328752/Medallion of Memoria)[1], NFT (490608661954027778/Medallion of Memoria)[1], NFT (506310304175212851/FTX Crypto Cup 2022 Key #18613)[1], NFT (513510318226321976/The Reflection of Love #3701)[1], OP-PERP[0], SOL[0.00883965], SOL-PERP[0], TRX[.000001], USD[-6.62], USDT[0.00000001], WAVES-PERP[0], XPLA[1.00185041], XRP[0.53217500], XRP-PERP[0] | Yes | |
| 00741183 | | ADABEAR[5416200], BNB[0], ETHBEAR[98930.7], LUNA2[0.00000003], LUNC[.008212], SHIB[75840], SUSHI[0], SUSHIBEAR[30534734208], SUSHIBULL[32573347.82], SXPBEAR[81860], TRX[.000003], USD[0.05], USDT[0] | | |
| 00741319 | | 1INCH[6.18066866], AAVE[0.05204828], ADA-PERP[0], ALPHA[8.44599075], AMPL[0], BAND[1.16203166], BNB[0], BTC[0.00161114], CHZ[29.9793], CREAM[.0699559], DOT[1.07211603], ETH[0.01336860], ETHW[0.01329880], EUR[0.00], FTT[0.44423745], GRT[99.982], HBAR-PERP[0], LINK[0.71987898], LTC[.24], LUNC-PERP[0], MTL[2.398488], POLIS[24.3], REEF[809.8542], SAND-PERP[0], SNX[1.23121457], SOL[0.16878951], SOL-PERP[0], SRM[1.36419936], SRM_LOCKED[04885282], SXP[4.95086453], USD[0.00] | | 1INCH[6.176294], AAVE[.052023], ALPHA[8.260228], BAND[.871495], BTC[.001611], DOT[1.068864], ETH[.013307], ETHW[.013296], LINK[.7193], SNX[1.224607], SOL[.165386] |
| 00741331 | | ETH[0], FTT[0.15487026], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0051862], SXPBULL[0], USD[142.39], USDT[2.01875341] | | |
| 00741358 | | ASD-PERP[0], BTMX-20210326[0], ETH-PERP[0], FTT[0], GMT-PERP[0], LUNA2[0.00367957], LUNA2_LOCKED[0.00858566], LUNC-PERP[0], TRX-PERP[0], USD[13.92], USDT[1.19437289], USTC[0.52086107] | | |
| 00741371 | | BTC[0.00000512], DOGE[0.97174533], ETH[.79077978], ETHBULL[.0001], ETHW[0.00005743], FTT[80.59506557], LUNA2[0.04686099], LUNA2_LOCKED[0.10934231], LUNC[10204.08], MATICBULL[.7], SOL[0.00577304], SRM[.69399934], SRM_LOCKED[2.51088764], TRX[0.00001400], USD[76263.39], USDT[3.16242296] | | DOGE[.95201], ETH[29], USDT[75500.00] |
| 00741372 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.6675], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0103[0], BTC-MOVE-0225[0], BTC-MOVE-0228[0], BTC-MOVE-0302[0], BTC-MOVE-0304[0], BTC-MOVE-0307[0], BTC-MOVE-0210730[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210810[0], BTC-MOVE-20210813[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210820[0], BTC-MOVE-20210823[0], BTC-MOVE-20210824[0], BTC-MOVE-20210831[0], BTC-MOVE-20210900[0], BTC-MOVE-20210903[0], BTC-MOVE-20210906[0], BTC-MOVE-20210909[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20211203[0], BTC-MOVE-20211231[0], BTC-MOVE-WK-20210903[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.66778], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[.8164168], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[.0002], ETH-PERP[0], EUR[41407.11], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HGET[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICX-PERP[0], JOE[.13458], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[.64698], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00019661], LUNA2_LOCKED[0.00214310], LUNC2[0.00], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.40769221], SRM_LOCKED[12.32721014], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAPBULL[0.00098455], USD[39010.94], USDT[1310.07414348], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZBULL[30.43825], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00741425 | | AAPL[1.95302725], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AURY[8.02442852], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DFL[487.13656059], DOGE-PERP[0], DOT-PERP[0], DYDX[4.82976001], DYDX-PERP[0], ETH[0.09285007], ETH-PERP[0], ETHW[13.97670668], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.1982273], FTT-PERP[0], GENE[.10008213], GMT-PERP[0], LUNA2[0.49298652], LUNA2_LOCKED[1.13280670], LUNC[1.57363113], NFLX[0.00144529], NVDA[2.335], OMG-PERP[0], POLIS[14.38651896], REN-PERP[0], SHIB-PERP[0], SOL[29.79332444], SOL-PERP[0], SQ[0.49], TSLA[0.00000002], TSLAPRE[0], TSM[.00265535], USD[2715.99], USDT[8443.83033866], XRP-PERP[0] | Yes | |
| 00741439 | | BTC[0], EUR[0.00], LUNA2[0.11173416], LUNA2_LOCKED[0.26071305], LUNC[24330.35], SHIB[300000], USD[0.00] | | |
| 00741448 | | BTC[0], FTT[25.09023299], NFT (312606349063574694/FTX AU - we are here! #39410)[1], NFT (359987360542279711/FTX AU - we are here! #39439)[1], RAY[0], SOL[0], SRM[0.00009513], SRM_LOCKED[0.0098805], USD[0.00], USDT[0] | | |
| 00741505 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00965147], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00192091], LUNA2_LOCKED[0.00448212], LUNC[.006188], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.16124156], SRM_LOCKED[.58616168], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[1.63], USDT[0.00252408], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00741531 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO[0.00000001], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HGET-PERP[0], HOT-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1841.61023287], LUNA2_LOCKED[25.2181438], LUNC[5275.35085378], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEO-PERP[0], ONT-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000003], UNI-PERP[0], USD[-3.93], USDT[7.56998272], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00741546 | | FTT[.021902], LTC[.00568847], LUNA2[0.03293064], LUNA2_LOCKED[0.07683816], LUNC[7170.71646136], USD[0.00], USDT[1608.46752222] | | |
| 00741553 | | LUNA2[.26064062], LUNA2_LOCKED[0.60816145], LUNC[56755.0444923], RAY[1.4869167], SHIB[1399734], TRX[.000001], USD[0.00], USDT[0.00162919] | | |
| 00741554 | | 1INCH[55.07424129], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM[10.02876456], ATOM-PERP[0], AVAX[5.36194792], AVAX-PERP[0], AXS-PERP[0], BNB[0.11231278], BNB-PERP[0], BTC[0.00965110], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE[472.56982243], DOT[12.98427640], DOT-PERP[0], DYDX[3], ETH[0.14507634], ETH-PERP[0], ETHW[0.13134699], FTM[131.85404430], FTM-PERP[0], FTT[14.110125400], FTT-PERP[0], HBAR-PERP[0], LDO[10.68813371], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.15585386], LUNA2_LOCKED[0.36396235], LUNC[220716.74302460], LUNC-PERP[0], MATIC[123.29885416], MATIC-PERP[0], NFT (328867125960726399/FTX EU - we are here! #167979)[1], NFT (330923940226626521/FTX EU - we are here! #167754)[1], NFT (349531779075444814/The Hill by FTX #2041O)[1], NFT (428896362302214689/FTX EU - we are here! #167928)[1], OMG-PERP[0], RAY-PERP[0], SHIB[1200000], SOL[3.56536567], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI[2.03823795], USD[0.05], USDT[0], USTC[8.61286820], VET-PERP[0], XRP[138.65365194], XRP-PERP[0] | Yes | 1INCH[4.287085], LINK[.607065], XRP[51.986273] |
| 00741556 | | AVAX[737], AXS[246], BNB[436], BTC[0], ETH[5.06401446], ETHW[3.21219129], FTT[569.69], GRT[10366], KIN[.00000002], SAND[7092], SOL[3639.36219616], SRM[19.81137374], SRM_LOCKED[164.26862626], USD[0.00], USDT[25039.63421725] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00741640 | | 1INCH[20.00166030], 1INCH-PERP[0], AAVE[0.22712063], ADABULL[0], ALICE[0], ATLAS[0.00000001], AUDIO[35.00482035], AURY[4.28946184], AXS[0], BAND[0], BNB[0.00000001], BNBBULL[0], BTC[0.01691015], BULL[0], CHZ[0], COMP[0.13494586], CQT[0], CRV[0], DOGE[0.00000001], ENJ[30.05653208], ETH[0.00000001], ETHBULL[0], ETHW[0.12509647], FTM[0], GODS[0], IMX[0], LINK[0], LRC[0], LTC[0], LUNA2[0.62166722], LUNA2_LOCKED[1.45055685], MATIC[75.05619996], RAY[18.60816357], RUNE[5.33496730], SAND[21.79282323], SNX[10.72730217], SOL[1.55513861], SPELL[0], SRM[29.43650800], SRM_LOCKED[0], SUSHI[12.06873502], TRX[530.000005], UNI[0], USD[0.00], USDT[0.00000007], USTC[88], XRP[157.095224], YFI[0] | | |
| 00741641 | | DYDX[58.6], FTT[0.11118591], RUNE[0], SRM[48.73027621], SRM_LOCKED[1.34285487], USD[0.00], USDT[.47562858] | | |
| 00741657 | | ADA-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], LUNA2[0.00003306], LUNA2_LOCKED[0.00007715], LUNC[7.2], LUNC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00741721 | | ADABEAR[41469840], ADABULL[1.4319136], ALTBULL[1.34993], ATLAS[149.97], ATOMBULL[989.606], BCHBULL[766.8866], BNBBEAR[55607508], BNBBULL[0.00240074], BTC[0.00000002], COMPBULL[11.34773], DEFIBULL[1.9996], DOGEBULL[6.24943638], ETCBULL[19.996], ETHBULL[1451693], GRTBULL[261.9424], HTBULL[1.7995], LINKBEAR[58988200], LINKBULL[15.99602], LUNA2[0.04621182], LUNA2_LOCKED[10.78978760], LUNC[8069.255746], MATICBULL[633.8558], MNGO[109.964], SUSHIBEAR[6043450], SUSHIBULL[870835.7978], SXPBEAR[97800], SXPBULL[7321.58529], THETABEAR[52079600], THETABULL[13.77722022], TRXBEAR[9998], USD[0.40], USDT[0.00000832], VETBULL[15.49548], XRPBULL[4076.98285], XTZBULL[740.826] | | |
| 00741739 | | AVAX-2021123[0], BNB[.72387191], BTC[0.00000486], CAKE-PERP[0], COIN[.56848709], ETH[.00017791], ETHW[.00017791], FTT[0.03737135], GMT[.873638], LUNA2[2.07585649], LUNA2_LOCKED[4.84366516], LUNC[25064.54643364], SOL[.00469996], USD[1673.06], USDT[0.00346342], WAVES[.496057] | | |
| 00741747 | | BTC[0], CEL[.0608], ETH[0.00013809], ETHW[0.00013808], FIDA[.1027042], FIDA_LOCKED[2.36344452], KIN[0], LUNA2[0.02875287], LUNA2_LOCKED[0.06709005], LUNC[62611], OXY[0], SOL[0], SRM[.01114539], SRM_LOCKED[0.04247595], STEP[.08005], UBX[T0], USD[0.01], USDT[1.73101529] | | |
| 00741912 | | 1INCH[0], ADA-PERP[106], AMC[0], APE[0], ATLAS[0], ATLAS-PERP[0], B8[0], BTC[0.02528649], DOGE[0], ETH[0], HUM[0], LUNA2[4.00103580], LUNA2_LOCKED[0.33575020], MANA[0], PEOPLE[0], SHIB[3684403.87016276], SOL[0], SPELL[0], TWTR[0], USD[-33.70], USDT[0], XRP[0] | | |
| 00741989 | | AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BNB-2021123[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DYDX[96.9806], DEFI-2021123[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.84732260], ETH-2021123[0], ETH-PERP[0], ETHW[0.84732260], EUR[0.00], FTM[211.8938], FTM-PERP[0], FTT-PERP[0], GRT-2021123[0], LINK-2021123[0], LINK-PERP[0], LRC-2021123[0], LTC-2021123[0], LUNA2[0.00918295], LUNA2_LOCKED[0.02142688], LUNC[1999.606844], LUNC-PERP[0], MANA[129.97400000], MANA-PERP[0], NEAR-PERP[0], PAXG-PERP[0], POLIS-PERP[0], SAND[324.9842], SAND-PERP[0], SECO-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[7325.33], XRP-PERP[0] | | |
| 00742006 | | AVAX[0], BTC[0], ETH[.584], ETH-PERP[0], EUR[0.50], FTT[87.66297470], LOOKS[0.50000001], LTC[5], LUNA2[0.02484343], LUNA2_LOCKED[0.05796801], LUNC[5409.71], SRM[7.97081154], SRM_LOCKED[35.10855469], USD[1.56], USDT[23293.85734356] | | |
| 00742065 | | AURY[.90080512], AVAX-20210924[0], ETHW[4], EUR[0.00], FTM[.70016065], FTT[0.06662336], GLMR-PERP[0], LUNA2[0.01821876], LUNA2_LOCKED[0.04251044], LUNC[3967.1739782], MATIC-PERP[0], RUNE[.057048], TRX[.000001], USD[99353.15], USDT[0.00000001] | | |
| 00742075 | | ATLAS[0], BTC[0], BTC-PERP[0], CONV[0], CONV-PERP[0], DYDX[0], ETH-PERP[0], FTT[0.01318229], RUNE[0], RUNE-PERP[0], SAND[0], SNX[0], SOL[0], SRM[0.00113573], SRM-PERP[0], SRM_LOCKED[0.06369001], SRM-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00742123 | | ETH[1.32911991], ETHW[0], FTT[3.0994357], IMX[40.090728], MATIC[30.45967379], RAY[1.08149307], RAY-PERP[0], RUNE[56.14873649], SOL[1.20509328], SRM[3.07508338], SRM_LOCKED[0.06150182], TRX[.000001], USD[27.75], USDT[0] | | ETH[1.325009], USD[27.62] |
| 00742129 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUD[0.02], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.1], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MPL[0.00666216], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000003], SOL-PERP[0], SRM[.01818927], SRM_LOCKED[10.50734061], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7.94], USDT[0.00605464], VET-PERP[0], WBTC[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00742133 | | BOBA[35.5], CRO[140], OXY[.957925], RAY[36.47466854], SRM[20.77481366], STEP[.199962], TRX[.000007], USD[0.84], USDT[0.00593] | | |
| 00742265 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[0], BTC-2021123[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], COPE[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01992197], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2[.51499346], LUNA2_LOCKED[6.86831808], LUNA2-PERP[0], LUNC-PERP[-0.00000011], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0250481], SRM_LOCKED[1.6699864], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.001335], TRX-PERP[0], UNI-PERP[0], USD[0.20], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00742269 | | AAVE[.00755399], FTT[.07113959], LUNA2[1.80265650], LUNA2_LOCKED[4.20619852], LUNC[392532.25], OXY[24.00163049], RAY[.07906425], USD[-3.66], USDT[0.00000032], XRP[.93321493] | | |
| 00742286 | | BNB[.00441456], BTC-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTM[603.003015], FTT[198.69510535], LUNA2[0.30920530], LUNA2_LOCKED[0.72147905], LUNC[87330.10672945], MATIC[90.00045], RAY[187.98043], SNX[17.386871], SRM[273.94794], TRX[.0000004], USD[1.25], USDT[1238.12672808] | | |
| 00742291 | | CQT[199.962], LUNA2[0.01275661], LUNA2_LOCKED[0.02976543], LUNC[2777.78], USD[0.00] | | |
| 00742293 | | BTC[0], ETH[0], EUR[0.00], FTT[0.06487525], LUNA2[0.00186043], LUNA2_LOCKED[0.00434102], LUNC[.0059932], USD[0.00], USDT[0] | | |
| 00742337 | | BTC[.0016], BTT[2652404.82], DOGE[33.3628156], DYDX[180.78344894], ETH[1.12474704], ETHW[1.12474704], FTT[.999335], LUNA2[0.47631158], LUNA2_LOCKED[1.11139369], LUNC[103717.85], SNX[.048139], SOL[16.92335149], USD[0.00], XRP[35.30264842] | | |
| 00742374 | | AKRO[1], BAO[3], CHZ[.00022152], CRO[0], DENT[345.70415394], EUR[0.00], KIN[721.0609237], LUNA2[0.00126741], LUNA2_LOCKED[0.00295730], LUNC[275.98223245], MATIC[.00005786], NFT [554533487566976981/The Hill by FTX #44852][1], RAY[.0000096], SRM[.00001853] | Yes | |
| 00742380 | | BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[160.00784700], FTT-PERP[0], LINK[0.00.7155489], LUNC[1000000], LUNC-PERP[0], OXY[0], POLIS-PERP[0], RAY[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM[1.8258095], SRM_LOCKED[7.89793105], SRM-PERP[0], UBXT_LOCKED[56.59256582], USD[147.23], USDT[0.00615800], USDT-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00742390 | | AAVE[.36], APE[5.1], AVAX[1], BNB[.02], COMP[.3086], ENJ[12], FTM[39.93], FTT[29.41863715], GALA[40], IMX[16.9], LDO[12], LINK[1], LRC[87], LUNA2[0.64241989], LUNA2_LOCKED[1.49897975], LUNC[17635.41], MATH[88.197769], MOB[8], NEAR[2], RUNE[2], SLP[340], SNX[8.5], SOL[.93], SOS[1800000], SRM[4.7810146], SRM_LOCKED[0022038], STEP[7.2], SUSHI[3], UNI[2], USD[0.00], USDT[0.0139464] | | |
| 00742433 | | BTC[0], BTC-PERP[0], FTT[0], LUNA2_LOCKED[115.7579065], SOL[0], SRM[0.68132963], SRM_LOCKED[276.06444404], USD[0.00], USDT[0] | | |
| 00742479 | | AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.03403801], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT [395431818427886937/FTX EU - we are here! #217836][1], NFT [399604665193692931/FTX EU - we are here! #217911][1], NFT [426620938449890446/FTX AU - we are here! #49344][1], NFT [520848314415234455/FTX EU - we are here! #217877][1], NFT [562381458783379689/FTX AU - we are here! #49513][1], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.41284771], SRM_LOCKED[6.68166815], SRM-PERP[0], TRX[.000001], USD[17.02], USDT[10.64376346] | | |
| 00742481 | | AAVE[25.11546584], AURY[954.87916], AVAX[70.48727475], BTC[0], CRO[26485.218555], DOGE[.3737], DOT[706.07253099], DYDX[.0645435], ETH[0.00045055], ETHW[0.00045055], FTM[223.33488875], FTT[71.87917913], LINK[1233.07738935], LUNA2[145.5704798], LUNA2_LOCKED[339.6644529], MANA[3163.428898], MATIC[11038.00728], OXY[.437059], RUNE[.045955], SOL[152.63091931], SRM[9134.01774619], SRM[945230.599503425], TRX[.000006], USD[1.00], USDT[20606.205], WAVES[1182.1103005] | | |
| 00742486 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], EUR[0.00], ETH-PERP[-0.74999999], FIL-PERP[0], ICP-PERP[0], LDO-PERP[0], LUNA2[0.00218292], LUNA2_LOCKED[0.00509349], LUNC[475.336792], MATIC-PERP[0], MTL-PERP[0], STG-PERP[0], USD[1618.78], XRP-PERP[0] | | |
| 00742486 | | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AUDIO[0.85693], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000691], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNA2[1.66333580], LUNA2_LOCKED[3.88111688], LUNC[2393354], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.197174], TRX-PERP[0], USD[0.11], USDT[0.00000001], USTC[35.96366], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00742489 | | ADA-PERP[0], ALTBEAR[.9015], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BEAR[70.632], BEARSHIT[72.5], BNB[0], BNB-PERP[0], BTC[0.00001958], BTC-PERP[0], CRV-PERP[0], DOGEBEAR2021[0.0085076], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.89692343], ETH-PERP[0], ETHW[0.89692342], FTM-PERP[0], FTT[0.00655865], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[3.53], USDT[0.00000001], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00742542 | | FIDA[.03579434], FIDA_LOCKED[13.67344095], SRM[1.1253093], SRM_LOCKED[5.65318464], USD[489.26], USDT[0] | | |
| 00742556 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0.09334430], ANC[9916], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BICO[.0092], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM[.00999], CRO-PERP[0], CUSDT-PERP[0], DFL[.094], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.42916838], LUNA2_LOCKED[1.00139290], LUNC[14421.31492249], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], PERP[0.00078523], REEF[29.994], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000033], TRX-PERP[0], USD[1.74], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XLM-PERP[0] | | |
| 00742560 | | ATLAS[1e+06], BNB[0], BTC[20], CRO[0], CRV[5000], DYDX[20000], ENJ[10000], ETH[0], EUR[50000.00], FTM[20000], FTT[400], GBP[0.00], HNT[5000], LRC[25000], LUNA2[61.29383087], LUNA2_LOCKED[143.0189387], LUNC[13346860.72], RAY[10352.63984586], RUNE[15000], SAND[10000], SHIB[428644316651154], SOL[2500], SRM[0.06649135], SRM_LOCKED[23.04591749], XTM[1e+06], TRX[0], USD[0.00], USDT[93402.65343796] | | |
| 00742613 | | ETH[0], FIDA[0], FTT[0.08385226], GOG[0], LINK[0.00000001], MNGO[0], RAY[0], SOL[11.14201769], SRM[0.31723743], SRM_LOCKED[2.12271404], USD[0.00], USDT[0] | | |
| 00742633 | | ADA-PERP[0], AVAX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT[.095829], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.09967025], ICP-PERP[0], LTC-PERP[0], LUNA2[0.30607082], LUNA2_LOCKED[0.71416524], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[3438], USD[20000.01], USDT[0.00000001], XTZ-PERP[0] | | |
| 00742675 | | EUR[10.00], SOL[0.00000004], USD[12.35] | | USD[3.52] |
| 00742703 | | BNB[.00000001], ETH[0], EUR[35.56], FTT[0], LUNA2_LOCKED[0.00098980], LUNC[92.3711431], USD[0.00], USDT[0] | | |
| 00742779 | | DOGE-PERP[0], LUNA2[6.38808973], LUNA2_LOCKED[14.90554272], LUNC[1391019.99], RNDR[.04620577], USD[0.00], USDT[0.00000172] | | |
| 00742789 | | ADA-PERP[0], AVAX-PERP[0], BADGER[.00000001], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00091414], LUNA2_LOCKED[0.00213300], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0], USTC[0.12940146] | | |
| 00742825 | | ADA-PERP[0], ALGO-PERP[0], AVAX[7.59988], BTC-PERP[0], DOT[49.89874], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.278991], ETH-PERP[0], ETHW[.2049938], LINK-PERP[0], LUNA2[0.00080713], LUNA2_LOCKED[0.00188330], LUNC[175.754842], LUNC-PERP[0], MANA-PERP[0], MATIC[151], MATIC-PERP[0], OMG-PERP[0], SNX[54.2], SOL[9.26850075], SOL-PERP[0], USD[3.91], USDT[0.00000001] | | |
| 00742851 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[1.20100009], BTC-PERP[0], BTT[75984800], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.24208217], LUNA2_LOCKED[2.89819174], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RLN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[581.71090641], TRX-PERP[0], UNI-PERP[0], USD[3323.67], USDT[27.56009264], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00742852 | | AAVE[0.16023264], ATLAS[109.9882], BNB[.0199487], BTC[0.01539703], BTC-PERP[0], ETH[.0579883], ETHW[.0529883], FTT[0.31258426], LINK[1.699298], LTC[.0599478], LUNA2[0.00004459], LUNA2_LOCKED[0.00001071], LUNC[.99982], POLIS[2.4], SOL[.39807942], UNI[1.45504149], USD[78.54], USDT[10.80433169] | | |
| 00742952 | | 1INCH[0], BTC[0.00006817], DYDX[0], ETH[0], FTT[25.04170399], GBP[0.00], LUNA2[0.72558770], LUNA2_LOCKED[1.69303797], LUNC[.25], NFT (435011708310293121#001 Storm)[1], SOL[0], SRM[0], SUSHI[0], UNI[0], USD[1.81], USDT[0] | | |
| 00742974 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], EUR[0.00], FTT[.88890245], FTT-PERP[0], LINA-PERP[0], LUNC-PERP[0], SOL-PERP[0], SRM[260.04368815], SRM_LOCKED[3.84935663], THETA-PERP[0], TRX[.000004], USD[0.49], USDT[0], XTZ-PERP[0] | | |
| 00743036 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BULL[0], COIN[0], DAWN-PERP[0], DEFIBULL[.25474948], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH[0.00019700], ETHBULL[0], ETH-PERP[0], ETHW[0.00019700], FIDA[0.04858038], FIDA_LOCKED[0.11247609], FTT[0], FTT-PERP[0], GRTBULL[17.40508175], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], LINKBULL[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY[0], OXY-PERP[0], PERP[0], RAY[0.27059200], RAY-PERP[0], RUNE-PERP[0], SECO[0], SOL[0], SOL-PERP[0], SRM[.00017712], SRM_LOCKED[.00067626], SRM-PERP[0], SUSHIBULL[56904.76010765], THETABULL[0], USD[-6.01], USDT[8.17811742], VETBULL[22.35214332], WAVES-PERP[0], XLMBULL[7.50218032], XMR-PERP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00743088 | | AGLD-PERP[0], ALGOBULL[.089969.6791], ALTBULL[0.00936086], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[3.26991509], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BIT-PERP[0], BNB[.00039451], BNBBULL[0.00008625], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000335], C98[.8514025], C98-PERP[0], CHZ-PERP[0], COMPBULL[.48527686], DEFIBULL[0.00781701], DODO-PERP[0], DOGEBULL[0.00597904], DOT-PERP[0], DYDX-PERP[0], DYDX-PERP[0], ETH-PERP[0], EOSBULL[811.807429], ETCBULL[0.02110335], ETHBULL[0.00005218], FIDA-PERP[0], FIL-PERP[0], FTM[.5199175], FTM-PERP[0], FTT[0.04647069], FTT-PERP[0], GALA-PERP[0], GRTBULL[3.21621604], HBAR-PERP[0], HOLY-PERP[0], IMX[.053062], LINK[.07863355], LINKBULL[0.67399117], LINK-PERP[0], LTCBULL[4.02935625], LUNC-PERP[0], MATICBULL[.01607375], MNGO[6.02824], MNGO-PERP[0], NEAR-PERP[0], PERP-PERP[0], PRVBULL[0.00575965], ROOK-PERP[0], RSR-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[.007], SOL-PERP[0], SRM[22.88892325], SRM_LOCKED[104.69930561], SRM-PERP[0], SUSHIBULL[3257.80658], SXPBULL[58.8370904], TRXBULL[0.23711726], USD[0.00], USDT[0.00341301], XLMBULL[.92386205], XRPBULL[.1970977], XRP-PERP[0], ZECBULL[2.65505862] | | |
| 00743090 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-2021123[0], BTC-MOVE-0106[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07824387], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], SOL-PERP[0], SRM[1.09422728], SRM_LOCKED[7.70863435], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WBTC[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00743094 | | FTT[0.01256656], SOL[.15386216], SRM[1.23866584], SRM_LOCKED[6.32004996], USD[1.39], USDT[0.00050001] | | |
| 00743103 | | ADABULL[0], ADA-PERP[0], ALTBULL[0], BNB-PERP[0], BTC[0], DOT[22.495635], DOT-PERP[0], ETH[2.74985449], ETH-PERP[0], ETHW[2], EUR[0.00], FTT[15.68254504], ICX-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.00045891], LUNA2_LOCKED[0.00107080], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI[17.7965466], USD[826.55], USDT[0], XRP[738], XRP-PERP[0] | | |
| 00743115 | | 1INCH[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDT[0], DFL[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[0.00418431], FTT-PERP[0], GALA[0], GALA-PERP[0], LEO-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00457482], LUNA2_LOCKED[0.01067460], LUNC[275.27412882], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], OMG-PERP[0], PAXG-PERP[0], ROSE-PERP[0], SAND[0], SHIB[2604596.15259069], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SUSHI-PERP[0], THETA-PERP[0], TLM[0], TRX[0], TRX-20210625[0], TRX-PERP[0], USD[0.18], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00743123 | | BTC[0], CHZ[9.70075], FTT[.034262], GBP[0.33], SNX[.0912885], SOL[.00609168], SRM[392.24209026], SRM_LOCKED[18.16506706], TRX[30322.215314], USD[0.08], USDT[0.93579829] | | |
| 00743127 | | AXS-PERP[0], BCH[0.00083022], BTC[0], BTC-PERP[0], DOGEBEAR2021[.00097914], ETH[0.00094636], FTT[0], HBAR-PERP[0], HTBULL[0], HXRO[44.82577], SHIB-PERP[0], SRM[.30153742], SRM_LOCKED[1.51046185], USD[-0.14], USDT[0.62597732], XLMBULL[0.00000755], XLM-PERP[0] | | |
| 00743158 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[0], LUNA2_LOCKED[0.00000001], LUNC[.0015306], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[0.07], USDT[0.00000001], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00743230 | | ALGO[.9522], FTT[0.02568857], GOG[.2388], LUNA2[0.00008335], LUNA2_LOCKED[0.00019448], LUNC[18.15], NEAR[.09468], USD[0.01] | | |
| 00743290 | | ADA-PERP[0], ATLAS[2000], ATOM-PERP[0], AUD[0.00], BNB[2.99089124], BTC[1.24436257], BTC-PERP[0], DOGE[0], ENJ[1225], ETH[10.10308624], ETHW[10.10308624], FIL-PERP[0], FTT[76.23225634], GRT[8000], KSM-PERP[0], LTC[4.21879546], LUNA2[0.00014307], LUNA2_LOCKED[0.00033383], LUNC[31.15442581], MNGO[7000], SOL[49.11006486], SUSHI[0], TRX[.000028], USD[86.93], USDT[0] | | BNB[2.913258], LTC[4.124768] |
| 00743297 | | GENE[.00000001], GST[.096846], LUNA2[0.03072239], LUNA2_LOCKED[0.07168557], LUNC[8669.8651362], NFLX[0.00918006], POLIS[.08314701], TRX[.000386], USD[0.00], USDT[4501.76868796] | | |
| 00743302 | | BTC[.01456238], CRV[150], FTM[32], FTT[25.208], LUNA2[0.14473563], LUNA2_LOCKED[0.33771648], LUNC[133510.384849], MNGO[1500], SOL[26.5103757], STEP[150], TRX[.000001], USD[458.13], USDT[0.00267878] | | |
| 00743329 | | ATLAS[4490], BTC-PERP[0], FTT[823.70000000], FTT-PERP[0], MAPS-PERP[0], MNGO[1610], SRM[12.59124025], SRM_LOCKED[132.23556086], USD[0.00000005], XRP[969.87898] | | |
| 00743354 | | FTT[0.40204874], SRM[0.22482397], SRM_LOCKED[1.93560845], USD[0.00], USDT[0], XRP[0] | | |
| 00743373 | | CRO[10], FTT[1.99867], RAY[65.64698642], SOL[7.81761685], SRM[15.43643271], SRM_LOCKED[.35268479], TRX[.000007], USD[3.21], USDT[0.00291434] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00743396 | | LUNA2[0.02147186], LUNA2_LOCKED[0.05010102], MOB[2.14444322], USD[0.00], USDT[0] | | |
| 00743402 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[71.40824888], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.30903519], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV[.79347], CRV-PERP[0], DOGE-PERP[0], DOT[247.759], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[3.29587577], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.0239772], FTT-PERP[0], FXS[66.4], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[6112], KSM-PERP[0], LINK[568.42975515], LINK-PERP[0], LOOKS-PERP[0], LRC[2703], LUNA2[2.93733757], LUNA2_LOCKED[6.85378767], LUNC[165.37], LUNC-PERP[0], MANA-PERP[0], MATIC[6.85075], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[245.79163174], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[70948.2323], RUNE[216.458865], RUNE-PERP[0], SHIB[3695], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STG[.91564], SUSHI[361.83369], SUSHI-PERP[0], THETA-PERP[0], UNI[206.6125], USD[38570.34], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[2325], XRP-PERP[0], YFI[.00097625] | | |
| 00743414 | | ETH[.00053], ETHW[.00053], FTT[159.49], RAY[329.6852283], SRM[382.69764576], SRM_LOCKED[7.95136942], USD[6.33] | | |
| 00743436 | | ETH[0], FTT[0], SOL-0930[0], SRM[3.03637535], SRM_LOCKED[7.5349162], USD[0.00], USDT[0] | Yes | |
| 00743441 | | AAVE[0.00544775], ALPHA[.72416192], AVAX-PERP[0], AXS[0], BNB[0.00203249], BTC[0.00075230], CEL[0.66388524], CLV[0.09118017], CRV[.631084], DOGE[.45872352], DYDX[.00383276], ENS[.0053533], ETH[0.01923550], ETHW[0.11943371], FIDA[.88740082], FTM[0.96839037], FTT[0.29507522], HNT[0.08123287], LDO[.59575], LINK[0], LTC[.02681.31925606], LUNA2_LOCKED[143.07826419], LUNC[0.00980498], MANA[.622945], MATIC[6.910885], MER[.03240895], OXY[.76089441], PAXG[0.00003340], PERP[.098676], RAY[.93210693], SNX[.06122915], SOL[0.00824479], SRM[148.21270291], SRM_LOCKED[1106.02257185], TRX[0.51679848], UNI[0.07446045], USD[6.25], USDT[0.06644309] | | |
| 00743476 | | ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[.000907], ETH[0.00013200], ETH-PERP[0], FTT[0.00022535], ICP-PERP[0], IMX[.00000001], LUNA2[0.00000001], LUNA2_LOCKED[0.00000010], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], SOL-PERP[0], USD[0.03], USDT[0] | | |
| 00743546 | | AAVE-0325[0], AAVE-PERP[0], ADA-20210326[0], ADA-20211231[0], ADABULL[.0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BSV-PERP[0], BTC[0], BTC-0624[0], BTC-20211231[0], BTC-HASH-2021Q1[0], BTC-MOVE-2022Q3[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20210326[0], CHZ-PERP[0], CHZ-20211123[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-20211231[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINKBULL[.0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], REAL[11.50429], REEF-PERP[0], ROSE-PERP[0], RUNE[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-20210326[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], UNISWAP-20211231[0], USD[1.02], USDT[1.45767992], VET-PERP[0], XAUT-20211231[0], XAUT-PERP[0], XRP-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | USD[1.00], USDT[1.445144] |
| 00743559 | | ADA-PERP[0], ATLAS[0], AURY[0], AVAX[0], AVAX-PERP[0], BTC[0], DFL[0], EDEN-PERP[0], FTM[0.00000001], GENE[0], HNT[0.00794223], HNT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[72.43145499], LUNC[0.02684498], LUNC-PERP[0], MANA[0], RAY[0], SAND[0], SLP-PERP[0], SOL[0], STARS[0.00000001], USD[0.03] | | |
| 00743611 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[.06682], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[4.47948785], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[3.01], BNB-PERP[0], BTC[0.00838376], BTC-PERP[0], CAKE-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE[200], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.08669839], ETH-PERP[0], ETHW[0.09869839], FIL-PERP[0], FTM[325], FTM-PERP[0], FTT[0.07380414], FTT-PERP[0], FTT-PERP[-65.30000000], HBAR-PERP[0], HNT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[15.05856342], LUNA2_LOCKED[35.13664769], LUNC-PERP[0], MANA[50], MANA-PERP[0], MATIC[89.992], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], REAL[11.50429], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[79], SAND-PERP[0], SHIB-PERP[0], SOL[57.5203271], SOL-PERP[-10.04], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000964], TRX-PERP[0], TULIP-PERP[0], USD[812.20], USDT[100.47200261], USTC-PERP[0], VET-PERP[0], WAVES[0], XMR-PERP[0], XRP[1892.9664], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00743620 | | FTT[8.09838], RUNE[10.6979242], SOL[24.62615206], SRM[105.6698793], SRM_LOCKED[2.17218908], USD[1.22], USDT[82.82118705] | | |
| 00743625 | | ETH[0], SRM[7.91466995], SRM_LOCKED[31.983419], TRX[.000001], USD[28.15], USDT[1.68533838] | | |
| 00743637 | | ADA-20210924[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BNB[0.00480156], BOBA-PERP[0], BTC[0.00002776], C98-PERP[0], CEL-PERP[0], DOGE[0], DOGE-20210924[0], DOGE-PERP[0], ENS[.00621793], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210625[0], ETHW[0.13730081], FTT[0.09043469], FTT-PERP[0], GAL-PERP[0], KIN-PERP[0], LINK-20210924[0], LUNA2-20210924[0], LUNA2_LOCKED[0.00000006], LUNC[0.00639403], LUNC-PERP[0], MNGO-PERP[0], NFT [310350229412446426/Travis Scott Astroworld Houston Exclusive T-Shirt Orange #4 (Redeemed)[1], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], SOL[0.00767903], SOL-PERP[0], SRM[.71315076], SRM_LOCKED[8.13102959], SRM-PERP[0], SUSHI-PERP[0], TRX[.000066], UNI[0], UNI-PERP[0], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 00743641 | | ATOM[0.00995471], AVAX[0], AVAX-PERP[0], BNB[0.00098263], BNB-PERP[0], BTC[0.00007282], CEL[.0132], ETH[0], ETH-PERP[0], ETHW[0.00111516], FTM[0.87502077], FTT[25.09523196], GMT-PERP[0], LUNA2[0.00695599], LUNA2_LOCKED[0.01623065], LUNC[0], LUNC-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], TRX[.000014], USD[0.00], USDT[0], USTC[.984655] | | |
| 00743654 | | BTC[.0055394], LUNA2[1.80720447], LUNA2_LOCKED[4.21681044], USD[0.00], USDT[0.13196940] | | |
| 00743708 | | BTC[.00190624], ETH[0.00047237], FTT[25.095231], LUNA2[0.00437992], LUNA2_LOCKED[0.01021983], USD[0.07], USTC[.62] | | |
| 00743735 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.06006812], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], COPE[0], CRO[0], CRO-PERP[0], CRV[83.14519372], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.30109237], ETH-PERP[0], ETHW[0.30109237], FTM[0], FTM-PERP[0], FTT[0.09779373], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[3.98014946], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[45.48948075], MATIC-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS[0], POLIS-PERP[0], PUNDIX[0], PUNDIX-PERP[0], RAY[12.30960487], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[5.93998133], RUNE-PERP[0], SAND[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.02368934], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[1.35849861], SRM_LOCKED[1.65710875], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[436.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00743754 | | BNB[0], BTC[0], CEL[0], FTT[902.45571220], NEXO[3813.52379239], NFT [326559734215681552/Baku Ticket Stub #741][1], NFT [360066952557641958/Monza Ticket Stub #266][1], NFT [392927913261218529/Montreal Ticket Stub #701][1], NFT [420302603832933633/Belgium Ticket Stub #1329][1], NFT [424975979878953156/Hungary Ticket Stub #323][1], NFT [448325574018954866/FTX Crypto Cup 2022 Key #651][1], NFT [467083307230300604/France Ticket Stub #1391][1], NFT [484672633907981585/Netherlands Ticket Stub #419][1], NFT [518965521730835823/Japan Ticket Stub #781][1], NFT [521413337338164791/Mexico Ticket Stub #555][1], NFT [561871326181364227/Singapore Ticket Stub #94][1], NFT [576165374087895031/The Hill by FTX #1650][1], SOL[.01101287], SRM[3.67255495], SRM_LOCKED[67.43396809], STEP[.00000001], TRX[0.00001900], USD[0.00], USDT[0.50533174] | Yes | |
| 00743812 | | AVAX[0], BNB[0], ETH[0], FTM[.06602353], LUNA2[0.06127205], LUNA2_LOCKED[0.14296813], NFT [451420717292815825/FTX Crypto Cup 2022 Key #16516][1], SOL[0], TRX[.00000001], USD[0.94], USDT[0.00000002] | | |
| 00743840 | | BTC[0.00008453], DFL[99.981], KIN[1239652.3], LUNA2[0.00706171], LUNA2_LOCKED[0.01647733], RAY[.04226128], TRX[.000004], USD[0.00], USDT[0.0820200], USTC[.99962] | | |
| 00743889 | | ATLAS[0], AVAX[8.03673341], BCH[0], BNB[0], BNB-20210924[0], BTC[0.03552183], ETH[0.17987802], ETHW[0.17987802], FTM[124.87486529], FTT[78.89128716], FTT-PERP[0], LUNA2[0.15721638], LUNA2_LOCKED[0.36683824], LUNC[0], NFT [350062849129113568/FTX AU - we are here! #39569][1], NFT [420130414589653281/FTX AU - we are here! #40076][1], POLIS[0], RAY[0], SOL[0.00000062], SOL-PERP[0], SRM[0.00002410], SUSHI[0], TRX[2289.74824680], USD[0.00], USDT[0.00000002], WRX[108.77239568], XRP[0] | Yes | AVAX[8.035762], BTC[.035521], ETH[.179843], FTM[124.795065], TRX[2280.336441] |
| 00743890 | | EGLD-PERP[0], ETH[.0009966], ETHW[.0009966], LUNA2[0.00686802], LUNA2_LOCKED[0.01602538], LUNC[.00247], OP-PERP[0], SOL[.008785], TRX[.000031], USD[0.59], USDT[0.06725634], USTC[.9722], USTC-PERP[0] | | |
| 00743915 | | ETH[0], MAPS[.2164], OXY[.0466], RAY[0], SOL[0], SRM[.000183], SRM_LOCKED[0.01746662], USD[40.00], USDT[109.84665426] | | |
| 00743947 | | BNB[0], BTT[999620], DOT[30.294243], ETH[0], ETHW[0.00073227], FTT[0.02347630], LINA[0], LOOKS[63], LUNA2[0.00091830], LUNA2_LOCKED[0.00214270], LUNC[199.962], PERP[0], SOL[0.00738567], SUN[406489.03101248], TRX[33.00000900], USD[921.44], USDT[0], USDT-PERP[0] | | |
| 00744002 | | BTC[0.00000503], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[19.68116982], LUNA2[1.20071587], LUNA2_LOCKED[2.80167037], LUNC[261458.41], TRX[.8663222], USD[0.55], USDT[1536.17411050], YGG[71.9867304] | | |
| 00744017 | | ATOM-PERP[0], BAT-PERP[0], BRZ-PERP[0], BTC[0.00010000], BTC-0624[0], BTC-20211231[0], BTC-MOVE-20211228[0], BTC-MOVE-2021Q2[0], BTC-PERP[-0.00019999], BULL[0], BVOL[0], CHZ-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-0000096[0], ETH-0312[0], ETH-0624[0], ETH-PERP[0.00199999], ETHW[.047], EUR[0.00], FLM-PERP[0], FTT-PERP[0], GMT-PERP[0], KLAY-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], NFT [425668562772811929/riveraus2][1], PEOPLE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM[2.8615034], SRM-PERP[0], TRX[.000007], USD[37.50], USDT[0], USTC-PERP[0] | | |
| 00744033 | | ETHW[3.797], LTC[.0970407], LUNA2[37.96777175], LUNA2_LOCKED[88.59146741], TONCOIN[.00073], TRX[.000003], USD[0.35], USDT[12.82450615], USTC[3374.5216] | | |
| 00744044 | | 1INCH[0], ADA-PERP[0], ALGO-PERP[0], BTC[0.00000406], BTC-PERP[0], DA[0], DOGE[0], FTT[0.00150849], LINK[0], LTC[0], SHIB[100000], SRM[.01025712], SRM_LOCKED[0.03900976], USD[0.76], USDT[0.00269082], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0074046 | | 1INCH[-20210625[0], ATOM[3.24016494], AVAX[.27973617], BAO[4], BNB[0.78432457], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DENT[1], DOGE-PERP[0], ETH[0.01117883], ETHW[0.00736376], EUR[0.91], EURT[0.00000001], FTM[59.06151983], FTT[5.35043684], HXRO[1], KIN[3], KSM-PERP[0], LINK-PERP[0], LUNA2[0.41492630], LUNA2_LOCKED[0.03482605], LUNC[ 19712606], LUNC-PERP[0], MANA[.00051632], MATIC[.00036864], MER-PERP[0], NFLX-20210924[0], RAY-PERP[0], RSR[1], SAND[.00066396], SOL[1.05875705], SOL-PERP[0], STEP-PERP[0], SUSHI[7.51511518], TSLA-20210924[0], UBXT[1], USD[1205.83], USDT[0.00000001], USTC[2.11276303], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 0074086 | | 1INCH-PERP[0], AXS-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.5], FTM-PERP[0], FTT[49.75551146], LUNA2[4.91734051], LUNA2_LOCKED[11.47379453], LUNC[1000000], NFT (297846840262309939/FTX EU - we are here! #224367)[1], NFT (304946717901573275/FTX EU - we are here! #224368)[1], NFT (524013817866943316/FTX EU - we are here! #224412)[1], SHIB-PERP[0], SOL-PERP[0], USD[2603.80], USDT-PERP[0], USTC-PERP[0] | | |
| 0074093 | | BTC[.00001527], FIDA[499.878742], FTT[361.02099895], OXY[499.83439125], RAY[181.63385975], SRM[306.87612995], SRM_LOCKED[5.71114855], USD[526.78], USDT[5.15993510] | | USD[521.92] |
| 0074144 | | CAD[0.00], ETH[.00000001], LUNA2[0.00359770], LUNA2_LOCKED[0.00839464], LUNC[783.40763721], USD[0.00] | Yes | |
| 0074145 | | ATLAS-PERP[0], DYDX[67.4], HT[.07594], SRM[11.85874616], SRM_LOCKED[41.1610969], USD[0.99], WRX[3384.31893262], XRP[0] | | |
| 0074193 | | BCH[0], FTT[0.03616421], FTT-PERP[0], SRM[.00262471], SRM_LOCKED[2.27430911], USD[0.00] | Yes | |
| 0074205 | | BAND-PERP[0], BTC[0.00000008], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETH-PERP[0], IP3[9.8623], OP-PERP[0], SRM[.00647774], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | Yes | |
| 0074224 | | ATLAS[727.72215246], AUD[0.00], BAO[2], IMX[6.48135491], KIN[4], LUNA2[0.16736377], LUNA2_LOCKED[0.39007278], LUNC[37758.57689013], MOB[4.24324775], SLP[571.14143538], TRX[1] | Yes | |
| 0074236 | | 1INCH[0], BTC[0], FTT[0.00063560], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0], RAY[303.01823601], SRM[0.00062514], SRM_LOCKED[.36112254], STEP[.00000001], USD[0.00], USDT[0] | | |
| 0074243 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], SRM[48.38904151], SRM_LOCKED[1.36898396], USD[149.01], USDT[0.63375945] | | |
| 0074247 | | FTT[0.24254067], SRM[2.63498142], SRM_LOCKED[14.54323553], USD[0.53], USDT[0] | | |
| 0074260 | | APE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.08380459], SOL[0], SRM[.030324], SRM_LOCKED[3.50344358], TRX[.000003], USD[4086.26], USDT[0.00000001] | | |
| 0074281 | | FTT[18.6528334], OXY[76.9461], TRX[.000005], UBXT[38398.71470958], UBXT_LOCKED[202.03178688], USD[0.08], USDT[0.00000024] | | |
| 0074292 | | 1INCH[37.72503026], AAPL[.2], AUD[1.52224054], ABNB[0.25], AMC[1], AMZN[.2], APE[4.48949419], ARKK[0.43336927], ATOM[4.88786434], AVAX[3.67399719], BCH[0.53494737], BNB[4.80522964], BNT[1.32399708], BTC[0.11172133], COIN[.26611955], DOGE[32848.89354932], DOT[8.86139641], ETH[1.28895218], ETHW[1.28494552], EUR[10.29], FB[0.74085291], FTM[477.59553149], FTT[27.44286471], GOOGL[.04], HT[2.55774302], JPY[6592.65], LINK[26.08825991], LTC[3.05506928], LUNA2[1.47050835], LUNA2_LOCKED[3.36278872], LUNC[91221.15225016], MATIC[544.98854567], MKR[0.01131593], NFLX[0.16007044], NVDA[0.13360929], PYPL[0.48828087], RAY[2.32717217], SOL[2.93265531], SPY[1.07280257], SQ[30744771], SUSHI[23.32901762], TRX[10497.92758165], TSM[0.20072155], TWTR[0], UBER[0.40016437], USD[2662.95], USDT[12076.65432313], USTC[148.85715677], WBTC[0.00133809], XRP[990.60992089] | Yes | |
| 0074349 | | ATLAS-PERP[0], DFL[4508.04682307], DYDX-PERP[0], ETHW[5.92252654], IMX[3597.08170422], LRC-PERP[0], LUNA2[0.00189783], LUNA2_LOCKED[0.04442827], LUNC[413.257332], MAPS-PERP[0], POLIS-PERP[0], RAY[0], SLND[239.94712165], SOL[0.74946259], SRM[0], USD[0.01], USDT[.005059], XRP-PERP[0] | | |
| 0074358 | | 1INCH[0], 1INCH-PERP[0], AAPL[40.03], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS[11.26414491], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BNB-SV-20211231[0], BTC[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CEL[0.04686033], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENS-PERP[0], ETH-20210924[0], ETH[0.00004228], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.15372248], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KNC[0.09050016], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.07381500], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SLP-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.97458168], SRM_LOCKED[26.07677257], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210924[0], SXP-20210924[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[56.82], UNI-20210924[0], UNI-PERP[0], USD[7.76], USDT[3.78843408], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 0074363 | | DYDX[0], DYDX-PERP[0], FIDA[1.87128458], FIDA_LOCKED[4.09579386], MAPS[.3788], SOL[.01911259], USD[2.13], USDT[0] | | |
| 0074408 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], ASD[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000003], BNB-PERP[0], BTC[0.00000002], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.33327133], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOOD-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NFT (29622307368844088118 Butterfly #1)[1], OKB[0], OKB-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[6.31949507], SRM_LOCKED[33.44523211], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.87], USDT[0], USTC[0], USTC-PERP[0], XRX-PERP[0] | | |
| 0074436 | | BTC[0.00008329], ETH[-0.00031210], ETHW[0.00021709], FTT[2.50011995], LUNA2[0.05842563], LUNA2_LOCKED[0.13632647], LUNC[12722.3045458], RUNE[0], SNX[44.6], SOL[4.48240772], SUN[3352.557], SYN[1573.55901228], USD[7.64], USDT[8302.03410701], WFLOW[.024703], XRP[0.94165448] | | |
| 0074467 | | FTT[.09808948], SRM[1.24387254], SRM_LOCKED[231.07612746], TRX[.000002], USD[0.00], USDT[0] | | |
| 0074580 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.66], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0.11630549], LUNC[10853.9], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[9.993], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], STEP[.0126855], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000048], TRX-PERP[0], USD[0.03], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 0074583 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00000001], BTC-1230[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.10991920], HT-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155469], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[51.0994629], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WBTC[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 0074620 | | AURY[.00000001], FTM-PERP[0], FTT-PERP[0], RUNE-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL[14800], SRM[.01400979], SRM_LOCKED[.05458269], USD[0.48], USDT[1.90306866], XRP[.822432] | | |
| 0074643 | | LUNA2[0], LUNA2_LOCKED[14.01480644], USD[0.00], USTC[.83161882] | | |
| 0074657 | | 1INCH-20211231[0], 1INCH-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], APE[1], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00500051], ETH-PERP[0], ETHW[0.00500000], FTT[150.37907092], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00434914], MANA-PERP[0], MATIC[9], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.14850362], SOL-PERP[0], SRM-PERP[0], TRX[0], USD[33.96], USDT[0.00000001], WAVES-PERP[0] | | |
| 0074690 | | BNB[0], BTC[0.00000389], ETH[0.00025875], ETHW[0.00025875], FTT[150.41127509], LUNA2[0.01736130], LUNA2_LOCKED[0.04050970], LUNC[3780.46], MEDIA[0], NFT (291142311905101399/FTX EU - we are here! #163537)[1], NFT (528586001124598063/FTX EU - we are here! #163437)[1], SRM[140.83329592], SRM_LOCKED[539.18706288], TRX[.000028], USD[0.15], USDT[0.06675376], XRP[.402476] | | |
| 0074693 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00016383], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00974163], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[33.31910274], FTT-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[4.08904931], SRM_LOCKED[17.16339589], SUSHI-PERP[0], SXP-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[ -44727.47], USDT[139183.96730028], WAVES-PERP[0], XLM-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00744725 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-20210460[0], LINK-PERP[0], LUNA-20210924[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00744735 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DAI[0.09504066], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00019682], ETH-PERP[0], FTT[0.049926], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], NFT (556330219218219449/FTX AU - we are here! #15138)[1], NFT (564994005538532998/FTX AU - we are here! #15157)[1], OMG-PERP[0], ONT-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[1.37963613], SRM_LOCKED[7.78870093], SRM-PERP[0], STX-PERP[0], TRX[.000923], UNI-PERP[0], USD[0.62], USDT[0.00000001], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00744753 | | 1INCH[0], ALCX[0.00010570], ALGO[.18513009], ALTBEAR[413.185], ATOM-PERP[0], AXS-PERP[0], BAO[594.14], BNB-PERP[0], BTC[0.00003399], CELO-PERP[0], CHZ-PERP[0], COIN[0], DENT[3.2015], DOGE[.19554427], DOGEBEAR2021[0], DOGE-PERP[0], DOT[.000792], DYDX-PERP[0], EMB[.00375], ETH[0.00001629], ETH-PERP[0], ETHW[0.00038129], FLOW-PERP[0], FTT[0.05224087], FTT-PERP[0], HNT-PERP[0], IDO[.07715399], KNCBULL[.2890555], LEO-PERP[0], LTC[0.001188], LUNA2[0.00285221], LUNA2_LOCKED[0.06665516], LUNC[0.145004], LUNC-PERP[0], MAPS[0.66752238], MATIC-PERP[0], MEDIA[0.00470907], MER[0.91257282], MNA-PERP[0], MOB[0.028161.2], NEAR-PERP[0], PSG[0.08393847], RAY[0.7722664], SAND-PERP[0], SOL[0.0003012], SOL-PERP[0], STEP[0.412865], SUSHIBULL[602941744.3], SXP[.015058], TRX[.268232], UNI[.003595], USD[36961.48], USDT[0.00000001], USTC[.110645], XRP[0.4933292], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 00744758 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], CAKE-PERP[0], CELO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[0.00625613], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KBTT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2-PERP[0], LUNC[0.00173903], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SHIB-PERP[0], STG-PERP[0], SUSHI-PERP[0], TRX[.000791], TRX-PERP[0], TWTR-0624[0], UNI-PERP[0], USD[-15.52], USDT[19.89000001], USTC-PERP[0], WAVES-PERP[0] | | |
| 00744829 | | APT[141], BLT[.43782], BTC[.00000842], DAI[0], DYDX[13441.5], ETH[0.00001361], ETHW[0.00001361], LUNA2[14.59505092], LUNA2_LOCKED[34.05511881], SOL[385.92652522], TRX[.000102], USD[3162.31], USDT[4.44427265], USTC[2066] | | |
| 00744831 | | BTC-PERP[0], DYDX[70.58588], FTT[25], LUNA2[0.02048365], LUNA2_LOCKED[0.04779520], LUNC[4460.36], OXY[202.8383], RUNE[.0306316], SOL[.00000001], TRX[.000008], USD[0.17], USDT[15792.51586685] | | |
| 00744868 | | ALPHA-PERP[0], ALT-20210924[0], ALT-PERP[0], ASD[0], ASD-20210625[0], ASD-PERP[0], ATLAS[2.1642], AXS[0], AXS-PERP[0], BADGER-PERP[0], BNB[0.00000003], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210606[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DMG-PERP[0], DOGE[0], DOGE-20210625[0], DOT-PERP[0], ETH[0.00077873], ETH-PERP[0], ETH[0], ETHW[.00077873], ETHW[0.00077873], FTM-PERP[0], FTT[25.00000003], FTT-PERP[0], HOOD[0], HOOD_PRE[0], LUNA2[0.00016870], LUNA2_LOCKED[0.00039363], LUNC[0], LUNC-PERP[0], MEDIA-PERP[0], MID-20210625[0], MID-PERP[0], NFT (293868753768686880/FTX AU - we are here! #4543)[1], NFT (345690641110227430/FTX AU - we are here! #4557)[1], NFT (373056795907111084/FTX AU - we are here! #8191)[1], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], RON-PERP[-0.90000000], RUNE[.00000001], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.00000001], STEP-PERP[0], SXP[0], SXP-PERP[0], USD[-0.28], USDT[7547.04177034], USTC[0], USTC-PERP[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00744872 | | AKRO[1], BAO[2], BTC[.0001458], DENT[1], DOGE[5.61080619], ETH[0.00069405], ETHW[0.00069017], EUR[0.73], KIN[2], LUNA2[0.00003726], LUNA2_LOCKED[4.59356615], LUNC[4446511.68278954], RSR[2], TRX[1], USDT[2.66308061] | Yes | |
| 00744881 | | 1INCH[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALT-20210625[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA[.1886248], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.01159420], FTM-PERP[0], FTT[0.77], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], OTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB[297260.3], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.02], USDT[0.00353322], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00744920 | | ETH[0], FTT[0.09484754], SOL[.21], SRM[.00617962], SRM_LOCKED[0.03455614], USD[0.00], USDT[0] | | |
| 00744942 | | BTC[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-PERP[0], CLV-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.01481630], FTT-PERP[0], RAY-PERP[0], SRM[.275465], SRM_LOCKED[2.37841351], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00744951 | | OXY[.9356], SRM[368.01709064], SRM_LOCKED[1.37321434], STEP[4.50045], TRX[.000002], USD[3.42], USDT[8.52] | | |
| 00744981 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000002], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00341539], LUNA2_LOCKED[0.00796924], LUNC[743.70847256], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[156.08861510], WAVES-0624[0], WAVES-PERP[0] | | |
| 00744985 | | BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], DOGEBULL[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[0], HGET[.002], LUNA2[1.65995359], LUNA2_LOCKED[3.87322505], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRXBULL[0], TRX-PERP[0], USD[0.00], USDT[0.00001556], XLM-PERP[0] | | |
| 00745070 | | ADA-20210924[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00067870], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00067870], ETHW-PERP[0], FTM-PERP[0], FTT[151.22008949], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LDO-PERP[0], LUNA2[0.00175384], LUNA2_LOCKED[0.04092230], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP[.00000003], STEP-PERP[0], TRX[0.00015000], USD[17011.70], USDT[-0.09572929], USTC[0.24826511], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | USD[15484.19] |
| 00745089 | | BTC[0], ETH[4.20820086], FTT[0.04993975], GBP[10.00], LUNA2_LOCKED[0.09634117], LUNC[1875437.4], SRM[.881528], SXP[6353.45], USD[0.00], USDT[19.36996462] | | |
| 00745106 | | BNB[0], BNB-PERP[0], BTC[0.00006699], BTC-PERP[0], ETH[.00048], ETH-PERP[0], ETHW[.00048], FTT[0.0335716], SOL[0], SOL-PERP[0], SRM[.0179979], SRM_LOCKED[.15441775], STEP[.00000001], STEP-PERP[0], USD[1498.36], USDT[0] | | |
| 00745109 | | DOGE[0], ETH[0.00095942], ETHW[0.00395942], FIDA[.32919605], FIDA_LOCKED[.75984265], FTT[25.71867927], MKR[0], RAY[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00745142 | | AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE[0], FTT[4.79974], LUNA2[0.81178305], LUNA2_LOCKED[1.89416046], USD[0.05], USDT[0], XAUTBULL[.00004] | | |
| 00745153 | | ADA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210326[0], CHZ[9], CHZ-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLOW-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINA-PERP[0], URC-PERP[0], LUNA2[0.00001143], LUNA2_LOCKED[0.00002668], LUNC[22.49], MATIC-PERP[0], NEAR-PERP[0], NFXS-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00000002], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP[.99996461], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00745187 | | BTC-PERP[0], DOGE[.58716], FTT[481.652962], GMT[.88239], GST-PERP[0], LUNA2_LOCKED[2.11875244], LUNA2_LOCKED[0.27708904], LUNC-PERP[0], NFT (315925628278770223/FTX EU - we are here! #273801)[1], NFT (342782265339279557/FTX EU - we are here! #273804)[1], NFT (458855385916859419/FTX AU - we are here! #48365)[1], NFT (519507318191043072/FTX EU - we are here! #273780)[1], PEOPLE[1059.9924], PEOPLE-PERP[0], SHIB[100000], SOL[.00519106], SOL-PERP[0], TRX[.096343], USD[0.95], USDT[0.00343781] | | |
| 00745221 | | DOGE[11900], LUNA2_LOCKED[1009.848757], LUNC[2258457.48810997], MOB[0], SHIB[21792.59189854], USD[-24.95], USDT[0.00000554] | | |
| 00745249 | | CHZ[0], TRX[1.79860170], UBXT[20000.31035046], UBXT_LOCKED[507.75538447], USD[-0.05], USDT[0] | | |
| 00745256 | | BTC[0], BTC-PERP[0], CHZ-PERP[0], FIDA[5.71162267], FIDA_LOCKED[.06928444], FTT[2.16242257], FTT-PERP[0], SRM[2.27534776], SRM_LOCKED[.06365379], USD[0.00], USDT[0], XRP[0] | | |
| 00745280 | | BTC[0], ETHW[.00000228], FTT[99.981], LUNA2[0], LUNA2_LOCKED[0.00010071], LUNC[1], SGD[1.33], TRX[.000057], USD[0.00], USDT[0] | | |
| 00745283 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[.002420], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[10.1087934], ETH-PERP[0], ETHW[10.1087934], FTT[25.71344471], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[18.24240766], LUNA2_LOCKED[41.51299438], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (285256968340713909/Mexico Ticket Stub #1761)[1], NFT (321955780264755470/FTX EU - we are here! #7395)[1], NFT (373655910611896558/FTX EU - we are here! #77507)[1], NFT (384077494351955830/FTX AU - we are here! #2759)[1], NFT (384230027413417386/FTX AU - we are here! #23474)[1], NFT (420598351224870542/Montreal Ticket Stub #1953)[1], NFT (436327114248398755/FTX AU - we are here! #2769)[1], NFT (467441327632463947/FTX Crypto Cup 2022 Key #291)[1], NFT (517812587786125358/FTX EU - we are here! #77629)[1], NFT (572650385125429529/France Ticket Stub #258)[1], OMG-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.40382732], SRM-PERP[0], SWEAT[100], TRX-PERP[0], USD[36.01], USDT[0.00000001], WAVES-PERP[0], XPLA[2109.95139447], XRP-PERP[0], ZIL-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00745290 | | AXS[0], BNB[.19252428], BRZ[0.00385416], BTC[0.08187681], C98[0], DOGE[1668.38530826], DOT[13.2], ETH[.54969184], ETHW[.54969184], FTT[0], GALA[680], GMT[0], LUNA2_LOCKED[0.00000002], LUNC[.0019622], SHIB[0], SOL[3.52453669], USD[1.48], USDT[0], WAVES[0] | | |
| 00745300 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGOBULL[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.09158524], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], MATIC-PERP[0], MKR-PERP[0], NFT (382225700940461903/FTX EU - we are here! #283629)[1], NFT (386611914444867006/FTX EU - we are here! #283613)[1], OXY[0], OXY-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00000546], SRM_LOCKED[0.00315412], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRXBULL[0], TSLA[0.00000002], TSLAPRE[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00745306 | | BTC[0.00002219], LUNA2[0.00031645], LUNA2_LOCKED[0.00073839], SPELL[99.82], USD[147.07], USDT[0.00842765], USTC[.044796] | | |
| 00745314 | | 1INCH[37.99316], AAVE[.2399568], ATLAS[3499.37], AVAX[1.199784], AVAX-PERP[0], BNB[0.10482300], BNB-PERP[0], BTC[0.01493821], BTC-PERP[0], C98-PERP[0], CRO[579.9172], DOT[8.898902], DOT-PERP[0], ETH[0.15132884], ETH-PERP[0], ETHW[0.15132884], FIL-PERP[0], FTT[.99982], GALA[479.9136], ICP-PERP[0], LINK[10.5964], LINK-PERP[0], LUNA2[0.24849396], LUNA2_LOCKED[0.57981925], LUNC[44.04057340], MATIC[39.9928], MATIC-PERP[0], NEAR[6.798776], SHIB-PERP[0], SNX[9.99820000], SOL-PERP[0], TRU-PERP[0], USD[366.17], USDT[0] | | |
| 00745340 | | BNB[0], FTT[0], LUNA2[0.01209430], LUNA2_LOCKED[0.02822004], LUNC[2633.56], TRX[.000002], USD[0.00], USDT[-0.01222317] | | |
| 00745354 | | ATLAS[2449.559], BTC-PERP[0], FTT[0.09076609], LUNA2[25.0060348], LUNA2_LOCKED[58.34741453], LUNC[5445116.7250746], SOL-PERP[0], TRX-PERP[0], USD[0.03], USDT[0.00000001] | | |
| 00745363 | | AAVE-PERP[0], ADA-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.49], FTM-PERP[0], FTT[0.01938681], FTT-PERP[0], GBP[0.51], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[2.90243187], LUNA2_LOCKED[6.77234104], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[-3098.16], USDT[3472.34125142], XRP[0.05731751], XRP-PERP[0] | | |
| 00745388 | | ATOM[7.479945], AVAX[.99972], BTC[0], BTC-PERP[0], DOT[7.74], ETH[0.00076855], ETH-PERP[0], ETHW[0.00076855], FTM[1316.99], FTT[12.63447], GALA-PERP[0], GMT[.98836], GMT-PERP[0], GST[10], LTC[3.44], LUNA2[0.00064302], LUNA2_LOCKED[0.00150039], LUNC[140.02], LUNC-PERP[0], OP-PERP[0], SOL[25], SUSHI-PERP[0], TRX[.000778], USD[197.97], USDT[0.37282153], XRP[.07], XRP-PERP[0] | | |
| 00745425 | | AAVE[1.14], ATOM[16], AVAX[6.1], AXS-PERP[0], BNB[0], BTC[0.02880000], BTC-PERP[0], ETH[0.65400001], EUR[3786.62], FTT[.04359126], LINK[0], LUNA2[0.42841820], LUNA2_LOCKED[0.99964248], LUNC[8.25], SOL[4.01], USD[4398.78], USDT[0.00347194], YFI[0] | | |
| 00745445 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.04243448], LUNA2_LOCKED[0.09903480], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-2021123[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[9394.58], USDT[0.00003074], USDT[0.00080091], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00745454 | | BNB[.00829416], DOGE[0], ETHW[.0000936], MEDIA[.003386], MOB[.39055], NFT (288708547585265621/FTX EU - we are here! #136457)[1], NFT (418213876934087567/FTX EU - we are here! #4084)[1], NFT (418213876934087567/FTX EU - we are here! #136120)[1], NFT (487756279125307203/FTX AU - we are here! #38408)[1], NFT (543547480456752792/FTX AU - we are here! #4086)[1], NFT (560374689108081625/FTX EU - we are here! #136334)[1], SRM[3.69400388], SRM_LOCKED[23.78599612], TRX[.000007], USD[643.85], USDT[0.00000001] | | |
| 00745495 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[.164], ADA-PERP[0], AGLD-PERP[0], ALCX[2.33010833], ALCX-PERP[0], ALGO-PERP[0], ALGO-2021123[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-1230[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AUDIO[63.7454], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-2021123[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.01222976], BTC-2021092[0], BTC-2021123[0], BTC-MOVE-WK-20210326[0], BTC-PERP[-0.0166], BTTPRE-PERP[0], BULL[0.00593763], C98-PERP[0], CAKE-PERP[0], CEL-3000[0], CEL-2021062[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[20.872355], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DFL[479.911308], DMG[586.26238], DODO-PERP[0], DOGE-PERP[0], DOT-2201092[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-2201092[0], ETHBULL[4.14921150], ETH-PERP[0], EXCH-PERP[0], FIDA[321.958601], FIDA_LOCKED[0.05040709], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[313.31440745], FTM[253.23857765], FTM-PERP[0], FTT[2.67057830], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GMX[2.02961433], GODS[153.175072], GRT-062410], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINKBEAR[7998256], LINK-PERP[0], LOOKS[.98993], LOOKS-PERP[0], LRC-PERP[0], LTC-2021062[0], LTC[.58673387], LTC-PERP[0], LUNA2[0.78833843], LUNA2_LOCKED[1.83945636], LUNC[10059.1983591], LUNC-PERP[0], MANA-PERP[0], MAPS[.0190745], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], ORBS-PERP[0], OXY[123.95307], OXY-PERP[0], POLIS[177.06635100], POLIS-PERP[0], PROM-PERP[0], PSY[32.99373], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[1.27173637], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR[8071.00305993], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[83.98081], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[5.99886], SNX-PERP[0], SOL[1.32043009], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM-2021092[0], STARS[.96694], STEP-PERP[0], STG[42.99183], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-2021092[0], SUSHI-2201123[0], SUSHI[66.22643841], SUSHIBULL[042826.2051], SUSH4-PERP[0], SXP[3.16572592], SXP-PERP[0], THETA-0325[0], THETA-2021092[0], THETA-PERP[0], TLM[470.46043367], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[224.69458571], TRX-PERP[0], TRYB[526.14616464], TULIP-PERP[0], UNI-0624[0], UNI-PERP[0], USD[1205.19], USDT[0.00000001], USTC-PERP[0], VETBULL[1328.7476553], VET-PERP[0], VGX[14.99715], WAVES-0930[0], WAVES-PERP[81.5], XLM-PERP[0], XMR-PERP[0], XRP[10.49419758], XRP-PERP[0], XTZ-PERP[0], YFI-2021092[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | SUSHI[1.999779], TRX[208.052095], TRYB[516.680845], XRP[9.9962] |
| 00745501 | | DEFIBULL[0.05234714], LUNA2[0.00359303], LUNA2_LOCKED[0.00838375], USD[248.86], USDT[.00498], USTC[.508612] | | |
| 00745505 | | BTC[0], FTT[0.36288949], SRM[8.98807227], SRM_LOCKED[30.63470818], USD[0.00] | | |
| 00745524 | | BTC[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], LUNA2[3.94769021], LUNA2_LOCKED[9.07910497], LUNC[859617.85812116], SHIB[.00000001], SOL[0], USD[0.23] | | |
| 00745525 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.01912004], LUNA2_LOCKED[0.04461343], LUNC-PERP[0], MATIC-PERP[0], NUA-0624[0], OMG-PERP[0], POLIS-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[3.87], USDT[0], WAVES-PERP[0], XRP[.66], XRP-PERP[0], XTZ-PERP[0] | | |
| 00745531 | | AAPL[0], AAVE[0], ADABULL[0], AMPL[0], BCH[0], BNB[0], BNBBULL[0], BTC[0], COMP[0], COMPBULL[0], CREAM[0], DOGEBULL[0], ETHBULL[0], ETH-PERP[0], FTT[0.09866180], GRTBULL[0], KNCBULL[0], LINKBULL[0], LTC[0], MATICBULL[0], MKR[0], MKRBULL[0], MOB[0], OKBBULL[0], ROOK[0], SOL[0], SUSHI[0], SXP[0], THETABULL[0], UBXT_LOCKED[116.9417547], USD[0.00], USDT[0], VETBULL[0], XTZBULL[0], YFI[0] | | |
| 00745539 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], CAKE-PERP[0], DOGE[.1284035], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[.29607027], SRM_LOCKED[2.3752134], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000003], UNI[0], USD[0.00], USDT[0.00553965], WRX[.478955], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00745544 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00003081], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETC-PERP[0], ETH[.00006792], ETH-PERP[0], ETHW[.00006791], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK[.099514], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00571651], LUNA2_LOCKED[0.01333852], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], THETA-PERP[0], USD[0.00], USDT[1.55619249], USTC[.8092], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00745545 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], BAL-PERP[0], BNB[.0193117], BTC[.004], BTC-MOVE-0420[0], BTC-PERP[0], COMP-PERP[0], CRV[25.56], CRV-PERP[0], DOGE-PERP[0], DOGE[0.79], DOGE-PERP[0], FTT[14.32424945], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[4.31], LTC-PERP[0], LUNA2[0.00006588], LUNA2_LOCKED[0.00015375], LUNC[145], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.04280841], SRM_LOCKED[.40540192], SRM-PERP[0], STEP-PERP[0], SUSHI[25.987], SXP[0], TLM-PERP[0], TRX[400.000035], USD[125.81], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00745562 | | BTC[0.34474581], DOGE[5], FTT[53.2174521], RAY[39.26916804], SOL[26.44853274], SRM[140.52937214], SRM_LOCKED[0.63840496], USD[0.24] | | |
| 00745602 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[7.14129949], LUNA2_LOCKED[16.66303215], LUNC[1555033], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.28], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00745608 | | ETH[0.00000001], FTT[.0378423], MOB[124], SOL[01], TRX[.441561], UBXT[.35785917], UBXT_LOCKED[6.62], USD[1.90], USDT[0.00000001] | | |
| 00745632 | | BTC[0], BTC-PERP[.0642], DOGE[4003.2620628], ENJ[1000], ETH[4.45929742], ETH-PERP[1.315], ETHW[4.45803434], FTM[1141.793869], FTT[67.48753125], LUNA2[0.76536631], LUNA2_LOCKED[1.78592474], LUNC[166666.66], LUNC-PERP[0], MANA[624.8848125], MATIC[2800], MATIC-PERP[0], MNGO[26310], RAY[854.7546943], SAND[8250.594336], SHIB[66287780.91], SHIB-PERP[0], SOL[62.71252776], SOL-PERP[140], SRM[509.36104326], SRM_LOCKED[0.02303672], SUSHI[833], USD[-7844.71], USDT[0.78276346] | | ETH[.453794], RAY[714], SOL[30.048006] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00745689 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1000.69907572], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], JOE-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SRM[121.56203442], SRM_LOCKED[729.70234128], SRM-PERP[0], STEP-PERP[0], TRX[.000777], TRX-PERP[0], USD[453.37], USDT[40947.10551191], WAVES-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00745701 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT[.29199999], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[.00000001], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK[4.499119], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.033162271], LUNA2_LOCKED[0.07737565], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NIO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00771252], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000778], TRX-PERP[0], TRY[0.56], TRYB-PERP[0], USD[3600.84], USDT[0.00000002], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00745718 | | ADABULL[0], BNB[0], BNBBULL[0], DOGEBULL[0], ETH[0], FTT[0], LINKBULL[0], LUNA2[18.71663036], LUNA2_LOCKED[43.6721375], LUNC[.00000001], MATIC[0], USD[161.44], USDT[0] | | |
| 00745734 | | AUD[3690.19], BTC[-0.00002295], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00081575], ETH-2021123I[0], ETH-PERP[0], ETHW[0.00081575], FTT[.02916297], FTT-PERP[0], HKD[387.33], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[21.39393552], SRM_LOCKED[81.32606448], SRM-PERP[0], SUSHI-PERP[0], TRX[.000005], USD[80397.05], USDT[.002772], VET-PERP[0], XRP-PERP[0] | | |
| 00745763 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.01683260], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CONV[20], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00996800], FTM-PERP[0], FTT[3.32897909], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT[0.20732133], HOT-PERP[0], IOTA-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[0.52686733], RAY-PERP[0], RUNE[0.00002182], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00929404], SOL-2021092A[0], SOL-PERP[0], SOL-PERP[0], SRM-PERP[0], STARS[2], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USDT[88.53623048], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-2021123I[0] | | |
| 00745764 | | 1INCH[152.8736139], 1INCH-PERP[0], AAVE[2.85810634], AAVE-PERP[0], ALPHA[1130.72722508], AMPL[0], APE-PERP[0], ATOM-PERP[0], BAL[17.30590660], BAL-PERP[0], BAND[6.23823518], BAND-PERP[0], BCH[0.49346295], BNB[0.47281864], BNB-PERP[0], BTC-PERP[0], COMP[0], CRO[969.648874], CRO-PERP[0], DOGE[800.3437077], DOT-PERP[0], ETH-PERP[0], EN[3.9692219], ETH[0.04493741], ETH-PERP[0], ETHW[0], EUR[0.00], FTM[55.78270673], FTM-PERP[0], FTT[17.12427576], FTT-PERP[0], GME-2021032I[0], GRT[.9784369], GRT-PERP[0], HNT[8.79874676], HNT-PERP[0], ICP[0.01610126], HT-PERP[0], KNC[0], KNC-PERP[0], LINK[1.78759072], LINK-PERP[0], LUNA2[0.42823365], LUNA2_LOCKED[0.99921186], LUNC[10184.8904637], LUNC-PERP[0], MKR[0.08378526], MKR-PERP[0], NFT [5644421726561190I4/France Ticket Stub #1086][1], OMG[9.47392155], OMG-PERP[0], PAXG[0], PAXG-PERP[0], SAND[194.9192766], SNX[57.71866776], SNX-PERP[0], SOL[5.21747706], SOL-PERP[0], SRM[39.9627277], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO[140.7183551], TOMO-PERP[0], TRX[38.9940746], TRX-PERP[0], USD[5.09090387], UNI-PERP[0], USDT_LOCKED[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[139.53741996], XRP-PERP[0], YFI[0.03993887], YFI-PERP[0], ZRX[257.8588908], ZRX-PERP[0] | | |
| 00745780 | | BNB[0], BNB-PERP[0], BTTPRE-PERP[0], ETH[0.00000001], FTT[0.00000077], KIN[839137.65673217], KIN-PERP[0], LUNA2[.00008653], LUNA2_LOCKED[0.00020192], LUNC[0], MATIC-PERP[0], SHIB[5429.27353587], SOL[0], SXPBULL[3307.011263], TRX[.000002], USD[0.37], USDT[0.02240675], USTC[.01225], VET-PERP[0] | | |
| 00745788 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC-MOVE-20210908[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DNT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], TLM-PERP[0], TRX[.000778], USD[0.23], USDT[0.00000001], ZIL-PERP[0] | | |
| 00745869 | | FTT[35.27912801], SRM[64.23179756], SRM_LOCKED[244.16820244], USDT[1115.92315560] | | |
| 00745962 | | AR-PERP[0], BTC[0], CRV[2105.45980197], CRV-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LUNA2[0.05338936], LUNA2_LOCKED[0.12457518], LUNC[0.00002827], SAND[0], SOL[0], TONCOIN[0], USD[0.00], USDT[7667.65279692] | | |
| 00745979 | | ADA-PERP[0], BNB-PERP[0], C98-PERP[0], DAWN-PERP[0], ETH[0], ETH-PERP[0], FTT[0.05624878], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007992], LUNC-PERP[0], NFT (2928974656598212237/FTX AU - we are here! #37156)[1], NFT (3930010195868642405/FTX AU - we are here! #3684)[1], NFT (4347386346871492117/FTX EU - we are here! #26060)[1], NFT (4418329903832252887/FTX EU - we are here! #26202)[1], NFT (5449327169276390047/FTX EU - we are here! #25785)[1], SRM[.08085231], SRM_LOCKED[.02747604], SRM-PERP[0], TRX[.000013], USD[0.08], USDT[0] | | |
| 00745993 | | AAVE[.00000001], BTC[0], DOGE[7.112795], DOGEBEAR2021[0], ETH[0], FIDA[0], FTT[.00000001], GBP[0.43], ROOK[.00056345], ROOK-PERP[0], SRM[1.14923623], SRM_LOCKED[2.10286501], TRX[.000003], USD[521.57], USDT[0.00000001], WBTC[.00005071] | | |
| 00746011 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[3.85610278], LUNA2_LOCKED[8.99757316], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.3700533], SRM_LOCKED[42.75350453], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.55], USDT[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00746015 | | BTC[0.06189961], FTT[78.956841], SOL[42.62824297], SRM[162.51038502], SRM_LOCKED[2.9105903], USDT[5.68085827] | | |
| 00746049 | | DENT[0], DENT-PERP[0], SOL[0.00000001], SRM[.02058256], SRM_LOCKED[.09463842], USD[0.03] | | |
| 00746067 | | ATOM-2021123I[0], BTC-PERP[0], ETH[.1], FTT[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2[0.14856076], LUNA2_LOCKED[0.34664179], LUNC-PERP[0], SHIB-PERP[0], SOL[0.00962000], SOL-PERP[0], USD[1150.31], USDT[0], USTC-PERP[0] | | |
| 00746108 | | AAVE[2.27984751], ADA-0624[0], ATLAS[0], AVAX[32.51765049], BNB[2.22010317], BOBA[.07272873], BRZ[0], BTC[0.52211309], BTC-PERP[0], DOGE[1345.142367], DOT[89.00242184], DOT-PERP[0], ETH[2.78579020], ETH-PERP[0], ETHW[2.00458014], EUR[0.00], FTT-PERP[0], HNT[35.72444421], LINK[107.09373509], LUNA2[7.21236612], LUNA2_LOCKED[16.82885428], LUNC[32.46610922], MANA[0], MATIC[993.48925473], NEAR-PERP[0], PAXG[0], SAND[59.36389], SOL[12.32653124], SOL-PERP[0], TRX[310.94091], UNI[60.08484755], USD[0.24], USDT[0.00000000] | | |
| 00746117 | | LUNA2[0.96439940], LUNA2_LOCKED[2.25026526], LUNA2-PERP[0], LUNC[210000], LUNC-PERP[0], MATICBULL[1006057.58583764], SHIBBULL[200009109441543], TRX[.000009], USD[196.61], USDT[0] | | |
| 00746124 | | ALEPH[7876], ATLAS[17446.746], ATOM[265.994616], AVAX[47.99564632], CHZ[40971.37783247], DOGE[8043], ETHBULL[.00046631], GALA[10871], LUNA2[0.00081727], LUNA2_LOCKED[0.19106698], LUNC[177.9644], MATIC[4544.14487187], MATICBULL[61157.220476], NEAR[912.00518096], RAY[3445.74908495], SHIB[82183560], SLND[415.51692], SOL[1073.12957671], SPELL[107878.42], SUSHIBULL[12474104.68], USD[83.83], VETBULL[1699.031078], XRP[1817.3638] | | |
| 00746132 | | BSV-PERP[0], CONV-PERP[0], CRV-PERP[0], DOT-2021092X[0], FTT[0.08271108], LTC-PERP[0], PUNDIX-PERP[0], ROOK[0], ROOK-PERP[0], SECO-PERP[0], SRM[2.10780643], SRM_LOCKED[9.69086086], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0] | | |
| 00746144 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0011101], NFT (3026139767940358443/FTX EU - we are here! #145449)[1], NFT (3252464726910881739/FTX EU - we are here! #145498)[1], NFT (3758046722021894I3/FTX AU - we are here! #67849)[1], NFT (4059572193432219A4/FTX EU - we are here! #145770)[1], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00746176 | | BTC[0.00004778], BTC-PERP[0], ETH[.00017673], ETHW[2.23517673], LTC[.009], LUNA2[0.00278862], LUNA2_LOCKED[0.00650680], LUNC[807.23], SHIB[0000000], USD[0.01], USDT[0.20039255], XRP[.854317] | | |
| 00746190 | | BNB[0.00000001], BNB-PERP[0], BTC[3.07010350], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0.00044468], ETHW[0.00044466], FTT[22.76162314], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC[4156.30689698], LUNC-PERP[0], MATIC[2511.884479], OXY-PERP[0], RUNE[0.06088508], SHIB[20483285.06], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[2.5337855], SRM_LOCKED[49.33765909], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], TRX[25], TRX-PERP[0], USD[-29224.41], USDT[0.00001960], USTC-PERP[0], XRP[46980.33877100], XRP-PERP[0] | | |
| 00746236 | | FTT[.0972], SRM[1.01557448], SRM_LOCKED[.01370316], USD[34.94], XRP[.83587832] | | USD[34.81] |
| 00746241 | | AMPL[0], BNB[0], BTC[0], ETH[0], ETH-2021092A[0], ETHW[.000225], FTT[25.095231], MANA[200], MER-PERP[0], OKB-2021123I[0], OKB-PERP[0], OMG-2021123I[0], RAY-PERP[0], SAND[200], TRX[.000047], TSLA-20210625[0], USD[10.00], USDT[0.48109466] | | |
| 00746246 | | BEAR[681.582], FTT[0.06400738], LUNA2[1.98734225], LUNA2_LOCKED[4.63713192], RAY[0], SOL[.00651], USD[0.00], USDT[0] | | |
| 00746256 | | AAVE[.109559], ATLAS[400], AVAX[0], AXS[0], BNB[0.13898617], BTC[0.15530723], CRO[0], ETH[0], ETH-20210908[0.08956893], ETHW-2021123I[0.23556893], FTT[5.6], GMT[12], LINK[5.32774604], LTC[0], LUNA2[0.29800810], LUNA2_LOCKED[0.69535225], LUNC[.96], MATIC[5.48337138], POLIS[26.07477137], RUNE[0], SOL[3.08648271], SRM[1.00007806], SRM_LOCKED[0.00123186], TRX[0], USD[335.95], USDT[0], XRP[0] | | USD[333.96] |
| 00746262 | | BCH[77.50045537], BTC[17.94846259], ETH[0], ETH-PERP[0], FTT[0.12582959], LUNA2[0.42261164], LUNA2_LOCKED[0.98609384], LUNC[39204.57626101], SOL[.0072], TRX[0.00039560], USD[1.25], USDT[118574.08171961] | | TRX[.000389] |

Amended Schedule F - Priority - Based on Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00746280 | | BCH[0], FTT[.09762], FTT-PERP[0], SOL-PERP[0], SRM[.00002736], SRM_LOCKED[.00010643], USD[0.00] | | |
| 00746281 | | ALCX[.00000001], FTT[10015.20017121], OXY[14000.72163], SRM[758.23007053], SRM_LOCKED[4749.76992947], USD[1569.87] | | |
| 00746296 | | ETH[.00051028], ETH-PERP[0], ETHW[.00051028], FTT[0.45524528], GALA-PERP[0], LUNA2_LOCKED[0.01129215], LUNC-PERP[0], TRX[.000002], USD[0.01], USDT[0.00854200], USTC[.685054], USTC-PERP[0] | | |
| 00746371 | | ADA-PERP[0], APT-PERP[0], BTC[0], BTC-PERP[0], CEL[.0718], CEL-PERP[0], DEFIBULL[0.00023698], ETH[.00023884], ETH-PERP[0], ETHW[.00023884], FIDA-PERP[0], FTT[32.96693244], GMT-PERP[0], LINK[.0001], LTC[.00212], PAXG[0.00002169], PAXGBULL[0.00000179], SHIB-PERP[0], SOL-1230[0], SOL[50], SOL-PERP[0], SRM[300.50336686], SRM_LOCKED[0.01759754], TRX[.000003], TRX-PERP[0], USD[6.20], USDT[3.03067075] | | |
| 00746382 | | BTC-PERP[0], CQT[500505.437019], FTT[1081.27235373], FTT-PERP[0], ICP-PERP[0], SRM[1.30375641], SRM_LOCKED[255.29648221], USD[7.60], USD[0] | | |
| 00746385 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00004809], BTC-MOVE-0401[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04992921], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[24.59237811], LUNA2_LOCKED[10.7155489], LUNC[1000000], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAMP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[99.221], USD-30.1041800], SOL-PERP[0], SPELL[99.221], USD[0.08], USDT[.009038], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00746388 | | APE-PERP[0], APT-PERP[0], BTC[-0.00004264], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETH[0.00000009], ETHW[.0009649], EUR[0.20], FTT[180.04035], FTT-PERP[0], HT[.000475], LOOKS[500], LUNA2[0.14128800], LUNA2_LOCKED[0.32967201], LUNC-PERP[0], MAPS-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SC-PERP[0], TRX[.012589], USD[0.37], USDT[-2.25844371], USDT-PERP[0], USTC[.46950397], XRP[.079781] | | |
| 00746400 | | SOL[4.18550147], SRM[5.13724108], SRM_LOCKED[.11065754], USDT[.631812] | | |
| 00746448 | | AAVE[.00398049], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS[.001575], BIT[.02837367], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.10192386], CEL-PERP[0], CHZ-PERP[0], COMP[.00005], CREAM-PERP[0], CRO[2.83920984], CRO-PERP[0], DOGE[0.00023119], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00076986], FLOW-PERP[0], FTM[0.08620], FTM-PERP[0], FTT[150.20198], GBP[0.00], GENE[.01065171], GMT[0.00028000], GST[.00771776], GST-PERP[0], HBAR-PERP[0], HT[0.06990309], HT-PERP[0], IOTA-PERP[0], LUNA2[13.71823487], LUNA2_LOCKED[0.22415992], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (392404283464663335/FTX AU – we are here! #51255)[1], NFT (421188475922913748/The Hill by FTX #4762)[1], NFT (558872670957116093/FTX AU – we are here! #51280)[1], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.22886220], SOL-PERP[0], STG-PERP[0], STX-PERP[0], TRX[2.000106], USD[52309.70], USDT[1.00484233], USTC[1.49366867], XEM-PERP[0], XRP-PERP[0] | Yes | |
| 00746452 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[2076.56237842], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-1230[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210620[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-1230[-10000], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210620[0], ETH-20211231[0], ETH[0.24381126], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[15], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JPY[100.00], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MLN-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-20210620[0], SOL-PERP[0], SRM[17.54135701], SRM_LOCKED[72.15240971], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[115800.52], USDT[124.65888700], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | USD[50000.00] |
| 00746511 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000052], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210620[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JPY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01412882], LUNA2_LOCKED[0.03296725], LUNC[.005295], LUNC-PERP[0], MANA[9.9902], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MLN-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU[.99392], TRU-PERP[0], USD[235.93], USDT[0.01341311], USDT-0325[0], USDT-0624[0], USDT-0930[0], USDT-1230[0], USTC[2], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00746513 | | BNB[0], BTC[0], DOGE[17384.66637261], ETH[0], EUR[0.00], FTT[0.00000001], KNC[0], RAY[10.56559313], SOL[0], SRM[44.46055225], SRM_LOCKED[0], USD[0.00], USDT[0] | | |
| 00746534 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AKRO[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE[1.10371800], APE-PERP[0], APT-PERP[0], ARKK[0], AR-PERP[0], ATLAS-PERP[-33310], ATOM-PERP[4], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[2], AXS[0.08160274], AXS-PERP[11.5], BADGER[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO[7031.60966880], BAO-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNTX[0], BSV-PERP[0], BTC[0.00000289], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-WK-0401[0], BTC-PERP[0], C98[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], CQN[1], COMP[0], CONV-PERP[0], CRV[0], CRV-PERP[0], DEFI[0], DENT[0], DENT-PERP[0], DFL[29.76580312], DKNG[0], DODO[0], DODO-PERP[0], DOGE[18.21770929], DOGE-PERP[0], DOT[2.27064642], DOT-PERP[0], DYDX-PERP[0], EMB[0], ENJ-PERP[0], ENS[14724291], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.12989634], ETH-PERP[0], ETHW[0.12881391], EUR[0.00], FIDA[42.92534630], FIDA_LOCKED[.02833847], FIL-PERP[0], FLOW-PERP[0], FTM[3.74], FTM-PERP[0], FTT[2.15358251], FTT-PERP[-8.8], FXS-PERP[0], GAL[0], GALA-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HXRO[0], ICP-PERP[0], IMX-PERP[0], INT-PERP[-400], KIN[0.000026.87777589], LINK[0], LINK[0.01977223], LINK-PERP[0], LOOKS[18.56707607], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUA[0], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[0], MER[0], MKR[0], MNGO[960.03779998], MOB[0], MSTR[0], MTA[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NKN[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP[0], OP-PERP[0], ORBS[0], ORBS-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], PFE[0], POLIS[0], PUNDIX-PERP[0], RAMP[0], RAY[0.00000001], REEF-PERP[0], REN[0], ROOK[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SLR[0], SNX[0], SNX-PERP[0], SOL[22.00760367], SOL-PERP[0], SPELL[166.92043940], SPELL-PERP[0], SRM[0.03867461], SRM_LOCKED[0.03686733], SRM-PERP[0], SRN-PERP[0], STEP[17.78385950], STEP-PERP[0], STG[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], THETA[0], TOMO[0], TOMO-PERP[0], TRX[16.0250768], TRX-PERP[0], TWTR[0], UNI[0], UNI-PERP[0], USD[602.24], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[.00019044], YFI-PERP[0], ZRX[6.87402349] | Yes | AXS[.079511], DOGE[18], DOT[2.197281], ETH[.06075], LINK[2.001958], SOL[7], TRX[10], USD[355.04] |
| 00746571 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], APE[.04205], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00178867], BNB-20210625[0], BNBBULL[.0], BNB-PERP[0], BTC-20210620[0], BTC-20210624[0], BTC-20210625[0], BTC-MOVE-20210731[0], BTC-MOVE-20210807[0], BTC-MOVE-20210804[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], CRO-PERP[0], DEFIBULL[0], DENT-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN[485.1947006], EDEN-PERP[0], ENS[.00414969], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210624[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[1.15800175], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-20210625[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (367056699616994186/FTX Crypto Cup 2022 Key #14915)[1], NFT (455071742729901998/The Hill by FTX #506)[1], NFT (488667765378164429/FTX Night #26)[1], OMG-20210625[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[1], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20210624[0], SOL-20210620[0], SOL-PERP[0], SRM[6.50056111], SRM_LOCKED[31.05681389], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TSLA-20210625[0], UNISWAPBULL[0], USD[16274.59], USDT[0.00171328], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00746609 | | ATOM-PERP[0], BNB-PERP[0], DOGE-PERP[0], EUR[0.01], HBAR-PERP[0], UBXT[0.03369022], UBXT_LOCKED[17.6529958], USD[0.01], USDT[0.00000001], XRP-PERP[0] | | |
| 00746622 | | ALT-PERP[0], AVAX[43.59149879], AVAX-PERP[0], BNB[4.47913757], BRZ[136.79034661], DEFI-PERP[0], DOGE[1419.24732216], ETH[1.07605480], ETHW[1.07107199], FTT[143.14727821], LTC[5.11848543], LUNA2[2.55403886], LUNA2_LOCKED[5.95942402], LUNC[556147.3403659], Q6[3460], SHIB[1000000], SOL[8.40261594], SRM[51.15297471], SRM_LOCKED[36157232], TRU[885.828116], TRX[11459.25111987], USD[2095.00], USDT[391.2040930] | | |
| 00746626 | | ATLAS[0], ATLAS-PERP[0], ETH[0], ETH-PERP[0], LTC-PERP[0], LUNA2[0.00097634], LUNA2_LOCKED[0.02227813], LUNC[212.60110997], SOL[0], TRX[.000002], USD[0.00], USDT[0], XRP[32369.94728438], XRP-PERP[0] | | |
| 00746652 | | 1INCH-PERP[0], AAVE[.005905], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.7404], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00008644], BTC-20210625[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.0192885], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT[.0078985], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.02362232], SOL-20210625[0], SOL-PERP[0], SPELL[10882.4175], SPELL-PERP[0], SRM[1.8050207], SRM_LOCKED[625.62018267], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000777], TRX-PERP[0], USD[9990.26], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], VGX[1.465], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0], ZIL-PERP[0] | | |
| 00746677 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], DEFIBULL[0.00000178], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00018823], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK[0.00042789], ROOK-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SRM[2.8464171], SRM_LOCKED[7.12218215], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[.04934235], SXP-PERP[0], TRX-PERP[0], UBXT[.987874], UNI-PERP[0], USD[6029.41], USDT[0.00063327], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00746711 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000490], BTC-PERP[0], CHZ[.81723917], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[290.11750823], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.00080886], EUR[2079.76], FTM[.06302006], FTM-PERP[0], FTT[0.01160746], FTT-PERP[0], FXS-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN[2], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00049071], LUNA2_LOCKED[0.00114499], LUNC[106.85358084], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[0.00078928], RAY-PERP[0], REN[93.13984.11152197], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00030149], SOL-PERP[0], SRM[.47771465], SRM_LOCKED[.79823563], SRM-PERP[0], SUSHI-PERP[0], TLM[242.47530312], TRX[0.00000202], TRX-PERP[0], UBXT[1], UNI-PERP[0], USD[3382.14], USDT[1000.70197128], WAVES-PERP[0], XTZ-PERP[0] | Yes | |
| 00746829 | | APE-PERP[0], APT-PERP[0], BAO[0], BAQ[0], BLT[135.07695033], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CQT[861.94712226], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA[200], FLOW-PERP[0], FTT[0.04540066], FTT-PERP[0], GMT[.76891249], GMT-PERP[0], LUNA2_LOCKED[1.06786413], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[66.12831663], MEDIA-PERP[0], MER[72692.84613479], MER-PERP[0], MOB[.31455498], NFT (381224559004716327/FTX AU - we are here! #35729)[1], NFT (480074094718695585/FTX AU - we are here! #33464)[1], OMG-PERP[0], PSG[.00861105], SAND-PERP[0], SLP-PERP[0], SNY[1525.81674831], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.5779647], USD[1580.54], USDT[0], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 00746845 | | LUNA2[0.00085055], LUNA2_LOCKED[0.00198462], USD[0.01], USTC[.1204], USTC-PERP[0] | | |
| 00746853 | | AKRO[1], BAO[1], DENT[1], GBP[0.00], KIN[1], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0037609], OXY[.714715], RSR[1], TRX[.17893585], UBXT[2], USD[0.00], USDT[0] | | |
| 00746885 | | ATLAS[8.22322582], FTT[0.00077860], SRM[.10286444], SRM_LOCKED[1.05480925], TRX[.000003], USD[0.01], USDT[0.00005364] | | |
| 00746938 | | ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[0], BNB[0.00000002], BNB-PERP[0], BSV-PERP[0], BTC[0.00100325], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00033681], ETH-PERP[0], ETHW[.00033679], FTM-PERP[0], FTT[0.07028100], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0.01691452], LTC-PERP[0], LUNA2[1.95564928], LUNA2_LOCKED[4.56318166], LUNC-PERP[0], MATIC-PERP[0], RAY[0.15406213], RUNE[7.37825548], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[12.29568045], USD[28.33], USDT[2058.09722119], WAVES-PERP[0] | | |
| 00747020 | | FTT[0], RUNE[0], SHIB-PERP[0], SPELL[0], SRM[.00010463], SRM_LOCKED[.00050306], TRX[27.0378781], USD[0.00], USDT[0] | | |
| 00747032 | | 1INCH-202103260], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-202103260], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-202106250], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-202106250], BTC-202112310], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000988], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.63484837], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.59545320], LUNA2_LOCKED[1.38939082], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1.14], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00747052 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[.00000001], COPE[306.970759], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETHBULL[0], EUR[5860.03], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.29498483], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.00832], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00643140], LUNA2_LOCKED[0.01500660], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[3819.544266], TRX-PERP[0], UNI-PERP[0], USD[0.32], USDT[1.10933878], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00747060 | | AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[100.35], FTT[0.08448218], FTT-PERP[0], LUNA2[97.68107584], LUNA2_LOCKED[227.9225103], MANA-PERP[0], NEAR-PERP[0], RUNE[.027135], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000021], USD[46186.26], USDT[0.00000001], XTZ-PERP[0] | | |
| 00747064 | | FIDA[.116086], LINA[9.553994], MER[.064933], SRM[.0210293], SRM_LOCKED[.10266865], TRX[.00001], USD[1.29], USDT[0.00000001] | | |
| 00747082 | | BNB-PERP[0], BTC[0.00000002], DOT-PERP[0], ETH[0.00000001], ETHW[0.00009800], FTT[0], FTT-PERP[0], LUNA2[0.01276116], LUNA2_LOCKED[0.02977604], LUNC[2778.77], SC-PERP[0], SOL[0], SOL-PERP[0], SRM[.00000001], TRX[.00246], USD[20.02], USDT[13.51833877] | | |
| 00747109 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.00117456], LUNA2_LOCKED[0.00267840], LUNC[240.955], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], ONE-PERP[1800], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[23.5], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000034], TRX-PERP[0], TRY[0.00], USD[133.27], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00747224 | | BTC[.20373529], ETH[.00000368], FTT[0], SRM[.00004368], SRM_LOCKED[.00195568], USD[0.00], USDT[0.00003857] | | |
| 00747254 | | BTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00317], TRX[.000002], USD[1.92], USDT[0] | | |
| 00747295 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADABEAR[866440], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ[0.60000007], BTC[0.00020000], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CONV-PERP[0], COPE-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00000576], EUR[20.01], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.09478756], LUNA2_LOCKED[0.21431104], LUNC[96.09510119], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NPXS[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00276331], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00747297 | | BNB[0], CQT[.9426], FTT[0], HNT[.00478458], RAY[0], RUNE[.01274064], SOL[0], SRM[.00038634], SRM_LOCKED[.00147448], TRX[.000007], USD[0.00], USDT[0.00000001] | | |
| 00747321 | | ADABULL[0], AGLD[0], ALTBULL[0], BAND[0], BAO[0], BCH[0.00000001], BCHBULL[0], BNB[0.01000000], BNBBULL[0], BTC[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], COMPBULL[0], DAWN[0], DEFIBULL[0], DOGE[0.00000001], DOGEBULL[0.00000001], ENJ[0], ETCBULL[0], ETH[0.00100685], ETHBULL[0], ETHW[0.06272782], EXCHBULL[0], FTM[0], FTT[0.04060918], GALA[0], HTBULL[0], LEOBULL[0.00000000], LINK[0], LINKBULL[0], LOOKS[.48362381], LTC[0.00000001], LUA[0], MANA[0], MATICBULL[0.00000001], MIDBULL[0], MKRBULL[0], MNGO[4.03245232], MOB[0], OKBBULL[0], RAY[0], REN[0], RSR[0], RUNE[0], SHIB[0856.01997149], SLP[0], SOL[0], SRBTC[0.00009001], SUSHI[0], SUSHIBULL[0.00000001], THETABULL[0], TOMOBULL[0], TRXBULL[0], UNISWAPBULL[0.00000001], USD[-0.37], USDT[0.00010127], VETBULL[0.00000001], XLMBULL[0], XRP[0.00000001], XRPBEAR[0], XRPBULL[0], YFI[0], ZECBULL[0] | | |
| 00747342 | | 1INCH[.00000001], AAVE[0], ALPHA[0], BNB[.00000001], BTC-PERP[0], DOGE[0], FTM[0], FTT[0.00126647], FTT-PERP[0], KNC[0], MATIC[0], RAY[0], SOL[0], SRM[0.45941980], SRM_LOCKED[24.68162379], SUSHI[0], TRX[0.00077800], UNI[.00000001], USD[-0.01], USDT[0] | | |
| 00747419 | | AUD[1.46], BNB-PERP[0], BTC[0.00002085], ETH[0], ETH-PERP[0], ETHW[0.00028517], FTT[.000000], LUNA2[0.00718163], LUNA2_LOCKED[0.01675713], LUNC[835.56820721], SOL[0], TRX[.000001], USD[0.00], USDT[2487.25984688], USTC[.473414] | | |
| 00747445 | | ATLAS[39.992], ETH[0], SRM[.01296101], SRM_LOCKED[.05631356], TRX[.000001], USD[0.70], USDT[0.00344194] | | |
| 00747485 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], PERP-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM[1.54475535], SRM_LOCKED[4.93834132], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[19713.20], USDT[0], XRP-PERP[0] | | |

Amended Schedule F Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00747494 | | AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00012289], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00066557], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00066557], FIDA[0.17577], FTT[0.1042995], FTT-PERP[0], LTC[0.0011319], LTC-PERP[0], MATIC[1.61905], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND[.250545], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[2.57620526], SRM_LOCKED[17.33879474], USD[6.14], XRP[.629465], XRP-PERP[0], ZEC-PERP[0] | | |
| 00747499 | | OXY[9.99335], RAY[17.39919785], SOL[.01551967], SRM[218.32897238], SRM_LOCKED[4.6144901], USD[1.40], USDT[0.00000001], XRP[.31791969] | | |
| 00747521 | | BNB[12.10090995], BTC[0.18968942], COIN[0.05009714], ETH[2.03421841], ETHW[0.00040996], FTT-PERP[0], LUNA2[16.50253394], LUNA2_LOCKED[38.50591253], MATIC[8.006712], OXY[9.993], TRX[0.00102521], USD[91.32], USDT[6375.97793381], USTC[0] | | TRX[.000001] |
| 00747550 | | BTC[.0000945], CEL[.0671], ETH[.00087982], ETHW[0.00087981], FTT[.09534557], LUNA2[0.00000001], LUNC[.0016114], SOL[.00000001], TRX[.444515], USD[200.73], USDT[692.10464.10445436] | | |
| 00747591 | | ATOM[0], AVAX[0], BNB[0], BTC[0], DOT[0], ETH[0], FTM[0], FTT[0.00013044], LINK[0], LUNA2[0], LUNA2_LOCKED[0.10170214], LUNC[0], MATIC[0], RAY[0], RUNE[0], SOL[0], SRM[1.01158491], SRM_LOCKED[.04318318], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00747593 | | AMPL-PERP[0], ATLAS-PERP[0], BTC[0], BULL[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00064760], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RON-PERP[0], SOL[0], SRM[.01097567], SRM_LOCKED[9.51041779], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 00747615 | | APE[0.11594756], FTT[0], LUNA2[0.31646531], LUNA2_LOCKED[0.73841906], LUNC[367110.98842], NFT [436698941898793241/The Hill by FTX #42876][1], NFT [531797586154206532/FTX EU - we are here! #286672][1], USD[0.00], USDT[0.91313478] | | |
| 00747682 | | EUR[0.00], LUNA2[0.37929741], LUNA2_LOCKED[0.88502729], LUNC[82592.81], OXY[.841065], SOL[.001], USDT[3006.89085073] | | |
| 00747806 | | ATLAS[6100], BTC[0], ETH[0], EUR[0.38], FTT[156.30275526], MER[.99144], PORT[245.3], SOL-PERP[0], SRM[1.02969526], SRM_LOCKED[.05903669], TRX[78.100918], USD[4877.49], USDT[11867.98460000] | | |
| 00747821 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[-2.5], LUNA2[2.29618905], LUNA2_LOCKED[5.3577445], LUNC[500000], LUNC-PERP[0], RSR-PERP[0], TRX[.8], USD[38.63], USDT[0.00000002] | | |
| 00747869 | | CREAM[0], CRO[0], ETH[0.00077589], ETHW[0.33677589], LRC-PERP[0], LUNA2[0.00339317], LUNA2_LOCKED[0.00791739], LUNC[738.87], MANA-PERP[0], MAPS[0], RUNE-PERP[0], SLP[3.38677267], SPELL[89.61193412], TRX[.000034], USD[5065.81], USDT[0.00715500], VET-PERP[0] | | |
| 00747872 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[-0.00000006], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.8071], CRV-PERP[0], DASH-PERP[0], DOGE[9.979291], DOGE-PERP[0], DOT[35], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00015532], ETH-PERP[0], ETHW[0.00115453], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT[28.70480407], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[14.26323164], LUNA2_LOCKED[0.28087383], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0.00086946], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000016], TRX-PERP[0], USD[2450.53], USDT[101.53058993], USTC[1050], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00747889 | | BNB[.00000001], DAI[.00000001], ETH[0], FTT[0], KIN[.00000001], MOB[9.99416305], REN[0], SOL[.00202626], SRM[.56187064], SRM_LOCKED[2.64614034], SUSHI[0], TRX[0], USD[0.80], USDT[0.00163919] | | |
| 00747948 | | AAVE[0], BNB[0], BTC[0.00002889], ETH[0], FTT[.699775], LINK[0], SOL[0], SRM[6.68160716], SRM_LOCKED[.15874194], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00747989 | | BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FIL-PERP[0], FTT[.00097571], FTT-PERP[0], LUNC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[.00281], SOL-PERP[0], SRM[25.4679782S], SRM_LOCKED[87.01732644], SRM-PERP[0], TRX[0], USD[0.04], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00747996 | | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICX-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[13.53765394], SRM_LOCKED[73.58236606], USD[6.09], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00748018 | | BTC[0.00000679], FTT[0.0064], SRM[.1094S954], SRM_LOCKED[.37677707], USD[0.42], USDT[0] | | |
| 00748022 | | BTC[0], BTC-PERP[0], FTT[0.05432764], LUNA2[0.00504353], LUNA2_LOCKED[0.01176825], USD[1.29], USDT[.0031397], USTC[.713937] | | |
| 00748033 | | 1INCH[25.58291003], AAVE[0.78690917], ALICE[2.29982], APE[3.9996508], ATLAS[449.919], AUDIO[32.98848], AVAX[1.04902302], AXS[0.16025191], BNB[0], BTC[0.18899440], BTC-PERP[0], ETH[0], FTT[0], LINK[15.22791422], LUNA2[0.00297146], LUNA2_LOCKED[0.00693342], LUNC[2.31234354], MANA[5], MATIC[42.90592422], POLIS[20.2], SAND[5], SOL[0.00923020], SRM[7.11531911], SRM_LOCKED[0.9860017], TRX[0.00000576], UNI[8.15665329], USD[0.63], USDT[0.10322743] | | |
| 00748042 | | BTC-PERP[0], DOT-PERP[0], LTC[.00457537], LUNA2[7.78859817], LUNA2_LOCKED[18.17339574], SOL-PERP[0], USD[0.31], USDT[0.00000000] | | |
| 00748049 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.01766187], BTC-PERP[0], COMP[0], ETH[0.00720600], ETHW[0.00717041], FLM-PERP[0], FTT[16.24726928], GMT-PERP[0], LRC-PERP[0], LUNA2[0.39415476], LUNC[85828.02982103], LUNC-PERP[0], RAY[19], RUNE-PERP[0], SOL-PERP[0], SRM[26], TRX[.000001], TRX-PERP[0], UNI[0.21160832], USD[0.87], USDT[4.28148290], WAVES-PERP[0] | | |
| 00748066 | | AUDIO[0], DOGE[0], ENJ[0], FTM[.76664401], FTT[.00000001], MER-PERP[0], SOL[88.61675661], SRM[.00966748], SRM_LOCKED[.03818116], USD[0.00], USDT[0.00000009] | | |
| 00748088 | | 1INCH-PERP[0], ATOM-PERP[0], BNB[0.31954563], BTC[0.00220096], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.03923557], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[17.16957381], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STETH[0], SUSHI-PERP[0], TRX-PERP[0], USD[-26.36], USDT[0.00000001], USTC-PERP[0] | | |
| 00748120 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COPE[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LINK[.00277611], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[.00284], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[9.96605], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[4.36553026], SRM[.02322048], SRM_LOCKED[.15338784], SRM-PERP[0], STMX[7.8272], SUSHI[0.00000466], SUSHI-PERP[0], SXP[.0744696], SXP-PERP[0], TONCOIN[.00002486], TOMO-PERP[0], TRX[0.02714648], UNI-PERP[0], USD[0.05], USDT[0] | | |
| 00748143 | | AMPL-PERP[0], BNB[0.00000001], BTC[0], CEL[0], CEL-0930[0], CEL-PERP[0], DAI[.00000001], ETH-PERP[0], FTT[0.00000002], FTT-PERP[0], INDI_IEO_TICKET[1], KBTT-PERP[0], MATIC[0], SOL[0], SRM[.00135261], SRM_LOCKED[.78136132], USD[0.17], USDT[0] | | |
| 00748219 | | BNB[.4255714], BNB-PERP[0], BTC[0.09637739], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE[.23645], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[270.07714203], FTT-PERP[0], LUNA2[0.03350245], LUNA2_LOCKED[0.00817240], USD[8390.05], USDT[852.01436644], USTC[.49579] | | USD[136.65], USDT[341.7620822] |
| 00748240 | | ADA-PERP[0], AVAX[0], BTC[0.10848289], BTC-PERP[0], ETH-PERP[0], ETHW[0.05698974], FTT[0.00011923], FTT-PERP[0], LUNA2[0.77592309], LUNA2_LOCKED[1.81048721], SOL[0.99998435], USD[0.00] | | |
| 00748306 | | ATLAS[0], ATOM[0], AVAX[0], BNB[0], BTC[0], ETH[0], FTT[0], LINK[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], MATIC[0], SOL[0], STSOL[0], TRX[.00029], USD[0.00], USDT[0], USTC[.00000009] | | |
| 00748376 | | AVAX[0], BTC[0.00006954], EGLD-PERP[0], ETH[0.28614181], ETHW[0.00058183], FTT[0], LUNA2[1.20346258], LUNA2_LOCKED[2.80807937], LUNC[8.83794550], RUNE[0], USD[0.00], USDT[3.81901710] | | |
| 00748389 | Yes | ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], CHZ-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT[0], FTT-PERP[0], HT[.01], LUNA2[0], LUNA2_LOCKED[0.24681197], NFT [289073907497620329/Netherlands Ticket Stub #437][1], NFT [308717480468640/FTX EU - we are here! #165133][1], NFT [309238667331767635/Austria Ticket Stub #734][1], NFT [319340552147979603/FTX Crypto Cup 2022 Key #223][1], NFT [324885780012383345/Silverstone Ticket Stub #13][1], NFT [340239089759135596/FTX EU - we are here! #166039][1], NFT [371583811141193143/Austin Ticket Stub #659][1], NFT [412382214171941408/FTX EU - we are here! #165448][1], NFT [347738689152460384/Montreal Ticket Stub #742][1], NFT [538350970963310461/Belgium Ticket Stub #383][1], NFT [555720490627308911/Mexico Ticket Stub #394][1], NFT [561667466368877590/The Hill by FTX #1945][1], NFT [572870407877499542/Baku Ticket Stub #732][1], NFT [575872895977248244/Hungary Ticket Stub #422][1], NFT TONCOIN[.1359946], TRX[0.00081100], USD[0.01], USDT[0.00000000], USTC[.198979] | | |
| 00748398 | | ALGO[.59681], AVAX[0], BNB[0], BTC[0], CEL[0.06393793], CRO[7.22852672], ETH[0], ETHW[0], FTM[0.04036978], LOCKS[.99107], LUNA2[0.00015809], LUNA2_LOCKED[0.00368888], LUNC[0.08158473], NFT [300415648252922299/FTX EU - we are here! #92890][1], NFT [335590117910699434/FTX EU - we are here! #93551][1], NFT [526791169681727916/FTX EU - we are here! #93938][1], SOL[0], TRX[.000002], USD[0.26], USDT[0.00410000] | | |
| 00748412 | | AAPL[0], ADA-PERP[0], AMZN[.000402], AXS[.3962444], BNB[0.00527132], BNB-PERP[0], BTC[-0.06521202], BTC-PERP[0], DOGE[2.132406], DOGE-PERP[0], DOT-PERP[0], DYDX[.1882648], ETH-PERP[0], ETHW[0.00123720], FB[0.98930700], FTM[1.87194], FTT[19.46662118], FTT-PERP[0], GBTC[.008994], GOOGL[1.49969999], GOOGLPRE[0], HOOD[0.00670106], LINK[0.2906208], LINK-PERP[0], LUNA2[0.06950481], LUNA2_LOCKED[0.16217789], LUNC-PERP[0], MATIC[68.908], MATIC-PERP[0], NFT [350365037381621683/FTX EU - we are here! #186785][1], NFT [368493927608848494/FTX EU - we are here! #186740][1], NFT [385248283440069021/FTX AU - we are here! #186603][1], NIO[0], PYPL[.00472333], RAY[9.850232], SOL[.00571676], SOL-PERP[0], SQ[.00494], SXP-PERP[0], TRX[0.00003532], TRX-PERP[0], TSLA[.000001], TSLAPRE[0], UNI[.7403], UNI-PERP[0], USD[14411.26], USDT[36.09363608], USDT-PERP[0], XRP[9.381214], XRP-PERP[0] | | TRX[.000002] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0748421 | | AGLD-PERP[0], AKRO[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT[0], BCH[0], BCH-20211231[0], BNB-PERP[0], BTC[0.00000004], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-20211231[0], CHR-PERP[0], CHZ[0], CONV[0], CONV-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DOGE[0], DYDX-PERP[0], EDEN-PERP[0], ENJ[0], ETH[0], ETH-PERP[0], FIDA[0.00034187], FIDA_LOCKED[2.26118461], FIDA-PERP[0], FIL-20210625[0], FLM-PERP[0], FTT[0.00004901], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT[0], HT[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LRC[0], LRC-PERP[0], LUNA2[0.00000431], LUNA2_LOCKED[0.00001007], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[0], PUNDIX-PERP[0], RAY[0], REEF[0], REN-PERP[0], RSR-PERP[0], RUNE[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00180330], SRM_LOCKED[0.04354321], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STOR[0], SUN[0], THETA-20210625[0], TONCOIN-PERP[0], TRX[0], TULIP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0], WAVES-20211231[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 0748459 | | APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[150.25341818], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC-PERP[0], NEAR-PERP[0], RON-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[7956025], SRM_LOCKED[125.34356091], UNI-PERP[0], USD[0], USDT[0], YFII-PERP[0] | | |
| 0748468 | | BNB[.00888674], BTC-PERP[0], ETHW[0.15634072], GALA-PERP[0], LUNA2_LOCKED[1.36136876], LUNA2-PERP[0], USD[4.81], USDT[0.00854494] | | |
| 0748477 | | ANC[44.18501318], APE[5.6746234], BAO[1], EUR[0.00], FTM[23.8263581], KIN[1], LUNA2[0.25502478], LUNA2_LOCKED[0.59335908], LUNC[57436.44620221], PSY[48.38654698], RSR[0], SOS[8353708.67745938], SUN[0], UBXT[0], XPLA[14.79325816] | Yes | |
| 0748490 | | BTC[0], LUNA2[0.00564816], LUNA2_LOCKED[0.01317904], USD[0.00], USDT[0], USTC[0] | | |
| 0748504 | | ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE[.0848], APE-PERP[0], APT-PERP[0], ASD-PERP[0], BADGER-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], ETH[0], ETH-1230[0], FTM-PERP[0], FTT[0.00001460], FTT-PERP[0], GST-PERP[0], HT-PERP[0], KNC[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00369109], LUNA2_LOCKED[0.00861254], LUNC[.00257761], LUNC-PERP[0], MKR[0], OKB[0], OKB-20211231[0], OKB-PERP[0], OXY-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], SRM[.1114], SRM-PERP[0], SXP[0], TRX[.002942], USD[-0.19], USDT[0.194764], USTC[.52249], USTC-PERP[0], YFI[0], YFII-PERP[0] | Yes | |
| 0748537 | | 1INCH[2784.60807665], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.08468609], BNB-PERP[0], BTC-PERP[0], DFL[8060], DOGE[20295.22812707], DOGE-PERP[0], ETH[0.07251473], ETH-PERP[0], ETHW[2.76070234], FTM-PERP[0], FTT[26.95128252], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNA2[0.00160733], LUNA2_LOCKED[0.00375044], LUNC[3500], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY[.04256558], RAY-PERP[0], RNDR-PERP[0], SOL[328.66797999], SOL-PERP[0], SRM-PERP[0], STEP[100010], STEP-PERP[0], SUSHI-PERP[0], USD[2182.22], XRP-PERP[0] | | BNB[.082968], DOGE[20210.558417] |
| 0748600 | | SRM[1.36536207], SRM_LOCKED[8.79630065] | | |
| 0748601 | | FTT[0.09592412], IND[4000], PSY[5000], SRM[9.5860527], SRM_LOCKED[85.5739473], TRX[.000001], USD[0] | | |
| 0748603 | | 1INCH.20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-20210625[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT[142.91886272], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00235519], LUNA2_LOCKED[0.00549545], LUNC[.007587], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.31], USDT[0.16], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0748633 | | BTC[0.02099742], DFL[130], ETH[0.09104682], ETHW[0.09104682], MNGO[284.92977634], SAND[9.998], SOL[13.13660332], SRM[60.84462561], SRM_LOCKED[1.08782234], USD[0.00] | | |
| 0748643 | | CHR[0], FTT[0], SRM[0.1434786], SRM_LOCKED[05866205], SUSHI[0], USD[0.00] | | |
| 0748653 | | 1INCH[.6], AVAX[0], BTC[0], ETH[0.00000040], FTT[0.07000000], GENE[.00000001], LUNA2[0.00000001], LUNC[.007766], NFT [483514467927538922/FTX EU - we are here! #244132][1], NFT [562265904050621243/FTX EU - we are here! #244144][1], NFT [563350747181008097/FTX EU - we are here! #244111][1], OXY-PERP[0], SOL[.00467868], SRM[14.57485668], SRM_LOCKED[69.11514375], TRX[.000782], USD[1.25], USDT[9.73441136] | | |
| 0748716 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMC[20.00000001], ANC-PERP[0], APE[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATLAS[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00000002], BNB-PERP[0], BRZ[0.00043355], BRZ-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], COMP-PERP[0], CRO[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DFL[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[0.00], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0.00000001], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IDX-PERP[0], IMX-PERP[0], JOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.00136858], LUNA2_LOCKED[0.00319330], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MOB-PERP[0], MSTR[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[201], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.19], USDT[0.00013926], USTC[0], WBTC[0], XAUT[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0748718 | | 1INCH[0.00000001], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], BAL-PERP[0], BNB[0], BOBA-PERP[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-20210811[0], BTC-MOVE-WK-20210924[0], BTC-PERP[0.00299999], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHR-0624[0], ENS[0.00000001], ENS-PERP[0], ETH[0.01433971], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT[150.10389901], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LINK[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], SOL[-41.67], USDT[186.36633442], USDT-PERP[0], WAVES-062 4[0], YFII-PERP[0] | | |
| 0748734 | | AAVE-PERP[0], ADA-PERP[0], APE[.0994471], AVAX-PERP[0], BTC[0.00233916], BTC-PERP[0], BULL[0.00000631], DEFIBULL[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.08999078], FTT[0], LINK[.00000001], LTC[1.17539513], LUNA2[0.12471004], LUNA2_LOCKED[0.28973010], LUNC[.4], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[4.19907948], SRM[0], THETA-PERP[0], USD[-0.26], USDT[0.00000006], XRP[27.24279065] | | |
| 0748763 | | BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], FTT-PERP[0], LUNA2[0.01606234], LUNA2_LOCKED[0.03747881], LUNC[3497.61], NFT [380878220176126101/FTX EU - we are here! #55907][1], NFT [443219467938278809/FTX EU - we are here! #56701][1], PRISM[8.08302535], USD[0.00] | | |
| 0748770 | | FTT[0.18741243], GMT-PERP[0], NFT [431516233674439150/FTX AU - we are here! #34431][1], OXY[0], RAY[0], SOL[0], SRM[0.00447777], SRM_LOCKED[.01523814], TRX[.000001], USD[0.15], USDT[0.58930637] | | |
| 0748773 | | ANC-PERP[0], APT-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-0624[0], DOGE-PERP[0], ETH-20211231[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LUNA2[0.09381216], LUNA2_LOCKED[0.21889506], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-0930[0], SHIT-0624[0], SHIT-0930[0], SOL[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], TRX-0624[0], TRX-0930[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-0624[0] | | |
| 0748874 | | BTC[0], ETH[0], ETHW[0.01197895], LUNA2[0.00012094], LUNA2_LOCKED[0.00028220], LUNC[26.33559781], MATIC[0], SHIB[0], USD[1325.22], XRP[0] | | |
| 0748884 | | AAVE[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-20210924[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], COMP[0], DEFI-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0039253], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], TOMO-PERP[0], TRX[.000937], TRX-20210924[0], USD[0.01], USDT[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0] | | |
| 0748889 | | BNB[.00000001], BTC[0], ETH[0], FTT[150.39462939], LUNA2[0.02210882], LUNA2_LOCKED[0.05158958], LUNC[4814.46], RUNE[0], USD[0.00], USDT[0] | | |
| 0748948 | | FTT[660.57900977], SRM[37.99945223], SRM_LOCKED[238.72054777], USD[0.04] | | |
| 0748969 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA[.0949], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00412095], LUNC-PERP[0], RAY[.16681632], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[121.30], USDT[0], USTC-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 0749054 | | FTT[11.194], OXY[551.63292], RAY[137.76697544], SRM[355.70676478], SRM_LOCKED[8.37297028], USD[9.22], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00749059 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00033032], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[0.00045991], FIDA_LOCKED[.025102], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[103.496316], LUNA2_LOCKED[241.491937], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [3802386007276308321Colours #1][1], NFT [3921390741433755514/Colours #2][1], NFT [484702128467409254/Nightlife-1.1.#1][1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.00174014], SRM_LOCKED[.0133469t], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.46], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00749063 | | DEFIBULL[.0005177], ETHBEAR[7837], FTM[1.85541007], FTT[.09982], FTT-PERP[0], HT[0.11151724], LUNA2_LOCKED[0.00000001], LUNC[.001502], USD[14.69] | | HT[.0996] |
| 00749076 | | 1INCH-PERP[0], AAVE[.0887556], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ASD[.00281], AUDIO-PERP[0], BADGER-PERP[0], BNB[0.09652262], BNB-PERP[0], BRZ[0.84250771], BTC[.00408006], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DASH-PERP[0], DOGE[.05391], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.03774550], ETH-PERP[0], ETHW[0.03774550], FIDA-PERP[0], FTT[2.06201966], HNT-PERP[0], LINK[1.39709225], LTC[0.00687330], LTC-PERP[0], LUNA[.034562], LUNA2[0.62151550], LUNA2[1.45020284], LUNC[135336.31], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.84625845], TRX[.000004], TRX-PERP[0], UBXT[.4376], UNI[1.21771832], USD[212.20], USDT[1.02296963] | | |
| 00749109 | | AGLD[2.099601], ATLAS[6148.8315], AURY[49.9905], BOBA[44.491545], DFL[4779.0918], FTT[69.07262], GALA[4999.05], GODS[199.962], IMX[.081], JOE[499.905], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0050124], POLIS[85.683717], TRX[.000002], USD[0.41], USDT[592.55355340] | | |
| 00749114 | | BULL[0.00000114], FTT[.99981], SRM[1.03703145], SRM_LOCKED[0.02868137], UBXT[1307.13018], USDT[0.00000001] | | |
| 00749146 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.43081455], LUNA2_LOCKED[.00523395], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[1.60], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00749199 | | BTC[0.00001390], ETH[0], FTT[4.099221], LUNA2[2.44289928], LUNA2_LOCKED[5.70009832], LUNC[10466.82], USD[1.77], USDT[3.43199559], USTC[339] | | |
| 00749244 | | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-20210326[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CEL-20210625[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01057813], ETH-20210326[0], ETH-PERP[0], ETHW[.01057813], EXCHBULL[0], EXCH-PERP[0], FIL-PERP[0], FTT[0.03417774], FTT-PERP[0], GRT-PERP[0], KNC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RNDR-PERP[0], RUNE[.0000001], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[25.37086791], SRM_LOCKED[101.42586439], SUSHI-PERP[0], USD[66.84], XLM-PERP[0] | | |
| 00749247 | | ADA-20211231[0], BICO[.51956851], BNB[0], CRO-PERP[0], ETH[.00000001], FTT[0.25793819], GODS[.06064803], LUNA2[.00016821], LUNA2_LOCKED[0.00039251], LUNC[36.63], SOL[.02569646], TONCOIN[10], TRX[.000073], USD[976.51], USDT[4.37451239] | | |
| 00749335 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.12065839], LUNA2_LOCKED[0.28153625], LUNC[26273.62], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PERP-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000149], USD[0], VET-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00749347 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-0325[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BRZ[0], BTC[0.00000001], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-0916[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.01906060], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], EUR[0.01], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00046389], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00488302], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MLN[.4288], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-0930[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[-0.94], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00749360 | | 1INCH[0], AAVE[0], ABA-PERP[0], ALGOBULL[38160000], ATLAS[0], ATOMBULL[8500], BCH[0], BCHBULL[19580], BIT[0], BNB[0], BNB-PERP[0], BTC[0.00001810], BTC-20211231[0], BULL[.00337], C98-PERP[0], CHZ[0], DAI[0], DODO[0], DOGE[0.79620647], DOGE-20210625[0], DYDX[80], ETH[0.00098765], ETHW[0.00098764], FLOW-PERP[0], FTM[0], FTT[25.02079241], FTT-PERP[0], HT[0], LUNC-PERP[0], MAN[0.32], MNGO[0], MSOL[0.03899084], OXY-PERP[0], RAY[0], RAY-PERP[0], SAND[0], SLRS[0], SOL[0.00000002], SOL-20210625[0], SOL-PERP[0], SRM[2.32532362], SRM_LOCKED[12.77046596], SRM-PERP[0], STEP[0], SUSHIBULL[3537000], TRX[0], UNI[0], USD[8.49], USDT[0.01613000], XRP[0], XRP-20210625[0], XRP-PERP[0] | | USD[135.56] |
| 00749380 | | AGLD[.0680719S], ALICE-PERP[0], BTC[0], BTC-PERP[0], DOGE[1500.00750S], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[.043095], FTT-PERP[0], RAY[.98794464], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[9.49991439], SRM_LOCKED[17.11309097], SUSHI-PERP[0], USD[1.61], USDT[1.9928], XRP-PERP[0] | | |
| 00749384 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC[.133], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.65251132], LUNC-PERP[0], MANA[1.05251], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP[1910], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[474.43904001], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-113.74], USDT[0], VET-PERP[0], XRP[126], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00749417 | | ATLAS-PERP[0], CLV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETHW[.0009974], FTT-PERP[0], GOG[7480.58975135], LUNA2[0.00701918], LUNA2_LOCKED[0.01637810], LUNA2-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS[715.8568], RAY-PERP[0], SOL-PERP[0], TRX[.000003], UNI-PERP[0], USD[2.36], USDT[0], USTC[.9636], XRP-PERP[0] | | |
| 00749429 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.53159974], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOT-PERP[0], ETC[2.49800000], ETH-PERP[0], ETHW[0.00000197], FTT-PERP[0], HOT-PERP[0], LRC-PERP[0], LUNA2[0.00043667], LUNA2_LOCKED[0.00102590], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], OMG-PERP[0], ONE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.34], USDT[3520B.5318525], USTC[.06223768], XRP-PERP[0], ZIL-PERP[0] | | |
| 00749430 | | 1INCH-PERP[0], ADA-PERP[0], AMPL[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KIN-PERP[0], LUNA2[0.00924262], LUNA2_LOCKED[0.02156611], LUNC[2012.6], NEAR-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[-9.03], USDT[11.41321966], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00749434 | | AGLD[2235.80194638], ATLAS[.2], ATLAS-PERP[0], BCH[5.04865737], BNB-PERP[0], BTC[1.02025093], BTC-PERP[0], DOGE[.2337555], DOT[51.57772335], DYDX-PERP[0], ETH[10.14997363], ETHW[10.14745756], FTT[563.05730195], FTT-PERP[0], LINK[101.0286766], LUNA2[42.00361498], LUNA2_LOCKED[98.4399401], LUNC-PERP[0], MNGO[10162.64832762], MNGO-PERP[0], OXY[19920.15060006], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[.00234658], SOL-PERP[0], SRM[60.78336798], SRM_LOCKED[321.66715374], SRM-PERP[0], TRX[3.58745403], USD[-1313.03], USDT[0.03099427], XRP[0.06764703] | Yes | |
| 00749438 | | LUNA2[0.00753760], LUNA2_LOCKED[0.01758775], LUNC[1641.33], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00749550 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[999.9], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTT-PRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG[0426.54], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN[100], EDEN-PERP[0], EGLD-PERP[0], ENJ[23], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[124.3], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00166386], LUNA2_LOCKED[0.21386235], LUNC-PERP[0], MANA-PERP[0], MAPS[239.972], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[699.02], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFX-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[200.0089], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QI[2009.926], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[14200000], SOS-PERP[0], SPELL[8399.56], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[100], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00083], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[134.67], USDT[5.12535157], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00749594 | | BNB[0], ETH[0], EUR[78.10], FTT[2.91051412], LINK[.09896792], SOL[0], SOL-PERP[0], SRM[.00155528], SRM_LOCKED[.0078708], USD[0.00], USDT[0], XRP[.564063] | | |
| 00749629 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.94420984], LUNA2_LOCKED[2.20315629], LUNA2-PERP[0], LUNC[205603.681038], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-28.98], USDT[0.00680065], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00749712 | | 1INCH[3.9972], AAVE[.079944], AKRO[439.692], BAL[.439692], COIN[0], DAI[29.87907], DODO[5.89587], FIDA[29.57092878], FIDA_LOCKED[31652522], FTM[70.9503], FTT[1.9991], GRT[13.9902], HOOD[1.99987679], KNC[8.59398], MAPS[19.986], MATH[18.78089], MOB[2.49735], RAMP[39.972], RAY[5.29529949], REEF[1149.489], REN[26.9811], SOL[1.10439006], SRM[5.17410409], SRM_LOCKED[.13628471], SUSHI[1.49895], SXP[14.9895], TRX[.000002], UBXT[297.7914], USD[124.95], USDT[0.00994052] | | |
| 00749731 | | ADA-PERP[0], APE-PERP[0], ATOM[.099582], ATOM-PERP[0], AUDIO[2.97986], AVAX[.099012], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP[0.00023604], DOGE[.96485], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK[.099012], LUNA2[0.00614126], LUNA2_LOCKED[0.01432961], LUNC[.0197834], LUNC-PERP[0], LUNA2-PERP[0], NEAR[.109503], SOL[.0298423], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], SWEAT[.33348], TRX-PERP[0], USD[3.37], USDT[0], XRP-PERP[0] | | |
| 00749744 | | AGLD-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00213045], LINA-PERP[0], LUNA2[0.00091829], LUNA2_LOCKED[0.00214268], LUNC-PERP[0], SOL-PERP[0], TRX[.000777], USD[0.00], USDT[0.00002232] | | |
| 00749797 | | AAVE[0], AMPL[0.00000001], ATLAS[14500], AURY[0], BTC[0], DOGE[7], ETH[17.36797069], ETHW[0.43417967], FTT[0.31216856], FTT-PERP[0], MOB[5441.44775835], POLIS[145], RUNE[0], SRM[69.94629789], SRM_LOCKED[270.82204001], UNI[0], USD[28774.66], USDT[0.00000006] | | |
| 00749811 | | 1INCH[0], AAVE[0], ADA-PERP[0], BNB[0], BTC[0.28899788], COMP[0], ENJ[0], ETH[0.00005171], FTT[0.10542114], GRT[0], LINK[0], LUNA2[0.00008574], LUNA2_LOCKED[0.00020008], LUNC[18.67221580], RSR[0], SNX[0], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[3.53780220], USTC[0], XLM-PERP[0], XRP[0.40040342] | | |
| 00749818 | | 1INCH[0], AAVE[0.01882023], AKRO[0], ALICE[3.74759205], ATLAS[214.96220000], AUDIO[34.36130567], AXS[0.05855176], AXS[0.40000001], BAND[0], BNB[0], CHZ[0], CRV[1], DOT[0.07806316], ETH[0.00076300], ETHW[0.00076300], FTM[5.11877398], FTT[1.12709972], HNT[0.49994677], LINK[1.78781344], MATIC[1.60000284], POLIS[34.70000226], RAY[7.33327632], SHIB[521391.04363806], SNX[0.03127564], SRM[0.00011716], SRM_LOCKED[0.03500572], TRX[0], UNI[0], USD[8.76], USDT[2.11711755] | | USD[6.80] |
| 00749832 | | AGLD[.005679], BTC-PERP[0], DOGEBULL[0], EOSBULL[8.606973], FIDA[.00417683], FTT[1.07539519], FTT-PERP[0], ICP-PERP[0], SOL[.05962], SOL-20210326[0], SOL-PERP[0], SRM[28.78708036], SRM_LOCKED[152.51369988], SRM-PERP[0], TRX[.000002], USD[0.46], USDT[0.25833982] | | |
| 00749864 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00304440], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00097854], LUNC[91.3198765], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR[.096618], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00749876 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00271742], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KNCBULL[0], KSM-PERP[0], KSOS-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.30532361], LUNA2_LOCKED[0.71242177], LUNC[86620.39608053], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OMG-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOS-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[744.81085603], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[12.02793020], VETBULL[0.07033965], VET-PERP[0], XLM-PERP[0], XRP[41.70182632], XRP-PERP[0], ZEC-PERP[0] | Yes | |
| 00749894 | | BTC[0.00000331], CHZ[0], COMP[0], FTT[0.099487], HGET[0.03050920], SAND[0], SRM[.00497343], SRM_LOCKED[.02228638], TOMO[0], UNI[0], USD[0.06], USDT[0] | | |
| 00749947 | | AAVE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.13749194], BTC-PERP[.3131], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-20000001], FTT-PERP[0], GALA-PERP[0], GMT[.9948881], GMT-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[6.61942938], SRM_LOCKED[73.06819648], SRM-PERP[0], SRN-PERP[0], STEP[.00000001], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000113], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[-6481.59], USDT[5.11568801], VET-PERP[0], XRP-PERP[0], XTZ-20210625[0] | | |
| 00749949 | | AVAX[.09915555], AXS[.0993863], BTC[0], DOT[.07475945], DYDX[.0015585], ETH[0.00557562], ETHW[0.04874048], EUR[0.99], FTT[.0815412], GALA[.01165], GODS[.0906653], GRT[.876538], JOE[.000685], LINK[.0673645], MANA[.933945], MATIC[.0023], MBS[.00557], MNGO[9.778745], RAY[.49588996], RUNE[.079], SAND[.001535], SLP[9.126285], SOL[0.00156829], SRM[.165705], SRM_LOCKED[.91886235], USD[0.01], USDT[0], XRP[.775477] | | |
| 00750025 | | BNB[.00306799], ETH[0.00000001], FTT-PERP[0], JST[9.9905], LUNA2[0.02106941], LUNA2_LOCKED[0.04916197], NFT [39902110157107633/FTX Crypto Cup 2022 Key #16157][1], OXY[.378064], SOL[0.00991069], STARS[.712724], TRX[.000017], USD[11.47], USDT[10.22552661] | | |
| 00750030 | | BNB[.5.3605], DYDX[1.59768], DYDX-PERP[0], ETH[2.4600741], ETHW[2.4600741], FTT[81.76881617], MATIC[119.07480305], OXY[0.85296871], SNX[0], SRM[246.28167043], SRM_LOCKED[1.17337945], USD[0.00], USDT[2.95724301], WRX[137.58626436] | | |
| 00750035 | | ALEPH[7606.55448], BTC[0.00002764], BTC-PERP[0], BULL[1.27400648], ETHBULL[3.39855624], ETH-PERP[0], ETHW[38.20336435], FTT[0.01348459], POLIS[815.682998], RAY[8362.79419004], SRM[1080.74050236], SRM[1.000004], USD[12340.98], USDT[863.50548579] | | |
| 00750038 | | ADA-PERP[0], ALGO[0], APE-PERP[0], DOGE-PERP[0], EUR[0.00], FTT-PERP[0], KSHIB-PERP[0], LUNA2[5.11338698], LUNA2_LOCKED[11.9312363], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[0.01], USDT[0.00000001], USTC-PERP[0] | | |
| 00750052 | | FTT[5.04822275], LUNA2[0.00467340], LUNA2_LOCKED[0.01090461], USD[3.00], USTC[.661543] | | |
| 00750070 | | BNB-PERP[0], HT[0], HT-PERP[0], LINK[0.03700000], LUNA2[0.00432345], LUNA2_LOCKED[0.01008805], NFT [318499388449874644/FTX EU - we are here! #105737][1], NFT [39725626536649338/FTX EU - we are here! #105402][1], NFT [454162975046913644/FTX EU - we are here! #105565][1], OKB-20211231[0], OKB-PERP[0], RON-PERP[0], SLP-PERP[0], TRX[305.965], USD[0.02], USDT[0], USTC-PERP[0] | | |
| 00750079 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0063249], USD[0.00], USDT[11.16783290], USTC-PERP[0] | | |
| 00750087 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], JST-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00001414], LUNA2_LOCKED[0.00003300], LUNC[3.08], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000017], TRX-PERP[0], USD[0.05], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00750111 | | BTC[0.00007028], FTM-PERP[0], LUNA2[25.10435759], LUNA2_LOCKED[58.57683438], TRX-PERP[0], USD[0.00], USDT[0.00000009] | | |
| 00750154 | | FTT[0.16164502], MANA-PERP[0], ONE-PERP[0], RAY[.00377843], SAND-PERP[0], SOL-PERP[0], SRM[.06824384], SRM_LOCKED[.53516112], USD[0.82], USDT[0.04217100] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00750181 | | 1INCH-20211231[0], 1INCH-PERP[0], AAPL[.0095744], AGLD[0], ALCX-PERP[0], ALICE-PERP[0], AMPL[0.42804740], AMPL-PERP[0], ANC[.5219125], ANC-PERP[0], APE[0.00921550], APE-PERP[0], APT[.95326], APT-PERP[0], ASD[0.02671671], ASD-PERP[0], ATLAS-PERP[0], AVAX[.990715], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BAND[0.02432649], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CEL-0325[0], CEL-0326[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV[.021166], CLV-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX[.098651], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN[0.00000001], EDEN-0325[0], EDEN-20211231[0], EDEN-PERP[0], EOS-0624[0], ETC-PERP[0], ETH[0.00869104], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00022419], FIDA[.788093], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL[.08326765], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0], GRT-20210924[0], GST[0.036852], GST-PERP[0], HOLY-PERP[0], HT[0.03932350], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], JPYB[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS[96.604042], KSOS-PERP[0], LDO[1.7290125], LDO-PERP[0], LEO[0], LEO-PERP[0], LOOKS[.42680602], LOOKS-PERP[0], LRC-PERP[0], LUNA[0.00330762], LUNA2_LOCKED[290.24367998], LUNA2-PERP[0], LUNC-PERP[0], MAPS[.98969725], MAPS-PERP[0], MATIC[.97055], MATIC-PERP[0], MCB[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO[8.53795], MNGO-PERP[0], MOB[0.128507], MOB-PERP[0], MTA-PERP[0], MTL[0.09787133], MTL-PERP[0], NEAR-PERP[0], NFT (35963375115798499)[FTX EU - we are here[ #1506653]1], NFT (4409085067080416)[FTX AU - we are here[ #1091T]1], NFT (3164440023528259)[FTX AU - we are here[ #28783]1], NOK-20211231[0], OKB[0.00000001], OKB-0325[0], OKB-20211231[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0.0000001], POLIS-PERP[0], PROM[0.18014770], PROM-PERP[0], PUNDIX[.098500], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0.56136007], RAY-PERP[0], REEF[7.4964], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0.00040093], ROOK-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.75380063], SRM_LOCKED[18.36610937], STEP[0.03946609], STEP-PERP[0], STORJ-PERP[0], SUSHI-123[0], SUSHI-PERP[0], SXP-20210625[0], TLM-PERP[0], TONCOIN[.137455], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000014], TRYB[0], TRYB-PERP[0], TULIP[0], TULIP-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1551.88], USDT[0.00685393], USDT-PERP[0], USO-0325[0], USO-0624[0], USO-0930[0], USTC[2.46819956], USTC-PERP[0], WAVES-PERP[0], XAUT-0325[0], XAUT-0624[0], XEM-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00750183 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0.00023645], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[.005], FLOW-PERP[0], FTT[0.04511063], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.01561049], LUNA2_LOCKED[0.03642448], LUNC[3399.2176841], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-8.81], USDT[0.69398926], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00750198 | | ADABEAR[9000], ADA-PERP[0], BRZ[103.21433168], BTC[0.12659692], CAKE-PERP[0], CHZ[0], DOGE[0], ETC-PERP[0], ETH[0], LUNA2[6.53795311], LUNA2_LOCKED[15.25522394], LUNC[1423653.0563152], SOL[0], SOL-PERP[0], TRX[98.98218], USD[4505.93], USDT[100.44212951], YFI[0] | | |
| 00750211 | | BTC[0], BTC-PERP[-0.05509999], COPE[683.8377], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.17345188], LOOKS[52.991], NEAR[33.5], RAY[148.56264336], SOL[.0086], SRM[60.30026575], SRM_LOCKED[1.08280433], USD[166.52], USDT[0.00376178] | | |
| 00750214 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[.276], FTM-PERP[0], FTT-PERP[0], LUNA2[1.38110193], LUNA2_LOCKED[3.22257117], LUNA2-PERP[0], LUNC[300737.85344690], LUNC-PERP[0], NFT (4487269363118874)[Baku Ticket Stub #2305][1], SHIB[99980.6], SOL[.707771], SOL-PERP[0], USD[-276.49], USDT[0], XRP-PERP[0] | Yes | |
| 00750225 | | BNB[0], BTC[8.21164689], CHR[640.02200069], DOGE[5.04477637], ENS[43.68647407], ETH[75.10600053], FTM[0.00000001], FTT[1000], FTT-PERP[0], GMT-PERP[0], IMX[1031.37381567], MNGO-PERP[0], PSY[5127.76126374], SOL[11.00547961], SRM[4.89918005], SRM_LOCKED[276.96257876], TWTR-0624[0], USD[123648.05.00423300], USDT-PERP[0], USTC[0], YFI-PERP[0], YGG[515.98136571] | Yes | DOGE[5.002597] |
| 00750247 | | CAKE-PERP[10.4], CRO-PERP[0], DOGE-1230[0], ENS-PERP[0], FTM-PERP[0], FTT[.9998], FTT-PERP[0], LUNA2[0.00000102], LUNA2_LOCKED[0.00000238], LUNC[.222186], LUNC-PERP[0], MATIC[100.9798], MATIC-PERP[0], MER-PERP[0], RSR-PERP[0], SOL-PERP[0], STEP-PERP[247.4], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.156811], TRX-PERP[0], UNI-1230[0], USD[49.86] | | |
| 00750294 | | AVAX[0], BNB[0], BRZ[0], BTC[0], ETH[0], FTM[.00000001], FTT[0], MATIC[0], SOL[0], SRM[.00002346], SRM_LOCKED[0.01316177], USD[0.00], USDT[0] | | |
| 00750335 | | ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.000011], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00024988], ETH-PERP[0], ETHW[.00000001], FIL-PERP[0], FTM-PERP[0], FTT[0.04169823], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MER-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SOL[.4068], SOL-PERP[0], SRM[.07103739], SRM_LOCKED[.29443776], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[-0.92], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00750355 | | 1INCH[0.74506278], 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0.74712711], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[.00000001], ALT-PERP[0], ANC-PERP[0], ATLAS[190], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[53.996865], AVAX[4.55738203], AVAX-PERP[0], AXS[1.84341906], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000002], BNBBULL[0], BNB-PERP[0], BTC[0.01050544], BTC-20210625[0], BTC-MOVE-20210329[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFIBULL[0.00000001], DODO-PERP[0], DOGEBULL[0.00000001], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[13], ENJ-PERP[0], EOS-PERP[0], ETH[0.70444402], ETH-20210625[0], ETH-PERP[0], ETHW[0.70062398], FTM[13.87157971], FTM-PERP[0], FTT[39.69887748], FTT-PERP[0], GODS[.09913379], HBAR-PERP[0], HNT-PERP[0], HT[0.03336776], HUM-PERP[0], IMX[.06845188], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[3.21221526], LRC-PERP[0], LTC[0.26833276], LTC-PERP[0], LUNA2[4.95376165], LUNA2_LOCKED[11.55877719], LUNC[1078662.03], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.779022], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY[12.57861197], RAY-PERP[0], SAND-PERP[0], SHIB[100000], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL[2.52411406], SOL-PERP[0], SRM[46.12776972], SRM_LOCKED[.91938316], SRM-PERP[0], STETH[0.00492721], STMX-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI[4.06536800], SUSHIBULL[28455.9701], SUSHI-PERP[0], TRU-PERP[0], TRX[22.98919061], TRX-PERP[0], TULIP-PERP[0], UNI[2.90716309], USD[403.71], USDT[0.19759734], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | 1INCH[.732002], AAVE[.74239], AVAX[4.442702], AXS[1.558644], BTC[.01044], ETH[.697413], FTM[112.862312], HT[.090603], LINK[3.2], LTC[.266098], SUSHI[4.000912], TRX[21.78206], USDT[.196377] |
| 00750358 | | ALPHA[0], AVAX-PERP[0], BTC[0], COPE[0], FTT[0.26270104], LLA[0], MANA[0.73821070], MNGO[0], MNGO-PERP[0], OXY[0], RUNE[0], RUNE-PERP[0], SRM[.01877267], SRM_LOCKED[.08429841], USD[0.00], USDT[0] | | |
| 00750433 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BLT[.74734589], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DYDX-PERP[0], EDEN[.00026583], EDEN-20211231[0], EDEN-PERP[0], ETH[-0.00000001], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTM[25.02660428], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA-PERP[0], LUNA2-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], REN[0], REN-PERP[0], RSR[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[15.56390494], SRM_LOCKED[70.8448385], SRM-PERP[0], USD[1232.40], USDT[400.28869370] | | |
| 00750452 | | 1INCH[.26256453], AAVE[99.48738335], APT-PERP[0], ASD-PERP[0], BIT[.56133], BNB[.0095], BTC[0.00001908], BTC-PERP[0], DOT[.104458], ETH[0.00002569], ETH-PERP[0], FTT[0.32411.01570172], HT[0.09524117], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00051949], LUNA2_LOCKED[0.00121216], LUNC[113.12175511], NFT (5332916035036442368/FTX Crypto Cup 2022 Key #15559)[1], SOL[0], SRM[.79284427], SRM_LOCKED[42.68053495], STEP-PERP[0], TRX[.000044], USD[2.73], USDT[17688.10491009] | | |
| 00750542 | | LUNA2[0], LUNA2_LOCKED[13.59482998], TRX[.00002], USDT[0], XRP[.648255] | | |
| 00750572 | | APT-PERP[0], AR-PERP[0], BAND-PERP[0], BAT[1], CRV-PERP[0], ETH[0], FTH-PERP[0], FTM[15], FTM-PERP[0], FTT[10.03310632], FTT-PERP[0], HT-PERP[0], KIN[1], LUNA2[0], LUNA2_LOCKED[15.82192651], LUNC[.00353468], MASK-PERP[0], MATIC-PERP[0], NFT (4475037887087387)[FTX Crypto Cup 2022 Key #8529)[1], NFT (4855000573894809901)[FTX AU - we are here[ #5788][1], PEOPLE-PERP[.1000], TRX[450.07745191], USD[367.92], USDT[687.44846079] | | |
| 00750593 | | BTC-PERP[0], CAKE-PERP[0], CQT[1.40733718], ETHW[0], FLOW-PERP[0], FTT[.07819594], FTT-PERP[0], IMX[.09611193], KIN[804.64275495], LTC[.00018625], LUNA2[0.00085113], LUNA2_LOCKED[0.00198598], LUNC-PERP[0], MATIC[0], OKB-PERP[0], OP-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[0], USD[0], USDT[0], WRX[1999.8] | | |
| 00750613 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.14454187], BTC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2.12281396], GRT-PERP[0], LINK-PERP[0], LUNA2[0.02876695], LUNA2_LOCKED[0.06712288], LUNC[8264.0643049], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[5.18], USDT[0.00000000003], ZRX-PERP[0] | | |
| 00750636 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000103], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00010603], ETH-20210924[0], ETH-PERP[0], ETHW[0.00005178], EUR[0.02], FIL-PERP[0], FTM-PERP[0], FTT[0.09914873], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00379626], LUNA2_LOCKED[0.00885795], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.83], USD[0.82943326], USTC[0.33738000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00750695 | | ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH[.00050001], ETHW[0.00050000], FTM-PERP[0], FTT[0.00042251], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], IOST-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0059475], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], QTUM-PERP[0], RON-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00012.59], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00750726 | | BTC[0.42160807], ETH-PERP[0], LUNA2[0.00004288], LUNA2_LOCKED[0.00010006], LUNC[9.338132], USD[0.58], USDT[0.00508904] | | |
| 00750777 | | AURY[1.431297], BICO[.58332796], GENE[.000260], GOG[.43429347], HT[.08812], LOOKS[.9528], LUNA2[1.44761231], LUNA2_LOCKED[3.70300533], LUNC-PERP[0], MEDIA[.006019], NFT (307752584504891095/FTX AU - we are here[ #132782)[1], NFT (4032501163685052824/FTX AU - we are here[ #11403)[1], SOS[05036.5336], TRX[.0002], USD[0.00], USDT[1.89449156] | Yes | |
| 00750782 | | BNB[.00681094], MANA[.99966], OXY[1306.0851], RAY[1288.17200449], SOL[0], SRM[1035.74758362], SRM_LOCKED[16.72033894], TRX[.000003], USD[0.00], USDT[0], WRX[1999.8] | | |
| 00750813 | | AAVE[1499905], ADABULL[0], AUDIO[16.99924], AVAX[.299943], AXS[.199962], BCH[0], BNB[0.05314864], BTC[.00696854], BULL[0], CAKE-PERP[2.7], ETH[.06388049], ETHBULL[0], ETHW[.06388049], FTT[0.90686973], LINK[3.499596], LUNA2[0.31036613], LUNA2_LOCKED[0.72418764], LUNC[.99981], MATIC[19.9848], POLIS[3.299373], ROOK[.21295953], RUNE[4.399563], SKL[213], SOL[1.6692156], SUSHI[1.99962], TRX[193.96314], UNI[.899829], USD[156.22], USDT[23.07217389] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00750823 | | BTC[0], CAKE-PERP[0], CRO[5.461], ETH[0.02199320], FTM[0.207408], GENE[.097943], LUNA2[0.00610004], LUNA2_LOCKED[0.01423342], LUNC[.0005032], MPLX[.055888], NFT (296268744739288012/The Hill by FTX #11686)[1], NFT (416991480136844143/FTX EU - we are here! #176889)[1], NFT (424089302465345712/FTX AU - we are here! #48256)[1], NFT (469603260937969821/FTX EU - we are here! #176812)[1], NFT (549436859335444316/FTX EU - we are here! #176779)[1], OMG[.418825], SOL[0.00514000], SXP[.075163], TRX[33.389857], USD[21.80], USTC[1.86349], XRP[0] | | |
| 00750835 | | ANC-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CEL-PERP[0], DYDX[.02116], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.116081], FTT-PERP[0], LUNA2[51.70139209], LUNA2_LOCKED[120.63658155], LUNA2-PERP[0], LUNC-PERP[0], PRISM[9.83], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[8.43], XRP[5.529737] | | |
| 00750847 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALICE[0], ATLAS[0.00000001], ATLAS-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BIT[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRO[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-2021092400], DOGE-PERP[0], ENJ[0], ENS[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GODS[0], HT[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC[0.00022369], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY[0], POLIS[0.09718000], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.0002321], SRM_LOCKED[.00119637], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM[0], TRX[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], ZRX[0] | | |
| 00750859 | | AGLD[245.97699886], ALGO-PERP[0], ATLAS[90000], COPE[2250], DAI[.00000001], ETH[0.64800401], ETHW[0.64800401], FTT[155.09744112], LUNA2[1.67537778], LUNA2_LOCKED[3.90921483], LUNC[364817.04], OMG-PERP[0], POLIS[1800], USD[1642.63], USDT[0.00500182] | | |
| 00750897 | | ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00052237], ETH-PERP[0], ETHW[0.00052237], FIDA-PERP[0], FIL-PERP[0], FTM[.581542], FTM-PERP[0], FTT[0.03304336], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA[359.928], LTC-PERP[0], LUNA2[0.00206414], LUNA2_LOCKED[0.00481634], LUNC[449.47278536], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[23.37371428], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000781], TRX-PERP[0], UNI-PERP[0], USD[0.42], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00750906 | | BTC[0.00002139], FTT[0.07437389], SRM[2.01315468], SRM-PERP[0.61452068], USD[1.95], USDT[0] | | |
| 00750916 | | SLRS[0], SRM[1216.90681429], SRM_LOCKED[34.60636231], USDT[0], XRP[0] | | |
| 00750933 | | LUNA2[.9400638], LUNA2_LOCKED[2.1934822], LUNC[204700.871636], NFT (473494781206009128/The Hill by FTX #28555)[1], OXY[22137.81], TRX[.000006], USDT[3323.92953513] | | |
| 00750948 | | ATLAS-PERP[0], AVAX-PERP[0], CRO-PERP[0], DENT[0], DOGE[0], FTT-PERP[0], LUNC-PERP[0], MNGO-PERP[0], REEF[0], REN[0.23096230], SHIB-PERP[0], SRM[.00322408], SRM-PERP[0], USD[1.71], USDT[1.15860361] | | |
| 00750949 | | LUNA2[1.42926015], LUNA2_LOCKED[3.33494035], USD[-0.01], USDT[0], USTC[4.42455908] | | |
| 00750951 | | APE[0], BNB[0], BTC[0], DOGE[0], ETH[-0.00000520], ETH-PERP[0], ETHW[-0.00000517], FTT[0], GALA[0], IMX[0], LUNC[0], MATIC[0], RAY[0], SAND[0], SOL[0], SRM[.02801244], SRM_LOCKED[.25114938], TLM[0], USD[0.21] | | |
| 00751012 | | ALPHA[0], ALPHA-PERP[0], ASD[0], ASD-PERP[0], AVAX[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], CHZ-PERP[0], CUSDT[0], DOT-PERP[0], ENS[25.64], EOS-2021123101], ETH[0.00000001], FTT[153.55443860], LTC-PERP[0], MATIC[0], MATIC-PERP[0], RUNE-PERP[0], SOL[0.00193026], SRM[88.86809073], SRM_LOCKED[1.55789247], SRM-PERP[0], STG[66], SXP[0], SXP-PERP[0], UNI[0], USD[758.18], USDT[1003.16615576], VET-PERP[0] | | |
| 00751024 | | ALGOBULL[0], ALT-PERP[0], APE[0], ATOM-PERP[0], AVAX-PERP[0], BCHBULL[0], BEAR[5260000], BNB[0.00000001], BNBBULL[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00000001], CBSE[0], CHZ[0], CHZ-PERP[0], COIN[0], DEFI-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000002], ETHBULL[0.00529131], ETH-PERP[0], EXCHBEAR[0], EXCH-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT[0], GST-PERP[0], ICP-PERP[0], LEOBULL[0], LINK[0], LINKBULL[0], LTC[0.00000001], LTCBULL[0], LUNA2[0], LUNA2_LOCKED[2.14310987], LUNC[0], MID-PERP[0], MKRBULL[0], NFT (354025973515868712/FTX EU - we are here! #289154)[1], NFT (391249463869361004/FTX EU - we are here! #269156)[1], NFT (478381743628363602/FTX EU - we are here! #269144)[1], QTUM-PERP[0], RAY[0], SHIT-PERP[0], SOL[0], SRMBULL[0.00000001], SXPBULL[0], THETABULL[0], TRXBULL[0], USD[104.90], USDT[0], USO[0], XLMBULL[0], XRP[0], XRPBULL[0] | | |
| 00751031 | | 1INCH[-0.00000001], 1INCH-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], AMPL[0.01356883], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO[643.23562481], BNB[0], BOBA-PERP[0], BTC[0], C98-PERP[0], CEL[17.84167641], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[141891693678], CRO-PERP[0], CVC-PERP[0], DAI[0], DODO-PERP[0], DOGE[0.00000001], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.24084481], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[151.43365629], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GST-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0.00000003], LUNA2-0000218], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MEDIA[.00592], MEDIA-PERP[0], MOB[0], MOB-PERP[0], MTL-PERP[0], OP-PERP[0], PAXG[0], PEOPLE-PERP[0], PERP[0.00000002], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000139], USD[9827.81], USDT[3159.66421016], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00751042 | | COPE[248.95518], FTT[155.3994], LUNA2[0.21764698], LUNA2_LOCKED[0.50784297], LUNC[47393.09], MAPS[2221.568932], MATH[1070.5922648], OXY[994.80697], TRX[.000004], USD[4.35], USDT[0] | | |
| 00751099 | | 1INCH[818.52882100], ADA-PERP[0], ATLAS-PERP[0], BADGER[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[.00087715], ETH-PERP[0], ETHW[0.00087714], FIL-PERP[0], FTM-PERP[0], FTT[0.06395326], FTT-PERP[0], GMT[.93], GMT-PERP[0], KIN-PERP[0], LUNA2[1.51706056], LUNA2_LOCKED[3.53980797], LUNC[330343.13137496], MATIC-PERP[0], NFT (334620178612532757/FTX EU - we are here! #71472)[1], RAY[13.23997066], RAY-PERP[0], REEF-PERP[0], SHIB[50820.00780988], SHIB-PERP[0], SNX-PERP[0], SOL[0.10790506], SOL-PERP[0], SRM[11.93127115], SRM_LOCKED[60.91801609], SRM-PERP[0], STEP-PERP[0], TRX[.000008], TRX-PERP[0], USD[996.93], USDT[0], XTZ-PERP[0] | | |
| 00751106 | | ATLAS[138493.6812], BTC[.06394337], FTT[20.695971], SRM[2484.9220721], SRM_LOCKED[46.4367868], TRX[.000003], USD[7.94], USDT[0.00125400] | | |
| 00751133 | | RAY[640.5466846], RAY-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000003], USD[0.00], USDT[153.46900555] | | |
| 00751152 | | ATLAS[0], FTT[0], IMX[603.8], SRM[.02647838], SRM_LOCKED[.10979284], UBXT_LOCKED[216.08174343], USD[0.62], USDT[0] | | |
| 00751157 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FTT[0.00132292], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[.006632], MATIC-PERP[0], REN-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.20], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00751183 | | APT-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[.05928222], GENE[.092172], HMT[.9948], IP3[9.31301983], LUNA2[0.00411325], LUNA2_LOCKED[0.00959758], LUNC[.001184], MOB[.4998], NFT (372027346648255120/FTX AU - we are here! #53338)[1], NFT (532474432519160861/FTX AU - we are here! #53350)[1], OXY[.27786], RAY[.001], USD[3.73], USDT[3.22832974], USTC[1.58225], XPLA[5.63860667] | Yes | |
| 00751247 | | ADA-PERP[0], ALICE-PERP[0], APE[.0062575], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000965], BTC-PERP[0], CEL[.052], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00042561], ETH-PERP[0], FLOW-PERP[0], FTT[.00000002], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (432254834328374//FTX EU - we are here! #186559)[1], NFT (468256288444471714/FTX AU - we are here! #46078)[1], NFT (472634980160777955/FTX EU - we are here! #189627)[1], NFT (501631726068353824/FTX EU - we are here! #189009)[1], NFT (515682525990162170/FTX AU - we are here! #46101)[1], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[26.79589296], SRM_LOCKED[219.40282924], SRM-PERP[0], STORJ-PERP[0], UNI-PERP[0], USD[-3.15], USDT[2.62218475], VET-PERP[0], WAVES[.00059], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00751262 | | ADA-PERP[0], ANC[0], APE-PERP[0], AXS[0], CEL[0], CLV-PERP[0], CONV[0], CRO[0], DFL[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM[0], FTT[0], GALA[0], GMT[0], LUNA2[0], LUNA2_LOCKED[1.64759163], LUNA2-PERP[0], LUNC-PERP[0], POLIS[0], SHIB[0], SOL[0], SPA[0], USD[0], USDT[0], USTC-PERP[0], VET-PERP[0], VGX[0], YFII[0] | | |
| 00751268 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[10700], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0008909], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.12883401], LUNA2_LOCKED[0.30002696], LUNC[27999.44], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO[9.302], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00005], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.0022732], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00751283 | | FTT[25.00000001], SRM[9.46510429], SRM_LOCKED[3279.61489571], USD[0.05], USDT[19324.49540761] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00751299 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAI-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUR[2.12], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[22.38663855], LUNA2_LOCKED[5.56882331], LUNC[519695.571754], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.000002], TRX-PERP[0], UNI-PERP[0], USD[-29.25], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00751325 | | 1INCH-20211231[0], ADA-20211231[0], ALGOBULL[400], ATLAS[95397.04901621], ATLAS-PERP[0], AVAX-0325[0], AVAX[0.55949890], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[.070672], AXS-PERP[0], BCH-20210625[0], BCH-20211231[0], BCH-PERP[0], BNB[0], BNB-20210626[0], BNB-PERP[0], BSV-20210625[0], BTC[0.10016992], BTC-0325[0], BTC-0624[0], BTC-20210624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CRV[.01700], DFL[217806.62900738], DOGEBULL[0], DOGE-PERP[0], DOGE-20210625[0], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH[0.00022511], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00030462], FTM[.96151], FTT[150.32459888], FTT-PERP[0], GALA[8450.28135], GENE[1], HT-PERP[0], IMX[.015194], INDI_IEO_TICKET[1], LINK-20210625[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LUNA2[.54060688], LUNA2_LOCKED[5.92808272], LUNC[553222.4971021], LUNC-PERP[0], MANA[.01337], MANA-PERP[0], MATIC[1019.1990149], MATICBEAR2021[3.7165], MATICBULL[.03256], MATIC-PERP[0], NEAR-PERP[0], OKB[0], OKB-20210625[0], OKB-20211231[0], POLIS[1464.36952698], POLIS-PERP[0], RAY[1384.91343701], RAY-PERP[0], RUNE[0], SAND[.054635], SAND-PERP[0], SHIB-PERP[0], SOL[0.00514121], SOL-0325[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[1875.14376296], SRM_LOCKED[655.64161341], SRM-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX[1000.39255302], TRX-20210625[0], UBXT[.1], UNI[0.00000001], UNI-20210625[0], UNI-PERP[0], USD[419426.94], USDT[0.06994475], XRP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00751341 | | FIDA[.00146408], FIDA_LOCKED[.00320792], FTT[0.01933668], SOL[0], UBXT[0.06711615], USD[-0.01], USDT[0] | | |
| 00751353 | | BTC[0], SOL[0], SRM[0.01071018], SRM_LOCKED[.07031245], USD[0.00] | | |
| 00751356 | | ADABULL[.0022778], ETHW[27.642], LUNA2_LOCKED[178.4978765], LUNC[10304.33780409], RAY[0.22004989], TRX[.000001], USD[-0.02], USDT[.003706] | | |
| 00751378 | | BTC[0], BTC-PERP[0], CLV-PERP[0], DAI[.00000001], EDEN[.005075], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], RAY-PERP[0], SRM[1.7946559], SRM_LOCKED[7.65714727], TRX-PERP[0], USD[4571.32], USDT[0] | | |
| 00751396 | | APE[0], ATLAS[0], BTC[0], BTC-PERP[0], COMP[0], DENT[0], DOGE[0], ETHW[.514], EUR[2.06], FTM[0], FTT[.456543746], LTC[0], LUNA2[0.00012939], LUNA2_LOCKED[0.00030191], LUNC[28.17545], MANA[0], MATIC[0], MKR[0], ONE-PERP[0], SHIB[0], SOL[0], SRM[0], TRX[0.64531875], USD[-0.06], USDT[0] | | |
| 00751435 | | ALGO[.797], AUDIO[13.99748], BTC[0.02137355], FTT[2.598826], INDI_IEO_TICKET[2], LUNA2[0.00000001], LUNC[.004056], MATIC[74.07861528], RAY[18.58960964], SRM[6.66024993], SRM_LOCKED[83.69975007], USD[0.00], USDT[0] | | |
| 00751451 | | AXS-PERP[0], BTC[0.0821375], BTC-PERP[0], FTT[.00759136], LUNA2[0.36526273], LUNA2_LOCKED[0.85227971], LUNC[79536.73], USD[0.31], USDT[0.01068888] | | |
| 00751486 | | AMPL[0.14421000], AMPL-PERP[0], AXS-PERP[0], BNB-PERP[0], BULL[0.00004479], CAKE-PERP[0], DOGE-PERP[0], FTT[30], LINKBULL[.201038], LTCBULL[.07327], LUNC-PERP[0], SOL[.00772], SOL-PERP[0], SRM[1.92501734], SRM_LOCKED[7.31795612], USD[0.00], USDT[0], VETBULL[269.983664], WRX[.65883], XRP-PERP[0], ZECBULL[.0771] | | |
| 00751503 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00008582], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], COPE[1.17748883], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00406214], LUNA2_LOCKED[0.00947833], LUNC[884.54], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-0930[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000002], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.92], USDT[0.00600842], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00751520 | | ADABULL[24.60000002], ADA-PERP[0], ALCX-PERP[0], ALT-0325[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], BAO-PERP[0], BCHBULL[8677.6], BCH-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTT-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV[0], CLV-PERP[0], COPE[.00000002], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGEBULL[100.80429637], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETHBEAR[0.00000001], ETHBULL[0.00000001], FLM-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEOBULL[0], LEOHEDGE[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.40741604], LUNA2_LOCKED[0.95063743], MANA-PERP[0], MAPS-PERP[0], MATH[.06305596], MCB-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SHIT-0325[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SOL-PERP[0], SOL[0.00000001], SUSHIBULL[386533674.76136364], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[0.00158300], TRX-20211231[0], TRXBEAR[.00000004], TRXBULL[0.00000006], TRX-PERP[0], USD[1.00], USDT[1.10976958], USTC[57.67171], USTC-PERP[0], YFII-PERP[0], YFI-PERP[0] | | USD[0.00] |
| 00751525 | | APE-PERP[0], ETHW[.00028097], ETHW-PERP[0], FTT[.04231282], FTT-PERP[0], MATIC-PERP[0], NFT (50371025561231163?/The Hill by FTX #8631)[1], OP-PERP[0], SOL[2.23826066], SRM[6.28147224], SRM_LOCKED[256.29886865], USD[23319.95], YGG[.00000001] | | |
| 00751549 | | LUNA2[0], LUNA2_LOCKED[6.60676633], USD[0.06], USDT[0] | | |
| 00751576 | | ETH[.100001], ETHW[.00059306], FTT[2025.336284], SOL[1776.37006416], SRM[40300.55769176], SRM_LOCKED[1435.87190731], USD[166326.59] | | |
| 00751598 | | AUDIO[0], BNB[0], ETH[0], OXY[1.31297705], OXY_LOCKED[820610.68702295], RAY[0], RUNE[0], SOL[0], USD[0.00], USDT[0] | | |
| 00751602 | | AVAX[.000095], BTC[3.05675196], BTC-PERP[0], ETH[0.00007000], ETH-PERP[0], ETHW[0.00007000], FTT[150.0017476], FTT-PERP[0], SAND[.135705], SOL[200.00095], SRM[38.5040764], SRM_LOCKED[223.6159236], USD[740.26] | | |
| 00751607 | | ALICE[0], AVAX[0], AXS[0], BTC[0], CRV[653.20455334], ENJ[0], ETH[0], FTM[0], FTT[0], LINK[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00939119], MANA[0], MATIC[0], SAND[0], SOL[0], TONCOIN[0], USD[0.00], USDT[2460.55092363] | | |
| 00751646 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS[0.22265543], AXS-PERP[0], BTC[0], BTC-PERP[0.00020000], C98-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.12559898], LUNA2_LOCKED[0.29306429], LUNC[27349.443184], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[-3.85], USDT[0.0000042], XTZ-PERP[0] | | |
| 00751702 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-20211231[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20211231[0], BCH-PERP[0], BNB-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CHZ-20210625[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00009675], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.02000002], LUNC[0.02006012], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OTM-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.01181], SOL-PERP[0], SRM[.04627169], SRM_LOCKED[.17550091], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHIBULL[793.50464775], SUSHI-PERP[0], SXPBULL[24.04], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000002], TRX-PERP[0], USD[2.86], USDT[0.97480188], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20211123[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | Yes | |
| 00751707 | | APT-PERP[0], AVAX-PERP[0], BTC-PERP[0], COPE[.840056], DFL[2.21750415], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], KIN[1539.23964], LUNA2[0.16030408], LUNA2_LOCKED[0.37404286], MATIC[0], MATIC-PERP[0], NEAR[.087188], NEAR-PERP[0], NFT (477663443665158918/FTX Crypto Cup 2022 Key #15240)[1], REEF-PERP[0], RUNE[25], RUNE-PERP[0], SOL[9.99848], SPELL-PERP[0], SPELL[126.2], TRX[.968969], UNI-PERP[0], USD[109.35], USDT[0], XRP[564] | | |
| 00751733 | | 1INCH-PERP[0], AVAX-PERP[0], BNB[0000001], BNB-PERP[0], BTC[0], ETH[0], ETH-PERP[0], FTT[150.12656694], FTT-PERP[0], IMX[.02852], LINK-PERP[0], LUNA2[0.00000001], LUNC[0.0534685], LUNC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[0.76], USDT[0.24042354], USTC-PERP[0] | | |
| 00751748 | | AVAX[0], AVAX-20211231[0], AVAX-PERP[0], BNB[0.00805813], BTC[0], DEFI-PERP[0], ETH[1.00096576], ETH-PERP[0], ETHW[1.04191485], FIL-PERP[0], FLOW-PERP[0], FTT[0.14254055], LUNA2[0.02451844], LUNA2_LOCKED[0.05720970], MATIC[0.00000001], USD[5941.36], USDT[0.00001000], XTZ-0930[0] | | |
| 00751782 | | BTC[0], ETH[0], FTT[0.12409689], ROOK[0], SRM[0.0250436], SRM_LOCKED[.17715691], USD[2.53], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00751892 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BMB-PERP[0], BTC-PERP[0], BTTIRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[40.0624437], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.086081], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00001207], LUNA2_LOCKED[0.00002818], LUNC[2.63], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.35519829], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[10.80], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00752001 | | AAPL-0930[0], ADA-PERP[0], AMZN-0624[0], APE-PERP[0], BTC[.00004693], BTC-PERP[0], DOGE[.74426], DOGE-PERP[0], ETH-PERP[0], FB-0930[0], FLOW-PERP[0], LTC[.079], LTC-PERP[0], LUNA2[3.90563817], LUNA2_LOCKED[9.11315573], LUNC[98223.07046139], LUNC-PERP[0], TRUMP2024[63.6], TRX[236.87230978], USD[-27.73], USDT[7.40473009] | | |
| 00752005 | | BLT[.91365055], LUNA2[0.00078556], LUNA2_LOCKED[0.00183297], MAPS[.9171], MNGO[3], TRX[.000075], TRYB[100], USD[0.00], USTC[1112] | | |
| 00752075 | | 1INCH-20210625[0], 1INCH-PERP[0], ALCX-PERP[0], ALT-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00000003], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211210[0], BTC-PERP[0], BTTMR-PERP[0], CAKE-PERP[0], CEL[0], CHZ[0], CHZ-20210626[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-20210625[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO[3.69943], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBEAR[75052], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[400.00653765], FTT-PERP[0], GALA-PERP[0], GBTC[.00000001], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HGET[.04829], HOT-PERP[0], ICP-PERP[0], IMX[.0886], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC[1], KNC-PERP[0], KSM-PERP[0], LEO[.03749104], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[5.50684444], LUNA2_LOCKED[12.84930369], LUNC[19812697042], LUNC-PERP[0], MAPS[105.97501], MAPS-PERP[0], MATIC[.00000001], MATIC-PERP[0], MEDIA-PERP[0], MER[.001], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA-20211231[0], OKB-PERP[0], OXY[4.8963425], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[99.981], SLP-PERP[0], SLV-20210326[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0.03338610], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.00001], TRX-PERP[0], UNI[.05], UNI-20210625[0], UNI-PERP[0], USD[-40.64], USDT[0.50315849], WAVES-PERP[0], WRX[1.007642], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0] | | |
| 00752136 | | ATLAS-PERP[0], DAI[4315.17996], ETH[.37292913], FTT[0.03449134], LUNA2[0], LUNA2_LOCKED[10.98347805], USD[0.00], USDT[0.32656450] | | |
| 00752137 | | FTT[1000], SRM[28.99184037], SRM_LOCKED[395.74974798], USD[0.00] | | |
| 00752149 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[30.5], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA[.095364], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.76472866], CEL-PERP[0], COFE[2.515645], CRO-PERP[0], CRV-PERP[0], CUSD-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], GENE[.0605], ICP-PERP[0], KIN[.14692.0369], KNC-PERP[0], LOOKS[1.1469], LOOKS-PERP[0], LUNA[3.15246254], LUNA2_LOCKED[2.68907926], LUNC[250951.14450851], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER[.9344], MER-PERP[0], MKR-PERP[0], MOB[0.44906690], NEAR-PERP[0], NEXO[.96345], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.1385], POLIS-PERP[0], PSY[.905], RAY[.98898], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.001], SOL-PERP[0], SOS-PERP[0], SPELL[92.4], SPELL-PERP[0], SRM-PERP[0], STEP[.3930565], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[1.08653696], USD[2558.41], USDT[97.33091856], USTC-PERP[0], WAVES-PERP[0] | | |
| 00752414 | | ETH-PERP[0], FTT[7.51642318], MATIC[580], SNX[96], SRM[84.29464297], SRM_LOCKED[20755155], USD[0.00], USDT[0.00000001] | | |
| 00752447 | | LUNA2[0.01152237], LUNA2_LOCKED[0.02688554], LUNC[2509.021328], USDT[0.00469150] | | |
| 00752508 | | ASD-20210625[0], CHZ-PERP[0], CRO-PERP[0], FTM[.4905], LINA[9.587], SRM[547.70701839], SRM_LOCKED[2.59566981], USD[-0.18] | | |
| 00752512 | | 1INCH-PERP[0], ADABEAR[990494], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGOBEAR[992531], ALGOBULL[8947], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[4813.29180617], ATLAS-PERP[0], ATOMBEAR[739665.74], ATOMBULL[0.00000001], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBBEAR[5999326], BOBA-PERP[0], BTC[03.8TC-PERP[0], BULL[0], CEL[.02314], CEL-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00001325], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINKBEAR[97284], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.03522044], LUNA2_LOCKED[0.08218103], LUNA3-PERP[0], LUNC[7669.32596982], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-FERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REL-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL[SHELL-PERP[0], SRM[.0099734], SRM_LOCKED[.11708106], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.010123], TRX-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.00000001], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00752546 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[242.942], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.09831595], LINK-PERP[0], LUNA2[0.00436459], LUNA2_LOCKED[0.01018405], LUNC[950.4], SOL[15.4740696B], SOL-PERP[0], USD[0.18], USDT[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00752568 | | BTC[0.00005937], LUNA2[0.02389800], LUNA2_LOCKED[0.05576200], LUNC[5203.84], MOB[15.91621305], USD[0.08], USDT[0.81831747] | | |
| 00752574 | | BTC[0], ETH[0], EUR[9900.06], FTT[25.09604663], FTT-PERP[0], SRM[.0136113], SRM_LOCKED[7.86280778], USD[10426.44], USDT[0] | | |
| 00752589 | | ALEPH[11125.50865918], ATOM[0.01000000], FTT[200.10421537], LUNA2[0.19450884], LUNA2_LOCKED[0.45385396], LUNC[42354.71], SOL[0.10000000], TRX[.00005], UBXT[100243.08358], USD[90.40], USDT[0.00000005] | | |
| 00752606 | | BTC[0], DOGE[0], ETH[25.03580940], EUR[0.00], FTT[515], MOB[0], SOL[0], SRM[1482.34363444], SRM_LOCKED[267.44216264], USD[0.00], USDT[0] | | |
| 00752625 | | AXS[.00000001], BNB[1.01048201], BTC[0], DAI[0], ETH[258.34616844], ETHBULL[3.19369213], ETHW[0.00084712], FTT[0], FTT-PERP[0], LUNA2[0.00000002], LUNC[.0063523], MATIC[456670.28265501], PAXG[531.87456709], RON-PERP[0], SAND[.0933675], SHIB-PERP[0], SOL[0], SRM[.12840951], WBTC[.08257601], XAUT[.61497446] | | |
| 00752637 | | ALICE[.05864], APE[.01391459], ATLAS[6.024], ATOM[.055604], AVAX[.04702], BNB[.00275788], BTC-PERP[0], CRV[.7918], DYDX[.073288], ENJ[.7442], FIDA[.937901], FTT[1.00753418], GALA[8.452], GENE[.02012], GT[.00443], IMX[.00592666], KIN[913.4712], LUNA2[0.00215889], LUNA2_LOCKED[0.00503741], LUNC[.002594], LUNC-PERP[0], MAPS[.6718], MEDIA[.008728], OXY[.876025], PEOPLE[4.288], RAY[.437796], REAL[.08], SAND[.821], SHIB[97000], SOL[.006597], TRX[.000004], USD[0.01], USDT[0], USTC[.3056], XRP[.386997] | | |
| 00752663 | | BNB[0], BTC-PERP[0], FLOW-PERP[0], FTT[0.22858976], ICP-PERP[0], SOL[0], SRM[.00419385], SRM_LOCKED[0.01599255], SUSHI[0], USD[0.00], USDT[0], WBTC[0] | | |
| 00752686 | | 1INCH[114.12489459], 1INCH-20210924[0], BTC[0.00000153], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.02506612], FTT-PERP[0], LINC-PERP[0], LUNA-PERP[0], SRM[32.64876005], SRM_LOCKED[.55012771], USD[0.18], USDT[0.09890078], USTC-PERP[0] | | |
| 00752744 | | ATLAS[0], BNB[0.00617497], BTC-PERP[0], DOGE[2], POLIS[241.59873205], SOL[0], SRM[18.45722389], SRM_LOCKED[89.34018871], USD[0.00], USDT[31.74616744] | | |
| 00752762 | | AXS[12], COPE[.9344], FTT[25.09], LUNA2[0.00382696], LUNA2_LOCKED[0.00892958], LUNC[833.33], RUNE[29.85814], SOL[41], USD[4255.10], USDT[1.6163], WRX[.9722], XRP[1696] | | |
| 00752844 | | ASD[3.77042096], FIDA[.01895488], FIDA_LOCKED[.06465672], KIN[594958.81387462], OXY[0], RAY[0], SRM[0.00840660], SRM_LOCKED[0.06505261], USD[0.00], USDT[0] | | |
| 00752948 | | APE[12.4], BRZ[0], BTC[0.01813545], CRO[2590], DOGE[763], ETH[.16488533], ETHW[.05988533], FTT[.00000001], LUNA2[1.10086113], LUNA2_LOCKED[2.56867598], MATIC[275.20119637], SOL[.65782305], USD[0.00], USDT[0] | | |
| 00752953 | | AVAX-PERP[0], BTC[0], ETH[0], ROOK[0], SOL[0], SRM[.24991688], SRM_LOCKED[1.20648959], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 00752970 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CITY[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.09723853], LUNA2_LOCKED[0.22686657], LUNC[21171.71971964], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.03], USDT[0.00740529], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00753015 | | ETHW[1.6115322], LUNA2[0.03529981], LUNA2_LOCKED[0.08236624], LUNC[7686.61], POLIS[1103.481666], SOL[0], TRX[.01022], USD[0.02], USDT[0.00568568] | | |
| 00753090 | | APT-PERP[0], ATLAS[4500.10336535], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], LOOKS[.92746], LUNA2[0], LUNA2_LOCKED[3.62209469], LUNC-PERP[0], OXY-PERP[0], SRM[.973214], TRX[.000005], USD[-0.85], USDT[0], USTC[82.98506] | | |
| 00753107 | | AAVE[0.02000000], AAVE-PERP[0], ADABEAR[13697342.0.9], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0.00000001], ALPHA-PERP[0], ALT-2021062510], ALT-PERP[0], AMPL-PERP[0], ASD[0.00000001], ATOM[0.10000000], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.10296620], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BRZ[0], BTC[0.00010000], BTC-0301[0], BTC-0603[0], BTC-1230[0], BTC-2021032510], BTC-MOVE-0105[0], BTC-MOVE-0109[0], BTC-MOVE-0117[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0123[0], BTC-MOVE-0214[0], BTC-MOVE-0217[0], BTC-MOVE-0221[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0331[0], BTC-MOVE-0504[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0626[0], BTC-MOVE-0628[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1015[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-1111[0.001], BTC-PERP[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP[0], COMP-PERP[0], CREAM[0.00989988], CRO-PERP[0], CRV-PERP[0], DAI[0.00000001], DAWN-PERP[0], DEFI-2021062510], DENT[0000], DENT-PERP[0], DMG-PERP[0], DOGE[5], DOGE-PERP[0], DOT[0], DYDX[.3], EDEN-2021123110], EDEN[.6], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00100000], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0.25596183], EXCH-PERP[0], FIDA[4.54554462], FIDA_LOCKED[0.04473344], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.39994300], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[0.20635895], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[0], LINK[0.20299284], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.04727613], LUNA2_LOCKED[0.11021097], LUNC[1204.01684], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MID-PERP[0], MSTR-0325[0], MSTR-2021123110], NEAR-PERP[0], NPXS-PERP[0], OMG-2021123110], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0.01], PERP-PERP[0], PRISM[4.60], PRIV-06240[0], PRIV-PERP[0], RAY[2.70377518], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[0], SKL[24.97948], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SPY-20210924[0], SPY-2021123110], SRM[2.03690626], SRM_LOCKED[0.04998062], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBEAR[0000000], SUSHIBULL[38946.097], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00011421], UNI-PERP[0], USD[1.01], USDT[0.00000002], USDT-PERP[0], WAVES-PERP[0], XAUT[0.00010048], XLM-PERP[0], XMR-PERP[0], XRPBEAR[14000000], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000016], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | AVAX[.099981], HT[.2], LINK[.201125], TRX[.000003], XAUT[.000098] |
| 00753155 | | BTC[0.00180734], DOGE[1000], FTT[8.69970747], LUNA2[1.77459739], LUNA2_LOCKED[4.14072726], SHIB[11900000], SOL[1.62], USD[0.00], USDT[0.00004752] | | |
| 00753287 | | APT[30.99411], AVAX[25.24931603], FTT[0.05984523], GST[0], GST-PERP[0], HNT[20.1], LUNA2[0.02238381], LUNA2_LOCKED[0.05222890], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], SOL[100.24761007], TRX[.99905], TRY[27.06], USD[0.03], USDT[404.21615367] | | |
| 00753302 | | AAVE-PERP[0], ATLAS[810.918], BTC[.0053], BTC-PERP[0], ETH[.049], ETHW[1.049], FTT[1.14989207], GALA[10], LINK[1.8], LUNA2[0.00079636], LUNA2_LOCKED[0.00185818], LUNC[173.41], MATIC[10], POLIS[7.55748599], SOL[.66], TRX[0.00834], USD[3.47], USDT[0.00000002] | | |
| 00753310 | | ETH[0.00000001], ETH-PERP[0], OXY[167389.31297705], OXY_LOCKED[820610.68702295], USD[0.00], USDT[0.00001187] | | |
| 00753344 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[20.0675804], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[4.33036601], SRM_LOCKED[2.23510603], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[13717.96230086], XMR-PERP[0], XRP[499.9], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00753348 | | AVAX[0], BAL[0], BCH[0], BTC[0], ETH[0.00000001], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], SOL[.00000001], USD[0.00], USDT[0], XRP[.75] | | |
| 00753483 | | 1INCH[21.48373635], ADABULL[10.10005882], AGLD[19.001105], ALGOBULL[1593129506.75], ALICE[10.5004075], ASDBEAR[60000300], ASDBULL[780.0039], ATOMBEAR[750], ATOMBULL[831773.29872], AXS[4.53736266], BAO[458003.19], BCHBULL[464402.322], BEAR[1.38], BNB[0.00000001], BNBBULL[24.80004683], BSVBULL[2300373.54], BTC[0.20938704], BULL[0.57501276], BULLSHIT[39.000245], CHR[196.00098], COMPBULL[528187.844366], CRO[30.0381], DENT[50000.25], DFL[3120.0236], DMG[1491.6628255], DOGEBULL[15.15213676], DOTJ[4.24722537], ENJ[9.000040], ETCBULL[286.3016315], ETH[0.00000256], ETHBULL[14.45910742], ETHW[0.00000255], FTM[110.64255706], FTT[150.07182040], GRT[0], GRTBULL[466050.6240415], HTBULL[2262.201681], IMX[12.00006], KIN[13200048.67612], KNCBULL[24827.1622975], LINKBEAR[10012655], LINKBULL[24184.521062], LTCBULL[2800.014], LUNA2[0.55614276], LUNA2_LOCKED[1.29766646], LUNC[50708.37229409], MANA[8.00004], MATIC[0.00000016], MATICBULL[1545.013079], MKRBULL[144.0002825], MNGO[180.0018], OKB[0.10511568], POLIS[2000.015], PTU[56.00028], QI[200.001], RAY[26.98912741], RNDR[7.000035], RUNE[0], SAND[53.000265], SLRS[100.0005], SNX[13.50324766], SOL[0.00654495], STEP[359.001795], SUSHIBULL[124782047.0.2665], SXPBULL[14112171.0955], TLM[663.030865], TOMOBULL[31580168.9], TRX[5873.11995089], TRXBULL[153.007945], TRYB[2740.31015533], UBXT[13307.84310858], UBXT_LOCKED[574.24704474], UNISWAPBULL[47.200236], USD[0.03], USDT[0.00000828], XAUT[0], XRPBULL[1455382.71612], XTZBULL[1272751.418405], ZECBULL[1260.5072025] | | 1INCH[21.481826], AXS[4.506687], DOT[4.241837], ETH[.000002], FTM[110.567575], OKB[.103807], RAY[26.988425], SNX[13.601314], SOL[.00646], TRX[5847.660639], TRYB[2735.189333] |
| 00753513 | | AUD[0.00], BTC[0.02038755], BULL[0], DOGEBULL[0], DOGE-PERP[0], ETH[1.84189602], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], GMEPRE[0], GRT[898.39664285], LRC[1300.68193950], LUNA2[6.88857403], LUNA2_LOCKED[16.07333942], LUNC[1500001.5], MATIC[355.45794837], TRX-PERP[0], USD[2.01], USDT[0] | | BTC[.020375], ETH[1.839299], MATIC[354.588798] |
| 00753520 | Yes | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[2], ALGO[7.8725039], ALGO-PERP[0], AMPL[0], ANC-PERP[0], APT[13.05616082], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[1], BAT-PERP[0], BCH-PERP[0], BLT[.16168797], BNB-PERP[0], BNT-PERP[0], BRZ[0.02618307], BTC[0.00000745], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00080077], ETH-PERP[0], ETHW[0.0008], FIDA[0.05345591], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00588395], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN[2735221.87874], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LON-PERP[0], LUNA2[6.2826798], LUNA2_LOCKED[14.28359715], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[0], NEAR-PERP[0], NEO-PERP[0], NFT [293772099439483728/FTX EU – we are here! #142663][1], NFT [317418587878981/Silverstone Ticket Stub #7342/1], NFT [352395672249496294/France Ticket Stub #21][1], NFT [354390288671607360/FTX EU – we are here! #142630][1], NFT [355680683784793794/FTX AU – we are here! #1108][1], NFT [358445541765357160/Montreal Ticket Stub #396][1], NFT [359863090663530660/Austin Ticket Stub #202][1], NFT [381164147796564667/Hungary Ticket Stub #84][1], NFT [437237648299480629/Monza Ticket Stub #1336][1], NFT [452135693561496388/Montreal Ticket Stub #409][1], NFT [462417472264015287/Japan Ticket Stub #1734][1], NFT [467996671595155547/FTX Crypto Cup 2022 Key #5554][1], NFT [459877532528875234/Mexico Ticket Stub #161][1], NFT [460512518050058169/Singapore Ticket Stub #83][1], NFT [466230484304187258/FTX AU – we are here! #37879][1], NFT [467564514994463596/Netherlands Ticket Stub #207][1], NFT [473330392975697633/FTX EU – we are here! #142681][1], NFT [494724147176079043/FTX AU – we are here! #1124][1], NFT [531453114338360093/Monaco Ticket Stub #275][1], NFT [542041755730320857/The Hill by FTX #5887][1], NFT [545070209913791364/Austria Ticket Stub #326][1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[43.52730723], SPELL-PERP[0], SRM[0.02178846], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[1.54052860], TRX-PERP[0], TULIP-PERP[0], USD[0.28], USDT[12.51853241], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00753541 | | APE[.02414412], APE-PERP[0], BNB[0], BTC[1.10215063], BTC-PERP[0], COIN[1.00483847], DOGE[731.23521160], ETH[3.11414202], ETHW[.00052791], FTT[31.08594581], LUNA2[0], LUNA2_LOCKED[487.2025], NFT [314651228023847730/FTX EU – we are here! #88388][1], NFT [351720403137411751/Baku Ticket Stub #1590][1], NFT [387389349686514677/Montreal Ticket Stub #319][1], NFT [410353576936324471/Hungary Ticket Stub #1785][1], NFT [411085292091880319/The Hill by FTX #5715][1], NFT [414311050058106112/FTX EU – we are here! #88281][1], NFT [430402082792387581/Netherlands Ticket Stub #909][1], NFT [531510226966998506/FTX AU – we are here! #26777][1], NFT [532242363902780444/FTX EU – we are here! #88546][1], NFT [538940545197310311/France Ticket Stub #1245][1], NFT [547379857138914158/FTX AU – we are here! #15477][1], RAY[109.53909834], SHIB[2259878.11543731], SRM[9.09840209], SRM_LOCKED[9.29073.15], USDT[0.00194329], XRP[0], XRP-PERP[0] | Yes | TRX[.000006] |
| 00753564 | | FTT[1000], LUNA2[452.51288], LUNA2_LOCKED[1055.863387], SRM[12.21057849], SRM_LOCKED[184.9494251], USD[0.00], USDT[599.60834251], USTC[84055.38528820] | | |
| 00753671 | | 1INCH-PERP[27], ATOM-PERP[0], AVAX[4.0005232], BNB[.006395], BTC[0.00331367], EGLD-PERP[0], ETH[.0188659], ETHW[0.01886590], GALA[111.19132706], ICP-PERP[4.47], LINK[6.7], LTC[00725737], LTC-PERP[.8], LUNA2[2.02394209], LUNA2_LOCKED[4.72253155], MATIC-PERP[0], SKL-PERP[0], TRX[280.191154], UNI[8], USD[-34.79], USDT[0], USTC[125.988], XRP[16.408407] | | |
| 00753697 | | ATLAS[0], BTC[0], CVX[0], ETH[0], EUR[0.00], FIDA[0], FTM[0], FTT[2.90778752], GALA[58.80091514], GMT[45.97639438], GRT[0], HNT[12.38065767], KNC[0], LINC[0], LUNA2[0.27099867], LUNA2_LOCKED[0.65333023], LUNC[0.25352207], POLIS[0], SHIB[143836.46845431], SLP[0], SNX[0], TRX[.000014], USD[0.00], USDT[0.00029290], XRP[0] | | |
| 00753726 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BCH-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[1.18440379], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.03944174], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HGET-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00010715], LUNC[110], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB[.00246], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00073000], TRX-PERP[0], TRYB-PERP[0], UNISWAP-PERP[0], USD[-1.06], USDT[845.76389570], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00753731 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.50] | | |
| 00753812 | | ATOM[.06], BNB[.00994672], BTC[0], DAI[.05813018], ETH[0], LTC[.0032037], LUNA2[0.00008266], LUNA2_LOCKED[0.00019287], LUNC[18], NFT [443084033635441921/FTX Crypto Cup 2022 Key #17876][1], TRX[.000016], USD[0.00], USDT[0.00052260] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00753816 | | AAPL[8.52346485], AMD-2021026[0], AMD[2.04370527], ATLAS[1000], AVAX[0.50454843], BNB[0], BOBA[26.40046423], BTC[0], COIN[3.00458797], CRO[99.98254], CRV-PERP[0], DOGE[22180.77539731], DOT[0], DOT-PERP[0], ETH[0.27333573], ETHW[0.00033573], FTT[63.20774428], GOG[189.986032], MATIC[59.98972825], NIO[5.04056584], OMG[27.31954226], OXY[299.94762], RAY[38.97346098], SHIB[90000000], SOL[4.2043016], SRM[50.91360765], SRM_LOCKED[7923931], STORJ[19.996508], TONCOIN[54.1, TSLA[17.02409047], TSLAPRE[0], TSM[1.12547498], USD[1231.64], USDT[-2761.69314074] | | COIN[2.998166], OMG[26.400464], RAY[32.99773] |
| 00753851 | | AVAX[3.42321998], BTC[0.00005826], EDEN[0], FIDA[0.08804371], FTT[5.53187893], GMEPRE[0], MATIC[40.93019827], MATIC-PERP[0], MOB[0], SOL[1.06981671], SOL-PERP[0], SQ[0], SRM[.00114404], SRM_LOCKED[0460984], TRX[.000004], USD[673.85], USDT[0.00010000] | | AVAX[5.2], MATIC[39.193994] |
| 00753852 | | AUD[0.01], USD[0.01] | | |
| 00753858 | | BTC[0], COIN[0], ETC-PERP[0], ETH[0], FTT[.00000001], MOB[0], SRM[.22664195], SRM_LOCKED[.8635945], USD[0.00], USDT[0] | | |
| 00753887 | | ADA-PERP[0], BNB[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTT[3.34552533], ICP-PERP[0], MATIC[0], RUNE[0], SNX[0], SOL-PERP[0], SRM[26.69050283], SRM_LOCKED[150.86747276], SUSHI-PERP[0], TRX[0], USD[0.00], USDT[0.08359756], XRP[0] | | |
| 00753894 | | FTT[785.5], SRM[9.88220688], SRM_LOCKED[114.07779312], USD[3600.00], USDT[500] | | |
| 00753937 | | APT-PERP[0], AVAX[.0975], ETH[0], ETH-PERP[0], ETHW[.0008592], FTM[.09151328], FTM-PERP[0], LUNA2[0.00288429], LUNA2_LOCKED[0.00673002], LUNC-PERP[0], OP-PERP[0], SAND[.825], SAND-PERP[0], SOL[0.0745546], USD[12106.06], USTC[.408286] | | |
| 00753942 | | FTT[0.02517486], MATIC-PERP[0], SOL[28.01062435], SOL-PERP[0], SRM[.00027046], SRM_LOCKED[.00104148], TRX-2021062[0], USD[0.28], USDT[0] | | |
| 00753964 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ELF-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA[.01811629], FIDA_LOCKED[.07647347], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.14591017], LUNA2_LOCKED[0.34045706], LUNC[1836.26300835], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[-0.06], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00753966 | | ADA-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.01060000], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], EOSBULL[0], ETH-PERP[0], FIDA[0.32302059], FIDA_LOCKED[.22093797], FTT[30.0862317], FTT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[.00452915], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR[8.51349024], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-2021062S[0], TOMO[0.0690784], TOMO-PERP[0], USD[3.30], USDT[0.00000001], XTZ-PERP[0] | | |
| 00753973 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.00000457], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT[1], DODO-PERP[0], DOGE[0.00455907], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00009556], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[.00053084], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.46849139], LUNA2_LOCKED[1.07612958], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [334388550895788AGFTX EU - we are here! #214600][1], NFT [353523388550003376/FTX EU - we are here! #214588][1], NFT [359629407353288764/FTX EU - we are here! #214566][1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-0624[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00753982 | | AVAX-PERP[0], BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM[.00000001], FTT[36.21235841], GMT-PERP[0], LUNA2[0.05296003], LUNA2_LOCKED[0.12357342], LUNC-PERP[0], SOL-PERP[0], USD[2733.59], USDT[0] | | |
| 00753983 | | AMZN-2021092410], ATLAS-PERP[0], BAL-PERP[0], BTC[0.20531237], BTC-0624[0], BTC-PERP[0], CQT[639.8784], CRV[2489.37509], CRV-PERP[0], ENJ-PERP[0], ETH-0624[0], ETH[2.04312011], ETHW[2.04312011], FTT[0.13632107], GRT-PERP[0], LINA[.5025], LINK[33.32247021], LTC[.008005], LUNA2[0.00095673], LUNA2_LOCKED[0.00223237], LUNC[208.33], LUNC-PERP[0], MATIC[919.4908], NFT [420163713049508550/Inception #44][1], RUNE-PERP[0], SLP-PERP[0], SOL[233.36520872], SRM[304.8797331], SRM_LOCKED[4.2669957], SRM-PERP[0], TSLA[.02829], UNI[.00000001], USD[4903.27], USDT[-7680.12018666], XLM-PERP[0], RAY[5054.26630702] | | BTC[.16], LINK[32.704012], USD[4226.60] |
| 00753996 | | BULL[.04157088], RAY[.77982646], SOL[.00780893], SRM[.19345224], SRM_LOCKED[.26744592], USD[0.00], USDT[0] | | |
| 00754002 | | APT[.00052155], AVAX[0], BIT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.24673069], FTT-PERP[0], GAL[.00074181], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], INDI_IEO_TICKET[1], LUNA2[0.69790116], LUNA2_LOCKED[1.62679791], LUNC[0], LUNC-PERP[0], NFT [310850483896030724/FTX EU - we are here! #189547][1], NFT [336051876982296976/FTX AU - we are here! #3452][1], NFT [344062154941012594/FTX Crypto Cup 2022 Key #2276][1], NFT [382995171073433890/The Hill by FTX #22448][1], NFT [525115611313844636/FTX AU - we are here! #3453][1], NFT [530893457648053649/FTX EU - we are here! #189505][1], NFT [533858400028627279/FTX EU - we are here! #189613][1], NFT [570320847015464153/Monaco Ticket Stub #646][1], SOL[0], TRX[.000009], USD[6671.72], USDT[0.00724913], USDT-PERP[0] | Yes | |
| 00754014 | | BAND-PERP[0], BLT[.3841], BTC[.00009526], ETH[.007], ETHW[.060345], LUNA2_LOCKED[50.01485199], MOB[1417], NFT [377895686534335203/The Hill by FTX #21791][1], TRX[.000224], USD[0.23], USDT[0.61368179], USDT-PERP[0] | | |
| 00754038 | | BNB[1.20637528], BTC[0.00001808], ETH[0.00053240], ETHW[0.00000000], LUNA2[0.83200421], LUNA2_LOCKED[1.88193820], LUNC[181170.66137108], LUNC-PERP[0], SOL[48.64288082], TRX[0], USD[7316.39], USDT[0.00116587] | Yes | |
| 00754042 | | BNB[0.00117638], BTC[0.00000001], ETH[31.07136418], ETHW[31.07136418], FTT[1001.8329482], RUNE[10075.3503765], SOL-PERP[0], SRM[54.02318757], SRM_LOCKED[424.70048598], STEP[12000.0594055], TRX[10045.3774095], USD[0.01], USDT[0] | | |
| 00754065 | | BTC[0], BTC-PERP[0], KIN-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00095710], NFT [554201868272084262/The Hill by FTX #819][1], USD[0.02], USDT[0] | | |
| 00754066 | | ETH[0], ETHBULL[0], FTT[0], SRM[.00091464], SRM_LOCKED[.02038471], TRX[7.21710844], USD[0.09], USDT[0], XRP[1.37475540] | | TRX[6.995101], XRP[1.174043] |
| 00754085 | | ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], BNB[0.88346238], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.52348358], ETH-PERP[0], ETHW[0.00919225], FLOW-PERP[0], FTT[163.1], FTT-PERP[0], MATIC-PERP[0], RAY[18.14338316], SOL-PERP[0], SRM[17.31337538], SRM_LOCKED[.2674824], TOMO-PERP[0], TRX[0.00036256], USD[1084.93], USDT[139.33436034], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | BCH[2.242033], ETH[.522837], TRX[.000356], USD[1077.08], USDT[138.558398] |
| 00754096 | | 1INCH-PERP[0], ADA-2021092410], ADA-PERP[0], ALCHE-2021062[0], ALT-PERP[0], AMPL-PERP[0], ATOM-2021092410], ATOM-PERP[0], AVAX-2021092410], AVAX-2021123110], AVAX-PERP[0], AXS-PERP[0], BCH-2021062S[0], BCH-PERP[0], BNB-0325[0], BNB-20210625[0], BNB-PERP[0], BSV-2021123110], BSV-PERP[0], BTC-0325[0], BTC-20210625[0], BTC-2021062S[0], BTC-2021123110], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-2021062S[0], DOGE-2021123110], DOGE-20211231[0], FIL-2021092410], FIL-PERP[0], FTM-PERP[0], FTT[.00007755], FTT-PERP[0], KNC-PERP[0], LINK-20210625[0], LINK-2021123110], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [55062385759482007/FTX AU - we are here! #50854][1], OMG-2021062S[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[250], SHIB-PERP[0], SHIT-0325[0], SOL-2021062S[0], SOL-2021092410], SOL-2021123110], SOL-PERP[0], SRM[329.7692374], SRM_LOCKED[46.79865156], SRM-PERP[0], SUSHI-2021062S[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[147.58], USDT[0.00942827], XRP-2021062S[0], XRP-PERP[0], XTZHEDGE[0], XTZ-PERP[0], ZEC-PERP[0] | | USD[143.69] |
| 00754116 | | ETH[.00049034], ETHW[.00049033], FTT[.0827891], MAPS[.879817], MATH[.0507558], SRM[.97432316], SRM_LOCKED[.00765576], TRX[.000002], UNI[.0241959], USDT[0] | | |
| 00754155 | | ATLAS[0], BICO[0], BNBBULL[0], BOBA[0], BTC[0], CTX[0], DOGEBULL[0], ETHBULL[0], FTT[.00000001], LUNA2[0.06503799], LUNA2_LOCKED[0.15175531], LUNC[0], MAPS[0], MATICBULL[2128944.56059888], NFT [545985744442990642/NFT][1], RAY[0], SHIB[0], SOL[-0.00000001], SRM[.13172208], SRM_LOCKED[4.75571999], USD[0.02], WRX[0], XRP[0], XRPBULL[0] | | |
| 00754168 | | ETH[0], EUR[2035.73], LUNA2[0.00000001], LUNC[0.00000004], LUNC[.0039476], SOL-PERP[0], SRM[.00283564], SRM_LOCKED[0], STEP[0], USD[0.00] | | |
| 00754180 | | AAPL[.00655944], ADA2.08576672], APE-PERP[0], APT-PERP[0], AR-PERP[0], AGD-PERP[0], BNB[0], BTC-MOVE-0429[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], DOGE[8.68641380], DOGE-PERP[0], ETC-PERP[0], ETH[0], EUR[0.00], FTM[0], FTT[0], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], HUSD[.97276693], LOOKS[4.49917845], LTC[0], LUNC-PERP[0], POLIS[0], SHIB[763000], SHIB-PERP[0], SOL-PERP[0], SOL[3.3], STETH[0], TSLA[.0021], USD[4.91], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], XRP3] | | |
| 00754187 | | BTC[0], CEL[1.5], EUR[0.22], FTT[27.995], LUNA2[0.00041831], LUNA2_LOCKED[0.00097607], LUNC[91.09], MATIC[7.19941999], SOL[1487.46619153], USD[4.00], USDT[804.02145203] | | |
| 00754206 | | BAO-PERP[0], BTC-2021123110], FTT[.01309954], OXY-PERP[0], SRM[0.27946326], SRM-PERP[0], USD[0.63] | | |
| 00754238 | | ASD-PERP[0], DYDX-PERP[0], FTT[25.39396986], FTT-PERP[0], HOLY[.00000001], LUNA2_LOCKED[0.00226783], LUNC[211.64], LUNC-PERP[0], SOL[.00273988], SOL-PERP[0], UNI-PERP[0], USD[0.59], USDT[650.51105931] | | |

Amended Schedule F - Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00754278 | | CONV[4729.312561], DOT[.00016335], EMB[239.936825], ETH[51.42090787], ETHW[31.03322010], FIDA[.58112871], FIDA_LOCKED[1.34134717], FTT[155.98315661], HNT[5.000025], MOB[156.99817975], SOL[.00000001], SRM[.00244804], SRM_LOCKED[.01103767], USD[0.01], USDT[2.07607500] | | ETH[30.803744] |
| 00754280 | | BTC[.00426528], DOGE[717.54676255], LUNA2[0.00275601], LUNA2_LOCKED[0.06643069], USD[6744.17], USDT[0.44799544], USTC[.390127] | Yes | |
| 00754316 | | DOGE[0.07401135], TRX[1130.997602], UBXT_LOCKED[834.46393817], USDT[0.57409893] | | |
| 00754369 | | APT-PERP[0], AVAX[.089189], AVAX-PERP[0], BNB[0], BTC[0.00002047], EDEN[.030795], ENS[.0053563], ETH-PERP[0], FTM[.64204], FTT[1.0302741], FTT-PERP[0], IMX[.094356], LUNA2[0.00492489], LUNA2_LOCKED[0.01149142], LUNC[.0042544], LUNC-PERP[0], MASK-PERP[0], MOB[.3850025], OP-PERP[0], PEOPLE-PERP[0], RAY[.166315], SHIB[86852], SRM[.76687], TRX[.000029], UNI[.040492], UNI-PERP[0], USD[100.00], USDT[1.57267101], USTC[.69714], USTC-PERP[0] | | |
| 00754379 | | ADA-PERP[0], AKRO[9595.70062], AVAX[0.07720363], BTC[0.00132314], DAI[.00000001], DFL[2320], DYDX[25.2], HBAR-PERP[0], MOB[0], SRM[.05560892], SRM_LOCKED[.21090833], USD[0.03], USDT[5.26776819], WBTC[0] | | |
| 00754429 | | AUDIO[113.9143], AURY[7], FTT[0], SRM[.00359523], SRM_LOCKED[.01626498], TRX[0], USD[0.00] | | |
| 00754460 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[12.61818679], LUNA2_LOCKED[29.44243585], LUNC[27476336.74], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.583], TRX-PERP[0], USD[0.01], USDT[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00754539 | | ASDBULL[3.53960799], ATOMBULL[3.5793198], BCHBULL[2.00040246], BNBBEAR[99050], BOBA[.00008], COMPBULL[2.6794908], DOGEBEAR[82984230], EOSBULL[80.96941], LINKBULL[0.00007930], LUNA2[0.00759115], LUNA2_LOCKED[0.01771268], MATICBULL[19.3972809], SXPBULL[400.1539563], THETABEAR[3557893.85], TRX[.000006], USD[0.00], USDT[0.00000153], VETBULL[12.12549571] | | |
| 00754549 | | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-0325[0], ADA-0624[0], ADA-20210625[0], ADA-20210924[0], ADA-2021123[0], ADA-PERP[0], ALGO-0624[0], ALGO-20210625[0], ALGO-2021123[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210924[0], AR-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-2021123[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BNT[0.00000001], BTC[0.00500285], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], CEL-2021123[0], CEL-PERP[0], CHZ-0624[0], CHZ-20210625[0], COMP-20210625[0], COMP-2021123[0], CREAM-20210625[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-0325[0], DEFI-20210924[0], DEFI-2021123[0], DEFI-PERP[0], DOGE-0624[0], DOGE-0930[0], DOGE-20210625[0], DOGE-20210924[0], COMP-2021123[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0930[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03250], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], EUR[0.33], FIL-20210924[0], FIL-2021123[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.595022], FTT-PERP[0], GALA-PERP[0], GRT-0624[0], GRT-20210625[0], GRT-20210924[0], GRT-2021123[0], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KLUND-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-20210924[0], LINK-2021123[0], LINK-PERP[0], LTC-0624[0], LTC-20210625[0], LTC-PERP[0], LUNA2-20200509[0], LUNA2-20210625[0], LUNA2-PERP[0], LUNA2[0.005502411], LUNA2-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-20210924[0], MKR-PERP[0], NEAR-PERP[0], OKB-20210625[0], OMG-20211123[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-20210924[0], SHIT-2021123[0], SHIT-PERP[0], SNX-PERP[0], SNX[0], SNX-PERP[0], SOL-0051774], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210924[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.42295565], SRM_LOCKED[7.57875284], STEP-PERP[0], STMX-0624[0], SUSHI-0325[0], SUSHI-1230[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-2021123[0], THETA-2021123[0], TLM-PERP[0], TRX[.000006], TRX-20210625[0], UNI-20210625[0], UNI-20210924[0], USD[127550.30], USDT[4241.35120665], USTC[0.33927131], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-2021123[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFI-20210625[0], YFI-20210924[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00754573 | | CRV[111.26623703], RSR[7592.25686529], SRM[120.52221569], SRM_LOCKED[1.78226969] | | |
| 00754581 | | BLT[108], FTT[6.34068222], LUA[2302.94972], LUNA2[0.71117992], LUNA2_LOCKED[1.65941982], MOB[20.39795], NFT[420688101509928712/The Hill by FTX #21827][1], SLRS[410], UBXT[7379], USD[1.16], USDT[7.49749887], XRP[.01] | | |
| 00754595 | | AVAX-PERP[0], BCH[10.15484219], BTC[0.00005201], BTC-PERP[0], CEL[0.09193176], FB[27.12759943], FTT[26.9525], GBP[1029.45], LUNA2_LOCKED[368.1583487], LUNC-PERP[0], MAPS[368.928529], MAPS-PERP[0], MEDIA[0.00854900], MEDIA-PERP[0], MER[.44641085], MSOL[.00333058], OXY[.457756], OXY-PERP[0], POLIS-PERP[0], RAY[.339281], RAY-PERP[0], RSR[159499.09030290], SNY[.524674], SOL[8.26408419], SOL-PERP[0], SRM-PERP[0], STEP[.0142706], TRX[.00001], TSLAPRE[0], USD[2557.84], USDT-0325[0], USDT-0624[0], USDT-0930[0], USDT-2021123[0], USDT[411.36351412], USTC[39693.12341345], XLM-PERP[183] | | BTC[.000052], SOL[8.05], USDT[.252573] |
| 00754618 | | BRZ[1.00000969], BTC[-0.00000041], FTT[0], LTC[0], USD[0.00], USDT[0.00112694] | | |
| 00754627 | | ALGO[2.7965155], BTC[0.01099811], DYDX[19.99658], FTT[.1], INDI_IEO_TICKET[2], SRM[4.94047453], SRM_LOCKED[73.29952547], USD[886.02] | | |
| 00754638 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00003], SRM[0.11687328], SRM_LOCKED[.00142938], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[-0.04], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP[.9028], XRP-PERP[0], ZRX-PERP[0] | | |
| 00754640 | | BNB[0.00323377], LUNA2[0.41474638], LUNA2_LOCKED[0.96774155], LUNC[90311.8974786], MATIC[1.13268149], NFT[356559381379929196/FTX EU - we are here! #200382][1], NFT[370889334045939712/FTX Crypto Cup 2022 Key #11159][1], NFT[426050643183511881/The Hill by FTX #17403][1], NFT[452609845018831012/FTX EU - we are here! #200224][1], NFT[505096962669278343/FTX EU - we are here! #200098][1], TRX[1.57656025], USD[0.10], USDT[0.00001129] | | |
| 00754718 | | ALGO[0], AVAX[0], BLT[0], BNB[0], BOBA[0], ETH[-0.00000060], ETHW[-0.00000059], KIN[0], LUNA2[0.00027298], LUNA2_LOCKED[0.00063696], LUNC[0], MATIC[1.01634032], NFT[402298354550515753/FTX EU - we are here! #182509][1], NFT[449240585390866439/FTX EU - we are here! #182208][1], NFT[537608938990226273/FTX Crypto Cup 2022 Key #7755][1], PERP[0], SAND[0], SOL[0], TRX[0.00000000], USD[0.00], USDT[0.00000000], USTC[0.03864251] | | |
| 00754819 | | AXS-PERP[0], FB[.0098555], LUNA2[0.05586705], LUNA2_LOCKED[0.13689678], USD[1900.38], USDT[0.00], USTC[.83051] | Yes | |
| 00754832 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[38], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.03007646], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IND[0.3313], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT[433.6], KBTT-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[.991], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.23554410], LUNA2_LOCKED[0.54960291], LUNC-PERP[0], MANA-PERP[0], MAPS[.96064], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0064], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM[.096219], STEP-PERP[0], STG[.87142], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-22.28], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00754837 | | AVAX-PERP[0], ETH-PERP[0], DASH-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[575.6191369], LUNC-PERP[0], OMG-PERP[0], OP-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000336], USD[-0.29] | | |
| 00754979 | | BNT-PERP[0], BNX-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CUSDT-PERP[0], DFL[9.53096], EGLD-PERP[0], ENJ-PERP[0], FTT-PERP[0], FTT-PERP[0], GAL-PERP[0], GENE[.080238], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], LUNA2[0.01377562], LUNA2_LOCKED[0.03214313], LUNC[2999.672], LUNC-PERP[0], OXY[.843515], OXY-PERP[0], PEOPLE-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], TRX-PERP[0], USD[-0.04], USDT[0], WAVES-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00754984 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.995296], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[.636754], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.19076048], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IND[0], INDI-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT[433.6], KBTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[.991], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.23554410], LUNA2_LOCKED[0.54960291], LUNC-PERP[0], MANA-PERP[0], MAPS[.96064], MATIC-1230[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0064], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[.87142], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1909.00], USDT[15.78906638], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00755054 | | DOGE-2021062S[0], DOGE-PERP[0], FTT[29.32269639], OXY-PERP[0], SRM[8.96346291], SRM_LOCKED[32.57593317], SRM-PERP[0], USD[0.00] | | |
| 00755063 | | ALGO-PERP[0], APE-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-2021062S[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-2021062S[0], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00323905], LUNC[705.31122252], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], QTUM-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000792], TRX-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00755073 | | AVAX[0], AXS[5.096314], BOBA[.03333333], BOBA_LOCKED[9166.66666667], BTC[0], ETH[0.39887229], ETHW[0.00051657], FTT[14.51100147], OMG[0], SAND[399.92628], TRX[0.00000439], USD[0.00], USDT[59.51491644] | | TRX[.000004] |
| 00755082 | | ADABULL[45.07607000], APT[1], APT-PERP[0], ATOMBULL[579110.5], BNBBULL[2.0], BTC[0.00009728], BTC-2021062[5]0, BTC-PERP[0], BULL[0.36020933], DEFIBULL[1434.399532], DOGE[.604], DOGEBULL[8.37], ETCBULL[1106.4], ETHBULL[2.40988202], FTT[0], LINKBULL[33], LUNA2[0.03103692], LUNA2_LOCKED[0.07241948], LUNC[.099982], MATICBULL[42.9586], NEAR-PERP[0], SRN-PERP[0], SUSHIBULL[16000498.2], THETABULL[8.9], UNISWAPBULL[343.07005], USD[0.18], USDT[0.71441415], XLMBULL[7080.62200000], XRP[0.24437301], XRPBULL[857058.0128], XRP-PERP[0], ZECBULL[567] | | |
| 00755096 | | BTC[13.07165592], BTC-PERP[0], ETC-PERP[0], ETH[139.66218756], ETH-PERP[0], ETHW[138.93522260], FTT[0.07026962], FTT-PERP[0], OMG-PERP[0], RUNE[0], RUNE-PERP[0], SOL[34.00624940], SOL-PERP[0], SRM[74.0806803], SRM_LOCKED[421.31451004], USD[1.68], USDT[0], XRP-PERP[0] | | ETH[.01] |
| 00755112 | | BAO[2], DENT[2], GBP[0.00], KIN[1], LUNA2[0.01231377], LUNA2_LOCKED[0.02873214], LUNC[2681.35037973], SOL[.90666781], TRX[1], USD[0.00], USDT[0] | | |
| 00755127 | | ADABEAR[54961500], LUNA2[2.13624811], LUNA2_LOCKED[4.98457894], SXP[0], SXPBULL[17802784.86155395], USD[0.06], USDT[0.00000139] | | |
| 00755194 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[.214], LUNC[19980.37414010], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.47], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00755197 | | ATLAS[6.1019], DOGE[0], FTT[0.02424999], IMX[.091976], LUNA2[0.00000004], LUNA2_LOCKED[0D.00000009], LUNC[.008886], MANA[.47436], NFT [404020657509542340/FTX EU - we are here! #37207][1], NFT [413778145164139503/FTX EU - we are here! #37243][1], NFT [440096780165182008/FTX AU - we are here! #37346][1], NFT [496464543149728789/FTX EU - we are here! #36879][1], NFT [536628281546678524/FTX AU - we are here! #37391][1], USD[0.00], USDT[0.04002906] | | |
| 00755224 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00001865], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[2.23241730], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.47], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00755263 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS[3.78681898], ATLAS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], DENT-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-0930[0], ETHBULL[.0319443], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FRONT[1], FTM-PERP[0], FTT[25.26151422], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS[.53298832], LOOKS-PERP[0], LUNA2[0.92220096], LUNA2_LOCKED[2.14846755], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [406565446250012776/The Hill by FTX #10758][1], NFT [478273488113123257/FTX AU - we are here! #67489][1], NFT [489294817595724609/FTX EU - we are here! #14721][1], OMG-PERP[0], POLIS[.0965851], PUNDIX-PERP[0], RAY[.82729], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUN-PERP[0], SOL[.00000001], SOL-PERP[0], SRM_LOCKED[3.51526296], SRM-PERP[0], STORJ-PERP[0], TRX[.204733], USD[-2.67], USDT[0.20000003], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00755308 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.11627787], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00529830], LUNA2_LOCKED[0.01236270], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOS-PERP[0], SRN-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRX[.000017], UNI-PERP[0], USD[841.13], USDT[919.04027678], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | USD[840.78], USDT[618.993542] |
| 00755324 | | BNB[.00003901], BTC[0.00000438], FIDA[.00502456], FIDA_LOCKED[.01159985], FTT[0.25701875], SUSHI[4.60735217], TRX[.000002], UBXT[5.50649352], USD[0.00], USDT[5.99886002] | | |
| 00755330 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0.00097135], ETH-PERP[0], ETHW[0.64509460], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00066378], LUNA2_LOCKED[0.0154862], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR[0.00000001], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[4202], TRX-PERP[0], USD[0.26], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00755332 | | ATLAS[0], ATLAS-PERP[0], BIT[1300], BNB-PERP[0], BTC[0.01720180], BTC-PERP[0], C98-PERP[0], FTT[15.65623044], FTT-PERP[0], KLAY-PERP[0], LUNA2[2.14089897], LUNA2_LOCKED[4.99543095], LUNC[466185.26], LUNC-PERP[0], PAXG-PERP[0], RAY[0], SOL[0.00560870], SOL-PERP[0], TRX[0.024287], USD[0.04071524], USTC-PERP[0] | | |
| 00755360 | | FTT[0.16176783], SOL[.00587883], SRM[.02550445], SRM_LOCKED[.0938578], USD[0.41], USDT[0] | | |
| 00755365 | | AAVE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.80859660], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KIN-PERP[0], KNC[0.00000001], KNC-PERP[0], KSHIB-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSRD[0.00000001], RSR-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[14.73239298], SRM_LOCKED[166.51605931], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSH-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[799.69], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00755392 | | ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[7.08396892], ATLAS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.05278105], FTT-PERP[0], HOLY-XRPP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LRC[0], LTC-PERP[0], LUNA2[5.20597174], LUNC[256829.94], MANA[0], MATIC-PERP[0], OMG-PERP[0], RAY[.038261], RAY-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-2.10], USTC[616], WAVES-PERP[0], XAUT-0325[0] | | |
| 00755463 | | APT[0.39308848], APT-PERP[0], AVAX[0.03853447], BCH[0], BNB[0.00693985], BTC[.0000059]1, DYDX-PERP[0], ETH[0.0015579], ETHW[0.00115570], FTM[0.18058569], FTT[30.04604048], HT[0], LUNA2[.168055], LUNA2_LOCKED[3626.392129], MATIC[0.80637738], MOB[.05284428], NFT [3026443222438280/FTX EU - we are here! #11725[0], NFT [331178212957916775/FTX EU - we are here! #171118][1], NFT [341844842050455461/FTX AU - we are here! #10901][1], NFT [364931047589124482/FTX AU - we are here! #10919][1], NFT [486600866449850258/FTX AU - we are here! #16950][1], NFT [505467194644002279/The Hill by FTX #4909][1], NFT [546185475810768210/FTX AU - we are here! #27017][1], PSY[.36], RAY[.576149], RAY-PERP[0], SOL[0.00581983], SRM[5.22625464], SRM_LOCKED[30.77374536], TRX[.00311], USD[16.26], USDT[0.04405743], USTC[0] | | |
| 00755479 | | LUNA2[0], LUNA2_LOCKED[22.26776707], RAY[.47716784], TRX[.000002], USDT[0] | | |
| 00755564 | | BTC[0.00000002], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[72.35971463], LUNA2_LOCKED[168.8303341], NEAR[10], RUNE[0], TRX[.000001], USD[102164.09], USDT[888.47000002], USDT-PERP[0] | | USD[50000.00] |
| 00755665 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00898858], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.11198005], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.37150493], LUNA2_LOCKED[0.86684484], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG[.0302], PEOPLE-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[28.99449], TRX-PERP[0], UNI-PERP[0], USD[99.44], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00755682 | | AAVE[.00070295], AAVE-PERP[0], ADA-PERP[0], ATLAS[8.36885], ATOM-PERP[0], AVAX[0.58677800], AXS-PERP[0], BNB[0.05911182], BNB-PERP[0], BTC[0.06290000], BTC-PERP[0], DEFIBULL[0.03549790], DOGE[15.1270985], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[2.49971140], ETHBULL[0.00024362], ETH-PERP[0], ETHW[2.49971138], EUR[0.00], FTM[14887.665345], FTM-PERP[0], FTT[2772775], FTT-PERP[0], GODS[.7], GRT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINK[1.14607859], LINKBULL[1.973963], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00361709], LUNA2_LOCKED[0.08433988], LUNC[787.63000001], LUNC-PERP[0], MANA[740048], MANA-PERP[0], MATIC[.56], MATICBULL[.058404], MATIC-PERP[0], NEAR-PERP[0], RAY[.13176681], RUNE[7429.43429817], RUNE-PERP[0], SAND[.68992], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL[.11883525], SOL-PERP[-54.96], SRM[1.9415825], SRM-PERP[0], SUSHI-PERP[0], THETABULL[.00004], THETA-PERP[0], TRX[.00006], UNI[.0882462], UNI-PERP[0], UNISWAP-PERP[0], USD[.-2253.61], USDT[0.00000002], XRP[1.63700910], XRP-PERP[0] | | |
| 00755706 | | ATLAS[9.6494], AXS[.03571825], ETH[-0.00029775], ETHW[-0.00029588], LUNA2[0.00394653], LUNA2_LOCKED[0.00920857], SOL[0.00930752], USD[0.74], USDT[0.00798000], USTC[0.55865073] | | |
| 00755715 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], BADGER-PERP[0], BAO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNA2[0.00024114], LUNA2_LOCKED[0.00056268], LUNC[52.51070866], LUNC-PERP[0], MTA-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], USD[0.00], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00755727 | | CHF[0.00], FIDA[0], GODS[0], LUNA2[21.11304013], LUNA2_LOCKED[49.26376029], LUNC[546298.82], MBS[2677.19063473], PRISM[60196.1914821], SOL[0], STARS[0], TRX[0.00001], USD[10387.44], USDT[0.00000001] | | |
| 00755731 | | AVAX[.00118332], FTT[0], IMX[.00000001], LUNA2[0.00192337], LUNA2_LOCKED[0.00448787], SPELL-PERP[0], USD[ -0.01], USTC[.272263] | | |
| 00755757 | | BCH[0.00077555], BCH-PERP[0], ETH-PERP[0], ETHW[0.00002141], FTT[0.03080623], FTT-PERP[0], GMT[.00254805], GRT[0], GST-PERP[0], NEAR-PERP[0], SOL[.00590], SRM[3.44767947], SRM_LOCKED[18.59165642], USD[0.04], USDT[0] | Yes | |
| 00755776 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00998], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00755789 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DAI[0], ENS[0], ETH[0], ETH-PERP[0], FTM[595.66282164], FTT[0], FTT-PERP[0], LINK[0], LTC[0], LTC-PERP[0], LUNA2[0.00556329], LUNA2_LOCKED[0.01298103], LUNC[0], MKR[0], REN[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI[0], USD[0.00], USDT[0], USTC[0], WBTC[0], XMR-PERP[0] | | FTM[595.628823] |
| 00755806 | | 1INCH[1.66086108], AAVE[0.01606462], ADA-PERP[0], ALICE[.1], ATLAS[4.998], AVAX[.14998], AXS[.09998], BNB[0.00311097], BTC[0.00247756], BTC-PERP[0], ETH[-0.01344116], ETH-PERP[0], ETHW[0.00940339], FTT[.1], KSM-PERP[0], LINK[0.29140708], LUNA2[0.00310367], LUNA2_LOCKED[0.00724191], LUNC[.019998], POLIS[.32494], RAY[0], SLP-PERP[0], SOL[0.01039118], SOL-PERP[0], TRX[12.00000477], UNI[0.77733784], USD[226.52], USDT[5.87362207] | | 1INCH[1.605173], AAVE[.010293], BNB[.003031], BTC[.001508], ETH[.006969], LINK[.190136], SOL[.01], TRX[.000004], USD[164.33], USDT[5.746013] |
| 00755814 | | BTC[0], FTT[0.00659995], SOL[.00313925], SRM[.01019146], SRM_LOCKED[.04071917], TRX[.000779], USD[0.01], USDT[0] | | |
| 00755819 | | ADA-0624[0], ADABULL[0], ADA-PERP[25], ANC-PERP[0], APE-PERP[0], ATOMBULL[438.7290702], ATOM-PERP[0], AVAX-PERP[0], BALBULL[76.79531243], BAND-PERP[0], BNBBULL[0], BNB-PERP[0], BSVBULL[547.89588], BULL[0], CRO-PERP[0], DOGEBULL[0.06763600], EOSBULL[11536173703], ETCBULL[20.01061409], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], GAL-PERP[0], GRTBULL[76.72588064], HNT-PERP[0], LINKBULL[20.29281800], LINK-PERP[0], LTCBULL[421.43356145], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0063785], LUNC-PERP[0], MATICBULL[116.62606745], MIDBULL[.0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHIBULL[21285.9305], SUSHIBULL3[.80660], THETABULL[0.81084614], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000003], VETBULL[14.59943612], WAVES-PERP[0], XRPBULL[3947.30008795], XTZBULL[49.97562023], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00755880 | | APE-PERP[0], ASD[0.07011565], ASD-PERP[0], AVAX[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00004975], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00004975], FTM[0], FTT[25.02123628], FTT-PERP[0], MSOL[0.00573065], NFT (2913835323758614#/FTX EU - we are here! #236379)[1], NFT (3237215353777622244/FTX AU - we are here! #4284)[1], NFT (33672844462505968/FTX EU - we are here! #236391)[1], NFT (3683836054692004000/Baku Ticket Stub #1335)[1], NFT (466726390764028561/Belgium Ticket Stub #1063)[1], NFT (478951644422717491/FTX AU - we are here! #30445)[1], NFT (485357209984203749/FTX AU - we are here! #4293)[1], NFT (536263675538876924/FTX EU - we are here! #236386)[1], OMG-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM_LOCKED[0.06574680], TRX[0.00077700], USD[0.04], USDT[0] | Yes | ASD[.056926] |
| 00755942 | | 1INCH[.5488], 1INCH-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00674170], BNB-PERP[0], BTC[0.00004758], BTC-PERP[0], CAKE-PERP[0], COPE[2060.593845], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[5.0160347], ETH-PERP[0], ETHW[1.1150347], FTT[1000.9917015], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.002661], LTC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.00419916], SOL-PERP[0], SRM[67.7854048], SRM_LOCKED[443.0745952], SRM-PERP[0], TRX-PERP[0], USD[33008.26], USDT[2.480465], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00755999 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00069978], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0079138], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX.000778], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00756028 | | BTC[0], GBP[0.00], LUNA2[1.18357206], LUNA2_LOCKED[2.76166816], LUNC[255725.31], RAY[.00000002], USD[0.00], USDT[0] | | |
| 00756031 | | LUNA2[5.38909101], LUNA2_LOCKED[12.57454571], TRX[.000003], UBXT[.43151502], USD[0.00], USDT[0] | | |
| 00756040 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], ICP-PERP[0], LUNA2[0.17534021], LUNA2_LOCKED[0.40912715], LUNC-PERP[0], RUNE[.093673], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00756057 | | ADA-PERP[0], BTC[.00001582], DENT[0], DOGE[0.57278315], ETH[0.00013708], ETHW[0.50211914], FTT[25], JST[100], LUNA2[0.66183144], LUNA2_LOCKED[1.54427336], LUNC[0], MATIC[0.37827467], RAY[1224.53372005], SHIB[0], SOL[20.73334269], TRX[115], USD[5.15] | | |
| 00756111 | | ADABULL[0], BNBBULL[0], BTC[0], COMPBULL[0], ETH[0], FTT[0.00225444], LINKBULL[0], RUNE[0], SRM[.07198794], SRM_LOCKED[.6600997], USD[0.00], USDT[0] | | |
| 00756119 | | ADA-20210625[0], EUR[0.03], GBP[0.59], SOL_SRM[.04014592], SRM_LOCKED[.00056128], USD[0.44], USDT[0] | | |
| 00756120 | | BAO[2], DENT[1], ETH[0], LUNA2[0.10179458], LUNA2_LOCKED[0.23752068], LUNC[22165.98439114], NFT (365132325292748182/FTX Crypto Cup 2022 Key #18121)[1], UBXT[1], USD[80.00], USDT[0], XRP[0] | | |
| 00756132 | | ATLAS[870], FTT[.73826488], LUNA2[0.00305787], LUNA2_LOCKED[0.00713503], LUNC[.0098506], POLIS[38.197246], TRX[.000001], USD[0.01], USDT[0] | | |
| 00756153 | | AMPL[0], AMPL-PERP[0], AXS[57.03881209], AXS-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BTC[0], ETH[0], FTM[0], FTT[25.02090554], GMT-PERP[0], GST-0930[0], GST-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00119547], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], ONE-PERP[0], RAY[0], RON-PERP[0], SLP-PERP[0], SOL[27.47875071], SOL-PERP[0], STEP-PERP[0], TRX[.000028], USD[2863.98], USDT[0.00500038], USTC-PERP[0] | | AXS[56.719334], SOL[27.439282], USD[404.75] |
| 00756159 | | ADABULL[3.27807942], AXS[0], BNB[0], BTC[0], BTC-0325[0], BTC-PERP[0], DOT[0], DOT-PERP[0], ETH-0325[0], ETH-0624[0], ETH[-7.1817974], ETH-20210625[0], ETH-20211231[0], ETHBULL[2.1366], ETH-PERP[0], ETHW[0], LUNA2[0.01069811], LUNA2_LOCKED[0.02496227], LUNC[0], MATIC[620.43973035], RUNE[0], RUNE-PERP[0], SOL[0], TRX[0.00000600], USD[5899.31], USDT[0.00000002], USDT-PERP[0], YFI-PERP[0] | | |
| 00756174 | | BNB[0], FIDA[.08895831], FIDA_LOCKED[.21107029], FTT[0], TRX[.000002], USD[0.00], USDT[9.49139891] | | |
| 00756214 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00001708], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03054066], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04591505], LUNA2_LOCKED[0.10713512], LUNC[9998.1], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[44], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | BTC[.000017] |
| 00756233 | | APT-PERP[0], CAKE-PERP[0], FTT[0], GENE[.04266774], IMX[0], MATIC[0], SOL[0], SRM[1.75568174], SRM_LOCKED[10.36431826], TRX[.000003], USD[0.00], USDT[0.00000047] | | |
| 00756260 | | IMX[.00000001], SRM[.1654126], SRM_LOCKED[7.66501361], USD[0.00], USDT[0.00000001] | | |
| 00756266 | | BAND[0], BTC[0.00004770], ETH[6.21800000], ETHW[1], FTT[150.90207875], LUNA2[0.00339372], LUNC[738.99], SNX[0], TRX[.000005], USD[1.51], USDT[0.05661100], YFI[0] | | |
| 00756276 | | BNB[0], BTTPRE-PERP[0], DFL[0.00000002], DOGE-PERP[0], ETH[0.00053678], ETH-PERP[0], ETHW[0.00053678], FTM-PERP[0], FTT[0.09287247], FTT-PERP[0], LUNA2[0.00019517], LUNA2_LOCKED[0.00045541], LUNC[42.5002125], MER-PERP[0], RAY[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXP[0], USD[218.03], USDT[0.00000594] | | |
| 00756288 | | CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], LUNA2[0.06663128], LUNA2_LOCKED[0.15547300], LUNC[14509.10307167], ROOK-PERP[0], USD[0.09], USDT[73.011601] | | |
| 00756328 | | CHZ-PERP[0], LUNC-PERP[0], UBXT_LOCKED[147.09140435], USD[0.01], USDT[92.08000000] | | |
| 00756370 | | AGLD[356.28364328], ALCX[0.00064735], ALPHA[0], ASD[983.542278], ATOM[13.79794743], BADGER[10.47699684], BCH[0], BNB[0], BNT[0], BTC[0], BTC-PERP[0], CEL[.08068], COMP[0.06120000], DENT[14695.41169], ETH[0.00000001], ETH-0930[0], ETHW[0.03889232], FIDA[.04260507], FIDA_LOCKED[.10923316], FTT[0], LINA[3879.183], MOB[0.49695369], MTL[34.393483], PROM[5.96629855], RAY[0], REN[243.7907036], RSR[0], RUNE[7.00373458], SKL[515.6664018], SPELL[97.75154], SRM[117.9972355], STMX[8068.144859], SXP[117.04448371], USD[4963.77], USDT[0.00000001], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00756424 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], ETH-PERP[0], FTT[0.00000002], LUNA2[0.10679359], LUNA2_LOCKED[0.24918505], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000004] | | |
| 00756451 | | ETHBULL[0], FTT[0.06978110], SRM[0.00912816], SRM_LOCKED[0.04672003], USD[0.00], USDT[0] | | |
| 00756464 | | ATLAS[9.2], SRM[40.00199272], SRM_LOCKED[0.00758928], TRX[.000004], USD[1.28], USDT[0] | | |
| 00756520 | | APE-PERP[0], APT[.5935], APT-PERP[0], ATLAS-PERP[0], BIT[.12647], BIT-PERP[0], BTC[0], EDEN[1.7], ETH-PERP[0], ETHW[.00044144], ETHW-PERP[0], KNC[.042401], LDO[.35393706], LDO-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], POLIS-PERP[0], SOL[.0054], SOL-PERP[0], TONCOIN[.04526055], TRX[.000809], USD[9.90], USDT[0], USTC-PERP[0], XPLA[48.70943] | | |
| 00756526 | | AAVE[0], AVAX[0], BTC[0], COPE[0], DOGE[0], DOT[0], ETH[0], FTM[0], FTT[0], GBP[199.84], LINK[0], LUNA2[0.94681219], LUNA2_LOCKED[2.20922845], LUNC[206084.77352185], MATIC[0], SOL[26.59519948], STEP[.00000001], TRX[0], USD[0.43], USDT[0] | | |
| 00756562 | | BNB[0.53581130], LUNA2[11.94477544], LUNA2_LOCKED[27.87114269], LUNC[2601000], MAPS[.46], MNGO[29205.396], SUSHI[.22088997], USD[0.44], USDT[0] | | |
| 00756572 | | FIDA[.01448122], FIDA_LOCKED[.03342687], SOL[0], TRX[.000002], USD[1.29], USDT[8.52553324] | | |
| 00756642 | | ADABULL[0.00115985], ALGOBULL[390258.398], ALTBULL[0.00889607], ASDBULL[.496333], ATOMBULL[9.71937], ATOM-PERP[0], AVAX[9.098074], BALBULL[3.142183], BCHBULL[12.87878], BCH-PERP[0], BNBBULL[0.00079404], BSVBULL[4885.43], BTC-PERP[0], BULL[0.00002914], BULLSHIT[.00198879], COMPBULL[.099886], DEFIBULL[0.00099069], DOGEBULL[0.02229132], DOGE-PERP[0], DRGNBULL[.0317036], EOSBULL[197.634], ETCBULL[.0797568], ETHBULL[0.00029767], ETH-PERP[0], EXCHBULL[0.00019969], FTM-PERP[0], FTT[0.95294143], FTT-PERP[0], GRTBULL[.789455], HTBULL[1.3365363], KNCBULL[1.295136], LEOBULL[0.00039699], LINKBULL[0.30449000], LINK-PERP[0], LTCBULL[3.564166], LTC-PERP[0], LUNA2[0.00689662], LUNA2_LOCKED[0.01609211], LUNC-PERP[0], MATIC-PERP[0], MIDBULL[0.00098575], MKRBULL[0.00315474], OKBBULL[0.00073338], PRIVBULL[0.00196694], SOL-PERP[0], SUSHIBULL[2.334.440447], SXPBULL[119.73400000], THETABULL[0.00296333], TOMOBULL[1879.233], TRXBULL[1.592609], TRX-PERP[0], UNISWAPBULL[0.00069181], USD[135.41], USTBULL[0], USTC[.97625], USTC-PERP[0], VETBULL[0.10919060], XLMBULL[.29772], XRPBULL[59.487], XRP-PERP[0], XTZBULL[4.469733], ZECBULL[.898917] | | |
| 00756651 | | ADA-PERP[0], BTC[0], ETH[0], FIDA[.01212751], FIDA_LOCKED[.02807736], FTT[.09880302], FTT-PERP[0], RAY[.00000001], SOL[0.00382252], USD[0.00], USDT[9.24584508] | | USDT[9.01366372] |
| 00756664 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00110127], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[3.2], FTT-PERP[0], KAVA-PERP[0], LRC[0], LTC[.00005508], RAY-PERP[0], SRM[.02652825], SRM_LOCKED[.15008289], SUSHI-PERP[0], TRX-PERP[0], USD[0.79], USDT[0.00000001], XRP-PERP[0] | | |
| 00756671 | | BNB[.0007495], BTC[0], CITY[.200031], DFL[8.71642231], ETH[0.00049663], ETHW[10.27054663], FIDA[.66698906], FIDA_LOCKED[1.53488365], FLOW-PERP[0], FTM[27.964622], FTT[155.98747946], GENE[.00000001], LOOKS-PERP[0], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], SOL[.1521895], SRM[.3472981], SRM_LOCKED[.31468232], USD[692.31], USDT[0.00956442], USTC[10] | | USD[314.47] |
| 00756683 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALTA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000010], FTT-PERP[0], GAL-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.26070498], LUNA2_LOCKED[0.60831162], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00756741 | | LUNA2[0.00160540], LUNA2_LOCKED[0.00374594], LUNC[349.58], USD[0.00], USDT[0] | | |
| 00756771 | | AURY[0], BTC[.00000713], DOT[172.38116315], DOT-PERP[0], DYDX[241.472212], DYDX-PERP[0], ETH[2.00006690], ETHW[0.00006689], EUR[0.00], FTM[3109.29659213], FTT[7.89591886], FTT-PERP[0], LUNA2[9.30452915], LUNA2_LOCKED[21.71056802], LUNC[488.48982972], RUNE[44.503305], RUNE-PERP[300], SLRS[0], SNX[100.09413926], SOL-PERP[0], SRM[160.47255451], SRM_LOCKED[60132012], STEP[0], USD[-1327.72], USDT[0], USTC[5.13647593], XRP[396.18712978] | | |
| 00756788 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC[11.99772], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00008942], LUNA2_LOCKED[0.00020865], LUNC[19.4718756], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000782], TRX-PERP[0], UNI-PERP[0], USD[-29.19], USDT[34.72017083], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00756837 | | ADA-20210625[0], ADAHALF[0], ADA-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], EOSBULL[0], ETCBULL[0], EUR[0.00], FTM[0.01093955], OKB[0], SHIB[0], SNX[0], SOL[0], SOL-PERP[0], SRM[.000094], SRM_LOCKED[.0001735], SUSHI-20210625[0], USD[0.00], USDT[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRPBULL[0] | | |
| 00756894 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.53707893], LUNA2_LOCKED[5.91985085], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1400.68], USDT[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00756935 | | AVAX-PERP[0], ETH-PERP[0], FTT[0.00190041], LOOKS-PERP[0], LUNA2[0.00493829], LUNA2_LOCKED[0.01152269], LUNC[1075.325054], USD[0.00] | | |
| 00756949 | | ASD[0], BTC[0], ETH[0], FTT[0.07363358], SRM[0.03819111], SRM_LOCKED[.13129774], STEP[.00000001], USD[102.63], USDT[0] | | |
| 00756957 | | ALGO[.52], LUNA2[0.36957944], LUNA2_LOCKED[0.86235202], NFT [357569672879292320/FTX EU - we are here! #210477][1], NFT [526089991340045686/FTX EU - we are here! #210365][1], NFT [575085281856609817/FTX EU - we are here! #210492][1], TRX[.000002], USD[0.00], USDT[0] | | |
| 00757041 | | AKRO[2], APE[58.497381], BAO[2], BTC[0.68084312], CHZ[960.16259264], DOGE[2513.63753265], DOT[54.18655752], ETH[41.34033481], ETHW[0.14034040], FTT[160.94023909], HT[0.55468065], IMX[85.6], LTC[1.33879294], MATIC[67.72121064], RSR[1], SAND[256.985256], SOL[22.35], SRM[636.28728332], SRM_LOCKED[7.71271668], TONCOIN[606.79776], TRX[.000026], UNI[1.10561341], USD[-643.75], USDT[4.78879638], XRP[7.24564844] | | |
| 00757087 | | ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], ARKA-PERP[0], AVAX-PERP[0], BTC-MOVE-WK-20210628[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CRO-PERP[0], DAI[0], DEFIBULL[0], DOGEBULL[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTT[0.02316154], FTT-PERP[0], GLMR-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.03104205], LUNA2_LOCKED[0.07243145], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], PAXG-PERP[0], POLIS-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], THETABULL[0], TRX[60], USD[0.10], USDT[0.09910763], XRP-PERP[0], ZEC-PERP[0] | | |
| 00757117 | | AAVE[0], ALT-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[1.63204067], ETH-PERP[0], ETHW[0], FIDA[.00097042], FIDA_LOCKED[.37070335], FTT[61.40000001], FTT-PERP[0], GALFAN[0], HOLY-PERP[0], LTC[0], NFT [502620406691521050/circles #1][1], RAY[0.00000001], ROOK[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[.6308958], SRM_LOCKED[5.69460323], SRM-PERP[0], SUSHI[0.00000001], UNI[0], USD[0.00], USDT[0] | | ETH[1.631202] |
| 00757162 | | BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT-PERP[0], LTC-PERP[0], RSR-PERP[0], UBXT[.8857782], UBXT_LOCKED[21.0376676], USD[0.18], USDT[.00591018], XRP-PERP[0] | | |
| 00757187 | | ETH[.000044], ETHW[.000044], LUNA2_LOCKED[30.51485067], TRX[.00003], USD[0.00], USDT[0] | | |
| 00757214 | | 1INCH[12229.69209147], ADA-PERP[0], AVAX-PERP[0], BAO[2763377.51052846], BTC-PERP[0], DOGE-PERP[0], ENS[65.24], ETH[0], ETH-PERP[0], FTT[938.31973399], HOT-PERP[0], KIN[16482610.84555793], LUNC[MOB[0], MSOL[6.03458901], NFT [328904390111801647/FractCat #20][1], NFT [515992263900993747/ MetaDiamond#04][1], RAY[12599.41746911], SHIB[2210000], SOL[301.50428432], SOL-PERP[0], SPELL-PERP[0], SRM[571.80009713], SRM_LOCKED[133.49220534], USD[-85.34], USDT[0.00000001] | | 1INCH[11662.792115], MSOL[5.999906], RAY[1161.024048], SOL[290.573359] |
| 00757220 | | BTC[.07186864], ETH[-0.00831289], ETHW[-0.00826064], FTT[.04], SRM[1.30892141], SRM_LOCKED[4.31071859], TRX[.00003], USD[0.86], USDT[88.81486501] | | USDT[68.6076] |
| 00757239 | | APE-PERP[0], AVAX-PERP[0], BNB[0], BTC[.00007826], CRO-PERP[0], FTM[8.289], FTM-PERP[0], FTT[28.1], FTT-PERP[0], LUNA2[3.01109929], LUNA2_LOCKED[7.02589834], LUNC[655673.21], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], TRX-PERP[0], USD[174.68] | | |
| 00757248 | | ASD[0], ATLAS[3217.88905617], AURY[12.38836666], CVC[0], FIDA[0], FTT[0.00026059], GT[15.50988483], KIN[0], MANA[0], MEDIA[0], MNGO[585.91627125], OKB[0], RAY[0], SOL[0], SRM[0.00605963], SRM_LOCKED[10264247], USD[0.00], USDT[0] | | |
| 00757337 | | AGLD[25], AKRO[3997.284], AURY[10], BOBA[15.58981188], CHZ[159.888], DOGE[1061.91288775], EMB[309.35495], ETH[1.24170940], ETHW[0.59270940], FTM[518.47329], FTT[5.996306], HXRO[165.8838], KNC[287.65719597], LTC[.49965], MATIC[520.26010987], MEDIA[.5995926], MOB[104.2293004], OMG[75.91154926], ORBS[269.811], OXY[104.91852], PROM[1.999612], RAY[74.90646162], SHIB[2198506.2], SKL[140.9373], SOL[12.94317059], SRM[75.95523146], SRM_LOCKED[78300672], STEP[21.985062], TLM[140], TRX[3235.65036476], USD[1.12] | | |
| 00757358 | | ADABULL[0], BNBBULL[0.69710048], BULL[0.10530992], DOGEBULL[0], ETHBULL[0.33718562], EUR[0.00], FTT[46.23178292], LUNA2[2.52996952], LUNA2_LOCKED[5.90326221], LUNC[550906.19], SOL[13.77], SUSHIBULL[1790183.033325], USD[-0.26] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00757417 | | BCH[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.06358746], ETHW[0], EUR[1179.40], FTT[0], LUNA2[109.7302077], LUNA2_LOCKED[256.0371513], USD[1.13], USTC-PERP[0] | | |
| 00757422 | | BTC[.00008126], FTT[0.04568913], SRM[.88428047], SRM_LOCKED[0.05531515], TRX[0.30963571], USD[0.00], USDT[1.55] | | |
| 00757545 | | RAY[8.93135525], SOL[684.22035372], SRM[776.11636544], SRM_LOCKED[15.16982262], USD[0.00] | | |
| 00757583 | | BRZ[.94623], LUNA2[0.00918301], LUNA2_LOCKED[0.02142702], LUNC[1999.62], SOL[.00726843], TRX[.000777], USD[0.07], USDT[0] | | |
| 00757650 | | AAPL[0], ADABULL[0], ALTBEAR[0], ALTBULL[0], AVAX[0], BAT[0], BEAR[0], BEARSHIT[0], BNB[0.00000001], BNBBULL[0], BNBHEDGE[0], BTC[0.04651584], BULL[0], BVOL[0], COIN[0], COMP[0], CRO[0], DENT[0], DOGE[0.00000001], DOGEBEAR2021[0], DOGEBULL[0], ENJ[0], ETH[0.00000001], ETHBULL[0], ETHHEDGE[0], FTM[0], FTT[0.66945592], GALA[0], GOOGL[.00101144], GOOGLPRE[0], HEDGE[0], IBVOL[0], LTC[0], LUNA2[1.69046501], LUNA2_LOCKED[3.94441837], MANA[0], MATIC[0], MNGO[0], NVDA[0], NVDA_PRE[0], RAY[0], SAND[0], SHIB[0], SOL[0.00000001], TSLA[.00000001], TSLAPRE[0], USD[0.00], USO[0], XRP[0] | | |
| 00757701 | | COPE[556.6101], SRM[255.40846197], SRM_LOCKED[5.93524701], USD[0.72], USDT[1.78246900] | | |
| 00757704 | | AAVE[133.42339629], AAVE-PERP[0], APT-PERP[0], BLT[842.02538115], BTC[.39671457], BTC-PERP[0], DAI[0], DYDX[7113.91704223], DYDX-PERP[0], ETH[6.94064058], ETH-PERP[0], ETHW[6.93862208], FTT[77.18251920], FTT-PERP[382.1], LUNA2[4.95502343], LUNA2_LOCKED[11.30928646], LUNC[1079234.01003010], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[359.63546411], SOL-PERP[162.18], USD[-6056.26], USDT[0.00937562] | Yes | |
| 00757756 | | AAVE[0], AMPL[0], BNB[0.06118626], BTC[.01818973], ETH[0.02148221], ETHW[0], FTT[1.79937000], LINK[0], LUNA2[1.77292992], LUNA2_LOCKED[4.13683649], SOL[.478534], SXP[0], USD[14.10], USDT[0] | | |
| 00757764 | | ATLAS-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.00496500], FTT-PERP[0], GALA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[6.11371211], SRM_LOCKED[35.67403801], SRM-PERP[0], STX-PERP[0], USD[0.09], USDT[0.00000363] | | |
| 00757767 | | AVAX-PERP[0], BTC[0], C98-PERP[0], EGLD-PERP[0], ETH[0], EUR[0.00], FLOW-PERP[0], FTT[25.05425207], FTT-PERP[0], MEDIA-PERP[0], RAY[0], RAY-PERP[0], SAND[22.67569686], SHIB-PERP[0], SLP-PERP[0], SOL[5.79453734], SOL-PERP[0], SRM[14.65053185], SRM_LOCKED[3.1404466], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00757868 | | AAVE[0], FTT[0.09289452], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00717838], STG[.75379824], TRX[.00006], USD[0.01], USDT[31.50357908] | | |
| 00757883 | | 1INCH[.0304], ADA-PERP[0], ALPHA[.72586], AUD[0.00], AVAX[0], BTC[0], CHZ[1.96326578], COMP[1.9343], DOGE[.4], ETH[0.00096067], ETHW[0.00096067], FTM[324.22513816], FTT[73.36284831], IOTA-PERP[0], LTC[0], LUNA2[11.22450491], LUNA2_LOCKED[26.19051145], LUNC[110789.76944565], SNX[0.09357787], UNI[.003483], USD[0.89], USDT[0] | | |
| 00757936 | | AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALCX-PERP[0], AUD[0.00], AVAX-0624[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-PERP[0], CRV[.00000001], DAI[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[.00000001], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], SNX[0.00000001], SOL[0], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SRM[49.44416791], SRM_LOCKED[428.3011532], USD[-0.03], WBTC[0] | | |
| 00757969 | | BTC[0], ETH[0], FTT[0.00000975], RUNE-PERP[0], SRM[.00251784], SRM_LOCKED[.01024554], USD[0.00], USDT[0] | | |
| 00757989 | | ETH[0], FTT[0.08964470], JET[.00000001], SOL[.00000001], SRM[55.41977792], SRM_LOCKED[.405.99816739], USD[1.05], USDT[0.00001163] | | |
| 00758014 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM[15], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.5], BTC[0.00012809], BTC-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00293794], ETH-0325[0], ETH-PERP[0], ETHW[.00293794], FIL-PERP[0], FTM-PERP[0], FTT[300.00898299], FTT-PERP[4000.2], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE[4.64914349], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[7.24920352], SRM_LOCKED[44.08078309], TLM-PERP[0], USD[49321.70], USDT[25030.63915888], USTC-PERP[0], YFI-PERP[0] | | |
| 00758016 | | BTC[0.15331066], CEL[0.48037342], EUR[0.03], FTT[25.74465354], LUNA2[0.04615927], LUNA2_LOCKED[.10770498], LUNC[8630.86], SOL[0], TRX[9.99905], USD[-1.52], USDT[0], USTC[.923377], XRP[.806866] | | |
| 00758018 | | BAO-PERP[0], FTT[.00689805], GRT-PERP[0], QTUM-PERP[0], SRM[1.47069721], SRM_LOCKED[6.87175859], USD[0.00], USDT[0] | | |
| 00758021 | | ATLAS[399.924], LUNA2[0], LUNA2_LOCKED[6.37574277], USD[0.09], USDT[0.02363160] | | |
| 00758071 | | FIDA[0.00447511], FIDA_LOCKED[0.01033353], SOL[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], XRP[0] | | |
| 00758077 | | ETH[.29096672], ETHW[.18996672], LUNA2[0.02583012], LUNA2_LOCKED[0.06028428], LUNC[5625.87], SOL[.2], USD[198.81], USDT[0] | | |
| 00758108 | | ATLAS[129.316], BTC[.00000018], LOOKS[0.49020000], LUNA2[0.00931130], LUNC[2027.555676], TRX[.002019], USD[0.03], USDT[0] | | |
| 00758119 | | APE[.00000001], AVAX-PERP[0], BNB[0], CQT[.00000001], ETH[0], ETHW[20.35148917], FTT[125.06275413], GMT[.14], GST[.05000047], LOOKS[.00000001], LUNA2_LOCKED[40.40512281], PERP[0], SOL-PERP[0], USD[0.13], USDT[0], XRP-PERP[0] | | |
| 00758131 | | ETH[0.00044518], FTT[4619.92264443], LUNA2[0.00030337], LUNA2_LOCKED[0.00070787], LUNC[0.00612464], SRM[15.17144167], SRM_LOCKED[238.16390763], TSLA-0325[0], TSLA-0624[0], USD[6.60], USDT[11.77262251], USTC[.04294], USTC-PERP[0] | | |
| 00758143 | | ATLAS[0.00000001], BTC[0.00000181], BULL[0.87028922], FTT[26.00608319], LUNA2[1.98123197], LUNA2_LOCKED[4.62287461], LUNC[430417.43405653], NFT [315968537133342396/FTX EU - we are here! #257368][1], NFT [352355598646960884/FTX AU - we are here! #52756][1], NFT [446470521705819840/FTX Crypto Cup 2022 Key #5743][1], NFT [460325531497801148/FTX EU - we are here! #257340][1], NFT [461804196080107956/FTX EU - we are here! #257353][1], NFT [528365259871294683/FTX AU - we are here! #52720][1], RAY[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WRX[1606.31843610] | | |
| 00758149 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], BNB[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[.00086524], ETHW[.00086524], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0], LUNC-PERP[0], PAXG-20210625[0], PAXG-PERP[0], SOL[.00000001], STETH[0], TRU-PERP[0], TRX[6532], USD[12.87], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0] | Yes | |
| 00758176 | | ALT-PERP[0], BTC[0], DOGE-PERP[0], ETH[0], FTT[0], FTT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SRM[9.57801682], SRM_LOCKED[56.84555096], TRX-PERP[0], USD[0.00] | | |
| 00758215 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00088206], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.08632599], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[21.88787906], SRM_LOCKED[81.54685057], SRM-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[2.67], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00758220 | | FIDA[.82349835], FTT[4.49732252], MAPS[0.18291284], OXY[.8271746], RAY[.89941171], SRM[.48209327], SRM_LOCKED[2.36651974], USD[493.47], XRP[.89266] | | |
| 00758242 | | AGLD-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTT[150.49618637], FTT-PERP[0], HOLY-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00966582], MANA-PERP[0], NFT [345689809049889737/FTX AU - we are here! #56856][1], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[-14.08], USDT[0] | | |
| 00758262 | | ALICE-PERP[0], AVAX-PERP[0], FTT[0.12260624], HOLY-PERP[0], SOL-PERP[0], SRM[.01235685], SRM_LOCKED[.06431416], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00758304 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.00095673], LUNA2_LOCKED[0.00223237], LUNC[208.33], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.00], USDT[36.37196470], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00758348 | | ADA-PERP[0], ASD[0], AVAX-PERP[0], BTC-PERP[-0.0044], CRV[.19923], CRV-PERP[0], ETH[.00180013], ETHW[0.00180013], EUR[0.00], LUNA2[4.75460518], LUNA2_LOCKED[11.09407877], LUNC[1035325.29], LUNC-PERP[0], SHIB-PERP[0], SOL[0.00100000], SOL-PERP[0], SUSHI-PERP[0], USD[-136.76] | | |
| 00758361 | | BTC[0.01008513], FTT[30.21252300], SOL[4.18511385], SRM[394.32472078], SRM_LOCKED[5.46489242], USD[0.00], USDT[-0.19743798] | | BTC[.010081], SOL[4.081278] |
| 00758408 | | BNB[0], BTC[0], CHF[0.00], FTT[27.10261386], OLY[2021[0], UBXT_LOCKED[471.47425123], USD[0.00], USDT[680.93176917] | | |
| 00758449 | | BCH[0.00000001], BNB[0], BNBBULL[0], BTC[0], BTC[0.00006781], BULL[0], CRV[.00000001], ETH[0], ETHW[0.00069297], FTM[0.00000001], FTT[0], NFT [389990482198762212/#4 RareSocks Link Marine #1][1], NFT [406449838666482035/#6 RareSocks Uni Degen #2][1], NFT [415192562367499566/#3 RareSocks Bitcoin Maxi #1][1], NFT [507176307571652191/#5 RareSocks XMR Bad Boy #1][1], NFT [535838394269620085/#1 RareSocks "Ethereum" #1][1], NFT [546462318355742304/#6 RareSocks Uni Degen #1][1], NFT [559960559337759424/#2 RareSocks Yearn Wizard #1][1], RAY[0], SOL[0], SRM[26.15496431], SRM_LOCKED[388.07740415], USD[0.67], USDT[1.98199662], YFI[0] | | |

Schedule F Priority and Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00758531 | | ASD[0], ASD-PERP[0], BTC[0.01028206], DOGE[0], ETH[0.20665180], ETHW[0.20554645], FIDA[24.20528026], FIDA_LOCKED[12151338], FTT[42.93761006], LINK[18.35044493], RAY[17.57961194], SRM[52.24137426], SRM_LOCKED[29094855], SUSHI[0], TRX[0.00000201], USD[5.99], USDT[61.76864081] | | BTC[.010138], ETH[.20169], LINK[18.017877], USD[5.93], USDT[59.483991] |
| 00758542 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[0], CVC-PERP[0], CVX-PERP[0], DAI[.00000001], DENT-PERP[0], DODO-PERP[0], DOGE[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[-0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00000446], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[0], IOTA-PERP[0], JASMY-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[3.9505126], LUNA2_LOCKED[79.21786272], LUNC[3946515.5724732], LUNC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEO-PERP[0], OH-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000002], USD[1038.50], USDT[0.00000002], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00758543 | | ATLAS[198.76709], BTC[0.00240000], CRO[19.87346], ETH[0], FTT[150.19337071], KIN[6277604.1], KSHIB[339.98974], LUNA2[0], LUNA2_LOCKED[8.24310101], SOL[102.47008271], TRX[.601303], USD[1.38], USDT[0] |
| 00758546 | | AUDIO[238.31031459], BTC[.00000072], FIDA[51], FTT[26.501], LTC[2.704451], LUNA2[0.58943228], LUNA2_LOCKED[1.37534198], LUNC[128350.12], RUNE[51.9], SOL[.03701159], USD[3.62.18933601] |
| 00758570 | | BTC[0.02468133], BTC-PERP[0], FTT[100.19934526], FTT-PERP[0], SAND[.99943], SOL[.6065794], SRM[47.71426315], SRM-PERP[0], USD[50.56], XRP[1025.59572274] |
| 00758597 | | ETH[0], LUNA2[0.00002298], LUNA2_LOCKED[0.00005357], LUNC[5], MOB[0] |
| 00758598 | | AAVE[0], AMPL[0], BNB[339.19427237], BTC[0], DOT[0], ETH[0.00051680], EUR[0.00], FTM[0], FTT[0.06342017], LINK[0], OMG[0], SNX[0], SOL[0], SRM[2.99374514], SRM_LOCKED[60.32745247], USD[7.77], USD[0.00366830], XRP[0] |
| 00758599 | | ADA-PERP[0], ATOM-PERP[0], BTC-20210924[0], CHZ-PERP[0], ENJ-PERP[0], ETH[0], FTT[0.01222374], LTC-PERP[0], SOL[0], SOL-20210625[0], SRM[3.56135201], SRM_LOCKED[29.0589117], SRM-PERP[0], USD[1.68], USDT[.0025], XRP-20210625[0], XRP[.243029] |
| 00758634 | | LUNA2[0.11456922], LUNA2_LOCKED[0.26732818], LUNC[24947.6890383], USD[3.12, USDT[108.4543754] |
| 00758667 | | AAVE-PERP[0], ADA-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00009985], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL-0624[0], CELO-PERP[0], CGC-0930[0], CGC[.3], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-1230[0], ETHE-0930[0], ETH-PERP[0], EUR[0.84], FB[0.00000497], FB-0624[0], FIL-PERP[0], FLOW-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[25.099962], FTT-PERP[0], GBTC-0930[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], HNT-0930[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[29.41636911], LUNA2_LOCKED[68.63819458], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR[38.2], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-0930[0], PAXG-PERP[0], PERP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STG[599], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA[.02999734], TSLA-0624[0], TSLAPRE[0], UNI-0930[0], UNI-1230[0], UNI-PERP[0], USD[33464.88], USDT[2499.00941469], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00758733 | | ADABULL[24.995], ALGOBULL[7400000], ATOMBULL[195351], BSVBULL[1000565.8868], BULL[.333], DOGE[.15320093], DOGEBULL[580.53532024], ETH[0], ETHBULL[5.019096], GRTBULL[.857828.4], KNCBULL[10997.8], LINKBULL[11923.3598], LTC[0], LTCBULL[4164.61691], LUNA2[0.12437376], LUNA2_LOCKED[0.29020546], LUNC[27082.65], MATICBULL[17696.8], SUSHIBULL[297.14056], SXPBULL[15914341.9966006], THETABULL[8778.304], TOMOBULL[1000595.8808], TRX[.00006], USD[0.05], USDT[0.00000001], VETBULL[2159.9796], XRPBULL[108449.8] | | |
| 00758743 | | AAVE[0], ALPHA[0], BNT[0], BULL[0], DOGE[0], ETH[0], LINK[0], LINKBULL[0], MATIC[0], MATICBULL[0], ROOK[0], RUNE[0], SNX[0.00000001], SOL[0], SRM[0.02360480], SRM_LOCKED[.09652374], USD[1.41], USD[0.00150402] |
| 00758755 | | BTC[0.00007696], ETH[0], ICP-PERP[0], LUNA2[4.42440002], LUNA2_LOCKED[10.32360005], TRX[.001303], USD[0.00], USDT[152.37814504] |
| 00758795 | | BTC[0.00000001], ETH[0], FTT[0.00000001], MAPS[0], SOL[0.46495350], SRM[.07245196], SRM_LOCKED[.83707472], USD[0.00] |
| 00758798 | | FTT[0.01853027], GME-1230[0], UBXT_LOCKED[44.3120832], USD[0.05], USDT[0] |
| 00758813 | | 1INCH[0], ALCX[0], ASDBULL[0], BTC[0], BULL[0], DOT[0], EOSBULL[0], ETH[0], ETHBULL[0], FTT[0], GRT[0], GRTBULL[0], HOT-PERP[0], HTBULL[0], KNCBULL[0], LUNA2_LOCKED[17.17979503], RUNE[0], SHIB-PERP[0], SRM[.01537456], SRM_LOCKED[1.11195745], SXPBULL[0], USD[0.00], USDT[0], VETBULL[0.00000001], XAUTBULL[0] | | |
| 00758826 | | BTC[0.00000002], BTC-PERP[0], ETH[0.00000022], ETH-PERP[0], FTT[0.00149999], FTM[.00000001], LINK[0], LUNA2[0.00000001], LUNC[.002832], MATIC[0], RUNE[0], SAND[.0005], SOL[0], SRM[34.93776829], SRM_LOCKED[.92271512], TRX[0.00078022], USD[1.23], USDT[0.00036411] | | TRX[.000002] |
| 00758842 | | ETH[0.01344076], ETHW[0.03683825], FRONT[0], FTT[0], LTC[0.34683118], SOL[0], SRM[405.74130316], SRM_LOCKED[.02486847], SUSHI[0], UBXT[0.15747936], USD[0.47], USDT[0.00000008], XRP[12327.91803723] |
| 00758869 | | ADABULL[0], ADA-PERP[0], BTC[0.0619656], BTC-PERP[0], DOGE[3308], DOGEBULL[0], ETH[0.60429114], ETH-PERP[0], ETHW[0.60429114], KSM-PERP[0], SAND[37], SHIB[9000000], UNI[.0478055], USD[0.12], USDT[2.67388665] |
| 00758960 | | BNB[0.00358442], DOGE[201.65909057], ETH[19.44160737], ETH-PERP[0], ETHW[21.59281761], FTT[97.373305], FTT-PERP[0], GST[.07], LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC[20000], SOL[0], SOL-PERP[0], SUSHI[17807825], TRX[.000001], USD[1.43], USDT[55.81291634] |
| 00759014 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[.00137732], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00047499], ETH-PERP[0], ETHW[.00047499], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK[0.0948025], LNK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00229597], LUNA2_LOCKED[0.00535726], LUNC[499.9525], LUNC-PERP[0], MANA-PERP[0], MAPS[.9968360], MAPS-PERP[0], MATIC[29.7110903], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SOL[.0054922S], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.001849], TRU-PERP[0], UNI-PERP[0], USD[33.35], USDT[2500.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP[.10304], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00759030 | | BTC[0], BTC-PERP[0], CHZ-PERP[0], KAVA-PERP[0], LUNA2[0.00003676], LUNA2_LOCKED[0.0009044], LUNC[8.44030406], MATIC-PERP[0], PERP-PERP[0], REEF-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] |
| 00759031 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00010048], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COPE[3704.01902], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00020668], ETH-PERP[0], ETHW[80.87120868], EUR[0.00], FTM-PERP[0], FTT[195.24214595], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[49.40472208], SRM_LOCKED[372.99572792], SXP-PERP[0], TRX-PERP[0], UNI[.017233], UNI-PERP[0], USD[54748.00], USD[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00759061 | | APE[621.60912066], AVAX[5], BTC[1.75611868], DYDX[.006163], ETH[2.28510642], ETHW[0.00000673], LOOKS[14473.4428], LUNA2[6.71824499], LUNA2_LOCKED[1.00923833], LUNC[1027407.782322], SLP-PERP[0], TRX[.001928], USD[-0.69], USDT[11690.92230248] |
| 00759089 | | LUNA2[0.0001475], LUNA2_LOCKED[0.00003443], USD[0.00], USDT[0] | Yes | |
| 00759107 | | BTC[.00239859], FTT[7.2929349], GBP[0.00], MAPS[26.9811], MATH[.9993], MNGO[541.47632545], OXY[49.965], RAY[32.69829696], SOL[25.92302454], SRM[13.22223624], SRM_LOCKED[22714183], USD[2.07], USDT[0.07463351] |
| 00759116 | | ASD[.3918], BTC[.00008283], BTC-PERP[0], DOGE[.7881], ETH[0], FTT[.084905], LUNA2[0.06887189], LUNA2_LOCKED[0.16070108], LUNC[14997], OXY[.2448], PERP[.079], SOL[.007731], SRM[.91051], SUSHI[.10672402], TRX[.000002], USD[0.28], USDT[0] |
| 00759121 | | ETH[.00049757], ETHW[.00049757], FTT[11.42739864], KNC[0], RUNE[268.73551527], SNX[146.87498098], SRM[232.22415907], SRM_LOCKED[4.27249947] |
| 00759137 | | AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNT-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[1.5], CRV[71.07844349], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], GRT-PERP[0], HUM-PERP[0], LTC-PERP[0], LUNA2[0.35990421], LUNA2_LOCKED[0.83977649], LUNC[78369.9], LUNC-PERP[0], NEAR-PERP[0], NFT [323156610640171260/Gold Scrooge #2][1], NFT [462671173742369008/Gold McDuck #2][1], NFT [499198773609081258#01][1], NFT [536707283341992718/Gold McDuck][1], NFT [568290715016006581/Gold Scrooge][1], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000196], TRX-PERP[0], UNI-PERP[0], USD[65.77], USDT[301.46000562], VET-PERP[0], XRP-PERP[0] | | |
| 00759155 | | APE[.01632], APE-PERP[0], ATLAS-PERP[0], ETH[.005], ETHW[.005], FTM[.974], FTT-PERP[0], GALA[1.63], LUNA2[3.75811207], LUNA2_LOCKED[32.1022615], LUNC[2995857.869896], PROM-PERP[0], SOL[.00086419], SOL-PERP[0], USD[0.01], USDT[493.71152215] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00759159 | | AGLD-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.15991505], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[150.09039932], FTT-PERP[10000], GAL-PERP[0], GST-PERP[0], HT[0], HT-PERP[0], KSHIB-PERP[0], LUNA2[0.00000001], LUNC-PERP[0], MASK-PERP[0], MKR-PERP[0], OKB[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM[0.0281324], SRM_LOCKED[12.18836925], TRX[.100014], USD[3737.74], USDT[0], UST-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00759242 | | AAVE[0], BNB[0.00380246], BRZ[0], DFL[0], ETH[0], ETHW[.0009972], FTT[0.03420705], LINK[0], LTC[0.00002312], LUNA2[0.22084579], LUNA2_LOCKED[0.51530684], LUNC-PERP[ -24000], MATIC[0], TRX[0.00002203], USD[4.95], USDT[0.00027044] | | |
| 00759277 | | NFT (300649918074443647/FTX AU - we are here! #57432)[1], NFT (499430846269840835/FTX AU - we are here! #2984)[1], NFT (536981918518260743/FTX AU - we are here! #2977)[1], SRM[1.25435996], SRM_LOCKED[7.70863435], USD[0.00], USDT-PERP[0] | | |
| 00759438 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-MOVE-0610[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.45915050], LUNA2_LOCKED[1.07135129], LUNC[99981], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.000117], TULIP-PERP[0], USD[2680.70], USDT[999.74689688], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00759444 | | COIN[0], ETH[0], ETH-PERP[0], FTT[0.05700906], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00661228], USD[0.00], USDT[0] | | |
| 00759471 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.00124842], SRM_LOCKED[0.1414405], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.001554], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00759498 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-2021092400], BNB-PERP[0], BTC[0.02821942], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008002], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (363766617945290662/FTX Crypto Cup 2022 Key #2702)[1], OMG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[688.97], USD[T0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00759518 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00007704], BTC-PERP[0.01359999], BTTPRE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.23306984], FTT-PERP[0], LINK-PERP[0], LUNA2[4.59238223], LUNA2_LOCKED[10.71555854], LUNC[1000000.9], LUNC-PERP[0], MATIC-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[0], TRX-PERP[0], USD[-.312.36], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00759538 | | FIDA[.699301], FTT[561.25852], SRM[7.11352502], SRM_LOCKED[98.96647498], TRX[.000008], USD[0.00], USDT[0.00492519] | | |
| 00759545 | | CRV[.3012], DOGE[.4338], FLOW-PERP[0], SRM[24.35598659], SRM_LOCKED[16.64401341], USD[73.19], USDT[0.00905958] | | |
| 00759560 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-2021062S[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000077], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2.45923781], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (360656382789069691/FTX EU - we are here! #9261)[1], NFT (369299803836166740/Monza Ticket Stub #1921)[1], NFT (422096238483229377/FTX EU - we are here! #9237)[1], NFT (476263926780374584/FTX EU - we are here! #9231)[1], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRXHEDGE[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[3262.76084020], VET-PERP[0], WAVES-2021092400, WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00759569 | | 1INCH-PERP[0], AAVE[3], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[10.1], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[.747], BIT-PERP[0], BNB[3.430012], BNB-PERP[0], BTC[0.7112001S], BTC-PERP[0], CEL[.0545], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT[21], DOT-PERP[0], DYDX-PERP[0], ETH[1.196866], ETH-PERP[0], ETHW[21.0866], FIDA-PERP[0], FTM-PERP[0], FTT[975.11270267], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[6.10003], LUNA243.87578111], LUNA2_LOCKED[102.3768226], LUNC-PERP[0], MANA-PERP[0], MATIC[.400], MATIC-PERP[0], MER[.0775], MER-PERP[0], MNGO-PERP[0], MOB[.49765], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE[.005], RUNE-PERP[0], SHIB-PERP[0], SLRS[.766548], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000624], TRX-PERP[0], USD[0.00], USDT[4117.93025997], USTC[6210.828481], XLM-PERP[0], XRP[1376], XRP-PERP[0], YFI-PERP[0], XTZ-PERP[0] | | |
| 00759582 | | APT[75.94486958], AR-PERP[0], ATLAS[.08], ATOM-PERP[0], AXS-PERP[0], BIT[.006865], BIT-PERP[0], BNB[0.14919067], BNB-PERP[0], BTC[0.40653417], BTC-PERP[0], C98[200.001], CRO-PERP[0], DOGE-2021123110], DOGE[2433.66012140], DYDX-PERP[0], EDEN[1.0055385], ENS[.0003], ETH[0.28700897], ETH-0325[0], ETH-PERP[0], ETHW[.29500696], FLOW-PERP[0], FTM[0.34524291], FTM-PERP[0], FTT[150.78108632], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY-PERP[0], ICX-PERP[0], IMX[.002066], LINA-PERP[0], LINK[20.0001], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000458], LUNA2_LOCKED[0.00001071], LUNC[1.00000S], LUNC-PERP[0], MAPS[.0008AS], MANA-PERP[0], MATIC[0.39354695], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (403414591043119982/Austria Ticket Stub #310)[1], NFT (487191970738397091/The Hill by FTX #5630)[1], NFT (495030081138573493/Silverstone Ticket Stub #718)[1], NFT (541085906527657488/Montreal Ticket Stub #70)[1], NFT (550035876990804016/FTX Crypto Cup 2022 Key #2740)[1], OKB-PERP[0], POLIS[.001959], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[.0013], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[5.073425], SOL[.1272232], SOL-PERP[0], SRM[0], SRM-PERP[0], SRM_LOCKED[238.38497217], SRN-PERP[0], SUSHI[1.0587122], TRX[0.00124303], USD[7503.66], USDT[12967.36814413], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | USD[7495.53] |
| 00759597 | | ATOM[0], BTC[0.00071781], ETH-PERP[0], FTT[.0016827], LTC[.0104809], LUNA2[2.90488627], LUNA2_LOCKED[6.77806797], LUNC[0], OXY[.933929], TRX[.014456], USD[ -0.13], USDT[52.98000000] | | |
| 00759634 | | ATOM[3.08936233], EUR[0.00], LTC[0], LUNA2[0.00000028], LUNA2_LOCKED[0.00000065], LUNC[.06151804], SOL[0], STEP[0], TULIP[0], USD[0.00], USDT[6.04594465], USTC[0] | | |
| 00759637 | | AAVE[14.76644633], BNB[8.10711427], BTC[1.04854396], DOGEBEAR2021[0], ETH[0], FTT[1023.23014773], HNT[1173.01622593], MATIC[15197.39652S], MATICBEAR2021[0], MKR[4.09454794], OXY[.232988], RAY[6130.33058734], SLRS[19078.64377149], SOL[2166.06502748], SRM[40.40494380], SRM_LOCKED[370.20152232], STEP[30097.233687], TULIP[280.7], UNI[335.21041515], USD[1025.21], USDT[182.65954310] | | AAVE[14.515189], BNB[7.056009] |
| 00759707 | | AKRO[2.0086034], AUDIO[1.00371458], BAO[24.46877123], BAR[1.04597019], BAT[28.35433798], BTC[0], CEL[0], CHZ[94.77460091], CITY[1.98933354], CONV[24806.09427425], CQT[46.05112924], DENT[6324.35791274], DOGE[0], DOT[7.31783274], ETH[.00020166], ETHW[0.00020165], FIDA[1.14641797], FRONT[1], FTT[.00001007], GBP[0.57], GRT[1.0025761], HUM[36.53376085], INTER[1.97725568], KIN[670280.9672107S], LINA[3344.16102326], LTC[0.00022213], LUNA2[0.00012816], LUNA2_LOCKED[0.00029904], LUNC[27.90743997], MATIC[315.33368327], PUNDIX[0.16800228], REEF[681.1289379], RSR[1], SHIB[527.48892212], SNX[0.00088214], SOL[3.16399203], SPELL[3317.32057119], STARS[3.96538859], STEP[778.71552898], TRU[1], TRX[0], UBXT[421.1053451S], USD[0.00], USDT[0] | Yes | |
| 00759740 | | FTT[0.10423776], LTC[.009924], TRX[.000028], UBXT_LOCKED[99.53727291], USD[0.00], USDT[0] | | |
| 00759768 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00001591], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[25.09498], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[45.93092531], LUNA2_LOCKED[107.1721591], LUNC[1000155S.68955918], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1563.59], USDT[3033.32617185], USTC-PERP[0] | | |
| 00759769 | | BNB[0], CEL[0], DOGE[0], FIDA[32.84751694], FIDA_LOCKED[34113366], FTT[5.00449104], MAPS[22.81751458], RAY[8.64800256], RUNE[15.71414120], SNX[3.32763514], SOL[5.51738866], SRM[11.67494096], SRM_LOCKED[32463301], USD[0.00], XRP[0] | | SOL[5.429335] |
| 00759783 | | DOGE[0.05347603], GMT-PERP[0], LUNA2_LOCKED[16.5754799], LUNC[1546862.42], USD[1.87], USDT[-3.74236619] | | |
| 00759796 | | FTT[25.98271], RAY[916.13928867], SOL[198.51873897], SRM[4031.71009718], SRM_LOCKED[29.40262432], USD[0.00] | | |
| 00759808 | | ATLAS[0], AVAX[0.00000001], BNB[0.00000001], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007382], LUNC-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[5.78], USDT[0] | | |
| 00759813 | | ALCX[.00000001], BTC[.24699], CRV[.29613924], DOGEBEAR2021[.0004386], ETH[.00030229], ETHW[0.00030229], FTT[25.0995], LINK[45.2], LUNA2_LOCKED[107.0981466], LUNC[.001594], TRX[861], USD[5420.19], USDT[4196.40868209], XRP[-161.71240306] | | |
| 00759850 | | ETH-PERP[0], KIN[769996.2], LUNA2[0.11478763], LUNA2_LOCKED[0.26783782], LUNC[24995.25], MNGO[9.9525], OXY[35], USDT[1.35], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0759851 | | 1INCH-2021123[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.0326], BTC-2021123[0], BTC-MOVE-2021061[2][0], BTC-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-2021062[5][0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-2021123[0], OMG-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-2021062[5][0], SOL-PERP[0], SRM[22.85219624], SRM_LOCKED[144.53776916], STX-PERP[0], SUSHI-2021062[5][0], SUSHI-PERP[0], USD[3.96], XRP-PERP[0] | | |
| 0759937 | | FIDA-PERP[0], FTT[0.00058872], LUNA2_LOCKED[63.24720023], RAY-PERP[0], USD[4759.02], USTC-PERP[0] | | |
| 0759943 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-2021062[5][0], ETH-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00230548], SRM_LOCKED[.00789923], STEP[4.19706], SUSHI-PERP[0], SXP-2021062[5][0], SXP-PERP[0], THETA-PERP[0], TRX[.000007], USD[-0.41], USDT[13.51921037], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 0759972 | | APE[17.43001], ATLAS[23350], BICO[216.96048168], BNB[0], CRO-PERP[0], DOGE[0], DOGEBULL[0], ETH[0], FTT[0], GBP[0], GODS[680.19910935], HMT[920.78742057], INDE[300.26180678], LUNA2[181.0322581], LUNA2_LOCKED[422.4086022], LUNC[39420155.34357739], PSY[3082.94858135], STG[64.20539058], TRX[.001672], USD[0.00], USDT[0], XPLA[21.22822858], ZECBULL[0] | | |
| 0760008 | | 1INCH[0], ALEPH[0], ATLAS[0], AXS[0], BAND[0], BNB[0], BTC[0], CLV[0], DENT[0], DMG[0], DOGE[0], ETH[0.00000001], EUR[151.67], FTM[0], GMT[0], GODS[0], LINA[0], LRC[0], LUNA2[.00066533], LUNC[144.87837163], MASK[0], MBS[0], MNGO[0], MOB[0], NFT [406151615884979541/Abstract Art #1][1], PEOPLE[0], SAND[0], SHIB[0], SLP[0], SLRS[0], SOL[0], SPELL[0], SRM[0], TLM[0], TULIP[0], UBXT[0], USD[0.00], USDT[0.00000001], USTC[0], WRX[0] | Yes | |
| 0760018 | | BTC[0], ETH[0], FTTBULL[0], LTC[0], LTCBULL[0], LUNA2[.02079929], LUNA2_LOCKED[0.04853169], LUNC[4529.09098124], USD[0.10] | | USD[0.09] |
| 0760023 | | 1INCH[16.57738484], ADA-PERP[0], AKRO[119.99335], AUDIO[8.00029128], AVAX-PERP[0], BAND[2.88522460], BAO[478.40627940], BAT[10.99335], BCH[0.07837532], BIT[10.00030341], BNB[0], BNT[9.76230068], BTC[0.00000006], C98[1], C98-PERP[0], CAKE-PERP[0], COMP[0.02500154], CRO[60.19687312], DENT[960.74500364], DOT-PERP[0], ENJ[7.99468], FIDA-PERP[0], FTM[20.05931286], FTT[1.36784255], GRT[8.80461482], HNT[5], HT[0.00817467], LINA[76.94122866], LINA2.24277015], LTC[0.58319361], MATIC[4.00615947], ORBS[39.9734], RAY[10.60091123], REEF[459.92685], REN[1.04750104], SAND-PERP[0], SLP[50], SNX[0.57313774], SOL[0], SOL-PERP[0], SRM[1.01969111], SRM_LOCKED[0165325], STEP[18.99905], STMX[99.9335], SUSHI[0], SXP[10.99374802], TRX[208.57861594], USD[138.05], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[19.95300333], ZRX[.99335] | | BAND[2.855883], GRT[8.798657], HT[.008119], REN[1.047479], SNX[.573061] |
| 0760033 | | CAKE-PERP[0], FTT[1449.20859270], FTT-PERP[0], RAY[3281.32931394], SOL[464.76989102], SRM[3064.84369079], SRM_LOCKED[34.68852299], TRX[3761.2624936], USD[-0.12], USDT[0.13241131] | | |
| 0760043 | | ADA-PERP[0], ALGO-PERP[0], AMD-1230[0], APE-PERP[0], APT-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[1.11522898], LUNA2_LOCKED[2.60220097], LUNA2-PERP[0], LUNC-PERP[0], MOB[0.14989899], NFLX-1230[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0.00471116], TSLA-0930[0], TSLA-1230[0], TSM-1230[0], USD[2.93], USDT[316.42997218], XRP-PERP[0] | | TRX[.00001] |
| 0760055 | | 1INCH[.70075], ADABULL[0.26633645], ADA-PERP[0], ALGOBULL[775566155.35], APE[.08221752], ATLAS[.72245], ATOMBULL[11800.176165], ATOM-PERP[0], AVAX-PERP[0], BAO[131920.998], BCHBULL[5], BNB[0], BNBBULL[.00006179], BTC[0], CHZ[.022], COMP[0.00001871], DOGEBULL[4.00004030], DOT-PERP[0], EDEN[145.2006485], ETH[0.26330158], ETHBULL[0.00008818], ETHH[0.00100000], FTM[0.0473], FTT[0.02566371], GRTBULL[16301.6030275], LINA[1389.168085], LINK[0], LINKBULL[1626.55184055], LTC[0], LTCBULL[269.128545], MATIC[8.18176], MATICBULL[3.02751282], MED[0.01622], OKB[0], OKBBULL[0.00004924], RUNE[0.76810997], SHIB[1000075], SOL[0.09677689], SPELL[3300.0135], SRM[1.03939144], SRM_LOCKED[20605956], STEP[.02263445], STEP-PERP[0], STORJ[.0116835], SUSHIBULL[321409.1065], THETABULL[1.55502655], TRXBULL[1.0088465], UNI[.04782515], USD[-7.12], USDT[0], XRP[0], VETBULL[1.001959], XRPBULL[1.93685], YFI[0] | | |
| 0760078 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNBA-PERP[0], BTC-PERP[0], BTC-044T0000[0], CEL-PERP[0], CHZ-PERP[0], DOGE[5.62], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.000683], ETH-PERP[0], ETHW[30.000683], FLOW-PERP[0], FTM-PERP[0], FTT[32.21989240], FTT-PERP[0], GALA-PERP[0], GBP[1.20], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[3.21750716], LUNA2_LOCKED[7.50751672], LUNC[700618.96], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY[39.6356489], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.44051185], SOL-PERP[0], SRM[54.6004953], SRM_LOCKED[09430398], SRM-PERP[0], STX-PERP[0], UNI-PERP[0], USD[1761.24], USDT[0] | | |
| 0760128 | | ADA-PERP[0], AMB-PERP[0], BNB-PERP[0], BTC[.00007527], BTC-PERP[0], DOGE-PERP[0], ETH[0.00029387], ETH-PERP[0], ETHW[0.00029383], GALA-PERP[0], GODS[.032293], GST-PERP[0], ICP-PERP[0], IMX[.075], LOOKS-PERP[0], LUNA2[0.01008591], LUNA2_LOCKED[0.02353380], LUNC[2196.23], LUNC-PERP[0], MATIC[.24038072], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS[96262.72830958], SRM[1.14901734], SRM_LOCKED[1.97098266], TRX[.003879], USD[5.65], USDT[0.12092969], ZEC-PERP[0] | | |
| 0760133 | | ATLAS[0.00000001], BNB-PERP[0], BTC[0.09475049], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOGE-PERP[0], FTT[78.17572393], FTT-PERP[0], LUNA2[0.00000004], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], NFT [406249749240866639/FTX AU - we are here! #39863][1], NFT [475856861515573689/FTX EU - we are here! #228113][1], NFT [507223483667204332/FTX EU - we are here! #228099][1], NFT [565284612158094484/FTX EU - we are here! #228109][1], RAY[0], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.02523978], SRM_LOCKED[.23517642], SRM-PERP[0], USD[-2.73] | | |
| 0760187 | | 1INCH[0.56823478], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-2021123[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-2021123[0], AVAX-PERP[0], AXS[0.03761518], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00930696], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX[.06473], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.27984899], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-0325[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.03174316], LINK-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00219984], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00000406], SRM_LOCKED[.00026441], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-2021123[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001501], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP[0.06], XTZ-0325[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0760202 | | COPE[28.9902], FIDA[19.98642], FTT[3.998221], MAPS[74.9693], OXY[214.8495], RAY[75.70063713], REEF[2250.025], SOL[.999806], SRM[46.04722208], SRM_LOCKED[.74844804], STEP[79.9523415], USD[18.39], USDT[0] | | |
| 0760235 | | BTC[1.25322637], CHZ[2500], ETH[0.0022772], ETHW[0.0022772], FTM[18025.96463882], FTT[284.2], LUNA2[34.34833325], LUNA2_LOCKED[0.14611091], LUNC[380166.24], MATIC[.00000001], TRX[.000001], USD[13.22], USDT[1.48848616], USTC[4290] | | |
| 0760239 | | AMPL[0], BNB[8.39792380], FTT[617.79880024], MTA[6000.7036825], SOL[272.40631671], SPELL[840523.5905], SRM[3370.63803822], SRM_LOCKED[206.42098715], UNI[0], USD[233.63], USDT[5307.35210425] | | |
| 0760260 | | BTC[.00000176], DAI[.00000001], ETH[.00002602], ETHW[0.00002601], LUNA2[0.02002838], LUNA2_LOCKED[0.00473288], TRX[.000001], USD[0.00] | | |
| 0760268 | | ATLAS-PERP[0], BTC-PERP[0], DENT-PERP[0], FTT-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.16474170], SRM-PERP[0], TRX[.300001], TRYB-PERP[0], USD[0.05], USDT[0.00000002] | | |
| 0760278 | | MEDIA[.005825], MER[.98288], SRM[.03105082], SRM_LOCKED[26.90553743], USD[-.0.01], USDT[0] | | |
| 0760281 | | AAVE[0.02258912], BLT[2068], ETH[.00000001], LTC[.00480253], LUNA2_LOCKED[59.15246555], MATIC[0], NFT [436401914732339273/FTX Crypto Cup 2022 Key #8841][1], TRX[.000028], USD[0.14], USDT[0.90217384] | | |
| 0760321 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000004], BTC-PERP[0], CEL-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LUNA2[0.14267553], LUNA2_LOCKED[0.33290958], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 0760335 | | ADA-PERP[0], BTC[.00000606], BTC-PERP[0], COPE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], HXRO[0], LINK-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SECO-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[4.39], USDT[0.00000034], XRP-PERP[0] | | |
| 0760417 | | ATLAS[.22175], BIT[.4114], BOBA[.043851], ENS[.00602], LINA[3.38867], MATH[.03139], MOB[.46695], RAY[1.4344], SRM[5.63068352], SRM_LOCKED[00.32931648], TRX[.000179], USD[2663.98], USDT[0.00022796] | | |
| 0760466 | | ASD[0], ASD-PERP[0], BAO-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0.00009537], CEL[0], CEL-PERP[0], CUSD[0], CUSDT-PERP[0], DAWN-PERP[0], DMG-PERP[0], EDEN-PERP[0], FTT[19.54707489], FTT-PERP[0], HOLY-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LUNA2[0.00288728], LUNA2_LOCKED[0.00673699], LUNC[285.32312592], LUNC-PERP[0], MCB[0], MCB-PERP[0], MER[0], MER-PERP[0], MTA-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SHIT-2021123[0], SHIT-PERP[0], SLP-PERP[0], SXP-PERP[0], TRU-20210625[0], TRU-PERP[0], TRX[.00000005], TRYB[0], TRYB-PERP[0], UNISWAP-0325[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[496.58], USDT[0.01306347], USTC[0.22322787], USTC-PERP[0], YFI[0.00000001], YFI-PERP[0] | Yes | |
| 0760504 | | FTT[311.243], LUNA2[9.20217347], LUNA2_LOCKED[21.47173811], LUNC[2003792.64872241], TRX[0.00003000], USD[27989.67], USDT[2.59269996] | | USD[27963.22] |

Schedule F/G Non-priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00760509 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[8.4575], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0.830225], AUDIO-PERP[0], AVAX[0.05822685], AVAX-PERP[0], AXS[0.0854555], AXS-PERP[0], BAL[0.0063023], BAND[0.042281], BNB-PERP[0], BTC[0.00001045], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0.747945], ENJ-PERP[0], EHS-PERP[0], ETC-PERP[0], ETH[0.00019761], ETH-PERP[0], ETHW[0.00019761], FIL-PERP[0], FILM-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.08383649], FTT-PERP[-626.2], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[.0.637225], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB[2.78005], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0.00000001], MANA[.0177555], MANA-PERP[0], MATIC[0.7861], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0.524205], REN[.575807], RSR-PERP[0], RUNE[0.0124263], RUNE-PERP[0], RVN-PERP[0], SAND[.022785], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00582443], SOL-PERP[0], SPELL-PERP[0], SRM[1.54687686], SRM_LOCKED[2.40710814], SRM-PERP[0], SRN-PERP[0], STARS[.00297], STEP[1.0375204], STOR-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[.09996], TLM-PERP[0], TOMO-PERP[0], TRX[.000179], TRX-PERP[0], UNI-PERP[0], USD[2765.25], USDT[11.00313390], VET-PERP[0], WAVES-PERP[0], WAXL[.0507], XRP[.95602905], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00760530 | | AMPL[0], AMPL-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[150.48324460], GMT-PERP[0], GST-PERP[0], LUNA2[0.05205038], LUNA2_LOCKED[650.13629010], LUNC[11334.08166665], LUNC-PERP[0], SHIB-PERP[0], USD[241.92], USDT[7196.29937300], USTC-PERP[0] | | |
| 00760633 | | BTC[.00002638], ETH[10.00088738], ETHW[0.00023978], LUNA2[0.29651599], LUNA2_LOCKED[0.69187065], LUNC[23.00712247], MATIC[.001606], SOL[.00540694], USD[29047.15] | | |
| 00760731 | | AKRO[20], ALPHA[1], BAG[44], DENT[16], DOGE[1], GRT[1], KIN[44], LUNA2[0.38992714], LUNA2_LOCKED[0.90253081], LUNC[1.44533631], RSR[1], UBXT[18], USD[1201.57], USDT[0] | | |
| 00760772 | | BTC[3.00649880], FTT[27.39925572], MBS[1.06376253], SRM_LOCKED[0.89423615] | | |
| 00760773 | | BAO[8], DENT[2], EUR[0.00], KIN[2], LUNA2[0.00301189], LUNA2_LOCKED[0.08842776], LUNC[786.49843614], UBXT[2], USD[0.00] | Yes | |
| 00760798 | | BAL[.003327], FTT[394.04435193], ICP-PERP[0], MER[13000.65750011], MKR[.338], MNGO[.0147], ROOK[0], SRM[.67982721], SRM_LOCKED[.49194767], USD[396.79], USDT[0] | | |
| 00760833 | | AVAX[1.70125856], BTC[0.04624939], ETH[.2972], ETHW[.2972], RUNE[4.86562304], SOL[5.71901770], SRM[1.00465398], SRM_LOCKED[0.03324458], SUSHI[0.01163504], USD[8.55] | | |
| 00760891 | | CRO[2288.70392658], DAI[.00409438], ETH[0.00243776], FTT[.42919159], KIN[11367726], LUNA2[.58198505], LUNA2_LOCKED[1.35796511], SOL[.0594432], TRX[.000001], USD[127.09], USDT[0] | | |
| 00760938 | | FTT-PERP[0], LUNA2[4.56852528], LUNA2_LOCKED[10.65989234], LUNC[994806], SOL[.0006], SRM[.34879638], SRM_LOCKED[.65120362], TRX[.000002], USD[0.00], USDT[0] | | |
| 00760956 | | AKRO[1], AUDIO[.00043547], BAO[7], BTC[0.00000030], CEL[0], CHZ[1], DENT[1], ETH[.00000317], ETHW[0.00000316], EUR[0.00], GRT[1], KIN[4], LUNA2[1.06328459], LUNA2_LOCKED[2.39307358], LUNC[3.30715631], MATIC[.00265824], STEP[0], TRX[1], UBXT[4], USD[0.00], USDT[0.00365440], USTC[0] | Yes | |
| 00760960 | | ALGO-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CHF[0.00], CRV-PERP[0], ETH[0], ETHW[0], EUR[0.00], FTT[15.90640472], FTT-PERP[0], SRM[24.80227944], SRM_LOCKED[0.49935182], USD[0.01], USDT[56.10767866] | | |
| 00760962 | | ADA-PERP[0], BAND-PERP[0], BCH[.00069], BNB[2.5755981], BNB-PERP[0], BOBA[.33837394], BTC[0.00034190], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COPE[7401.84119522], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00007580], ETHW[0.00007580], FTM-PERP[0], FTT[1001.38401156], KSM-PERP[0], LINK-PERP[0], MATIC[.178798], MEDIA[2.987684], OMG[.33837394], QTUM-PERP[0], RUNE[.590726], RUNE-PERP[0], SHIB-PERP[1541100000], SOL[0.42401915], SOL-PERP[0], SRM[87.73335025], SRM_LOCKED[564.4712744], TRX[.083752], TRX-PERP[0], USD[-151451.85], USDT[-0.84140725], WRX[0], XLM-PERP[0], XRP[530882.52181707], XRP-PERP[0] | | |
| 00760979 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00050856], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04196227], LUNA2_LOCKED[0.09171981], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MFT.[32110103584291515FTX EU - we are here! #67485(1), ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00000315], SRM_LOCKED[.00182428], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00761036 | | ADABULL[.112583], ALGOBULL[844582.5], ATOMBULL[8759.77291], BCHBULL[8812.5], BNB[.0091457], BNBBULL[.00676745], BTC[0.10000001], DOGEBULL[.14381], EOSBULL[195000035.8254325], ETCBULL[9.0272], ETH[.00059354], JASMY-PERP[0], LINKBULL[2502.39], LTCBULL[964.85], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00505], MATICBULL[174.341], SLP[.536], SUSHIBULL[24459049.35], TOMOBULL[70.134], TRX[.000004], TRXBEAR[633.7], TRXBULL[5.05446546], USD[780.92], USDT[0.01765201], XRPBEAR[5422.76285856], XRPBULL[4518.22182649], XRP-PERP[0], XTZBULL[9555.4] | | |
| 00761124 | | BTC[0], CBSE[0], COIN[0.00920855], ETH[0], ETHW[.86086911], FLOW-PERP[0], FTT[750.00000001], HT[0], LUNA2[0.00046296], LUNA2_LOCKED[0.00108025], NFT [2951227049355057J/FTX AU - we are here! #17478(1), NFT [3036499453389806B/Japan Ticket Stub #1122(1), NFT [35742428011797362J/FTX EU - we are here! #178872(1), NFT [39762010264034553B/Austin Ticket Stub #1456(1), NFT [41178629950893790J/FTX AU - we are here! #25771(1), NFT [41276616974947546J/FTX EU - we are here! #178924(1), NFT [43279005324064106B/FTX EU - we are here! #178955(1), NFT [4401037213203657J/FTX Swag Pack #27(1), NFT [44168532056691098J/Mexico Ticket Stub #503(1), NFT [47841005219569094/Belgium Ticket Stub #935(1), SOL[0.00812374], SRM[63.9057362], SRM_LOCKED[342.14603250], USD[54.11], USDT[0.00000001], USTC[.965535], XPLA[.03374688] | Yes | |
| 00761138 | | AAVE-PERP[0], ADA-2021062S[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210624[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGE-20210625[0], DOGEBULL[0], DOT-20210625[0], DOT-20210624[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[300.01667554], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LUNA2[1.8], LUNA2_LOCKED[50.9], LUNC[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-20210625[0], THETA-20210924[0], THETA-PERP[0], USD[299.93939101], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00761174 | | AAVE[.0023278], ALGO[.93825], AVAX[.00000001], BEAR[557.2], BNB[0], BOBA[2.2998062], BTC[0.00006736], BTC-PERP[0], CHZ[7.44925], CRV[.99791], CVX[.0928617], DOGE[.98295803], DYDX[.097028], EOSHEDGE[00094365], ETH[0.00038204], ETHHEDGE[.0045958], ETH-PERP[0], ETHW[0.00021476], FTT[0.4644637], FTT-PERP[0], GRT[.29], HEDGE[.00099866], HNT[1.76885455], IMX[8.57408055], INDEX[1.6417295], INDI_BTC_TICKET[2], IP[37.9681], JPY[1.48], KNC[.05806989], LINK[06440845], LINKHEDGE[.0041964], LUNC-PERP[0], MATH[0.0318886], MATIC[.5486475], MNGO[3.4486], MOB[2.7389865], NFT [29346251154838543/FTX EU - we are here! #136151(1), NFT [36472196820476996B/Japan Ticket Stub #1535(1), NFT [37072862721718274B/FTX EU - we are here! #135814(1), NFT [46533639766644685B/FTX AU - we are here! #1650(1), NFT [48508042842950283/FTX Crypto Cup 2022 Key #4528(1), NFT [49960798067879788/FTX AU - we are here! #32075(1), NFT [51983245691243235/The Hill by FTX #1002(1)], NFT [55432901530106600S/FTX AU - we are here! #136213(1), POLIS[.003394], SLRS[.669973], SNX[.03409275], SOL[.00449764], SRM[9.17879067], SRM_LOCKED[83.70120933], STG[.86497315], SUSHI[.486831], TOMOHEDGE[.0027239], USD[22.88], USDT[0.00483995], USDT-PERP[0], USDC[00746064], XRP[.66439], YGG[.73] | | |
| 00761212 | | AVAX[-8.35307634], BTC[0.18931302], DOGE[23.008445], ETH[-0.22101497], ETHW[-0.21962482], FTT[150.2], LUNA2[13.43280046], LUNA2_LOCKED[2.34320107], LUNC[1136363.63], MOB[0], USD[37083.85], USDT[0.00000001] | | |
| 00761230 | | 1INCH-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06621705], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00045892], LUNA2_LOCKED[0.00107081], LUNC[99.9310095], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM[.01489944], SRM_LOCKED[.15462255], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00761234 | | BTC[0], CRV[0], DOGE[0], ETH[144.75074711], ETHW[0.01734272], GBP[0.00], SOL[0], SHELL[0], SRM[64818077], SRM_LOCKED[2.63324454], USD[0.00], USDT[0] | | |
| 00761311 | | AVAX[100.72653252], AVAX-PERP[0], BAL-PERP[0], BAND[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COIN[145.8207291], DOT[2200.49757460], DOT-PERP[0], ETH[19.32107923], ETH-PERP[0], ETHW[15.14765650], EUR[2164.08], FTT[150.33980635], FTT-PERP[0], LINK[0], LUNA2[0.52783998], LUNA2_LOCKED[1.23162662], LUNC[114938.26773416], LUNC-PERP[0], RUNE[0], SHIB[0], SUSHI-PERP[0], SXP[7645.74914433], SXP-PERP[0], TRX[0.00003227], USD[65.13], USDT[0.11947810], ZIL-PERP[0] | | TRX[.000002] |
| 00761341 | | LUNA2[0.08946618], LUNA2_LOCKED[0.02087442], LUNC[1948.05], STEP[1094.98158], USD[0.01], USDT[1169.84920254] | | |
| 00761374 | | BTC[0], FTT[0.00005815], SRM[.0001528], SRM_LOCKED[0.00069829], TRX[0.00000115], USD[0.17], USDT[0.00000057] | | TRX[.000001] |
| 00761389 | | APE-PERP[0], BTC[0.19227216], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], EUR[3363.38], FTT[0.00000001], GMT-PERP[0], HT[0], ICP-PERP[0], MANA-PERP[0], NFT [28920665594788147/The Hill by FTX #5875(1)], NFT [31345673769483869?/FTX EU - we are here! #130241(1), NFT [34482597030492740/FTX EU - we are here! #146595(1), NFT [38108650861092650/FTX AU - we are here! #146583(1), NFT [53811254715507064/FTX Crypto Cup 2022 Key #3211(1), NFT [53977653534005196?/Netherlands Ticket Stub #1881(1), RAY-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[ 24537619], SRM_LOCKED[10.83177566], TRX[.62674], TRX-PERP[0], USD[0.24], USDT[7553.40231838] | Yes | |
| 00761410 | | BAO[0], BNB[0], CHZ[0], ETH[0], FTT[0.00000061], LINA[0], LUNA2[4.32203582], LUNA2_LOCKED[10.08475025], LUNC[941132.4], MATIC[0], PERP[0], TRX[0], USD[0] | | |
| 00761494 | | BNB[0.51462957], BTC[0.02218031], DOGE[473.00675724], ETH[0.27329846], ETHW[0.27190609], FTT[25.09535697], MATIC[53.42731735], SOL[8.64545895], SRM[.03651343], SRM_LOCKED[.27632739], USD[0.00], USDT[329.32728590] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00761515 | | BTC-PERP[0], CRO-PERP[0], DOGE[1], FTT[25.20215961], LUNA2[0.84469539], LUNA2_LOCKED[1.97095592], LUNC[144390.79473219], USD[185526.35], USDT[5.38034333] | | USDT[5.351493] |
| 00761522 | | AAVE-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE[1.02992883], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.00168668], FTT-PERP[0], GME-20210326[0], GRT-PERP[0], HBAR-PERP[0], HGET[0.0419715], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PYPL-20210328[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLV-20210326[0], SOL-PERP[0], SRM[1.94711082], SRM_LOCKED[69.98061248], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TWTR-20210326[0], UNI-PERP[0], USD[0.02], USDT[0.00000001], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00761598 | | BTC[0], BULL[0], ETHBULL[0], FIDA[92.48829239], FIDA_LOCKED[6.64993435], FTT[87.15035862], MER[2218.38653655], RAY[2.82421692], RAY-PERP[0], SOL[24.16417570], SOL-PERP[0], SRM[29.96367723], SRM_LOCKED[76178385], TRX[.000002], USD[0.26], USDT[0.34887601] | | |
| 00761611 | | 1NCH-PERP[0], ADA-PERP[0], BTC[0.00000414], MER[0], POLIS[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[128.10556692], SRM-LOCKED[50546411], SRM-PERP[0], USD[0.08], USDT[0.00000012] | | |
| 00761628 | | AAVE-PERP[0], ALCX-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00001470], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], CONV-PERP[0], DEFIBULL[0.00000770], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETCBEAR[38762.0375], ETC-PERP[0], ETH[0.00067027], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00067027], EXCH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[0.0285091B], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MAPS[.7197184B], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY[.42394085], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00065594], ROOK-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.10158576], SRM_LOCKED[88.02407686], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UBXT[.66053675], UNI-PERP[0], USD[-0.87], USDT[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00761670 | | BTC[0], ETH[.01611238], ETHW[.01611238], FTT[111.74528154], OXY[.35432564], RAY[.85471864], SOL[0], SRM[9.76438565], SRM_LOCKED[37.06708945], USD[573.73], USDT[0] | | |
| 00761702 | | ATLAS[0], AVAX[.00000067], BAO[1], ETH[.00000004], ETHW[.00000004], GALA[0], KIN[1], LUNA2[0.04225601], LUNA2_LOCKED[0.09859736], SHIB[92.27892289], USD[0.00], USDT[0.00000050], USTC[0] | Yes | |
| 00761829 | | ADA-PERP[0], AKRO[249], ATLAS[30], AURY[6], AVAX-PERP[0], BADGER-PERP[0], BAL[3], BAL-PERP[0], BAO[19996.12], BAO-PERP[0], BTC-PERP[0], CONV[200], DOGE-PERP[0], ETH-PERP[0], FTT[5.9999806], HUM-PERP[0], KIN[689920.46], MAPS-PERP[0], NEAR-PERP[0], RAY[5.25384525], REEF[979.80988], REEF-PERP[0], RSR[190], SOL-PERP[0], SRM[55.28491871], SRM_LOCKED[1.05946917], TRX[.100003], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00761882 | | BNB[.33126148], ETH[.13780361], ETHW[.13780361], LTC[.72917], LUNA2[0.01196456], LUNA2_LOCKED[0.02791732], LUNC[2605.31], MANA[10.36], MATIC[29.78], RSR[1794.4], SOL[4], TRX[432.300786], USD[0.00], USDT[49.45652218], WAVES[7.81191359], XRP[647.496306] | | |
| 00761921 | | 1NCH[2.93772818], AAVE[0], ADA-PERP[0], APE-PERP[0], BTC-PERP[0], CEL[5.9], DOGE-PERP[0], ETH-PERP[0], FTT[0.32570625], LUNA2[4.54543204], LUNA2_LOCKED[10.60600811], MASK-PERP[0], MATIC[0], MATIC-PERP[0], USD[9.74], USDT[0.00518515] | | |
| 00761943 | | ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT[0], ICP-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00159526], SRM_LOCKED[.01323214], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00761950 | | ATOMBULL[699.80319261], AURY[579], AXS[0], BTC[.00000984], CHZ[209.45458111], CONV[0], CRO[11.86809373], CRV[0], DYDX[0], EUR[0.00], FIDA[1.90681212], FIDA_LOCKED[4.38796685], FTM[3.24493004], FTT[112.58253551], GALA[179.13933879], RAY[165.36592549], REEF[49.96605], SOL[0], SRM[511.50336963], SRM_LOCKED[12.15084982], STEP[0], USD[0.92], USDT[0.00000001] | | |
| 00762008 | | AAVE[0], ADA-20210326[0], ADA-PERP[0], APE[0], AUDIO[0], AURY[0], AVAX[0], BAO[.00000001], BAT[0], BNB[0], BTC[0], CHZ[0], ETH[0], EUR[0.00], FIDA[0.04614480], FIDA_LOCKED[0.00016568], KIN[0], LINK[0], MANA[0], MATIC[0], OXY[0], RAY[0], ROOK[0], SAND[0], SOL[0], STEP[0], USD[0.00], USDT[0] | | |
| 00762037 | | BAND-PERP[0], BTC[0.10009580], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], EOS-PERP[0], ETH[0.00084382], ETH-PERP[0], ETHW[0.00084382], FTT[81.1], FTT-PERP[0], HNT-PERP[0], LUNA2_LOCKED[0.00000004], LUNC[.0039551], OP-PERP[0], SNX-PERP[0], USD[2652.37] | | |
| 00762049 | | 1INCH[18.87607178], 1INCH-PERP[0], ADA-PERP[0], AXS[8.26142272], AXS-PERP[0], BCH[0.08021017], BNB[0.01518515], BNB-PERP[0], BTC[0.00458406], BTC-PERP[0], C98[19.39750353], COIN[0], DOGE[2.04607782], ETH[0.08937741], ETH-PERP[0], ETHW[0.08889587], EUR[0.00], FTT[11.30605417], FTT-PERP[0], GRT[100.08507762], LTC[0.51132636], LTC-PERP[0], MATIC[394.76293436], MEDIA-PERP[0], MKR[0.05287713], OKB[0.76568584], OKB-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE[0.09895577], SOL[5.09400500], SOL-PERP[0], SRM[19.45160526], SRM_LOCKED[.29195321], STEP[0], STEP-PERP[0], SUSHI[6.79573117], SUSHI-PERP[0], TRX[881.08679608], UNI[2.59192080], USD[410.90], USDT[0.00000173], VET-PERP[0], XRP[62.53546043] | | 1INCH[17.903942], AXS[5.63068], BCH[.075223], BNB[.014562], BTC[.004536], DOGE[2.025504], ETH[.087895], GRT[99.3575], LTC[.494854], MATIC[372.806527], MKR[.05172], OKB[8.792775], SUSHI[6.350655], TRX[783.608834], USD[403.64], XRP[61.10727] |
| 00762134 | | APE-PERP[0], BULL[0], ETH[0], ETH-PERP[0], FTT[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.10591462], SRM_LOCKED[.43367738], USD[358.77], USDT[0.00000001], XRP[0] | | |
| 00762174 | | ETH[0], FTT[0.11269991], SOL[.00012983], SRM[3.79207788], SRM_LOCKED[14.44911828], USD[0.06], USDT[0] | | |
| 00762262 | | ATOMBULL[4900.6], BAND[.08904365], COMP[7.32567326], DOGEBULL[5.529], EOSBULL[1827530.95875], FTT[20.49806485], GRT[1225.907223], GRTBULL[562.6], LTC[9.62826178], LTCBULL[5390], OXY[825.801355], POLIS[68.6], RAY[300.35641184], RSR[21207.9423], SHIB[3175490], SOL[47.00420056], SRM[481.2063286], SRM_LOCKED[20599182], THETABULL[30.54666658], USD[968.31], USDT[0], XRP[994.542276], XRPBULL[4550] | | |
| 00762267 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], API-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.01525111], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0.00007566], BTC-PERP[0], C98-PERP[0], CEL[114.88497157], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[1.10092686], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2_LOCKED[194.2425643], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[4.57], USDT[0], VET-PERP[0], XEM-PERP[0], XRP[1.674878], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00762268 | | ADABULL[0], BALBULL[0], DOGEBULL[0.00000001], EOSBULL[1509.7131], ETH[0], ETHBULL[0], LINKBULL[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0065341], MATICBULL[0], SOL[0], SUSHIBULL[5870.09795000], SXPBULL[422.51581940], USD[0.35], USDT[0.00000001], XRP[0], XRPBEAR[0], XRPBULL[0] | | |
| 00762285 | | FIDA[1.930175], ICP-PERP[0], LUNA2[1.10030895], LUNA2_LOCKED[2.56738755], MAPS[1.9335], SRM[.98784], USD[0.00], USDT[0.00998234], USTC[.94946] | | |
| 00762287 | | 1INCH-PERP[0], AAVE[0], ALEPH[.00000001], ALT-PERP[0], AVAX[0], AXS-PERP[0], BNB[.00000001], BTC[0.10002827], BTC-PERP[0], COMP[0.00008770], COMP-PERP[0], CRV-PERP[0], DAI[0.02400282], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETHBULL[0], ETHW[0], FTT[0.00013687], FTT-PERP[0], HT[0], LINK[0], LUNC-PERP[0], MATIC-PERP[0], OKB[0.00574916], PERP-PERP[0], RAY[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0.00675725], SOL-PERP[0], SRM[.49527092], SRM_LOCKED[.359948], TRX[60648.22889562], USD[20.16], USDT[0] | | |
| 00762295 | | 1INCH[0.00000001], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-1230[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LUNA2[10.95779188], LUNA2_LOCKED[22.23484773], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNISWAP-PERP[0], USD[1695.61], USDT[11.62000000], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00762309 | | 1INCH-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[4.999], AVAX-PERP[0], BAO-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.00738852], BTC-PERP[0], C98-PERP[0], CHR[42], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[859.84272000], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[626], DOGE-PERP[0], DOT-PERP[0], EDEN-0624[0], EDEN-PERP[0], ENJ[35], ENS-PERP[0], ETH[.13397323], ETH-PERP[0], EUR[0.01], FIDA-PERP[0], FIL-PERP[0], FTM[5.999], FTT-PERP[0], FTT[9.9992], FTT-PERP[0], GALA[290], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.01861591], LUNA2_LOCKED[.04343714], LUNC[.00027472], LUNC-PERP[0], MANA[15.996896], MANA-PERP[0], MAPS-PERP[0], MATIC[141.9916], MATIC-PERP[0], MINGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE[289.942], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.35], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.58], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00762332 | | ATLAS[634.38056546], SRM[.01857447], SRM_LOCKED[.0823517], TRX[.000001], USD[0.92], USDT[2.30101981] | | |
| 00762346 | | 1INCH[0], ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO[0], AXS-PERP[0], BAL[0], BAT[0], BTC[0], BTTPRE-PERP[0], CHZ[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], EMB[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIL[0], FTM[0], FTT[0.12007608], KIN[0], KSM-PERP[0], LINA[0], LINK[0], LUNA2[2.45305426], LUNA2_LOCKED[5.72379327], MATH[0], MOB[0], OXY[0], PERP[0], RSR[0], SHIB[0], SNX[0], SOL[0], SOL-PERP[0], THETA-PERP[0], UBXT[0], USD[0.00], USDT[0.00000001], WRX[0] | | |
| 00762347 | | FTT[0.10729011], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008922], SOL[.0074811], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00762382 | | AUD[-28.38], AXS[0], BNB[0], CEL[49.32042423], ETH-PERP[0], FTT[.0424592], LUNA2[6.52087718], LUNA2_LOCKED[15.2153801], LUNC[26.51079782], USD[0.93], USDT[0.00000041] | | |
| 00762383 | | BTC[0], ETH[.00000001], GBP[0], SOL[.00000001], SRM[.01213068], SRM_LOCKED[7.00750177], USD[0.00], USDT[0] | | |
| 00762393 | | PRISM[104400.60533425], SLND[1001.231224], SOL[0.00443728], SRM[.61265482], SRM_LOCKED[3.50504368], TRX[0], USD[0.18] | | |
| 00762450 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE[0.99954388], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[1572.21], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LUNA2[0.00008525], LUNA2_LOCKED[0.00019893], LUNC[18.56492278], TRX-PERP[0], USD[2.50], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00762460 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAO[0], BTTPRE-PERP[0], COPE[0], DOGE[0], DOGE-PERP[0], ETH[0], KIN[0], LINK[0], MATH[0], RAY[0], SHIB[0], SOL[0], SOL-PERP[0], SRM[0.00003658], SRM_LOCKED[0.00015512], STEP[0], STEP-PERP[0], SUSHI-PERP[0], USD[3.35], USDT[0] | | |
| 00762490 | | AGLD[8.42642988], AKRO[451.76678409], ALICE[2.24678744], ALPHA[19.8269633], AMPL[2.85477810], APHA[.95847795], AUDIO[1.04736362], BAND[.00003909], BAO[84250.38856714], BF_POINT[300], BNT[2.81762516], BOBA[3.03472145], BRZ[.00055004], C98[3.17155319], CONV[1295.71888343], COPE[226.18606722], DENT[4], DMG[1547.60215653], DYDX[2.17733324], EMB[48.91687222], FRONT[1], FTM[.00134161], FXS[1.3286151], KIN[1192537.08691641], LINA[439.30158846], LINK[.00001955], LUA[101.01778261], LUNA2[0.06052381], LUNA2_LOCKED[0.14122222], LUNC[13610.41734655], MANA[.00023285], MATIC[0.00021111], MBS[8.01398597], MER[26.56947741], MOB[2.33072947], MSTR[.01428456], ORBS[333.30795887], POLIS[2.56308915], PUNDIX[37.51286646], RAMP[.00064178], REEF[1645.58513523], SAND[.00019909], SHIB[27.82678519], SKL[226.61382933], SLP[858.37850752], SOL[.00004624], SOS[.00000005], SPELL[2.1456306], SRM[.00003992], STEP[67.3290467], STMX[1599.11774853], SUSHI[.00078095], TLM[62.45457028], TRU[20.51727152], TRX[14.44041917], UBXT[1200.062777], UNI[.00004763], USD[340.44], USDT[0.00000026], WAVES[.00005612] | Yes | |
| 00762495 | | 1INCH[1308.92630441], BTC[6.83086981], DOGE[128862.32706064], ETH[72.92870689], ETHW[92.92870689], FTT[892.707043], HNT[108.500332], LTC[.00967], OXY[.180218], SOL[.5], SRM[21.05465698], SRM_LOCKED[169.26534302], TRX[.000005], USD[14.64], USDT[35658.38451133] | | |
| 00762554 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GAL-PERP[0], JMP-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0016], LUNC-PERP[0], MATIC-PERP[0], MNGO[7.839953], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLND[.04688], SOL-PERP[0], SRM[76.38936303], SRM_LOCKED[497.53215841], USD[37.84], USDT[0.00000001], WAVES-PERP[0] | | |
| 00762564 | | AUD[0.00], BTC[0], ETH[0], ETHW[0], MATIC[.0000025], USD[0.00] | | |
| 00762569 | | ALCX-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.00000004], LUNC[.004662], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PERP-PERP[0], SNX-PERP[0], TRX[.00171], TRX-PERP[0], USD[0.00], USDT[0], XAUT-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00762571 | | ALEPH[989], FTT[25.02002], SRM[47.43319526], SRM_LOCKED[5330382], USD[0.25], USDT[0] | | |
| 00762584 | | 1INCH[0.84587272], AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO[627.71344], BIT[0], BNB[0.00398169], BNB-PERP[0], BOBA[0], BOBA-PERP[0], BTC-PERP[0], COIN[0.32368651], DODO-PERP[0], DOGE[0], DYDX-PERP[0], ENS[0], ENS-PERP[0], ETH[0], ETH-2021123105], ETH-PERP[0], FIDA[69719744], FIDA_LOCKED[9.45698009], FIDA-PERP[0], FIL-PERP[0], FTT[0.01749632], GALA[0], GALA-PERP[0], HUM[0], KIN[5228.43354995], LTC-PERP[0], OMG[0.74978602], OMG-PERP[0], ONE-PERP[0], RAY[.38084664], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00520203], SOL-PERP[0], SRM[30457267], SRM_LOCKED[8601321], SRM-PERP[0], STORJ[0], TRX[0], UBXT_LOCKED[58.46905693], USD[-2.75], USDT[0], VGX[0], ZEC-PERP[0] | | |
| 00762654 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-2021123105], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTT[156.94233295], FTT-PERP[-300], GALA-PERP[0], GAL-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[2.88753427], SRM_LOCKED[43.77007607], SRM-PERP[0], SUN-PERP[0], TLM-PERP[0], USD[70155.70], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00762676 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.00000058], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[.000002], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNA2[0.93840636], LUNC[180896.6], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.00001], USD[0.00], USDT[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 00762768 | | ASD[0], ASD-PERP[0], ATLAS[0], BTC[1.07296393], FTT[.00000001], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075145], POLIS-PERP[0], RAY-PERP[0], SOL[0.00000001], STEP[.00000001], STEP-PERP[0], TRX[.986324], USD[0.00], USDT[0.00000003] | | |
| 00762769 | | AUD[-0.01], BTC[0], FTT[25.095231], LUNA2[0.00230496], LUNA2_LOCKED[0.00537825], USD[0.00], USTC[.326279] | | |
| 00762776 | | ADA-PERP[0], BCH[.00039778], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], FTT[25.06363475], FTT-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM[4.9892342], SRM_LOCKED[19.0107658], SRM-PERP[0], USD[107.79], USDT[0.00984220], XRP-PERP[0] | | |
| 00762777 | | ALICE[0], ALICE-PERP[0], APE[0], ATLAS[0], AXS[0], BRZ[27262.01921997], BTC[0.01169600], BTC-PERP[0], CHZ[0], CRO[0], ETH[0.00070999], ETH-PERP[0], ETHW[0.00101497], GALA[0], LUNA2[1.26764963], LUNA2_LOCKED[2.95784913], MATIC[0.33808128], MATIC-PERP[0], POLIS[0], SAND[0], SOL[0], SOL-PERP[0], USD[0.00] | | |
| 00762818 | | 1INCH[0], AVAX[0], BNB[0], BTC[0.00227977], CEL[0], CRO[0], DOGE[0], ETH[0], ETHW[0], FTT[167.24201474], GMT[0], LUNA2[1.05453299], LUNA2_LOCKED[2.46057699], LUNC[0], MATIC[0], NFT [546759270356905421/FTX EU - we are here! #204747][1], SOL[0], USD[0.07], USDT[0] | | USD[.07] |
| 00762828 | | ALGO-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], IMX-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00001836], LUNA2_LOCKED[0.00004286], LUNC[4], LUNC-PERP[0], NEO-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00762854 | | SRM[1.29670183], SRM_LOCKED[7.7135107], USD[0.01], USDT[0] | | |
| 00762872 | | BTC[0.00004392], FTT[0.08556932], LINK[.0346], SRM[.62469821], SRM_LOCKED[2.37530179], UNI[.076795], USD[2.05] | | |
| 00762918 | | BTC-PERP[0], EDEN-PERP[0], FTT[0.00180876], FTT-PERP[0], LUNA2[0.00588605], LUNA2_LOCKED[0.01373413], RAY-PERP[0], USD[0.75], USDT[0] | | |
| 00762924 | | 1INCH[0.87905795], ADA-PERP[0], AVAX[.09944771], AVAX-PERP[0], BNB[0.00293521], BNB-PERP[0], BTC[0.00000022], BTC-2021062510], CAKE-PERP[0], CRO[7.30505341], DOGE-PERP[0], DOT-2021062510], EOS-PERP[0], ETC-PERP[0], ETH[0.0003854], ETH-PERP[0], ETHW[0.00010637], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.05636598], FTT-PERP[0], GMT[0.08332324], LUNA2[0.00215052], LUNA2_LOCKED[0.05901788], LUNC[0.00032321], LUNC-PERP[0], MANA[.8929635], MAPS[.9719864], MATIC[0], MATIC-PERP[0], OXY-PERP[0], RAY[0.87784305], SAND[.8763575], SLP[.0531], SOL[0.00204894], SOL-2021062510], SOL-PERP[0], SRM-PERP[0], SUSHI[0], TRX[.999433], TRX-PERP[0], USD[824.10], USDT[-0.68217369] | | |
| 00762925 | | ALGO-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], LINK-PERP[0], NFT [485368038577854164/FTX EU - we are here! #283080][1], NFT [508960519981280458/FTX EU - we are here! #283086][1], OKB-PERP[0], SOL[0.81000000], SOL-PERP[0], SRM[0.00295108], SRM_LOCKED[0.02445505], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00762936 | | AUD[0.01], BNB[.00004418], BTC[.00000286], ETH[0], ETHW[0.35806606], FTT[25.09809582], LUNA2[0.00604420], LUNA2_LOCKED[0.01410313], MATIC[.05230944], TRX[.000002], USD[0.17], USDT[11.22288697], USTC[.855586] | Yes | |
| 00763057 | | AAVE-PERP[0], APE[.04], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.000055], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRO[1.8369], CRO-PERP[0], ETH[.00825], ETHW[.000825], FIDA[.9031], GAL-PERP[0], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005], PERP-PERP[0], RAY[.705166], RAY-PERP[0], SCRT-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[49220.72], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0] | | |
| 00763076 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.01271921], SRM_LOCKED[.05103516], SRM-PERP[0], STEP-PERP[0], TRX[.00078], TULIP-PERP[0], UNI-PERP[0], USD[0.15], USDT[0.00003980], WBTC[0] | | |
| 00763077 | | FTT[0.22265794], SNX[.07796], SOL[.00000001], SRM[.00160191], SRM_LOCKED[.01381578], USD[3.77] | | |
| 00763093 | | AAVE[.00746681], FTT[35.84198549], LEO[.992374], MER[2191], MNGO[370], OXY[500.848875], ROOK[0], SRM[.23694324], SRM_LOCKED[1.48778754], USD[15.80], USDT[0.00273909] | | |
| 00763105 | | FTT[500], SRM[2.37559357], SRM_LOCKED[56.90440643] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00763121 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADABULL[.006894], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CTX[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], E1-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002333], LUNA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MFL-X[.594], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00026], TULIP-PERP[0], USD[-0.21], USTC-PERP[0], WAVES-PERP[0], WRX[0], XEM-PERP[0], XRP[4.65391764], XRPBULL[69.2], XRP-PERP[0], ZEC-PERP[0] | | |
| 00763137 | | AAVE[0.99938890], ATLAS[55840], AUD[1521.85], BTC[0.00006027], FTT[0.02333602], LUNA2[0.00062056], LUNA2_LOCKED[0.00144799], LUNC[135.13], OXY[2423.93016], SOL[63.08746099], STEP[11057.9838178], SXP[419.96974266], USD[9084.63], USDT[0] | | |
| 00763147 | | CHR-PERP[0], ETH-PERP[0], FTT[0], SRM[.00184875], SRM_LOCKED[0.0075533], SRM-PERP[0], USD[0.91], USDT[0.00000001] | | |
| 00763161 | | APT[3.39224030], APT-PERP[0], ATOM[632.63158802], AVAX[163.25885437], AXS[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BTC[0.92695790], BTC-0930[0], BTC-PERP[0], CEL[0.00000001], DOGE-PERP[0], ETH[9.01939004], ETH-PERP[0], FIDA[127.64527346], FTM[3058.24855835], FTT[1055.20927414], GMT[0], HT[0.00000001], IMX-PERP[0], JPY[286.23], LUNA2_LOCKED[0.56009353], LUNC[0], LUNC-PERP[0], MATIC[20.90808637], NEXO[.00773962], NFT [303370234580027869/Austria Ticket Stub #184(1], NFT [308774265290073060/FTX EU - we are here! #78158)(1], NFT [349265192264229964/FTX EU - we are here! #81247)(1], NFT [356440084772440781/France Ticket Stub #1813)(1], NFT [372507387175107107/FTX AU - we are here! #3368)(1], NFT [393961047114722030/Hungary Ticket Stub #437)(1], NFT [398668305652676680/Silverstone Ticket Stub #823)(1], NFT [399153559037055574/FTX AU - we are here! #3362)(1], NFT [409739007215403985/FTX AU - we are here! #24627)(1], NFT [415507059783336608/FTX EU - we are here! #77837)(1], NFT [416940815451777873/Montreal Ticket Stub #1462)(1], NFT [418760772108074541/FTX AU - we are here! #3751)(1], NFT [427590222397125622/Monaco Ticket Stub #104)(1], NFT [432481769802788315/The Hill by FTX #2628)(1], NFT [443422707743690403/FTX EU - we are here! #78417)(1], NFT [458585857210661019/Mexico Ticket Stub #1391)(1], NFT [468222196620527716/FTX AU - we are here! #23959)(1], NFT [510044817888934169/Austin Ticket Stub #1440)(1], NFT [510917723257940673/Netherlands Ticket Stub #618)(1], NFT [520705961884206)/FTX AU - we are here! #3307)(1], NFT [542546169031393927/FTX EU - we are here! #81090)(1], NFT [560930900773192998/Singapore Ticket Stub #144)(1], NFT [574461804939123254/Monaco Ticket Stub #1126)(1], NFT [575229987425540054/FTX Crypto Cup 2022 Key #318)(1], SOL[5.06699554], SOL-PERP[0], SRM[1.90831329], SRM_LOCKED[373.54949937], TRX[0], USD[-28111.55], USDT[0.00000001] | Yes | ATOM[100] |
| 00763166 | | BTC[0.00763994], ETH[0.47485332], ETH-PERP[0], ETHW[0.47485332], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], MANA[9.9981], SOL[2.549753], TRX[.00000005], USD[21.34], USDT[0], XRP[107.97] | | |
| 00763169 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[53.11236587], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[2.04185366], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000003], FTT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.02088626], LUNA2_LOCKED[0.04873461], LUNC[458.02789735], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[-2.99000000], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP[0.05422618], STEP-PERP[-16185.9], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00077900], TRX-PERP[0], USD[1098.75], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00763193 | | BTC-PERP[0], DAI[.0607522], ETH-PERP[0], FTT[25.09027037], FTT-PERP[0], MATIC[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[8.12623019], SRM_LOCKED[34.71376981], SXP[0], SXP-PERP[0], TOMO[.0582], TOMO-PERP[0], TRX[.000289], USD[36.19, ZEC-PERP[0] | | |
| 00763205 | | AR-PERP[0], BTC[0.00008865], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], FTT[0.04389376], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], POLIS-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[15.08871831], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00763225 | | ATLAS[3737.39186023], BTC[0], MATIC[0], SOL[0], SRM[40.59924661], SRM_LOCKED[87016229], USD[0.00], USDT[0] | | |
| 00763227 | | AAVE-PERP[0], ADABEAR[37676.5], ADABULL[0], ADA-PERP[0], APE[1.1], APE-PERP[0], ATOM-PERP[0], AVAX[.09916], AVAX-PERP[0], BTC[0], COMP[0], DODO[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00087365], ETHW[0.00087365], FTM-PERP[0], FTT[.000025], FTT-PERP[0], GMT-PERP[0], HKD[0.00], KIN[3351.30000000], KIN-PERP[0], LUA[0], LUNC-PERP[0], MATIC[0], MKR[0], OKB[.00038], OKBBEAR[982540], OKB-PERP[0], RAY[0], REEF[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.01434701], SOL-PERP[0], SRM[0.05468090], SRM_LOCKED[.27469044], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[-1.20], USDT[0], XLM-PERP[0], XRP[0.87175500] | | |
| 00763283 | | AAVE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BF_POINT[100], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.9223792], SRM_LOCKED[.29652371], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], TRX[2317.55958728], TRX-PERP[0], USD[0.00000002], XRP-PERP[0], ZEC-PERP[0] | | |
| 00763325 | | BCH[0], CEL[0], CEL-0930[0], ETC-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], PRISM[0], RSR[3306.85767847], SRM[1.37918064], SRM_LOCKED[11.97691485], TRX[0], USD[0.00], USDT[0], USTC-PERP[0], XRP[0] | | |
| 00763331 | | FTT[1.09923], RAY[22.09337691], SRM[1.03526855], SRM_LOCKED[.02758631], USDT[.815604] | | |
| 00763363 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS[3880], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-20210625[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00039999], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0.00100000], C98[82.98929], C98-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-20210625[0], DOGE224-9617500[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.06118], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT77.082923530, FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNA2[0.77913510], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT [301530107823524875/FTX AU - we are here! #41176)(1], NFT [414767242795829732/FTX AU - we are here! #41137)(1], NFT [415384181325003608/NFT)(1], OXY[49.99150000], OXY-PERP[0], POLIS-PERP[0], PRISM[499.9694], PUNDIX-PERP[0], RAY[342.94611], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[0.00999492], SOL-20210625[0], SOL-PERP[0], SOS[1499932], SRM[550.94400200], SRM-PERP[0], SRN-PERP[0], STARS[32.99762], STEP[46.30000002], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0.98643301], TRX-PERP[0], USD[12.34], USDT[0.00000001], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00763439 | | AKRO[99.98], AMPL[0.12919882], BNB[0.36274807], BTC[0.00041013], CHZ[69.984], DAI[24.00110748], ETH[0.00206051], ETHW[0.00204932], FIDA[3.05841637], FIDA_LOCKED[.03162197], FTT[.9998], KNC[16.64697645], LUA[300.03998], MAPS[133.9732], MATH[1.9996], SOL[3.34188896], SRM[7.25960359], SRM_LOCKED[.20059355], TOMO[16.92019034], TRX[0302.17609368], UBXT[129.974], USD[2.06220190], USDT[40.12480126] | | BNB[.356752], BTC[.000407], DAI[23.787514], ETH[.022041], TRX[2859.949816], USDT[39.626151] |
| 00763480 | | ETH[.00000001], LUNA2[0], LUNA2_LOCKED[3.29808469], OXY[.9433], RUNE[0], TRX[0], USD[0.00], USDT[0] | | |
| 00763524 | | BAND-PERP[0], BNBBULL[0.01151274], BNB-PERP[0], BTC-PERP[0], DOGEBULL[0.02462520], ETH-PERP[0], KSHIB-PERP[0], LINKBULL[.53566232], LOGAN2021[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00434151], OMG-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[2.17], THETA-PERP[0], TRX[.000004], USD[69.39], USDT[0.00000001], XRPBULL[1260.165899] | | |
| 00763621 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[150.05935796], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KLAY-PERP[0], LTC-PERP[0], LUNA2[0.05444511], LUNA2_LOCKED[0.12703860], LUNC[12045.82630544], NFT [358712998458501903/FTX AU - we are here! #39665)(1], NFT [370491035195614418/The Hill by FTX #8724)(1], NFT [470349181660033352/FTX Crypto Cup 2022 Key #3715)(1], NFT [537780440276228930/FTX AU - we are here! #54549)(1], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[62.94164751], SRM_LOCKED[467.08846581], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.0409081], USD[33462.81], USDT[4.09505322], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 00763628 | | AUD[0.00], AVAX[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LUNC-PERP[0], RAY[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM_LOCKED[15188362], USD[0.00], USDT[0.00000003], VET-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00763642 | | ASD-PERP[0], BNB[.00000026], BTC[.320001], DEN[600.0015], FTM-PERP[0], FTT[1072.47953925], FTT-PERP[0], LUNA2[4.68422566], LUNA2_LOCKED[10.92958988], LUNC[1020000], MKR[2], PSY[5000], REN[1000], RUNE[.0022165], RUNE-PERP[0], SOL-PERP[0], SRM[41.62656644], SRM_LOCKED[289.7084145], SRM-PERP[0], STEP[250.00125], STG[50], SXP-PERP[0], USD[1943.59], USDT[75.63010766] | | |
| 00763672 | | AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.01133360], LUNA2_LOCKED[0.02645675], LUNC[251.86239464], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], USD[15.88], XRP-0325[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00763698 | | BTC[0.08180001], DFL[.00000001], DOGE[10.176140830000], ETHW[9.60200000], FTT[25.39692105], LUNA[13.12593991], LUNA2_LOCKED[0.62719312], LUNC[2858201.05], NFT [292805053324021486/FTX EU - we are here! #282554)(1], NFT [543334932515303272/FTX Crypto Cup 2022 Key #4129)(1], SOL[56.26000001], SOL-PERP[0], STEP[.00000001], TRX[.001148], USD[601.47], USDT[301.52368478] | | |
| 00763734 | | BTC[0], CAKE-PERP[0], FIDA[2.07214812], FIDA_LOCKED[4.76843964], FTT[62.90981968], OXY[1187.03035425], USD[0.00], USDT[0] | | |
| 00763761 | | BNB[2.31623077], BTC[0.00051212], DOGE[13.31560606], FTT[.499905], MOB[3.01401730], SOL[1.10752726], SRM[3.10393742], SRM_LOCKED[.0812769], TRX[0.00000363], USDT[0.09809959] | | BNB[2.245875], BTC[.000502], DOGE[13.198071], MOB[2.99943], TRX[.000003], USDT[.096879] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00763829 | | 1INCH[0], ADABULL[0], BNBBULL[0], BULL[0], DOGEBULL[0.09141597], DOT[0.04151803], ETH[0.00000001], ETHBULL[0], FTT[0], LINKBULL[10.43109312], MNGO[0], SOL[0], SRM[4.12071196], SRM_LOCKED[14.98015614], THETABULL[0], UNISWAPBULL[0], USD[0.00], USDT[0.00000001], VETBULL[8.82381900], XRPBULL[1150.73578] | | |
| 00763927 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ANT-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0.00000001], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AURY[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.21286886], BNB-PERP[0], BOBA[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00167081], BTC-20210625[0], BTC-20210626[0], BTC-MOVE-0327[0], BTC-MOVE-0327[0], BTC-MOVE-0411[0], BTC-MOVE-0414[0], BTC-MOVE-0418[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0514[0], BTC-MOVE-0516[0], BTC-MOVE-0520[0], BTC-MOVE-0528[0], BTC-MOVE-0823[0], BTC-MOVE-0826[0], BTC-MOVE-1007[0], BTC-PERP[0.00340000], BTT-PERP[0], BTMX-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CON[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-062400], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[-35.40000000], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.22850985], LUNA2_LOCKED[0.53318965], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MRNA-20210924[0], MTA-PERP[0], MTL-PERP[0], NEAR[9.42929354], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0.00000001], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-10.09], USDT[0.00000791], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00763939 | | AMPL[0], AVAX[0], BNB[0], BTC[0], ETH[0.00000001], EUR[0.00], FTM[0.00000001], LUNA2[0.00030890], LUNA2_LOCKED[0.00072078], LUNC[0.07764], SOL[0.31979610], TRX[0], USD[0.00], USDT[0], USTC[0.04372264] | | |
| 00764035 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT[0.00000001], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000007], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-20210618[0], BTC-MOVE-WK-20210625[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFIBULL[0], DOGE[0], DOGEBEAR2021[0.00000002], DOGEBULL[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00000005], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0.00000002], LINKBULL[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PORT[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.04496648], SRM_LOCKED[19.48173957], SRM-PERP[0], STARS[0.00000001], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], USD[55.93], USDT[0.00000001], VET-PERP[0], XAUT[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00764052 | | CAKE-PERP[0], DAI[.00000001], FTT[150.50258831], GST-PERP[0], LUNA2[0.00322465], LUNA2_LOCKED[0.00752418], NFT [372411902659117101/Austria Ticket Stub #1308][1], TRX[.000001], USD[0.01], USDT[0], USTC[.00781128] | | |
| 00764071 | | BTC[0.00889830], BTC-0325[0], BTC-20210924[0], BTC-2021123[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q4[0], BTC-MOVE-2022Q1[0], FTT[25], SRM[.3947643], SRM_LOCKED[5.7252357], SXP[2507.45788510], SXP-PERP[0], TRX[.000009], USD[2111.75], USDT[6.77609687] | | |
| 00764076 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0.00003443], BTC-PERP[0], CRO-PERP[0], DEFIBULL[8.82708913], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000196], ETH-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LUNA2[23.96723274], LUNA2_LOCKED[55.92354307], LUNC[52189153.39], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[16.12755653], SRM_LOCKED[151.89972868], TRX-PERP[0], USD[.44], USDT[0], VET-PERP[0], ZIL-PERP[0] | | |
| 00764129 | | ATLAS[800], CEL[19.99009387], CRO[899.769625], DYDX[99.7], ENJ[59.988942], FIDA[20], FTM[502], FTT[25.11105909], GRT[130], HNT[3], LEO[20], LINK[17], MATIC[66.0032972], MCB[28], OXY[127.9677475], RAY[35.47187112], RUNE[14], SAND[50], SHIB[7700000], SHIT-PERP[0], SOL[.09], SRM[20.21128875], SRM_LOCKED[.15164934], STEP[200], SXP[100], UBXT[7200], USD[0.11], USDT[0.00059141] | | |
| 00764178 | | BAO[4], BCH[.00060826], BICO[0.00638563], BTC[0.00000184], CEL[.0745], ENJ[.00000001], ETH[.00005959], ETHW[.00079908], EUR[0.00], FIDA[.00163159], FTT[.00860132], GALA[.04970515], KIN[8], LUNA2[1.22798463], LUNA2_LOCKED[2.80905576], LUNC[90032.92005026], MNGO[.01485], NEXO[.00585115], PAXG[0.00000051], QI[.14228158], SRM[7.18405808], SRM_LOCKED[14632474], STG[.00301961], TRX[2.00001971], USD[0.38], USDT[0.00001055], USTC[115.29915403] | Yes | |
| 00764200 | | CEL[0], FIDA[28.66154027], FIDA_LOCKED[30692524], FTT[.9993], KIN[1764325.85297668], OXY[24.49526019], RAY[7.41415098], SOL[9.75934967], SRM[9.59270294], SRM_LOCKED[.25845249], UBXT[906.68037567], USD[0.00], USDT[0] | | |
| 00764216 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.28079424], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.64703890], LUNA2_LOCKED[1.50975765], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (523547169892506663/FTX EU - we are here! #246100)[1], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000036], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.51], USDT[0.00000005], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00764293 | | ATLAS-PERP[0], BNB[0.00733559], BTC-0325[0], BTC-2021123[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[70.30983422], FTT-PERP[0], HT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00541585], SHIB[299943], SOL[0.00000675], SOL-2021123[0], SOL-PERP[0], THETA-2021123[0], THETA-PERP[0], USD[0.34], USDT[0], XRP-2021123[0] | | BNB[.00687] |
| 00764306 | | AVAX-PERP[1250], BIT[113152.02531], FLOW-PERP[4300], FTT[260.46093901], FTT-PERP[0], IMX[4500.0225], LUNA2[0.01827635], LUNA2_LOCKED[0.04264483], LUNC[3979.715338], USD[45354.70], USDT[63802.75329] | | USDT[60000] |
| 00764310 | | APE-PERP[0], BTC-PERP[0], ETH[0.00029072], ETH-0930[0], ETH-PERP[0], ETHW[0.00029072], GMT[.9968], LINK[.09545], LUNA2[0.00000003], LUNA2_LOCKED[0.56479029], LUNC[52707.546382], LUNC-PERP[0], TRX[.000002], USD[-0.54], USDT[2.19927777] | | USDT[60000] |
| 00764319 | | ADA-PERP[0], BTC[.0002], BTC-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM[.00013521], SRM_LOCKED[.07811333], SRM-PERP[0], TRX-PERP[0], USD[-0.28], USDT[0.00000011], XLM-PERP[0], XRP-PERP[0] | | |
| 00764327 | | BTC[.00018704], CREAM-PERP[0], DOT[6.25], FIDA-PERP[0], FTM-PERP[0], FTT[6.60967223], HNT[.6989375], HNT-PERP[0], LOOKS-PERP[0], LUNA2[10.71851992], LUNA2_LOCKED[25.00987982], LUNC[2333980.28], NEAR-PERP[0], SPELL-PERP[0], TRX[1654], USD[0.20], USDT[0.00000024], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00764358 | | COPE[0], FIDA[50.48439804], FIDA_LOCKED[.49215806], FTT[0], RNDR[104.780088], SOL[0], SRM[.10591626], SRM_LOCKED[.44259087], USD[0.00], USDT[0] | | |
| 00764440 | | 1INCH[4.999127], AVAX[.09998254], BNB[0], BOBA[.5], BTC[0], CRO[24.82391401], CRV[58.99793000], ENJ[15], ETH[0], FTM[7.25415593], FTT[20.57327569], KIN[0], LINK[1.2], LTC[0], MATIC[30], OMG[.5], OXY[0], RAY[7.25048962], SLP[4083.15970276], SOL[10.50407559], SRM[2.04425726], SRM_LOCKED[0.3676672], USD[5.12], XRP[0] | | USD[3.53] |
| 00764462 | | ALTBULL[0], ANC-PERP[0], BTC-PERP[0], ETH-PERP[0], KIN[0], LRC-PERP[0], LUNA2[0.00058815], LUNA2_LOCKED[0.00137235], LUNC[.0087662], OXY-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], STEP[.00000001], USD[301.76], USTC[.08325], USTC-PERP[0] | | |
| 00764487 | | APT[3.10146716], AURY[.00000027], AVAX[0.00000001], BNB[0.10667108], BTC[0.00005579], CRO[1631.14275], DOGE[0], ETH[0.02140000], FTT[1062.18058115], LUNA2[18.32806694], LUNA2_LOCKED[42.76548954], MATIC[12.88107456], NFT (397086968291447666/USDC Airdrop)[1], NFT (475577545919765452/Baton #1985)[1], NFT (544210287953970799/Baton #1984)[1], NFT (549498085091778935/Baton #1983)[1], OXY[209351.05122127], OXY_LOCKED[1025763.35877873], PYTH_LOCKED[333333], SLRS[.686346], SOL[9.45695701], SRM[1.84467204], SRM_LOCKED[13.87532796], TRX[.008626], USD[0.00], USDT[0.00170021], USTC[13480.94831512] | | APT[3.000015] |
| 00764511 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00223817], ETH-PERP[0], ETHW[0.00223817], FIDA[.29450807], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[250.00606975], FTT-PERP[0], GALA-PERP[0], GMT[.000755], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02086000], LUNA2_LOCKED[0.25261606], LUNC[23574.72], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRUMP2024[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[82.20], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-2021123[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00764524 | | BTC[.001], BTC-PERP[0], ETH[.048], ETHW[.048], FTT[28], LUNA2[0.29924854], LUNA2_LOCKED[0.69824659], LUNC[651652], SOL[.29], USD[49.41], USDT[40] | | |
| 00764532 | | LINK[.099943], NFT (500046316628088920/The Hill by FTX #24496)[1], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[1.98], USDT[0] | | |
| 00764534 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], LUNA2[0.74056539], LUNA2_LOCKED[1.72798593], LUNC[161259.6748392], MANA-PERP[0], RUNE[0], USD[0.00], USDT[0.00036783], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00764601 | | AAVE-PERP[0], ADA-PERP[0], ALTBULL[595.40040000], ATOM-PERP[0], AXS-PERP[0], BCH[0], BNBBULL[10], BTC-20210924[0], BTC-PERP[0], CBSE[0], CLV-PERP[0], COIN[0], CONV-PERP[0], DEFIBULL[740.50015], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.07850106], FTT-PERP[0], GRT-20210924[0], KNC-PERP[0], MATIC-PERP[0], MDIBULL[134.101], MTL-PERP[0], NEO-PERP[0], NFT (56577636127992890004#FTX EU - we are here! #38337)[1], QTUM-PERP[0], RAY-PERP[0], SC-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[19.0444272], SRM_LOCKED[177.67097209], SRM-PERP[0], STEP[0.00000003], STEP-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[-1.75], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00764624 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00277999], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00853750], LUNA2_LOCKED[0.01992085], LUNC[350], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000001], USTC[.981], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00764633 | | ETH[0.09068511], ETHW[0.09068511], EUR[0.00], LUNA2[0.01921989], LUNA2_LOCKED[0.04484641], LUNC[0], MOB[179.35014999], SOL[1.64864380], USD[0.00] | | |
| 00764639 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-20210924[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210326[0], DOT-20210625[0], DOT-PERP[0], ETH[0.00052117], ETH-20210924[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00052117], FIL-PERP[0], FTM-PERP[0], FTT[0.07538100], LUNC-PERP[0], MATIC-PERP[0], NFT (518498415648123879/GM #1)[1], SOL[-0.00000002], SOL-PERP[0], SRM[1.26838976], SRM_LOCKED[87.92477983], SUSHI-PERP[0], USD[0.00], USDT[0], YFI[0] | | |
| 00764671 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], CHZ-PERP[0], COMP-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00017639], LUNA2_LOCKED[0.00041157], LUNA2-PERP[0], LUNC-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SNX-PERP[0], TRX[.000001], USD[0.00], USDT[0], USTC[.024969], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00764679 | | AKRO[3], ALGO[784.14261057], ALPHA[1.00824303], BAO[6], CHZ[1], DENT[.56182395], DOGE[2], ETH[1.5728529], EUR[0.05], FIDA[1.0507585], FRONT[1.02292401], FTM[2134.24334671], KIN[6], LINK[50.14092366], LUNA2[0.00002806], LUNA2_LOCKED[2.01940192], MATIC[1.05452025], RAY[230.06288268], RSR[3], SOL[11.92404372], SXP[217.98287702], TRX[3], UBXT[6], USD[0.00], USDT[0] | Yes | |
| 00764684 | | AAVE[0.00978520], AAVE-PERP[0], ADABULL[.0], ADA-PERP[0], ALGO-PERP[0], AKRO[0], ALCX[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALTBULL[0], AMPL[0], AMPL-PERP[0], ASD[0.09434262], ASDBULL[0], ATLAS[3031.27590625], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AURY[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT[0], BCH-PERP[0], BEAR[0], BIT[0], BIT-PERP[0], BNB[0], BNBBULL[0], BNT[95.26136543], BTC[0.00816340], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CHR[0], CHR-PERP[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], COMP[0], COMPBULL[0], CONV[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], DAWN[0], DAWN-PERP[0], DEFIBULL[0], DENT[0], DENT-PERP[0], DOO[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], EN5[0], EOS-PERP[0], ETC-PERP[0], ETH[0.05638540], ETHBULL[0], ETH-PERP[0], ETHW[0.05638540], FIDA[2.01687635], FIDA_LOCKED[6.20774849], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.23119745], FTM-PERP[0], FTT[40.50494634], FTT-PERP[0], GALA[0], GALA-PERP[0], GRT[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HMT[280.58134856], HNT[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KNC[0], KNCBULL[0], KNC-PERP[0], LINA[0], LINA-PERP[0], LINKBULL[0], LOOKS-PERP[0], LTC[8.27819635], LUNC-PERP[0], MAPS[0], MAPS-PERP[0], MATH[0], MATIC[185.63337201], MATICBULL[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR[0], MKRBULL[0], MNGO[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[28.75715116], OMG-PERP[0], ORBS[0], ORBS-PERP[0], PAXG[0], PERP[0], POLIS-PERP[0], PRISM[0], PROM[0], PROM-PERP[0], PTU[0], PUNDIX[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[182.38590747], RAY-PERP[0], REEF[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[3583798.34691718], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLND[0], SLP[0], SLP-PERP[0], SNX[1.31300700], SNX-PERP[0], SOL[1.27050943], SOL-PERP[0], SOS[0], SOS-PERP[0], SPELL-PERP[0], SRM[8.80314765], SRM_LOCKED[119272184], SRM-PERP[0], STEP-PERP[0], STMX[0], STMX-PERP[0], STORJ-PERP[0], SUSHIBULL[0], SXP[0], SXPBULL[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TRU[0], TRUMP2024[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], TULIP[0], TULIP-PERP[0], UBXT[0], UNI[0.00000001], UNISWAPBULL[0], UNISWAP-PERP[0], USD[0.00], USDT[0], VETBULL[0], VGX[0], WAVES[0], WRX[0], XAUT-PERP[0], XLMBULL[0], XLM-PERP[0], XTZ-PERP[0], YFI[0], YFII[0], YFII-PERP[0], ZEC[0], ZECBULL[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00764722 | | ANC-PERP[0], CEL-PERP[0], CHZ-PERP[0], EDEN-PERP[0], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[18.22999639], LUNA2-PERP[0], LUNC-PERP[0], REEF-PERP[0], TRX[.747025], USD[0.30], USDT[3.23925634], XRP-PERP[0] | | |
| 00764767 | | DFL[10500], DOGE[4], EDEN[.005679], ETH[47.84858379], ETHW[47.84858379], FTM[.024545], FTT[580.579179], FTT-PERP[0], IP3[1500], MNGO[34540.3034], SRM[1159.91576043], SRM_LOCKED[102.71717457], STG[38787.043935], TRX[.000036], USD[32753.32], USDT[0.48555945] | | |
| 00764774 | | AVAX[2.09311724], BAO[1], BNB[.20558452], BTC[0.08796890], EDEN[284.75092446], ETH[3.62197543], ETHW[3.62098609], FTT[196.84263762], MATIC[30.83750012], NFT (311444873308930298/The Hill by FTX #10227)[1], NFT (421359619992152254/FTX Crypto Cup 2022 Key #1397)[1], PSY[2569.79167099], SAND[1.01098219], SOL[5.66201979], SRM[8.0228873], SRM_LOCKED[18.66700360], TRX[1.00002126], USD[524.77], USDT[5.66104541] | Yes | AVAX[2.040528] |
| 00764797 | | BNB[0], BTC[0], BTC-PERP[0], FTT[0.06926717], LOOKS[0.00000012], LUNA2_LOCKED[0.16246840], USD[0.50], USDT[4008.91701580], USTC[0] | | |
| 00764830 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00055492], LUNA2_LOCKED[0.00129482], LUNC-PERP[0], NEO-PERP[0], OKB-PERP[0], RAY[.02979403], REN-PERP[0], RSR-PERP[0], SXP-PERP[0], TRX[.000007], USD[-0.42], USDT[0.47654130], VET-PERP[0], WAVES-PERP[0] | | |
| 00764835 | | ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BIT-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA[.00521962], FIDA_LOCKED[0.01204829], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT[0.00199319], FTT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0], LUNC-PERP[0], LUNC[.00361], LUNC-PERP[0], RSR-PERP[0], SNX-PERP[0], SPELL-PERP[0], USD[3770.65] | | |
| 00764885 | | ATLAS[2817.45869875], BTC-PERP[0], CHF[0.00], DEFIBULL[0.20397426], DOGE[3471.90317141], ETH-PERP[0], FTT[13.45918732], HNT[12.48369636], LUNA2[0.94460285], LUNA2_LOCKED[2.20407332], LUNC[205689.26], OXY[19.9867], USD[0.00], USDT[77.36990927], YFI[.093237] | | |
| 00764888 | | BNB[.00147412], LUNA2[0.00222447], LUNA2_LOCKED[0.00519043], LUNC[484.383104], SOL[.006313], USD[0.13], USDT[0.00164925] | | |
| 00764937 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[0], ATLAS-PERP[0], AVAX[0], AXS[0], BNB[0], BTC[0], CAD[0.00], CEL[0], CRO-PERP[0], DOGE[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[0.00582440], LUNA2[136.2181642], LUNA2_LOCKED[1063721.9385831], MATIC[0], RAY[0], REN[0], RUNE[0], SOL[0], TRX[.000001], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 00764988 | | BOBA[.00028814], BTC[0.00000004], FTT[26.44953581], MATIC[0], MNGO[0.00412294], POLIS[0.00034764], SOL[0], SRM[.0002321], SRM_LOCKED[0.08045116], USD[0.00], USDT[0] | Yes | |
| 00765184 | | AAVE[0.03748735], APE[0.00113720], ATLAS[76.08618183], AUDIO[2.32279460], AVAX[0.04041829], AXS[0.03481884], BNB[0.08816591], BRZ[100], BTC[0.00246190], CRO[37.15199901], DOT[3.42502155], ETH[0.06275631], ETHW[0.04214836], FTT[0.24065572], LINK[1.20502601], LTC[0.02857955], LUNA2[0.01698936], LUNA2_LOCKED[0.03964184], LUNC[.05472934], MANA[3.43427087], MATIC[3.05555771], NEAR[0.05082972], NFTEEN[0.82562947], RUNE[41.600208], SHIB[0], SOL[0.28520149], SRM[4.09476427], SRM_LOCKED[01564789], UNI[0737524], USD[0.13], USDT[0.00248499] | | BNB[.028535], ETH[.005924], USD[6.01] |
| 00765205 | | AAVE[0], AAVE-20210625[0], AAVE-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], CHZ-20210625[0], COMP[0], COMP-20210625[0], CREAM-20210625[0], ETH[0], ETH-20210625[0], ETH-PERP[0], ETHW[2.50000153], EUR[0.02], EURT[.05], FTT[541.70255833], FTT-PERP[0], IND[4000], LUNA2[0.00109828], LUNA2_LOCKED[0.00256265], LUNC[58.708264], MATIC[0], MKR[0], MKR-PERP[0], NFT (329344316746476888/FTX Swag Pack #721)[1], RUNE[41.600208], SOL-PERP[0], SRM[18.37672512], SRM_LOCKED[176.78630162], UBXT_LOCKED[113.22072828], USD[312.35], USTC[0.11730228], WBTC[0], YFI[0], YFII-PERP[0] | | |
| 00765209 | | ADA-PERP[0], BTC[0.00000358], BTC-PERP[0], DYDX-PERP[0], FTT[25.05889088], FTT-PERP[0], LINK-PERP[0], LUNA2[9.34872425], LUNA2_LOCKED[23.10813692], LUNC[2156505.2], MATIC-PERP[0], OXY[0.01317391], RAY-PERP[0], SOL[0.00461192], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP[4.44869], XRP-PERP[0] | | |
| 00765239 | | JET[5799.89781], SRM[.69188874], SRM_LOCKED[4.14899589], USD[0.00] | | |
| 00765252 | | BTC[0], ETH[0], FTT[0.00000002], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.01878765], SRM_LOCKED[11267091], USD[0.00], USDT[0] | | |
| 00765267 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[3500], ATLAS-PERP[0], ATOM-PERP[0], AVAX[432], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.1473], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-.09300], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[4.1], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[45.0947012], FTT-PERP[0], GALA-PERP[0], GALFAN[100], GAL-PERP[0], GMT[1.75], GMT-PERP[0], GRT-PERP[0], GST[.01], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS[250], LRC-PERP[0], LUNA2[0.00012826], LUNA2_LOCKED[0.00029928], LUNC[27.93], MANA-PERP[0], MATIC[1541], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[1500], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT-PERP[0], POLIS[30], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF[36130], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[4.32050077], SOL-PERP[0], SPELL-PERP[0], SRM[120], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[150.05495], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[1.001189], TRYB-PERP[0], UNI-PERP[0], USD[32731.33], USDT[118.84369932], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |

Amended Schedule F/CF9.2 priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00765280 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000699], ADA-PERP[0], ALGOBULL[18106718], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[.00000001], ASDBULL[23346807.37691], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00000001], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGEBEAR[751473600], DOGEBULL[0.87280020], DOGE-PERP[0], EOS-PERP[0], ETHFMT-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GARI[3438], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ISVOL[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT[997.6], KBTT-PERP[0], KIN[0.00000001], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.20328667], LUNA2_LOCKED[0.47433557], LUNC-PERP[0], MANA-PERP[0], MATICBULL[257871.3279], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKRBEAR[94.48], MPLX[.7608], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PSG[.08052], QTUM-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[98870], SHIB-PERP[0], SLP-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUN[5296.389502], SXPBULL[.797], SXP-PERP[0], TRX-PERP[0], TRY[3.66], TRYB-PERP[0], USD[20.44], USDT[0.00708974], USTC[.00000001], USTC-PERP[0], VET-PERP[0], WAVES[.4942], WAVES-PERP[0], XRPBULL[4000], XRP-PERP[0], XTZBULL[3039453.46302], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00765290 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD[0], ALCX[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CHF[0.00], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFIHALF[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], ENJ-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EURS[.18], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25.96894821], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], GEAR-PERP[0], GRT-PERP[0], HNT[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JOE[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00131718], LUNA2_LOCKED[0.00307344], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP[0.00000001], RNDR-PERP[0], RUNE[0], SAND-PERP[0], SCRT[1.31729433], SHM-PERP[0], SOL[0.01601355], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[.0024324], SRM_LOCKED[1.31729433], SRM-PERP[0], STETH[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[250001.88], USDT[0], USTC[0.18625626], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | EUR[5.17], SOL[.004665] |
| 00765332 | | ALGO[.00000001], BTC[0], LUNA2[0.00581612], LUNA2_LOCKED[0.01357094], TRX[.000009], USD[0.00], USDT[0.00000003], USTC[.8233] | | |
| 00765348 | | ATLAS[6.698], LUNA2[9.08627184], LUNA2_LOCKED[21.20130098], TRX[.000005], USD[330.52], USDT[0] | | |
| 00765371 | | FIDA[3.05229627], FIDA_LOCKED[0.02904729], RAY[1.31477717], SOL[.22096097], SRM[1.03502061], SRM_LOCKED[0.2738165], USD[0.00], USDT[6.11398133] | | |
| 00765432 | | LUNA2[0.01823546], LUNA2_LOCKED[0.04254942], LUNC[3970.811976], USD[0.48], USDT[0] | | |
| 00765527 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210625[0], AVAX-20210924[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20210625[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-PERP[0], DRGN-20210625[0], DRGN-PERP[0], DYDX-PERP[0], ELD-PERP[0], ETH-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20210624[0], ETH-20210625[0], EXCH-20210625[0], EXCH-20210924[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-20210625[0], FLM-PERP[0], FTT-20210625[0], FTT-PERP[0], GME-20210625[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATH-20210625[0], MID-20210625[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRIV-20210625[0], PRIV-20210924[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPY-20210625[0], SRM[.00013008], SRM_LOCKED[.11271742], SRM-PERP[0], STEP[0.611], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRU-20210625[0], TRX-PERP[0], USD[0.36], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-PERP[0], YFI-20210625[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00765566 | | ATOMBULL[156580], BNB[0.00000001], BNBBULL[0], BTC[0.00000001], BULL[0.01703411], DOGE[0], DOGEBULL[79.38074555], ETH[0], ETHBULL[0.02373106], FTT[161.61984060], LINK[0], LINKBULL[654.63732584], LUNA2[28.66758830], LUNA2_LOCKED[66.89103936], LUNC[6242427.70907153], MATIC[0], MATICBULL[9359.49842111], MKRBULL[0], RAY[0], SRM[0.01286560], SRM_LOCKED[.05885268], SUSHIBULL[40114887.49092668], UNI[0], UNISWAPBULL[0.62014971], USD[58.81], USDT[0.00000018] | | |
| 00765583 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], FLOW-PERP[0], FTM[0], HNT[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.8530374], LUNA2_LOCKED[6.65708726], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF[0], RUNE[0], SC-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU[0], TRU-PERP[0], TRX-PERP[0], USD[1139.03], USTC[4403.86123358], VET-PERP[0] | | |
| 00765615 | | AAVE[0.10251758], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.10997307], BNB-PERP[0], BTC[0.01502865], BTC-PERP[0.006], CHZ[130], CHZ-PERP[0], CRO[429.991], DOGE-20210625[0], DOGE-PERP[0], DOT[1], DOT-PERP[0], ETC-PERP[0], ETH[0.30718927], ETH-PERP[0.015], ETHW[0.30711265], FTT[1.07185730], FTT-PERP[0], HNT[0.1013938], LINK-PERP[0], LUNA2[0.03029270], LUNA2_LOCKED[0.07068297], LUNC[6596.3], MATIC[2.9081263], MATIC-PERP[0], POLIS[12.09964], POLIS-PERP[0], RAY-PERP[0], SAND[0.100000], SLP[3609.91], SLP-PERP[0], SNX-PERP[0], SOL[0.4987], SOL-PERP[0], UNI[1.0080123], UNI-PERP[0], USD[165.01], USDT[0.09077944], VET-PERP[0], WRX[2], YFII-PERP[0] | | AAVE[.099982], BNB[.000001], BTC[.002099], ETH[.014998], LINK[.99982] |
| 00765661 | | ATLAS-PERP[0], AXS-PERP[0], BABA-0624[0], BABA-0930[0], DYDX-PERP[0], ETH[.0003186], ETH-PERP[0], ETHW[.0003186], FIDA-PERP[0], FTT[.0902371], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], MER[.9572], NEXC[.11102614], NFT [326302279077399530/The Hill by FTX #4458][1], NFT [335057482320550886/FTX EU - we are here! #95191][1], NFT [346227984317383058/FTX Crypto Cup 2022 Key #4932][1], NFT [390254664699179044/FTX EU - we are here! #96302][1], NFT [515295449445506102/FTX EU - we are here! #95335][1], NFT [523997279993947279/FTX EU - we are here! #33678][1], NFT [561557519679030816/FTX AU - we are here! #17520][1], RAY[0.46577400], RAY-PERP[0], RON-PERP[0], SPELL-PERP[0], TRX[.002838], USD[0.02], USDT[100.62402385], USDT-PERP[0], USTC-PERP[0] | | |
| 00765691 | | FIDA[50], FTT[96.79464], MAPS[101.93217], MNGO[4084.18356563], OXY[101.93217], RAY[212.48460862], SOL[5.34048016], SRM[51.34448616], SRM_LOCKED[0.7840542], TRX[.95437], USD[0.84], USDT[0.75734566] | | |
| 00765710 | | ADA-PERP[0], BTC[0.06269163], DAI[0], DOGE[0], DOGEBULL[0], ETH[0], FTT[0], GALA[0], LINK[0], LINKBULL[0], LUNA2[18.10287783], LUNA2_LOCKED[42.24004826], SRM[.5022214], SRM_LOCKED[2.64731455], USD[0.85], USDT[0] | | |
| 00765719 | | BNB[0], BTC[0], BTC-PERP[0], DAI[.00000001], DEFI-PERP[0], ETH[0], FTT[0], FTT-PERP[0], GBP[0.00], LUNA2[14.04904947], LUNA2_LOCKED[32.78111542], MEDIA[.006811], MER-PERP[0], NFT [423668540304961[66/Lost art][1], NFT [474231834965630860/NFT][1], OXY[.45880305], RAY[.00000001], SOL[0], SOL-PERP[0], SRM[404.53886964], SRM_LOCKED[202.04710623], STEP[0.4317799], STEP-PERP[0], SUSHI[0], USD[-26.05], USDT[0], XTZ-PERP[0] | | |
| 00765761 | | ATOM[.066], AURYC[36.17083691], BTC[0.05289669], BTC-PERP[0], CHR[607.67613725], CRV[239.76577184], DFL[3441.39676662], DOGE-PERP[0], ETH[.82637216], ETHW[.82637216], FTT[112.22977026], FTX_EQUITY[0], LTC[10.06384171], LUNA2[1.39139313], LUNA2_LOCKED[3.24658398], LUNC[302978.784848], NFT [290221549028396236/FTX EU - we are here! #201388][1], NFT [402126419606916653/FTX EU - we are here! #201413][1], POLIS[103.95558664], SAND[166.38751375], SOL[86.09127726], SRM[1230.4778977], SRM-PERP[0], TONCOIN[139.62082672], USD[902.79] | Yes | |
| 00765763 | | TRX[1.112471], USD[0.02], USDT[0.94280773] | | |
| 00765784 | | EOSBEAR[0], EOSBULL[112861016.68189008], KNCBULL[32699.98], LUNA2[0.00011129], LUNA2_LOCKED[0.00025969], LUNC[24.235156], SUSHIBEAR[20094565], SUSHIBULL[119980], SXPBULL[100000], USD[0.07], USDT[0] | | |
| 00765830 | | ATOM-PERP[0], BTC[0.00009483], FTT[.09453371], LUNA2[0.03027006], LUNA2_LOCKED[0.07063014], LUNC[8591.369334], SLND[9.998195], SOL-PERP[0], SRM[271], USD[0.00], VET-PERP[0] | | |
| 00765831 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALEPH[600.016194], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[10], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.12184660], BTC-1230[0], BTC-20210625[0], BTC-MOVE-0316[0], BTC-MOVE-0325[0], BTC-MOVE-0328[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0127[0], BTC-MOVE-WK-0224[0], BTC-MOVE-WK-0303[0], BTC-MOVE-WK-0324[0], BTC-MOVE-WK-0310[0], BTC-MOVE-WK-2021124[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[432.142747], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ELD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH[3.74074757], ETHBULL[.0524], ETH-PERP[0], ETHW[4.31204555], FLOW-PERP[0], FTT[26.52459453], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO[.001], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[11.00280948], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], POLIS[10], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[.3] , SOL-PERP[0], SPELL-PERP[0], SRM[.40744], STEP-PERP[0], STG[83.384781], STG-PERP[0], SUSHI[20.12887800], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000073], TRX-PERP[0], UBXT[1200.794629], UNI-PERP[0], USD[0.00000002], USTC[0.00000001], XRP[8.41161832], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00765854 | | BRZ[76.07273107], BTC[0], BTC-PERP[0], CHZ[4380], DOT[0], ETH[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[8.97991320], TRX[.000461], USD[0.00], USDT[0.00000171], XRP[8.41161832] | | |
| 00765900 | | AKRO[1.00337777], BAO[6.23807084], CEL[30004.0247], GEAR[30.15405863], DENT[13170.32779665], DOGE[721.74685674], DOT[29.92461966], ETH[.18663676], ETHW[1.11256577], EUR[0.00], FTT[2.3541808], KIN[10.00883668], LUNA2[0.78400468], LUNA2_LOCKED[1.76451417], PUNDIX[0], RSR[20778.48281469], SHIB[67589556.09901747], SLP[5376.90540355], SPELL[7754.26203981], TRX[3], UBXT[.00771189], USD[0.00], USTC[110.72654515] | Yes | |
| 00765904 | | NFT [514946560481892253/FTX AU - we are here! #26317][1], NFT [527806488559667957/FTX AU - we are here! #26323][1], SRM[3.30336986], SRM_LOCKED[9.73029627], USD[0.00] | | |
| 00765943 | | ASD-PERP[0], BNB[0], BTC[0.36507575], ETH[0], FTT[325.096031], LUNA2_LOCKED[396.2327909], MATIC[.0285], MATIC-PERP[0], RUNE[0.24740660], RUNE-PERP[0], SHIB[14200137], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000007], USD[199.92], USDT[22753.77940050] | | |
| 00765971 | | BTC[0], BULL[0], CHR[0], ETH[0], EUR[397.50], FTM[0.00000001], FTT[3.98058628], LUNA2_LOCKED[0.00005673], LUNC[.00000001], NEAR[3.28044069], NFT [294353461779049941/FTX EU - we are here! #171747][1], NFT [373142097431598609/FTX EU - we are here! #171862][1], NFT [491141035024919948/FTX EU - we are here! #171565][1], USD[0.00], USDT[0.00000001] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00766011 | | AAVE[.0095266], ALPHA[.7144651], ASD[.038015], BADGER[0.00683450], BAO-PERP[0], BCH[.000667], BNB[.0047269], CEL[.07757263], CHZ[9.749449], COPE[.9676117], DOGE[.3463107], ENJ[.76186], ETH[0], GALA[9.09712], HT[.09248347], HXRO[.03566], KIN[1982], LINA[6.54409], LUNA2[9.56061860], LUNA2_LOCKED[22.30811008], LUNC[2081844.83], MANA[.78421735], MKR[0.00095600], MOB[.396995], OXY[.9961133], RAY[0.09509200], ROOK[0.0008305], RUNE[.08979463], SNX[.090604], SUN[.13257], SXP[.094727], UNI[.09578341], USD[0.00], USDT[3], XRP[.658] | | |
| 00766042 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[-0.06672902], ALPHA-PERP[0], AMPL-PERP[0], ANC[.7], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT[-0.51054641], BNT-PERP[0], BOBA-PERP[0], BRZ[-0.34604561], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-1230[0], CEL-20211231[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.26253220], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST[1.03], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[51.586], HT-PERP[0], HUM-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBIT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[.0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00477024], LUNA2_LOCKED[0.01151557], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[-0.09156314], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO[.99800], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUN[.00064688], SUSHI-20210924[0], SUSHI-20211231[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.86269419], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-20211231[0], USD[16.11], USDT[0], USTC[0.67652050], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00766064 | | 1INCH-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BRZ[2460.99999999], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[.9746], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNA2[6.11785363], LUNA2_LOCKED[14.27499182], NEAR-PERP[0], REEF-PERP[0], SC-PERP[0], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[614.72], USDT[0.00000001], ZIL-PERP[0] | | |
| 00766071 | | FTT[0.05359541], LUNA2[0.00526451], LUNA2_LOCKED[0.01228387], LUNC[1146.36], USD[-0.32], USDT[0.00000011], XLM-PERP[0] | | |
| 00766098 | | AAVE-PERP[0], BOBA[1013.61950001], FIL-PERP[0], FTT[52.01515869], LTC[227.509], OXY[149.9052375], RAY[198.88588895], SOL[10], SRM[25.85037197], SRM_LOCKED[.65831691], TRX[.000005], USD[0.00], USDT[0] | | |
| 00766099 | | ALPHA-PERP[0], ASD-PERP[0], BADGER-PERP[0], BAO-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], KIN-PERP[0], LUNA2[10.10317696], LUNA2_LOCKED[22.96216063], LUNC[2199988.02863000], MATIC-PERP[0], PAXG-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000005], TRYB[0], TRYB-PERP[0], USD[0.01], USDT[0.05465200] | Yes | |
| 00766122 | | BTC[0.00009532], ETH-PERP[0], ETHW[.2], FLOW-PERP[0], FTT[5.0981], FTT-PERP[0], GMT[.804668], GST[.06474223], LUNA2[15.78471824], LUNA2_LOCKED[36.83100923], SOL[.006314], USD[0.00], USDT[106.68980407] | | |
| 00766176 | | AAVE[0], ALGO-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[0.25370596], FTM-PERP[0], FTT[.FTT-PERP[0], GBP[0.00], HNT[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OXY[0], POLIS[0], RAY[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLRS[0], SOL[0.00000001], SOL-PERP[0], SRM[.01781904], SRM_LOCKED[.0956155], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], UNISWAP-PERP[0], USD[0.04], USDT[0], XRP[0] | | |
| 00766223 | | ATOM[20], ATOM-PERP[0], BRZ[5], BRZ-PERP[0], BTC[0.00000060], BTC-PERP[0], BTT[15000000], BULL[.007], CEL[0.09964567], CEL-1230[0], CEL-PERP[0], CEL-PERP[0], DAWN-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH[0.00000076], ETHW[.001], EUR[308.87], FB[2], FTT[48.096514], FTT-PERP[0], HT-PERP[0], HXRO[.92704], KBTT-PERP[0], KSHIB-PERP[0], LTC[.009], LUNA2[0.01990783], LUNA2_LOCKED[0.02545160], LUNC-PERP[0], MAPS[.7563554], MAPS-PERP[0], MEDIA-PERP[0], MOB[-0.50002583], OMG-1230[0], PUNDIX[33186.8], PUNDIX-PERP[260173.2], SHIB[13000000], SHIB-PERP[0], SOL[0.00026464], SRN-PERP[0], TRX[407905.000079], TRX-PERP[0], TRY[299.13], TSLA-0930[0], TSLA-1230[0], TSLA[1614.46276945], USD[1018510.52], USDT[2774.22378604], USDT-PERP[0], USTC[1.54405616], USTC-PERP[0], XRP[0.98912630] | | |
| 00766232 | | SOL[0], TRX[.000002], UBXT[0], UBXT_LOCKED[66.35412324], USD[0.00], USDT[0] | | |
| 00766249 | | ADABULL[.00053259], BEAR[938.4], BULL[.00032048], DOGEBEAR2021[.231], DOGEBULL[.0791478], LINKBULL[6.6166], LUNA2[1.09342328], LUNC[102040.81], MATICBULL[.835], TRX[.000012], TRXBULL[482173.328], USD[34857.00], USDT[.99], XRPBULL[65.22] | | |
| 00766292 | | ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], C98[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25.04250330], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MAPS-PERP[0], NPXS-PERP[0], POLIS-PERP[0], RAY[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000005], USD[5412.28], USDT[0], USTC-PERP[0] | Yes | |
| 00766295 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-20210625[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20210625[0], MID-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], PRV-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00021126], SRM_LOCKED[.00081547], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-20210625[0], USD[0.52], USDT[0], USDT-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00766334 | | ADABULL[0.03268088], ADA-PERP[38], APE[1.2], ASDBULL[27.9613933], BCHBULL[840000], DOGE-PERP[238], DOT-PERP[0], EOSBULL[4900000], ETH[.0008271], ETHW[.0008271], LUNA2[0.41507392], LUNA2_LOCKED[0.96850581], LUNC[90383.22], MATICBULL[27914.58708532], SHIB[24700000], SOL2.16486817], SXP[26.68224445], USD[-38.56], USDT[182.50980163], VETBULL[22300], XTZBULL[73000] | | |
| 00766348 | | ETH[.259896], LUNA2[0.17561295], LUNA2_LOCKED[0.40976355], LUNC[38240.090452], MKR[0.32323956], SOL[0], SUSHI[.417], UNI[.04217], USD[7.13], USDT[0.04640682] | | |
| 00766360 | | LUNA2[0.00156547], LUNA2_LOCKED[0.00365276], TRX[.000777], USD[5.78], USTC[.2216], XPLA[.086] | | |
| 00766398 | | CRV[.96677], FTT[1.5], RUNE[5.684325], SHIB[3298708], SRM[.00750419], SRM_LOCKED[0.0546749], TLM[50], USD[0.00], USDT[0.00000001] | | |
| 00766401 | | BTC[0.00000001], BULL[0], DOGEBULL[0.00000001], EUR[0.00], FTT[.30000008], GBP[0.00], MNGO[40.0002], RAY[0], SOL[0.00000001], SRM[5.03939283], SRM_LOCKED[23.14260743], STSOL[0], USD[541.00], USDT[0.00048161], USDTBULL[0] | | USD[0.39] |
| 00766425 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.22175053], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], JOE-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2-0034256[0], LUNA2_LOCKED[0.00799368], LUNC[0.46041073], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3.05], USDT[49.05502268], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00766426 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00084958], LUNA2_LOCKED[0.00218362], LUNC[0.49063181], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NPXS-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[.0091134], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[7.36], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00766447 | | AAPL[0], AAPL-20210924[0], ABNB[0], ADA-PERP[0], AMC-20210924[0], AMC[0.19037802], AMD[0], AMZN[0.00000013], AMZNPRE[0], ARKK[0], BNB[7.54377527], BTC[0.00485725], BTC-PERP[0], BTTPRE-PERP[0], CHZ[1000], COIN[0], CRO-PERP[0], CRV[672.2], CRV-PERP[0], DEFI-PERP[0], DOGE[99.98110723], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETH-20211231[0], ETH[2.30085474], ETH-PERP[0], FIL-PERP[0], FTM[0.01000000], FTT-PERP[0], GALA-PERP[1000], GBP[0.51], GLXY[0.09596210], GME[0.00000006], GMEPRE[0], GOOGL[0.00000005], GOOGLPRE[0], KIN[880000], LINK[10.21189198], LTC[1.52970318], LUNC-PERP[0], MANA[450], MATIC[10], NEAR-PERP[0], NFLX[0], PEOPLE[3.72745192], RAY[65.5797938], SLV[0], SOL[38.77500862], SPELL-PERP[0], SPY[0], SQ-20211231[0], SRM[103.44585624], SRM_LOCKED[.68220168], STEP[500], TRX[20.000044], TSLA[.00000003], TSLAPRE[0], TWTR[0], TWTR-20211231[0], USD[33962.50], USDT[0.00960718], USO[0], USTC[0], USTC-PERP[0], WAVES[.99345], WAVES-PERP[0], XRP[1833.56694777], XRP-PERP[0], XTZ-PERP[0] | | LINK[0.089032], USD[1017.21], XRP[1814.35120855] |
| 00766500 | | CRV[17.996508], CVX[16.89662], DFL[12808.88166], DYDX[131.879231], ENS[4.85000001], ETH[0], FTM[129.97400000], FTT[0.12029835], JOE[39.996702], LOOKS[264.3674352], LRC[40], LUNA2[0.02510658], LUNA2_LOCKED[0.05858202], LUNC[5467.01096336], MATIC[0], MNGO[689.86614], ROOK[7.0180231], SLP[17786.48874], SOL[0], SOS[151381950], SPELL[120707.74610019], SUSHI[0], USD[119.32], USDT[0] | | LOOKS[264] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00766508 | | ADA-20210625[0], ADA-20210924[0], AGLD-PERP[0], ALGO-PERP[0], ALT-0930[0], ALT-20210625[0], ALT-20210924[0], ALT-PERP[0], AR-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0624[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BAND-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], BTC[4.49716611], BTC-PERP[0], BULL[13977], CEL-20210625[0], CHZ-PERP[0], CRV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT[.00000001], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], ENJ-PERP[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20211231[0], ETH[8.56641831], ETHBULL[.38043], ETH-PERP[0], ETHW[0.00041830], EUR[6.93], EXCH-20210625[0], FIDA[.66924764], FIDA_LOCKED[2.2348672], FLM-PERP[0], FLOW-PERP[0], FTT[25.03585064], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-20210625[0], MID-20210924[0], MNGO[6.998094], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE[50], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-0930[0], SHIT-1230[0], SHIT-20210625[0], SHIT-20210924[0], SHIT-PERP[0], SOL-0624[0], SOL-0930[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL[.24829534], SOL-PERP[0], SPELL-PERP[0], SRM[.0019224], SRM_LOCKED[.0374357], STEP-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], THETA-PERP[0], TRX-0624[0], TRX-20211231[0], UNI-PERP[0], USD[-1790.17], USDT[0] | | |
| 00766553 | | LUNA2[0.00005979], LUNA2_LOCKED[0.00013951], LUNC[13.02], TRX[.529001], USD[244.37], USDT[113.33766843] | | |
| 00766621 | | BNB[.00321862], ETH[.01208409], ETHW[.01208409], FTT[3.33469804], MKR[.20296918], MOB[749.16172293], SRM[13.07187868], SRM_LOCKED[.24294781], TRX[.000106], USD[17190.46], USDT[0.66191302] | | |
| 00766625 | | FIDA[.02279259], FIDA_LOCKED[.05261031], SOL[.00006636], TRX[.000004], USD[5.25], USDT[0] | | |
| 00766670 | | ATLAS[0], BTC[0], ETH[0], FTT[0.00000441], LUNA2[0.00247647], LUNA2_LOCKED[0.00577844], OXY[10687.39737516], POLIS[0], SOL[0], TRU[0], USD[0.00], USDT[0] | | |
| 00766697 | | ADA-PERP[0], APE-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.00200002], LUNA2_LOCKED[0.00466672], LUNC[435.51], LUNC-PERP[0], SOL-PERP[0], USD[0], USTC-PERP[0] | | |
| 00766765 | | AAVE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00062071], ETH-20211231[0], ETH-PERP[0], ETHW[0.00062070], FTT[2.13693937], FTT-PERP[0], REEF-PERP[0], RUNE[.016], RUNE-PERP[0], SOL[.00768429], SOL-PERP[0], SRM[1.92060198], SRM_LOCKED[11.30333762], SRM-PERP[0], TRX[.000003], UNI-PERP[0], USD[307.21], USDT[2.60166548] | | |
| 00766793 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[4.59966826], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[15.5818008], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[21.45532064], SRM_LOCKED[.37882228], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[168.85], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00766795 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], JASMY-PERP[0], LINK-PERP[0], LRC[2.51386504], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[2.19977192], SRM_LOCKED[10.08532804], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.29], USDT[0.00947647], VET-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00766821 | | ATLAS[0], AVAX[0], BNB[.00000001], DYDX-PERP[0], FTT[0], MNGO[0], NFT (30414673297326244{9}/FTX EU - we are here! #275757)[1], NFT (46252957871718359{0}/FTX EU - we are here! #275739)[1], NFT (50503499137826107{9}/FTX EU - we are here! #275751)[1], POLIS[0], REN[0], SOL[0], SRM[0.00199230], SRM_LOCKED[.01985717], TRX[0], USD[0.10], USDT[0.00000001] | | |
| 00766840 | | AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.02910254], LUNA2_LOCKED[0.06790593], LUNC-PERP[0], MATIC-PERP[0], RAY[684.08593025], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[11.13297395], SOL-PERP[0], USD[0.02], USDT[0], XRP-PERP[0] | | |
| 00766851 | | 1INCH[0], AAVE[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], DOGE[0], ENS-PERP[0], ETH[0.00000001], ETHW[0.00000001], FTT[0], FTT-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.02631290], LUNA2_LOCKED[0.06139677], LUNC-PERP[0], MAPS-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00000002], XAUT-PERP[0], ZIL-PERP[0] | | |
| 00766860 | | BNB[0], BTC[0.08108752], ETH[0.00000002], RUNE[0.00000002], SNX[.00046962], SNX-PERP[0], SOL[0], SRM[.01407618], SRM_LOCKED[.05623284], USD[0.00, USDT[0.00000078 | | |
| 00766879 | | AXS[2.30163433], BAT[60], BTC[0.00523338], COPE[88.5313052], CRV[7], ETH[0.02318509], ETHW[0.02318508], FB[0.00052915], FTM[35.87036281], FTT[0], GBP[0.00], GST[.09354964], LUNA2[0.01398192], LUNA2_LOCKED[0.03262449], LUNC[2947.57206460], MATIC[36.97740692], MNGO[120], PYPL[0.00140267], RAY[16.70532541], RUNE[38.14446508], SOL[8.28757116], SPELL[600], SPY[0.00040020], SRM[22.50601407], SRM_LOCKED[.39880675], STEP[128.64061418], STG[107.98056], TLM[314], USD[18.36], USD[359.69915954], WBTC[0] | | AXS[1.967159], FTM[35.60122], RAY[9.670087] |
| 00766945 | | ATLAS[1929.62558], FTT[4.33384927], HNT[12.495385], LINK[9.9861678], LUNA2[0.00079561], LUNA2_LOCKED[0.00185643], LUNC[173.24638368], MAPS[200.8919], RAY[13.984702], SOL[4.97905208], SRM[30.954061], SUSHI[11.991254], USD[0.00], USDT[0] | | |
| 00766955 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[14], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000001], BNBBULL[0], BNB-PERP[0], BTC[0.00010090], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000440], BULL-SHIT[.77446], C98-PERP[0], CEL-0-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRO[0.7777], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[828847.031], ETC-PERP[0], ETH[.00001288], ETHBULL[0.09878400], ETH-PERP[0], ETHW[.00006289], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.08062707], FTT-PERP[0], GALA-PERP[0], GARE[9102], GENE[.169911], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC[.002096], LINA-PERP[0], LINK[.512], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.23974652], LUNA2_LOCKED[0.55940855], LUNA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB[3], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NFT1-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[.99468], RAY-PERP[0], REN-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.002536], USD[156.48], USDT[0.00631030], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[3.812357], XRPBULL[379.84], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00766957 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00208603], FTT-PERP[0], GAL-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.04592381], LUNA2_LOCKED[0.10715555], LUNC[0], LUNC-PERP[0], MANA-PERP[0], OP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SKL-PERP[0], SUSHI-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00766984 | | ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNT-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[3.38991297], SRM_LOCKED[33.19112424], USD[0.00], YFI-PERP[0] | | |
| 00766990 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.01512247], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00036132], ETH-PERP[0], ETHW[0.00036131], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LINK[.00000001], LUNA2[9.35607451], LUNA2_LOCKED[21.83084053], LUNC-PERP[0], NFT (2885580677827410764/White Flowers)[1], NFT (3687940522133945{82/Artistic reindeer herding #4)[1], NFT (38182083706280051{6/Artistic reindeer herding #6)[1], NFT (42229747900291700{7/Artistic reindeer herding #5)[1], NFT (42526904256081261{7/Artistic reindeer herding #9)[1], NFT (4306252428999{61357/Artistic reindeer herding #8)[1], NFT (4568430232756{17488/Artistic reindeer herding #7)[1], NFT (47896186905330402{4/Reindeer on Randijaure lake)[1], NFT (4822640498373012{78/Artistic reindeer herding #3)[1], NFT (51367547808287436{5/Artistic reindeer herding #2)[1], NFT (56081725236229308{4/Artistic reindeer herding #1)[1], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[0.14], USDT[0], WBTC[.00005759], XRP-PERP[0], YFI[.00000001] | | |
| 00767089 | | ALPHA-PERP[0], ATLAS[0.872556], ATLAS-PERP[0], AVAX[0.02212600], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00052455], BTC-20211231[0], COMP[0.00196679], COMP-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], FTM-PERP[0], FTT[51.99903285], FTT-PERP[0], ICP-PERP[0], LEO[.0068], LEO-PERP[0], LINK-PERP[0], LTC[.12115295], LTC-PERP[0], MATIC-PERP[0], SLP[3.9752], SLP-PERP[0], SOL[0.02227234], SOL-PERP[0], SRM[774.22187628], SRM_LOCKED[4626.69778896], SUSHI[0], SUSHI-PERP[0], USD[323.21], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00767097 | | AAVE-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[77.02], FTT[.02466323], HGET[.04212], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[2.3950594], SRM_LOCKED[21.19980994], TRX[.00001], USD[0.00], USDT[572.85662500], XLM-PERP[0], XRP-PERP[0] | | |
| 00767133 | | ASD[0], ASD-PERP[0], ASD-PERP[0], AXS-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[0.00000001], FTT-PERP[0], HNT-PERP[0], LINA[0], LINA-PERP[0], LUNA2[0.00027722], LUNA2_LOCKED[0.00064686], LUNC[60.3468444], MATICBULL[0], MATIC-PERP[0], MTA-PERP[0], REEF-PERP[0], RUNE-PERP[0], SRM-PERP[0], THETABULL[0], THETA-PERP[0], TRX[0], TRXBULL[0], USD[-0.01], USDT[0] | | |
| 00767198 | | BAT[.00000001], BAT-PERP[0], FTT[0.09563235], LOOKS[.8092495], SECO-PERP[0], SOL[0.00303924], SRM[.31468201], SRM_LOCKED[.29169352], STG[.6006314], USD[0.00], USDT[0] | | |
| 00767198 | | 1INCH-0325[0], AAVE-PERP[0], AGGBULL-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.28084457], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY[0], RAY-PERP[0], RUNE[0.06622001], RUNE-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.05420032], SRM_LOCKED[.21052931], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.98], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00767228 | | AVAX[7.53912409], BAO[12], DENT[6], EUR[0.01], GRT[1], KIN[1], LUNA2[0.00076003], LUNA2_LOCKED[0.00177341], LUNC[165.49911894], RSR[1], UBXT[6], USD[125.12] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00767241 | | BNB[.00674507], BTC[0.00004449], ETHW[0.05900000], LUNA2[0.51367269], LUNA2_LOCKED[1.19856961], MATIC[1836.0622709], TRX[.000002], UNI[.010855], USD[0.00], USDT[70.54399687] | | |
| 00767334 | | AAPL[0.00000001], AAVE[0], APE[0], ARKK[501.20776951], AVAX[0], BTC[0.02331108], COIN[0], CRV[.00000001], DOGE[1024.79538417], DOT[975.51431955], ETH[1.95527355], ETHW[0.00000001], FTM[0], FTT[150.00756469], GBP[0.06], GOOGLPRE[0], GRT[0], LINK[0.23245115], LTC[0], LUNA2[0.00149297], LUNA2_LOCKED[0.00348361], LUNC[0.00000001], MATIC[29.46108199], OMG[0], RAY[667.9990636], RUNE[2630.88277690], SNX[0], SOL[2.60765332], SPY[0], SRM[1172.21432721], SRM_LOCKED[196.36422893], TSLAPRE[0], USD[15.10], USDT[0], USTC[0], WBTC[0], WNDR[0], XRP[0] | | ARKK[4.80522791], BTC[.008271], DOGE[1024.253349], ETH[.000183], LINK[.232257], MATIC[29.391837], USD[4.93] |
| 00767372 | | 1INCH[450.21470563], BTC[0.00043395], CAD[0.59], EUR[0.00], FTT[136.794746], GRT[0], HT[0], MATIC[466.99360338], MOB[0.48330968], RAY[0], SOL[0], SRM[0.81877289], SRM_LOCKED[4.10694355], TRYB[0], UBXT[24035.75341098], UBXT_LOCKED[68.7412976], USD[6.16], USDT[0.00009829] | | |
| 00767413 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LTC[0.07213646], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[19], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00043932], SRM_LOCKED[0.0196411], SRM-PERP[0], USD[-0.85], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00767451 | | AAVE[8.23581585], ALEPH[1653.8625122], ASD[848.67412761], ATLAS[399.98157], ATLAS-PERP[0], ATOM[22.2], ATOM-PERP[0], AVAX[6.2520649], BAO[57988.98], BAT[34.9935495], BNB[1.06289060], BTC[0.21830000], BTC-MOVE-0504[0], BTC-MOVE-0908[0], BTC-MOVE-1028[0], BTC-MOVE-2021Q3[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], CAKE-PERP[0], CEL-PERP[0], CHZ[2429.352461], COMP[0.64786055], COPE[58.9797859], CRV[2], CVX-PERP[0], DFL[1290], DODO[131.35696595], DOGE[1713.3808964], DYDX[18.99651122], ETH[7.74435856], ETH-PERP[0], ETHW[0.00053538], EUR[1.53], FIDA[22], FIL-PERP[0], FLOW-PERP[0], FRONT[109.9796358], FTM[.89044213], FTT[26.99534842], FTT-PERP[-74.4], FXS-PERP[0], GENE[11.8], GOG[90], GRT[847.9878362], HGET[7.2496955], HT[2.39856246], HT-PERP[0], IMX[79.9], KIN[1499622.128], KNC-PERP[0], LINK[81.30806209], LOOKS[788.24258344], LTC[1.00873265], LUNA2[32.61664382], LUNA2_LOCKED[76.10550224], LUNC[87.0356216], MAPS[18.99639], MATIC[70], MEDIA[3.83945670], MER[206.97180041], MNGO[279.948396], MTA[294.9949783], OXY[1.971082], POLIS[21.79598226], ROOK[15796998], RUNE[30.30358636], SNX[53.80720177], SNY[27], SOL[5.47844072], SOL-PERP[0], SRM[30.42217659], SRM_LOCKED[305S8049], SRM-PERP[-377], STEP[790.91563096], STG-PERP[0], SUSHI[97.59150177], SXP[12.49765464], TRX[.000033], UMEE[130], USD[3870.03], USDT[0.00000002], XAUT[0.31284312], XLM-PERP[0], YFI-PERP[0] | | LINK[13.497511], LTC[.422182], SNX[37.486751] |
| 00767500 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.0000316], BTTPRE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00039734], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.20562882], LUNA2_LOCKED[0.47980059], LUNA2-PERP[0], LUNC[2332.4489429], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOS-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.25], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00767537 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-0426[0], BTC-MOVE-0430[0], BTC-MOVE-0505[0], BTC-MOVE-0507[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0906[0], BTC-MOVE-0908[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0429[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.000977], ETH-PERP[0], ETHW[0.02197700], EUR[0.00], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LINK[.00681], LINK-PERP[0], LRC-PERP[0], LUNA2[1.45526645], LUNA2_LOCKED[3.39562172], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], OKB-PERP[0], OXY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00177602], SXP-PERP[0], TRX-PERP[0], USD[3639.86], USDT[0.00000116], USDT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00767551 | | FIDA[.01550671], FIDA_LOCKED[0.03039957], TRX[.000001], USDT[0] | | |
| 00767570 | | FTM[176.882295], KIN[519654.2], LUNA2[0.00388584], LUNA2_LOCKED[0.09906696], LUNC[846.15], USD[0.01], USDT[1.51470066] | | |
| 00767652 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.45432774], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00080440], LUNA2_LOCKED[0.00187695], LUNC[0.027638], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.92], USDT[0], USTC[0.11386622], XRP-PERP[0], ZIL-PERP[0] | | |
| 00767659 | | FTT[.4], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], SOL[.01978], USD[0.00], USDT[4.01922608], USTC[1] | | |
| 00767661 | | 1INCH[.9839], BAND[.09525], BAO[853.7], ETH[.0008222], ETHW[.0008222], FTT[0.01], SOL[.0062], SRM[115.5581454], SRM_LOCKED[1.68547644], STEP[296.3], TRX[.000005], USD[0.08], USDT[0.29733228] | | |
| 00767663 | | BTC[0.03058815], DOGE[191.845245], ETHW[0.04996675], LUNA2[0.00030612], LUNA2_LOCKED[0.00071429], LUNC[66.66], TRX[.9411], TULIP[2.5], USD[0.34], USDT[0] | | |
| 00767720 | | BTC[.00008708], BTC-2021062S[0], DOGE-PERP[0], ETH[.0000066], ETH-PERP[0], ETHW[.000802], FTT[.08791097], GBP[0.45], HT-PERP[0], LINK[.00000001], LUNC-PERP[0], MNGO[452.86378825], SOL[.00339537], SRM[.27739821], SRM_LOCKED[5.15018547], STEP[476], TRX[47244.02193], USD[14816.26], USDT[40.00000001], USTC-PERP[0] | | |
| 00767782 | | BNB[.007], COIN[1.99974], FTM[.00019848], GMT[.05801], GST[1.88], LUNA2_LOCKED[55.81284622], LUNC[1985407.90200838], MATIC[1], SOL[.0001551], TRX[.000018], USD[7.58], USDT[2.80107861] | | |
| 00767857 | | BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20211231[0], CHZ-PERP[0], DOGE-PERP[0], ETH-20211231[0], ETH-PERP[0], FLM-PERP[0], FTT[157.41354868], FTT-PERP[0], GME-0930[0], GMEPRE-0930[0], KSHIB-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OLY2021[0], OMG-20211231[0], OMG-PERP[0], RAY[.000005], SHIB-PERP[0], SOL[0.00001004], SOL-PERP[0], SRM[.03422748], SRM_LOCKED[19.77208893], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.08], USDT[0.00000001] | | |
| 00767899 | | BNB[0], BTC[0], ETC-PERP[0], ETH[0], FTT[0.04386303], LUNA2[0.38766557], LUNA2_LOCKED[0.90455300], LUNC[0.00389660], SOL[0.00947278], USD[0.00], USDT[0.02707445], USTC[54.87593324] | | SOL[.009247] |
| 00767904 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00008701], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[7626.61537832], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[8.40070171], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1001.57336272], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], OXY[.3801], OXY-PERP[0], RAY[814.91.88577428], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-20210625[0], SOL[86.27377909], SOL-PERP[0], SRM[101.97216559], SRM_LOCKED[570.58890083], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[540757.07], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00767924 | | AAVE[.059996], AURY[3.99928], BNB[.1599604], BRZ[.00323559], BTC[0.07199668], ETH[.03699334], ETHW[.03699334], FTT[3.33847299], LUNA2[4.35646975], LUNA2_LOCKED[10.1650961], POLIS[12.995788], USD[486.18], USDT[113.97678807], XRP[35.99352] | | |
| 00768003 | | 1INCH[73], AAVE[1.46], APE[7.5338385], BAL[7.56], BTC[0.00378259], COMP[0.91353862], CRV[58], DOT[7.68842446], DYDX[59.91960729], FTT[1.19978400], KSM-PERP[0], LINK[24.1551132], LUNA2[0.48374002], LUNA2_LOCKED[1.12872673], LUNC[73565.89], MATIC[62.60207225], MKR[.061], POLIS[60.27166959], SAND[22.27001465], SNX[22.64649121], USD[0.00], USDT[0.00], YFI[.003], YFI[.041] | | |
| 00768018 | | AVAX[.0990106], BNT[0], BTC[0.07500519], ETH[.3], FTT[8.81920197], LINK[8.4], LUNA2[0.00000010], LUNA2_LOCKED[0.00000012], LUNC[0.007026], MATIC[80], RNDR[59], RSR[0], SOL[2], USD[217.57], USDT[0.36607700] | | |
| 00768021 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98[.981], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX[.098157], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.04471], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.99981], FTT-PERP[0], FXS[.068157], FXS-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.17947445], LUNA2_LOCKED[0.41877372], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0.54897480], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL[.81], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM[49.79467067], SRM_LOCKED[.95474522], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00768050 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[4.52047081], AMPL-PERP[0], ANC[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-1230[0], ATOM-20211231[0], ATOM-PERP[-5], AUDIO[4], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-20210924[0], BNB-PERP[-0.10000000], BOBA-PERP[0], BTC-MOVE-0206[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-1016[0], BTC-MOVE-0501[0], BTC-MOVE-2022Q1[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0313[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0416[0], BTC-MOVE-WK-0429[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV[14.9], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[1], DOT-PERP[0], DRGN-PERP[0], DYDX[.09987099], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[-0.05], ETHW[.005], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.3], FTM-PERP[0], FTT[3.9992990000], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-003[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX[28.49882205], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS[7400], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA[0.29996], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03477177], LUNA2_LOCKED[0.17449647], LUNC[39466.27], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[10], MATIC-PERP[-25], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL[2], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY[93.989398], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS[1.8], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF[118.973164], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.55521888], SOL-PERP[0], SPELL[84937.61797], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[37.9994471], STEP-PERP[0], STMX[9.90785], STX-PERP[0], SUSHI-PERP[0], THETA-0624[0], THETA-20210924[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000015], TRX-PERP[0], TULIP-PERP[0], USD[215.40], USDT[0.00001382], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], WFLOW[1], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | SOL[.029994], USD[7.90] |
| 00768081 | | ATLAS[85230], FTT[2], MER[7296], POLIS[1200], SOL[0], SRM[0.28592689], SRM_LOCKED[1.78244579], SUN_OLD[0], USD[0.07], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00768142 | | APE[4.73449234], AXS[1.99410769], BTC[0.00604738], DOGE[53.99132345], ETH[0.06824374], ETHW[0.06688374], GALA[499.91], GALA-PERP[0], LUNA2[0.32038343], LUNA2_LOCKED[0.74756133], LUNC[13028.48206023], MANA[40.9912], NEAR[1.39986], SOL[0.75592197], USD[15.19], USTC[36.87493589] | | APE[3.73452], ETH[0.067208], SOL[.751887] |
| 00768153 | | 1INCH[0.00000001], 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-20210625[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AVAX[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH[0.00000001], BCH-20210625[0], BCH-20210924[0], BCH-PERP[0], BNB[0.00000001], BNB-20210625[0], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BRZ-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CEL[0.00000001], CEL-20210924[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FTM[1786], FTM-PERP[0], FTT[25], FTT-PERP[0], GRT[0], GRT-20210625[0], GRT-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINK-20210625[0], LINK-20211231[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00041480], LUNA2_LOCKED[0.00096787], LUNC[90.32439471], MATIC[113.02359508], MATIC-PERP[0], MKR[0.00000001], MKR-PERP[0], MTA-PERP[0], OKB[0], OKB-20210625[0], OKB-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE[0.00000002], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL-20210625[0], SOL-20211231[0], SOL[4.44870779], SOL-PERP[0], SUSHI[0.00000001], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXP-PERP[0], TRX[0.00000001], TRX-20210625[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI[0], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], USD[0.26], USDT[0.00000005], USDT-PERP[0], USTC[0], XAUT[0], XAUT-20210625[0], XRP[0.00000001], XRP-20210625[0], XRP-20211231[0], XRP-PERP[0], YFI[0], YFI-20210625[0], YFI-PERP[0] | | MATIC[112.797353], SOL[4.399999] |
| 00768160 | | AVAX[.096202], BNB[0.00054677], BTC[0], DEFIBEAR[4265770.284], DEFIBULL[83942.2870602], DOGEBEAR2021[4.710974], DOGEBULL[.49258], ETH[.0000266], ETHBULL[0.18766621], ETHW[.0000266], FTT[0], LUNA2[0.00254548], LUNA2_LOCKED[0.00593946], LUNC[.0082], PAXG[0.00000664], SOL[.0068518], USD[0.99], USDT[448.62910694] | | |
| 00768173 | | ATLAS-PERP[0], BIT-PERP[0], BTC-PERP[0], EDEN[.001449], ETH-PERP[0], ETHW[25.172], FTT[41.21726455], FTT-PERP[0], LTC-PERP[0], LUNA2[0.29720474], LUNA2_LOCKED[0.69347774], LUNC[64716.959207], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL[.23], SRM-PERP[0], STEP-PERP[0], STG[476.00118], SUSHI-PERP[0], SXP-PERP[0], TRX[.000012], USD[1047.19], USDT[0.60714371], XPLA[.0012] | | |
| 00768187 | | AVAX[1.199784], BNB[.3299433], BRZ[53], BTC[0.01239858], ETH[.06199478], ETHW[.06199478], FTT[2.99946], LUNA2[0.00805282], LUNC[1753.52], USD[2016.85], USDT[0.00150030] | | |
| 00768193 | | AUD[991.91], BOBA[45.99172], BTC[0.01510729], DOGE[0], FTT[750.08281085], SOL[58.59344253], SRM[74.90839853], SRM_LOCKED[119.45454323], STEP[0], SUSHI[219.52161462], USD[0.00] | | BTC[.00939], SUSHI[206] |
| 00768226 | | BNB[0], BNTX-20210625[0], BTC[0], CBSE[0], CHZ[0], COIN[0], COPE[0], CREAM[0], CRO[0], CRV[0], ETH[0], FIDA[.0121704], FIDA_LOCKED[.02817949], FTT[0], KIN[0], MAPS[0], OXY[0], PERP[0], RAY[0], SRM[.00349343], SRM_LOCKED[.01332597], STEP[32.54421778], SXPBULL[0], TSLA[.00000002], TSLAPRE[0], USD[0.00], USDT[0], WRX[0], XRP[0] | | |
| 00768277 | | ALT-0624[0], ALT-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC[11.37210290], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FTT[5000.43942250], FTT-PERP[0], LTC[0], LTC-PERP[0], MID-PERP[0], NFT (335227974439977121/Marsper Holiday Collection Star #3)[1], NFT (412906484213758707/Erosion Marsper #2)[1], NFT (517109840541870785/Marsper Holiday Collection Star #2)[1], SHIT-0624[0], SHIT-PERP[0], SNX[0], SRM[.31996504], SRM_LOCKED[227.24971349], UNI-PERP[0], USD[938.34], USDT[0], YFI[0] | Yes | |
| 00768292 | | FTT[1244.34788], NFT (520948742585219789/FTX EU - we are here! #132938)[1], NFT (557120324896913587/FTX EU - we are here! #132746)[1], SRM[212.8416347], SRM_LOCKED[1064.0559433], TRX[.000004], USD[0.00], USDT[0] | | |
| 00768319 | | AAVE-PERP[0], ALICE-PERP[0], AMC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[.00019266], ATOM-PERP[0], AVAX[.00848446], AVAX-PERP[0], AXS[0], BAND-PERP[0], BNB[0.00091482], BNB-PERP[0], BOBA[.02479506], BOBA-PERP[0], BTC[0.00007150], BTC-PERP[0], C98[.944625], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CVC-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00019308], ETH-PERP[0], ETHW[0.00032189], FTM-PERP[0], FTT[26.09026426], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK[0.03852839], LOOKS-PERP[0], LUNA2[1.45697276], LUNA2_LOCKED[3.39960310], LUNC[217258.88694063], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (317827560333886781/The Hill by FTX #38574)[1], NFT (337827578654115003/FTX EU - we are here! #23764)[1], NFT (505083149693087623/FTX EU - we are here! #23763)[1], NFT (506629585385057796/FTX EU - we are here! #23763)[1], OMG[0], OMG-PERP[0], ONE-PERP[0], POLIS[0], RAY[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL[.013], SLP-PERP[0], SOL[0.00065037], SOL-PERP[0], SPELL-PERP[0], SRM[.05502354], SRM_LOCKED[47.67791296], SRM-PERP[0], STEP[.00000001], SUSHI[0], SXP[0], TRX[31154.00000100], TRX-PERP[0], USD[0.00], USDT[0.23206322], USDT-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00768355 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01539446], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NFT (412393177897767872/Flower #1)[1], NFT (550306084864089722/Hit no feeding)[1], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.10753820], SRM_LOCKED[0.05195384], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[.000007], TULIP-PERP[0], USD[-0.01], USDT[0.00320618], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00768358 | | APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000183], BTC-PERP[.0106], EDEN[.02099561], EDEN-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[2.97076350], FIL-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.53220296], LUNA2_LOCKED[1.22109288], LUNA2-PERP[0], LUNC[116584.71821196], MANA-PERP[0], NFT (542372567394459612/FTX AU - we are here! #51463)[1], SAND-PERP[0], SHIB[102277.18204677], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TSM[0], USD[-91.18], USDT[0.02344248] | Yes | |
| 00768360 | | DOGE[0], ETH[0.01577929], FTT[115.13963382], LINK[0], SOL[49.28934910], SPELL[0], SRM[134.49694468], SRM_LOCKED[3.79053785], USD[0.00], USDT[0.00000019] | | |
| 00768390 | | BTC[0.00044188], ETH[0], FTT[0], SRM[.01823026], SRM_LOCKED[.0693104], USD[0.00], USDT[0.00777711] | | |
| 00768402 | | BTC[0.00003359], FTX_EQUITY[0], SRM[.0099687], SRM_LOCKED[12.5133397], SUN[1527317.266], USD[0.00] | Yes | BTC[.000033] |
| 00768463 | | BNB[0.00798203], FTT[.07287899], SRM[34.61116263], SRM_LOCKED[220.26883737], USD[3824.88] | | |
| 00768481 | | AURY[.3], ETH[0.00520540], ETHW[0.00520540], FTT[.05126], LUNA2[0.00000002], LUNC[.004834], MATH[.00708], OXY[.7902], STEP[.0702929], TRX[.00002], USD[.0.27], USDT[3.96142141] | | |
| 00768487 | | BCH[.00032552], DOGE-20210625[0], DOGE-PERP[0], DYDX[107.89478], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[25.0157603], FTT-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[.01796083], SOL-PERP[0], SRM[1.04682022], SRM_LOCKED[1.50965056], SRM-PERP[0], TRX[2160.833195], USD[-70.80], XLM-PERP[0], XRP-PERP[0] | | |
| 00768496 | | ATLAS[0], FTT[0.34640336], LUNA2[0.00029902], LUNA2_LOCKED[0.00069983], LUNC[65.31], POLIS[7181.08686300], USD[2.46], USDT[0] | | |
| 00768524 | | ADABULL[0], ALGOBULL[2e+09], BCHBULL[0], BTC[0], COMPBULL[0], DOGE[0], DOGEBULL[0], EOSBULL[0], ETH[0.72537270], FTT[0], GRTBULL[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[500000], MATICBULL[0], SHIB[0], SOL[21], SUSHI[0], SUSHIBULL[15910902.10144929], SXPBULL[0], TOMOBULL[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00768532 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[8.40000000], AXS-PERP[18.19999999], BAL-PERP[0], BCH-PERP[0], BNB[15.09999997], BNB-PERP[0], BSV-PERP[0], BTC[3.00014105], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.20584124], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[34.20000000], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[18.90000000], LOOKS-PERP[839], LTC-PERP[2.23000000], LUNA2-PERP[0], MANA-PERP[-1143], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[120], PAXG-PERP[0], PEOPLE-PERP[-12700], PERP-PERP[0], REEF-PERP[0], REN-PERP[5535], RNDR-PERP[000.09999999], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[309], SNX-PERP[67.10000000], SOL-PERP[71.89999998], SPELL-PERP[0], SRM[.56546702], SRM_LOCKED[40.58756696], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[522.56], USDT[0.21834313], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00768546 | | 1INCH-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], HOT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[1.12379202], LUNA2_LOCKED[2.62218139], LUNC[244708.08], LUNC-PERP[0], NPXS-PERP[0], OMG-PERP[0], PERP-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], USD[544.27], USDT[0.96839053], XRP[1.1332225], XRP-PERP[0], YFI-PERP[0] | | |
| 00768567 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[.000895], BIT-PERP[0], BLT[.00001685], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[-3313], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.200001], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.81791451], ETH-PERP[0], ETHW[0.81791451], FIDA[.001585], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[38.01436632], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (302929847974175915/Silverstone Ticket Stub #595)[1], NFT (373095765108095491/FTX AU - we are here! #36128)[1], NFT (426093577559063374/FTX EU - we are here! #8237)[1], NFT (450722115328569068/FTX EU - we are here! #8236)[1], NFT (488727902195700561/Miami Ticket Stub #1013)[1], NFT (530279760530060045/Montreal Ticket Stub #1959)[1], OKB-20211231[0], OMG-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-.0021123110], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.0025000], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[118.81], SOS-PERP[0], SPELL-PERP[0], SRM[9.59184135], SRM_LOCKED[114.63904421], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[005.34], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[-0.00000001], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00768572 | | BNB[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004596], SOL[0], USD[0.00], USDT[0] | | |
| 00768656 | | APE-PERP[0], ATOM[1343.610144], AVAX[416.24573200], AVAX-PERP[0], AXS[17.63384944], BCH-PERP[0], BIT[27316.059788], BNB[6.55558831], BNB-PERP[0], BTC[21.20527547], BTC-PERP[0], COMP[0], DOGE[0], DOGE-PERP[0], DOT[.145398], DOT-PERP[0], ETH[0.00003977], ETH-PERP[0], ETHW[0.38025270], FTT[1109.91112478], FTT-PERP[0], GMT-PERP[0], HT[-0.00033853], HT-PERP[0], ICP-PERP[0], IP3[750], LTC[212.8829186], LTC-PERP[0], MANA[2.7], MATIC[5291.94581], MATIC-PERP[0], MSOL[0], NEAR[1.439918], NFT [347361843286596755/Magic Summer Sea][1], OP-PERP[0], OXY[.7823], SAND[3.90615], SOL[76.57437715], SOL-PERP[0], SPELL-PERP[0], STMX[0.16.31935628], SRM_LOCKED[276.2524922], STG[85.98099521], STMX[14140.0587], TRX[.000258], UNI[.886975], USD[151902.76], USDT[13371.06010940], VET-PERP[0], XRP[89.00147500], XRP-PERP[0] | | |
| 00768692 | | BTC[0], LTC[.00606119], LUNA2[0.00166366], LUNA2_LOCKED[0.00388188], NFT [474972183123966349/FTX EU - we are here! #283143][1], NFT [543443657904198979/FTX EU - we are here! #283160][1], TRX[.000021], USD[0.00], USDT[0.0622327], USTC[.2355] | | |
| 00768699 | | BTC[0.00000015], ETH[0], FIDA[0], FTT[.00132031], IMX[.00003131], NFT [424853063191526522/FTX Crypto Cup 2022 Key #3645][1], RAY[0], SOL[.00000044], SRM[.02896347], SRM_LOCKED[11.72103653], USD[0.00], USDT[0.00736058] | Yes | |
| 00768703 | | DOGE-PERP[0], ETH[0.00000033], FTT[0.01112715], LUNC-PERP[0], NFT [398542452571870252/NFT Native T-Shirt (ft. Vogu #2254)][1], ROOK-PERP[0], SHIB-PERP[0], SOL[0], SRM[3.43310129], SRM_LOCKED[14.95667154], STEP[.00000001], TRX[.001555], USD[0.31], USDT[0.00747102], USTC-PERP[0] | | |
| 00768707 | | AUD[300.03], BTC[0.00009950], BTC-2021062X[0], ETH[0.00028559], ETH-0930[0], ETH-PERP[0], FTT[16.58005821], USD[60.01], USDT[25.81656701] | | |
| 00768719 | | AAVE[0], AAVE-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EDEN[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[.00076637], GMT[0.29317816], ICP-PERP[0], LUNA2[0.00672954], LUNA2_LOCKED[0.01570226], LUNC[1304.87], RUNE[0], RUNE-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC[0.10433822] | | |
| 00768750 | | 1INCH[0], AAVE[0.00000001], AKRO[0.00000001], APE[.00000001], AUDIO[.00000001], BADGER[.00000001], BAL[0], BAO[.00000007], BNT[0], COMP[0.00000001], CREAM[0], DAI[0.05613216], ENJ[-0.00000001], ETH[0.38156307], ETHW[0.01040000], FRONT[.00000001], FTT[7.39229657], GRT[.00000001], HT[0], LINK[.00000001], LUNA2[607.5596149], LUNA2_LOCKED[1417.639101], LUNC[.003689], MATH[0], MATIC[.00000002], MKR[0.00000001], MTL[0.00000001], OKB[.08770481], PERP[-0.00000002], REN[.00000002], ROOK[0], RSR[.00000001], SNX[.00000001], SUSHI[.00000001], SXP[.00000001], TRX[.004067], USD[10509.00], USDT[1.20411592], WBTC[0], ZRX[.00000002] | | |
| 00768754 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.01837846], LUNA2_LOCKED[34001.95001], LUNC-PERP[0], RAY[.00091366], RAY-PERP[0], USD[0.00] | | |
| 00768765 | | APT-PERP[0], AR-PERP[0], BTC[0], BTC-2021092X[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[25], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00481741], LUNA2_LOCKED[0.00112406], LUNC[0], NFT [354712548759456717/FTX EU - we are here! #118913][1], NFT [359424044720516017/FTX AU - we are here! #38841][1], NFT [392603110836657326/FTX AU - we are here! #118624][1], NFT [528929293238667928/FTX EU - we are here! #117379][1], OP-PERP[0], PRISM[0], RAY[0], SOL[0.25], SRM[0.00434321], SRM_LOCKED[0.0325804], SRM-PERP[0], STEP[0.00000001], USD[27172.01], USDT[0.00187740], XRP-PERP[0], ZEC-PERP[0] | | USD[27165.81] |
| 00768791 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT[0.00000001], BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000999], ETH-PERP[0], ETHW[.00001], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KIN[8.72311], KIN-PERP[0], LINKBULL[0.00006109], LINK-PERP[0], LTC-PERP[0], LUNA2[0.12972371], LUNA2_LOCKED[0.30268866], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT [343412511173835997/FTX EU - we are here! #170285][1], NFT [494705756541975562/FTX EU - we are here! #170009][1], NFT [527704535645584636/FTX EU - we are here! #170359][1], OXY-PERP[0], PEOPLE-PERP[0], RAY[1.29722629], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000865], SOL-PERP[0], SRM[.27987473], SRM_LOCKED[0.0557798], SRM-PERP[0], STEP-PERP[0], SUSHI[.0002675], SUSHI-PERP[0], TRX[.000029], TSLA[.00000002], TSLAPRE[0], UNI-PERP[0], USD[ -16.12], USDT[27.69503826], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | Yes | USD[1.75] |
| 00768831 | | EUR[0.00], KIN[2], LUNA2[0.00317194], LUNA2_LOCKED[0.00740121], LUNC[690.69844692], SOS[538873738.5904564], USD[0.00], XRP[816.79859917] | Yes | |
| 00768843 | | DOGE[.69505867], DOGE-PERP[0], ETH[0], FTM-PERP[0], FTT[0.03848399], LUNA2[0.01627782], LUNA2_LOCKED[0.03798158], LUNC[3544.53], USD[0.00], USDT[0.00000056] | | |
| 00768846 | | ALPHA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[8.33113643], ETH-PERP[0], ETHW[8.33113643], FTT[73.05155674], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY[340.71538811], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[139.05158724], SRM[.14929282], SRM_LOCKED[8.1618472], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[13.10], USDT[0] | | |
| 00768860 | | ATLAS-PERP[0], DYDX-PERP[0], FTT[44.06126847], OXY[.93863], SRM[124.88514709], SRM_LOCKED[.91205069], USD[0.00], USDT[0] | | |
| 00768886 | | BTC[0], BTC-2021062S[0], ETH-2021123[0], ETH[5.30506111], ETH-PERP[0], ETHW[5.27914283], LUNA2[0.22340991], LUNA2_LOCKED[0.52128980], LUNC[48647.98], TRX[.004188], USD[1590.57], USDT[83912.68151991] | | ETH[5.246], USD[1020.97] |
| 00768916 | | AUD[11411.21], AURY[16.5489725], AVAX[83.33083954], BNB[11.13372774], BOBA[711.81328883], BTC[1.66586657], BTC-PERP[0], CHZ[514.47234565], COIN[6.52015347], DOGE[3442.31093072], ETH[22.79292618], ETH-PERP[0], ETHW[22.68823310], FTT[36.23528473], LTC[15.81808207], OMG[1371.46057909], SHIB[19500780.03120124], SOL[198.22529767], SRM[3356.14942699], SRM_LOCKED[14.84447769], USD[62086.76], USDT[0.00000002], XRP[5708.65536250], YFI[0.00558274] | | AVAX[79.137701], BTC[.076487], ETH[5.092015], OMG[626.723387] |
| 00768971 | Contingent, Disputed | 1INCH[0.91289389], ADA-PERP[0], ANC-PERP[0], APE[.1], APE-PERP[0], AVAX[0.16224407], AVAX-PERP[0], AXS-PERP[0], BL T[.8], BTC[0], BTC-PERP[0], CRO[6.3762404], DOGE[0.26681244], DOT[.00476797], ENS[.0037071], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.00559885], FLOW-PERP[0], FTM[0.18555161], FTM-PERP[0], FTT[0.00481884], FTT-PERP[0], GALA-PERP[0], GBP[0.10], GMT-PERP[0], LOOKS[.1241265], LOOKS-PERP[0], LUNA2[0.00310421], LUNA2_LOCKED[865.93593701], LUNC[8028.07238718], LUNC-PERP[0], MANA[.02158], MANA-PERP[0], MATIC[3.86249465], MATIC-PERP[0], MOB[.000335], NEAR[.06332613], NEAR-PERP[0], OMG[.019635], OMG-PERP[0], SHIB[12.5], SOL[0.01217738], SOL-PERP[0], SRM[9.17551041], SRM_LOCKED[105.46588459], SRM-PERP[0], SUSHI[2.87356322], TONCOIN[.0067825], TRU-PERP[0], TRX[.01272], USD[0.00], USDT[268.34081477], USTC[0.00000001], USTC-PERP[0], WBTC[0.00000007], XRP[.981] | | |
| 00768980 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB[0], BNB-2021062S[0], BNBBULL[0], BNB-PERP[0], BTC-2021062X[0], BTC-2021092X[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL[0], SOL-2021092X[0], SRM[3.11827166], SRM_LOCKED[11.88172834], UNI-PERP[0], USD[0], USDT[0.00000002] | | |
| 00768986 | | AAPL[1.02714675], AMD[1.82341555], BNB[18.56728128], BTC[0.07332289], DAI[.88945282], DOGE[9], ETH[7.22085931], ETHW[7.21163449], FTT[656.41830722], LUNA2[0.00163126], LUNA2_LOCKED[0.00380629], RSR[0], TRX[.000636], TSLA[0.06164358], TSLAPRE[0], USD[6.98], USDT[93.06657651], USTC[.230914] | | TSLA[.059961] |
| 00769025 | | ALGO-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0.00021145], BNB-2021062S[0], BNB-PERP[0], BTC[0.00005679], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0], ETH-2021062S[0], ETH-2021123[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[195.72695861], LUNA2[0.00316823], LUNA2_LOCKED[0.00739254], NFT [360359055598471570/FTX AU - we are here! #28933][1], NFT [388367197149422153/FTX EU - we are here! #209344][1], NFT [399253645093203029/FTX EU - we are here! #209385][1], NFT [402081486633497952/FTX EU - we are here! #209415][1], SOL-2021062S[0], SOL-PERP[0], TRX[0.00017100], USD[0.00], USDT[3.53570000], USTC[0.44847882] | Yes | |
| 00769033 | | APE[7.6], BNB[0.00855473], BTC[0.07050549], ETH[0.02000000], ETHW[0.02000000], FTT[25.92006993], GMT[8], HNT[18.69868], ICP-PERP[0], LUNA2[3.30669625], LUNA2_LOCKED[54.38229127], LUNC[1349999.99999999], SOL[6.31000000], SRM[ -0.2705612], SRM_LOCKED[23874599], USD[1.41] | | |
| 00769038 | | FTT[155.92817084], ICP-PERP[0], MATH[.0284315], NFT [310914078393471234/FTX AU - we are here! #30713][1], NFT [487688874478115445/FTX AU - we are here! #30695][1], OMG-PERP[0], SRM[4.86278017], SRM_LOCKED[332.65638221], USD[ -0.01], USDT[0] | | |
| 00769054 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0063017], SOL[.00506348], USD[0.19], XRP[ -0.06846513] | | |
| 00769118 | | BTC[.15], BTC-PERP[0], CAD[0.32], ETH[2.50081426], FTT[76.01559212], LTC[.009], SRM[553.20649077], SRM_LOCKED[14.89052819], TRX[.000001], USD[4740.68], USDT[1.27785061] | | |
| 00769123 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], COMP-0930[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.03701065], LUNA2_LOCKED[0.08635819], LUNC[8059.147848], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], USD[3.95], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00769126 | | ALCX[0], ATLAS[0], ATLAS-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-2021072I[0], BTC-MOVE-2021072K[0], BTC-MOVE-2021072Q[0], BTC-PERP[0], DAI[0], DOT-PERP[0], ETH[0], FLOW-PERP[0], FTT[10.03288445], HNT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MER[6.99144], MER-PERP[0], OXY[89.871643], POLIS-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[13.14359180], SOL-PERP[0], SRM[.21516006], SRM_LOCKED[.04114094], SRM-PERP[0], STEP-PERP[0], TRX[.000005], USD[6.46], USDT[0.00000001], VET-PERP[0] | | |
| 00769159 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-2021092X[0], BTC-2021123[0], BTC-PERP[0], CEL-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[3], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2021062S[0], FIDA-PERP[0], FTT[24.18998087], FTT-PERP[0], GMT-PERP[0], JPY[11682.59], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC[4862.79], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], OMG-PERP[0], OXY-PERP[ -2680.1], POLIS-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.00003], TRX-PERP[0], UNI-PERP[0], USD[8515.32], USDT[1000], USTC[1], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00769181 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00001870], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20211231[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS[0.000041], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-MOVE-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00007019], FLOW-PERP[0], FTM-PERP[0], FTT[0.01179654], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT[0], HTBULL[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0.30748795], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00638798], SOL-PERP[0], SRM[23.20373308], SRM_LOCKED[203.6681019], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], UNI[0], UNI-PERP[0], USD[11.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00769215 | | LUNA2[3.10237047], LUNA2_LOCKED[7.23886443], LUNC[675547.7015448], OXY[289.98179264], TRX[.372769], USD[0.06] | | |
| 00769221 | | APE-PERP[0], AVAX-PERP[0], BTC[0.00023000], CBSE[0], CLV-PERP[0], CLV[0], CLV-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[308.44660204], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0.00213468], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (4590930675691782167/FTX EU - we are here! #243590)[1], NFT (4685875775913220263/FTX EU - we are here! #243582)[1], NFT (5599570403904654324/FTX EU - we are here! #243606)[1], OP-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX[0.00077700], USD[10.25], USDT[214.18132873], USTC[0], USTC-PERP[0] | | |
| 00769246 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2[0.00000007], LUNA2_LOCKED[0.00000016], LUNC[.0156397], LUNC-PERP[0], MANA-PERP[0], QTUM-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX[.038967], TRX-PERP[0], USD[0.01], USD[0.0653968], XRP[.984143], XRP-PERP[0], ZIL-PERP[0] | | |
| 00769251 | | BCH[.000586], BNB[.0063393], LUNA2[0.06146443], LUNA2_LOCKED[0.14341701], LUNC[13384.0099106], TRX[.000001], USD[0.00], USDT[8.47228161] | | |
| 00769255 | | FTT[1944.68], SOL[.593], SRM[136.11166471], SRM_LOCKED[418.03219203], USD[5.39], USDT[3.92915] | | |
| 00769300 | | ALGO-PERP[0], AVAX[0], BICO[0], CHZ[.00000001], FIDA[.05401149], FIDA_LOCKED[1.16706939], FTT[0], MEDIA[0], MNGO-PERP[0], OXY[0], RAY[0.00929007], SOL[0.00077039], SRM[0.05364224], SRM_LOCKED[1.16944327], STEP[0.00000001], SXP[0], TRX[0], USD[ -0.01], USDT[0] | | |
| 00769306 | | BNB[0], COPE[.98587825], DOGE[15.39562565], ETH[0], FTT[27.18210857], POLIS[570.42826758], SHIB[11000000], SRM[129.19625461], SRM_LOCKED[3.186746], STEP[.08205109], TRX[0.00000362], USD[0.74], USDT[0] | Yes | DOGE[15.11798], TRX[.000003], USD[0.74] |
| 00769339 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE[3], DYDX[.0877], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.986], FIL-PERP[0], FTT[.040923], FTT-PERP[0], LTC-PERP[0], MAPS[.9], MEDIA[.00247], NFT (5423193770483414677/FTX AU - we are here! #29896)[1], POLIS-PERP[0], RAY[.843807], RAY-PERP[0], SLND[.00816], SOL-PERP[0], SRM[5.00867098], SRM_LOCKED[26.71132902], SRM-PERP[0], TRX[.000044], UNI-PERP[0], USD[4164.73], USDT[0.93168377] | | |
| 00769345 | | OXY[269083.96946543], OXY_LOCKED[1230916.03053457], USD[100.00] | | |
| 00769357 | | CEL-20210625[0], FTT[.89902], KIN[6142.99999997], LTC[.00946389], LUNA2[0], LUNA2_LOCKED[20.35361937], USD[0.07], USDT[0], XRP[.021387] | | |
| 00769405 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.26657596], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[307.54075515], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.38078803], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1881.43716013], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[5.05161591], LUNA2_LOCKED[11.78710381], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (332806099852015410/Monaco Ticket Stub #917)[1], NFT (351557925174275694/Baku Ticket Stub #1909)[1], NFT (352719458865463299/Singapore Ticket Stub #1442)[1], NFT (363856422820818909/Montreal Ticket Stub #72)[1], NFT (376317605176274100/FTX EU - we are here! #171084)[1], NFT (378777329765554208/Silverstone Ticket Stub #680)[1], NFT (419625351511173439/FTX AU - we are here! #22542)[1], NFT (450715707819236479/FTX Crypto Cup 2022 Key #808)[1], NFT (461340250262150306/FTX EU - we are here! #170860)[1], NFT (532738660102192571/The Hill by FTX #3585)[1], NFT (550261658318972402/Monza Ticket Stub #1500)[1], NFT (565289137102178395/Hungary Ticket Stub #1324)[1], NFT (565924783416972000/FTX EU - we are here! #170944)[1], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[13.94787148], SOL-PERP[0], SRM[0], SRM[38.76619281], SRM_LOCKED[120.43861641], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.002209], TRX-PERP[0], UNI-PERP[0], USD[33036.55], USDT[1323.33481520], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 00769429 | | LUNA2[0.32147099], LUNA2_LOCKED[0.75009897], LUNC[0.00402090], TRX[.000001], USD[0.02] | | |
| 00769452 | | AVAX[0.00021449], AXS[0], BCH[0], BCHBEAR[0], BNB[0], BTC[0], COMP[0.00007381], DOGE[0.95345000], DOGEBEAR2021[.0022371], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], GME[.00000001], GMEPRE[0], LINK[0.00008516], LTC[0], LTC-PERP[0], LUNA2[0.00306886], LUNC[0.0098896], SHIB[0], SOL[0.00705537], SRM[0], SUSHI[0], UNI[0], USD[0.82643436], WAVES[.49981] | | |
| 00769477 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05143212], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[8.63545954], SRM_LOCKED[57.35996511], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.99], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00769505 | | LTC[.00503831], LUNA2[0.02035764], LUNA2_LOCKED[0.04750117], LUNC[4432.92], LUNC-PERP[0], NFT (396176699380403332/FTX EU - we are here! #111741)[1], NFT (451199592559689795/4/FTX EU - we are here! #111475)[1], SOL[0], TRX[.000132], USD[0.00], USDT[0.00000001] | | |
| 00769515 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.02153626], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.00068180], LUNA2_LOCKED[0.00154421], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[7.00], USDT[0], USTC[.093682], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00769519 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-20210924[0], BTC-0624[0], BTC[0.65480060], BTC-20210924[0], BTC-PERP[0], CHZ[6008.9182], CONV-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00221552], FIL-PERP[0], FTM-20210924[0], FTT[0.03915587], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO[.63766], LINA-PERP[0], LINK-20210924[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA[0.00233507], LUNA2_LOCKED[0.00484951], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-20210924[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00681520], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[4362.68], USD[0.65504459], WBTC[0.10622805], XAUT[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00769603 | | ALT-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], ETH-20211231[0], ETH[3.29653591], ETH-PERP[0], FTM[2.28342868], FTT[0], FTT-PERP[0], SOL-PERP[0], SRM[163.50571867], SRM_LOCKED[1335.68561985], USD[708.46] | | |
| 00769640 | | APE-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGEBEAR2021[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.07136990], GMT[294], LUNA2[0.00551248], LUNA2_LOCKED[0.01286245], LUNC[1200.3542829], LUNC-PERP[0], MER[35105.75717], MER-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.458786], USD[4.95], USDT[0], WAVES-0930[0] | | |
| 00769742 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.03124066], LUNA2_LOCKED[0.07289487], LUNC[6802.72], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[23954.39], USDT[0], VET-PERP[0], XAA-PERP[0], XRP-PERP[0] | | |
| 00769748 | | BNB[0], BTC[0.00000468], ETH[0], FTT[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0052322], MATIC[0], SOL[0.00591780], TRX[0], USD[0.00], USDT[0] | | |
| 00769766 | | FTT[0], FTT-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SRM[3.74192569], SRM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00769769 | | LUNA2[2.04924797], LUNA2_LOCKED[4.78157859], USD[0.00], USDT[99.03438182] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00769827 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[930], AR-PERP[0], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[1050], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BICO[4.24552945], BNB-PERP[0], BSV-2021062S[0], BSV-PERP[0], BTC[0.00011064], BTC-2021123110], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT[321.1], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-2106025[0], ETH-20211223110], ETH-PERP[0], ETHW[0.00001228], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.04670937], FTT-PERP[0], GME-2021026[0], GMT-PERP[0], GODS[0.00624201], GOG[.86858694], GRT-PERP[0], GST[.08], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[.34263321], IKN-PERP[0], LDO-PERP[0], LINK-PERP[0], LOGAN2021[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SG-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLV-2021026[0], SNX-PERP[0], SOL[.01885734], SOL-PERP[0], SRM[3.76863284], SRM_LOCKED[24.4662354], SRM8-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000229], TRX-PERP[0], TWTR-2021026[0], UNI-PERP[0], USD[-13363.00], USDT[221.84999500], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00769858 | | BTC[.95524222], LUNA2[0.02119320], LUNA2_LOCKED[0.04945080], USTC[3], XRP[.11061335] | Yes | |
| 00769865 | | AKRO[0], AUD[0.00], BAO[0], BTC[.00011312], DENT[0], DOGE[119.44820883], ETH[.00325715], ETHW[.00321608], FTT[.00008221], KIN[0], LUNA2[0.10512290], LUNA2_LOCKED[0.24528677], MANA[1.14477169], OXY[0], SHIB[371030.77446447], SOL[0.11027889], TRX[0], USDT[0], USTC[14.88554792] | Yes | |
| 00769878 | | ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0.00019109], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[210.06925601], GALA-PERP[0], GMT[.002088], HNT-PERP[0], HT-PERP[0], LINK[0.00764111], LOOKS-PERP[0], LTC-PERP[0], LUNA2[7.15773237], LUNA2_LOCKED[16.70137553], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT (31172044554741785)FTX EU - we are here! #125146)[1], NFT (42795565678789241)FTX EU - we are here! #10949)[1], NFT (534488829057133779)FTX AU - we are here! #10914)[1], NFT (556127163978282389)The Hill by FTX #2616)[1], QTUM-PERP[0], SAND-PERP[0], SOL[.00004863], SOL-PERP[0], SPELL-PERP[0], SRM[3.0224141], SRM_LOCKED[25.06607924], TRX[.02096], USD[1890.71], USDT[4.88884304], USTC[0.00006998], ZEC-PERP[0] | | |
| 00769912 | | AAVE-PERP[0], ALCX[0.00061000], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[.00005], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[-0.00039054], BNB-PERP[0], BNT[.039], BNT-PERP[0], BTC[0.00146100], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV[.69650177], CRV-PERP[0], CVX-PERP[0], DAI[.0074575], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.11626594], ETH-2021062S[0], ETH-PERP[0], ETHW[0.00212383], FIDA-PERP[0], FIL-PERP[0], FTM[0.01450224], FTM-PERP[0], FTT[0.07296270], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[.02069623], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00339301], LUNA2_LOCKED[0.00791704], LUNC-PERP[0], MANA-PERP[0], MATIC[0.78774152], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], RAY[.205352], RAY-PERP[0], RNDR[.0914715], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.78], SNX-PERP[0], SOL[0.00330357], SOL-PERP[0], SPELL[100], SPELL-PERP[0], SRM[.87798749], SRM_LOCKED[18.35078394], SRM-PERP[0], STORJ-PERP[0], SUN[.00098959], SUSHI[0.35952486], TRX[.000003], TRX-PERP[0], USD[117936.99], USDT[0.00163845], USTC[0.48029834], YFI[0.00019290], YFI-PERP[0] | | |
| 00769958 | | ALPHA[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-2021123110], BTC-PERP[0], CELO-PERP[0], CRV[.001411], DAI[.031393], ETH[0], ETH-2021062S[0], ETH-2021123110], ETH-PERP[0], FTM[.01356], FTT[150.13558540], FTT-PERP[0], LUNA2[0.00008830], LUNA2_LOCKED[0.00020604], LUNC-PERP[0], MATIC-PERP[0], ROOK[.00000001], SOL-2021062S[0], SXP-2021062S[0], USD[0.00], USTC[.0125], YFI[.000001], YFI-2021062S[0] | | |
| 00770015 | | 1INCH-PERP[0], AR-PERP[0], BAL-PERP[0], BTC-2021062S[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[6.99751233], IMX[139.17434544], LUNA2[0.52182821], LUNA2_LOCKED[1.21759915], LUNC[113629.1914], NEAR[131.66769107], TRX[.000003], USD[-71.20], USDT[0.19155301] | | |
| 00770088 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0.60800000], ATLAS-PERP[0], AVAX-2021092A[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC[0.00000230], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], EGLD-PERP[0], ENJ[.98640], EN50.00006561], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.48290609], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], MANA[.9968], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND[.9896], SHIB-PERP[0], SOL-PERP[0], SRM[1.02135282], SRM_LOCKED[.01906426], SRM-PERP[0], TRX-PERP[0], USD[-0.60], USDT[0.65525998], XRP-PERP[0] | | |
| 00770108 | | 1INCH-2021062S[0], 1INCH-2021123110], 1INCH-PERP[0], AAVE-2021062S[0], AAVE-PERP[0], ADA-2021062S[0], ADA-PERP[0], AGLD-PERP[0], ALCX-2021062S[0], ALCX-PERP[0], ALGO-2021062S[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[.00000001], ASD-2021062S[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021092A[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021062S[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-2021123110], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-2021062S[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ[0], BSV-2021062S[0], BSV-PERP[0], BTC[0.00000006], BTC-MOVE-2021062S[0], BTC-MOVE-20210622[0], BTC-MOVE-2021068210], BTC-MOVE-2021082610], BTC-MOVE-2021062910], BTC-MOVE-2021070S[0], BTC-MOVE-2021108210], BTC-MOVE-2021109210], BTC-MOVE-2021Q4[0], BTC-MOVE-2021WK5[0], BTC-MOVE-20210827[0], BTC-MOVE-WK-2021111210], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-2021062S[0], CHZ-PERP[0], CLV-PERP[0], COMP-2021062S[0], COMP-PERP[0], CONV-PERP[0], CREAM-2021062S[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021062S[0], DOGE-PERP[0], DOT-2021123110], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021062S[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.000024], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0325[0], GRT-2021062S[0], GRT-2021062S[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN[.00000001], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT5-PERP[0], OKB-2021062S[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-2021062S[0], REEF-2021123110], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00020374], SRM_LOCKED[0289449], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00004400], TRX-2021062S[0], TRX-PERP[0], TRYB-2021062S[0], TRYB-2021062S[0], TRYB-PERP[0], TULIP-PERP[0], UNI-2021062S[0], UNI-PERP[0], UNISWAP-2021062S[0], USD[-4.67], USDT[5.13119134], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-2021062S[0], YFI[0], YFII-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00770300 | | TRX[.000004], UBXT_LOCKED[52.83420392], USDT[0] | | |
| 00770378 | | BTC[0], BTC-2021123110], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[31.76626044], FTT-PERP[0], NEO-PERP[0], NFT (298670762532755027)FTX EU - we are here! #158636)[1], NFT (315205515317053832)FTX EU - we are here! #158276)[1], NFT (509919443960301806)FTX Crypto Cup 2022 Key #4881)[1], OXY-PERP[0], SRM[1.11273108], SRM_LOCKED[.02785034], SRM-PERP[0], TRX[.726224], USD[275.29], USDT[7.21427389], WAVES[450.78928578], XLM-PERP[0], XRP[672.48353294], XRP-PERP[0] | | |
| 00770427 | | ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], OKB-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[44.17400142], SRM_LOCKED[183.91255176], USD[3.96], USDT[0] | | |
| 00770466 | | AKRO[73.40825223], BAO[5842.99405163], CHZ[1], CUSDT[155.34289753], DENT[1], DODO[.00035282], EUR[0.00], KIN[0], LUNA2[0.00009468], LUNA2_LOCKED[0.00022093], LUNC[20.61823276], MATIC[1.06136365], PUNDIX[0.90776570], REEF[62.45919168], TOMO[.01512322] | Yes | |
| 00770474 | | BTC[0], ETH[0], FTT[.09378], RUNE[0], SOL[0], SRM[.05134782], SRM_LOCKED[.19521561], USD[3.89], USDT[0] | | |
| 00770500 | | FIDA[.00158542], FIDA_LOCKED[0.00365193], OXY[.854], SOL[.09546068], USD[0.00], USDT[0] | | |
| 00770503 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOMBULL[1.526], AVAX[.00000001], AVAX-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH[0.00000004], ETH-PERP[0], ETHW[.00000001], FTM-PERP[0], FTT[.2], FTT-PERP[0], LUNA2[0.00000159], LUNA2_LOCKED[0.0000372], LUNC[.00606], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], SOL[.0], TRX[.001573], TRX-PERP[0], USD[65.94], USDT[0], USTC[.00022192], WAVES-PERP[0] | | |
| 00770511 | | ETH[0], ETH[0.00000001], FTT[0], LUNA2_LOCKED[0.00000001], PAXG[.00000001], SOL[.00000001], SPA[17745.268221], TRX[.000029], USD[0.06], USDT[0.00000001] | | |
| 00770552 | | TRX[.000001], UBXT[19628.75280714], UBXT_LOCKED[99.50154706], USDT[.021212] | | |
| 00770630 | | AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BULL[45.41836096], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000005], HNT-PERP[0], LUNA2[5.10726868], LUNA2_LOCKED[11.91696027], LUNC[258.78], LUNC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ROOK-PERP[0], SOL[0], SXP[.00000001], SXPBEAR[76629], USD[330.16], USDT[0.00145834] | | |
| 00770726 | | AAVE[.25994635], AAVE-PERP[0], ALCE[1.8], ALICE-PERP[0], ALICE-PERP[0], AMC-PERP[0], ATOM-PERP[0], AVAX[.29901], AVAX-PERP[0], BCH[0.00190201], BNB[.45911575], BNB-PERP[0], BTC[0.00912777], BTC-PERP[0], CHZ[19.97354], CHZ-PERP[0], CRO[29.994708], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.02085176], ETH-PERP[0], ETHW[0.02637639], FTM-PERP[0], FTT[2.72131306], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK[0.27455355], LINK-PERP[0], LRC-PERP[0], LTC[0.12657871], LTC-PERP[0], LUNA2[0.00307715], LUNC[0.00718001], LUNC[0.09123], MANA[0.988254], MANA-PERP[0], MATIC[19.996508], NEAR-PERP[0], POLIS[4.9991], REN-PERP[0], SAND[9.997534], SAND-PERP[0], SOL[1.45869279], SOL-PERP[0], USD[347.39], USDT[220.23868453], WAVES-PERP[0], XRP[2.50992], XTZ-PERP[0] | | BNB[.199965], ETH[.000979], LTC[.119896] |
| 00770730 | | AVAX[.09964], BNB[0.00785068], BRZ[.998254], BTC[0.05557466], DAI[.0092369], ETH[0.06695163], ETHW[0.00695163], FTT[14.697354], LINK[.09892], LUNA2[0.62084104], LUNA2_LOCKED[1.44862909], SOL[1.59548528], SRM[50.0482373], SRM_LOCKED[.03943374], TRX[.000173], USD[260.01], USDT[0.00000001] | | |
| 00770742 | | ABNB[.0499905], AUDIO[.9981], BAT[9.9981], BILE[.099981], BTC[0.08666905], ETH[.02200011], ETHW[.02200011], FTT[150.06898467], HOLY[9.9981], KIN[9998.1], LUA[99.981], MAPS[9.9981], SRM[10.33693208], SRM_LOCKED[.261992], SUSHI[9.9981], SXP[19.9962], UBXT[499.905], USD[1305.84], WXRB[0.984805], XRP[4906.941642] | | |
| 00770778 | | BNBBULL[0.00934243], BULL[0], FTT[540.02016060], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006982], RAY[0], SOL[0], SRM[.94426773], SRM_LOCKED[244.65573227], USD[0.00], USDT[230.15311987] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00770781 | | ALT-PERP[0], AVAX[0.00492574], BTC[0.00001190], BTC-PERP[0], ETH[.0005], ETH-PERP[0], FTT[10], LTC[.004072], LUNA2[0.22350277], LUNA2_LOCKED[0.52150647], MID-PERP[0], SHIT-PERP[0], SOL[.00652], USD[54969.12] | | |
| 00770790 | | ATLAS[.017], BTC[0], CLV[.002506], DFL[.00000001], ETH[0], FTT[155.04693860], GENE[.0000195], MOB[.00049], NFT (416864912116416998/The Hill by FTX #9386)[1], SOL[0.00000001], SRM[.00631982], SRM_LOCKED[.02391546], USD[2031.02], USDT[0] | | |
| 00770791 | | NEAR[32454.253194], OXY[629771.56488525], OXY_LOCKED[4103053.43511475], PEOPLE[2021925.5645], TRX[.000003], USD[0.35], USDT[149.14809835], YGG[242672.00898] | | |
| 00770792 | | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05611115], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], POLIS-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.49486676], SRM_LOCKED[132.47047136], USD[0.00], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 00770795 | | TRX[.000001], UBXT[12367.4765735], UBXT_LOCKED[62.7481101], USD[0.09], USDT[.011259] | | |
| 00770808 | | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], BAO[0], BNB-PERP[0], BTC[0], BTC-MOVE-0316[0], BTC-MOVE-WK-0520[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[4.674], ETH-PERP[0], FTT[0.19191316], FTT-PERP[0], GBP[0.00], GMT-PERP[0], HT[0], HT-PERP[0], LUNA2[0.04444430], LUNA2_LOCKED[0.01037003], LUNC[0], MASK-PERP[0], MATIC[0.00000001], SHIB-PERP[0], SOL[5834.24], USDT[4206.93100206], USTC-PERP[0] | | |
| 00770809 | | ALT-PERP[0], AVAX[0.00523729], BTC[0.00001537], BTC-PERP[0], DOGE[4], ETH[.0000233], ETH-PERP[0], ETHW[.000233], FTT[10], LTC[.00115], LUNA2[0.22971118], LUNA2_LOCKED[0.53599276], MID-PERP[0], SHIT-PERP[0], SOL[.00595], USD[57076.60] | | |
| 00770823 | | ADABULL[0.00000155], ALTBEAR[49.9945], APT[4], AVAX[0], BTC[0], FTT[0.05658867], LUNA2[0.63365701], LUNA2_LOCKED[1.47853304], MANA[19], SOL[4.36], SUSHIBULL[32.1605], USD[1.15], USDT[0], VETBULL[.005104] | | |
| 00770828 | | ETH[.47959141], ETHW[0.47959141], FTT[.04632], KIN[3497.02012925], MAPS[.941662], MATIC[.059], MNGO[9.44516], OXY[.455], PAXG[3.084], SAND[54], SRM[1.08401473], SRM_LOCKED[2.38130285], STEP[1053.644211], TRX[.379281], USD[0.00], USDT[0] | | |
| 00770833 | | BAO[20985.3], CHZ[2018.586], CHZ-PERP[10], ENJ[.42], REEF[29979], SOL[45.79118516], UBXT[46250.90642438], USDT[234.16815614], USD[ -4.38] | | |
| 00770853 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0014083], LUNC-PERP[0], QTUM-PERP[0], THETA-PERP[0], TRX[.785839], TRX-PERP[0], USD[0.35], XRP-PERP[0] | | |
| 00770855 | | LUNA2[0.01159763], LUNA2_LOCKED[0.02706115], LUNC[2525.41], USD[84.13], USDT[0] | | |
| 00770882 | | BTC[0.00002478], GALA[1.72361552], LOOKS[39], SOL[.5], SRM[.17234424], SRM_LOCKED[0.00927161], USD[0.89], USDT[.00663432] | | |
| 00770891 | | LUNA2[0.00618231], LUNA2_LOCKED[0.01442539], TRX[.000004], USD[0.00], USDT[0.00432938], USDTBULL[0.00008496], USTC[.87513589] | | |
| 00770913 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[55800], ATOM-PERP[0], AVAX[0.50000000], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[1.01981202], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.01980001], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMPBULL[0], COMP-PERP[0], CRO-PERP[0], CRV[18], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETCBEAR[1534297818.0225], ETCBULL[0], ETC-PERP[0], ETH[0.17400001], ETH-20210625[0], ETH-20211231[0], ETH-20211123[0], ETH-20211123[1.77650000], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FTT[11.30000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO[0.00000001], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[15.35456895], LUNA2_LOCKED[35.82732755], LUNC-PERP[0], MATICBULL[135777.80380000], MEDIA-PERP[0], MER[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[1.26.4], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[24000000], SHIB-PERP[0], SOL-20210924[0], SOL[0.58000000], SOL-PERP[0], SRM[21.20609555], SRM_LOCKED[9.65307125], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHIBULL[178124774.430265], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2561.92], USDT[0.98138806], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00770990 | | TRX[.000014], UBXT[.98758113], UBXT_LOCKED[108.2348786], USD[0.05], USDT[0] | | |
| 00770992 | | ADA-PERP[0], ASD-PERP[0], AXS-PERP[0], BIT[.98195], BNB-PERP[0], DENT-PERP[0], DOGE[439.59502165], DOGE-PERP[0], DOT-PERP[0], ETH[0.00017810], ETHW[0.00017715], FIDA[.20317199], FIDA_LOCKED[.13675951], FIL-PERP[0], FTT[.09202475], FTT-PERP[0], KIN[19601.9975], KIN-PERP[0], LINA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.00362092], SRM_LOCKED[.0123046], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], SUSHI[.00006296], USD[1.51], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | DOGE[432.142915], ETH[.000173], TRX[.000006] |
| 00771100 | | KIN[7273.13275082], KIN-PERP[0], LUNA2[0.00000059], LUNA2_LOCKED[0.00000139], LUNC[.1300411], TRX[.000048], USD[0.13], USDT[0.66556038] | | |
| 00771031 | | LUNA2[1.19428493], LUNA2_LOCKED[2.78666485], LUNC[260058.06], USDT[0] | | |
| 00771081 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[20.00000001], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[1.46105613], SRM_LOCKED[7.25777431], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00019252], XRP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00771106 | | AAVE[0.32979152], AAVE-PERP[0], BNB[.26], BTC[0], BTC-MOVE-20210414[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[30.39409928], FTT-PERP[0], MEDIA-PERP[0], SAND[.9052375], SOL[24.23568141], SRM[103.65070354], SRM_LOCKED[2.8602302], SUSHI[.4885487], USD[0.33], USDT[139.99372694], YFI-PERP[0] | | |
| 00771163 | | BTC[0.00693123], CHR[.861796], ETH[0.00000001], FTM[.97894], FTT[83.48919050], GRT[.96733], LUNA2[0.85148104], LUNA2_LOCKED[1.98678910], SOL[.00979552], SUSHI[.48992], USD[0.00], USDT[4.52336463] | | |
| 00771165 | | FIDA[.649199], FTT[4302], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007218], OXY[.939117], TRX[.897101], USD[0.00], USDT[0.27536168] | | |
| 00771176 | | BNB-PERP[0], DOT-PERP[0], ETH-PERP[0], OXY[.44024], SOL[0.00000001], SOL-PERP[0], SRM[.00543408], SRM_LOCKED[2.35431945], TRX[.959261], USD[0.00], USDT[0] | Yes | |
| 00771179 | | ALGO[43], BTC[.0075], DOT[.0757077], ETH[2.56195742], FTT[181.2], LUNA2[0], LUNA2_LOCKED[19.50101998], NFT (304797134915621677/The Hill by FTX #15906)[1], NFT (381206307221371092/FTX Crypto Cup 2022 Key #8513)[1], SOL[6.68], TRX[141.000698], USD[0.14], USDT[4266.56732094] | Yes | |
| 00771241 | | BNB[.02073188], BTC[0.00501590], DOGE[34.57557504], ETH[1.99483857], ETHW[2.13511794], FTT[1.30684710], LUNA2[15.11003558], LUNA2_LOCKED[29.06], SOL[1.89883144], USD[24.24], USDT[0.47589335] | | |
| 00771286 | | ALT-PERP[0], ATOM-PERP[0], BNB[0.00331977], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRV[1.05199365], DEFI-PERP[0], DOT-PERP[0], ETH[0], FIDA-PERP[0], FTT[0.15000000], LTC-PERP[0], LUNA2[0.03932384], LUNA2_LOCKED[0.09175563], LUNC[8562.85], LUNC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STX-PERP[0], USD[0.14], USDT[1.80478140] | | |
| 00771289 | | AKRO[8290], ALGO[185], AMPL[0.43464512], ASD[557.3], BADGER[.0085028], BAL[5.47], BTC-PERP[0], CHZ[150], CONV[39030], EMB[1620], ETH[3.214], ETH-PERP[0], EUR[0.19], EXCH-PERP[0], FTT-PERP[0], GMT[56], GOG[263], HT[.09867], HXRO[281], JOE[171], KIN[3520000], LINK[4.6], LUNA2[0.19570947], LUNA2_LOCKED[0.45665543], LUNC[42616.15], MAPS[284], MER[7043], PERP[62.9], PRISM[9690], PTU[98.98442], REEF[800], ROOK[.60288562], SHIT-PERP[0], SUSHI[.496725], USD[1.85], WAVES[8.5] | | |
| 00771297 | | ETHBULL[0], FTT[10], GENE[.00000001], MOB[.3352358], NFT (347123429156916756/FTX EU - we are here! #153812)[1], NFT (446589212445091467/FTX EU - we are here! #153887)[1], NFT (536311297993330044/FTX EU - we are here! #153731)[1], NFT (567364621299702782/FTX AU - we are here! #16023)[1], NFT (567432371255348850/FTX AU - we are here! #27158)[1], SOL[0], SRM[.72567478], SRM_LOCKED[2.92291365], USD[42.96], USDT[0] | | |
| 00771311 | | MAPS-PERP[0], TRX[.015368], UBXT[9710.46389109], UBXT_LOCKED[216.37313227], USD[0.29], USDT[0.01746532] | | |
| 00771345 | | BTC[4.81639212], BULL[0.00001180], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH[63.49643315], ETHBULL[0.04501200], ETH-PERP[0], ETHW[82.93854555], FTT[0.21187259], HBAR-PERP[0], SHIB-PERP[0], SOL[518.34453157], SRM[.19528518], SRM_LOCKED[2.45239557], USD[307336.18], USDT[0], USDTBEAR[0] | | |
| 00771349 | | AVAX[0], BCHBULL[9200], CQT[400.946], DOT-PERP[0], EOSBULL[378976.6], ETCBULL[1640.8807462], ETHBULL[.99982], EUR[0.00], FTT-PERP[0], LINK[0], LTCBULL[1666.4], LUNA2[0], LUNC-PERP[0], LUNC[22.0], MCB[3.99964], NFT (529245972261762762/Tournament Fighter #34)[1], SHIB[1999820], TRX[.000004], TRXBULL[331.01135], USD[0.00], USDT[0.00000001], USTC-PERP[0], XRPBULL[23118.848], ZECBULL[40812.44825] | | |
| 00771404 | | BAO[11000], BIT[.0901029], BIT-PERP[0], BLT[9.9808], CONV[999.806], DOGE-20211231[0], DOGE[.934816], FTT[23.35660771], FTT-PERP[0], LINA[80], LUNA2[3.74424324], LUNA2_LOCKED[8.73656756], LUNC[3100.77], LUNC-PERP[0], MNGO[189.96314], MOB[6.79047992], OXY[13.938405], PUND[0937728], TRX[.000004], USD[0.94], USDT[5289], USTC-PERP[0] | | |
| 00771417 | | ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETH[0.00055753], ETH-PERP[0], ETHW[0.00055753], FIL-PERP[0], FTT[26.13399728], HNT-PERP[0], IOTA-PERP[0], LINK[0.09621980], LINK-PERP[0], LUNA2[0.06442932], LUNA2_LOCKED[0.01500176], LUNC[1400], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE[.03], SHIB[20000000], SOL[.00983721], SRM[0], THETA-PERP[0], TRU-PERP[0], TRX[.000005], USD[6631.47], USDT[2012.94258181], VET-PERP[0], YFI[.00097] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00771431 | | APT[2213], AUDIO[5921], BNB[18.17724525], BTC[11.58820403], ETH[283.571], FTT[1870.598844], LTC[39.74], LUNA2[144430.7205], LUNA2_LOCKED[337005.0146], LUNC[0.00000144], SOL[9117.959995], SRM[242.31328246], SRM_LOCKED[1497.68716754], SUSHI[5586.5], SXP[24109.9], TOMO[24340.5483005], TRX[800000.000035], USDT[521411.51326065], XRP[29827] | | |
| 00771432 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00399682], BTC-PERP[0], BTTRE-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[154.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00431003], LUNA2_LOCKED[0.01005675], LUNC[938.52], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[22.0769], PAXG-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[1988], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[000005], TRX-PERP[0], USD[0.73], USDT[225.17435323], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00771442 | | AAVE-PERP[0], ADA-PERP[0], FTT[150.08229908], FTT-PERP[0], GRT-PERP[0], IMX[0], LTC-PERP[0], NEO-PERP[0], NFT (303585260897145875/FTX EU - we are here! #22973)[1], NFT (316646098443619938/FTX AU - we are here! #32670)[1], NFT (321650279862148750/FTX AU - we are here! #32625)[1], NFT (362864411593687042/The Hill by FTX #9300)[1], NFT (529049998254835319/FTX EU - we are here! #22903)[1], NFT (557252085347495643/FTX EU - we are here! #22697)[1], OXY[0], POLIS[.2], SRM[0.35707377], SRM_LOCKED[1.57640035], TRX[0.56657793], USD[-0.04], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00771452 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.57328], ALPHA-PERP[0], ASD[.017837], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER[.0073267], BADGER-PERP[0], BAO[992.685], BAO-PERP[0], BCH[.00083242], BCH-PERP[0], BOBA-PERP[0], BTC[0.00009013], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM[.0098036], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.17550937], ETH-PERP[0], ETHW[0.17455553], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.09], HNT-PERP[0], HT[.061297], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[.0603335], KNC-PERP[0], LRC-PERP[0], LUNA2[0.09055498], LUNA2_LOCKED[0.21129497], LUNC[19718.53928574], MAPS-PERP[0], MNGO-PERP[0], NFT (380331525281741074/Belgium Ticket Stub #651)[1], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RNDR-PERP[0], ROOK[.00036027], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0.01403000], SOL-PERP[0], SPELL-PERP[0], SRM[.28446], SRM-PERP[0], STEP-PERP[0], SUSHI[.225355], SUSHI-PERP[0], TOMO[.083492], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000061], TULIP-PERP[0], USD[16486.85], USDT[4358.19389956], XAUT-PERP[0], XRP[.21897], XRP-PERP[0] | | ETH[.174522], USD[9233.20], USDT[4284.174871] |
| 00771477 | | CEL-20210625[0], FRONT[1], SOL-20211231[0], SRM[.13745448], SRM_LOCKED[1.22790802], TRU[1], TRX[1], USD[0.00], USDT[0] | | |
| 00771508 | | CRO[2059.6086], FTT[23.79315], LUNA2[2.65673409], LUNA2_LOCKED[6.19904622], USD[0.33] | | |
| 00771575 | | BTC[0.01624279], LUNA2[1.22830265], LUNA2_LOCKED[2.86603953], USD[159.74] | | BTC[.0161] |
| 00771581 | | AAVE[4.51451741], ALGO[115.98591080], AUDIO[255.95839], AXS[43.28642947], BAND[24.53263449], BCH[0], BNB[0], BTC[0.01877564], BTC-PERP[0], CHZ[919.842775], CRV[256.9724576], CVX[80.50555751], DOT[0], ENJ[820.8284224], ETH[0], ETHW[0], FTM[1007.61680119], FXS[113.68389427], HNT[58.0926584], IMX[360.0641709], LTC[0], LUNA2[0.00553603], LUNA2_LOCKED[0.01291951], LUNC[0], MATIC[470.40396705], MKR[0.10011445], NEAR[91.58824261], REN[1708.34630609], RUNE[81.51842712], SAND[300.9519623], SOL[10.69509955], SPELL[109360.000178], STETH[0.13711485], SUSHI[148.61353474], UNI[39.78512130], USD[234.70], USDT[0], USTC[0.78377703], XRP[0], YFI[0.05914067], YGG[900.9113441] | | AXS[42.714387], BAND[24.119626] |
| 00771585 | | BTC[0.00000831], LUNA2[0.00688610], LUNA2_LOCKED[0.01606758], LUNC[268.834161], SKL[.07055316], TRX[.000001], USD[0.38], USDT[0.0655000], USTC[1.8], USTC-PERP[0] | Yes | |
| 00771589 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT[11], ATOM-PERP[0], AVAX[.025], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CQT[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00051679], ETH-PERP[0], ETHW[.00051679], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS.1531034], LRC-PERP[0], LUNA2[0.64443073], LUNA2_LOCKED[1.50367172], LUNC[140326.15], LUNC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLRS[3805.1551974], SNX-PERP[0], SNY[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP[.0215], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.72], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00771590 | | EOS-PERP[0], FTT[.09839], SRM[1.03612107], SRM_LOCKED[02860143], USD[0.00], USDT[0] | | |
| 00771624 | | AGLD[190.3022315], AMPL[116.48419069], ATLAS[4020.0127], FTT[653.2951149], GODS[100.700583], IMX[100.0005], OXY[3915.179768], SPELL[100600.4005], SRM[19.22451487], SRM_LOCKED[161.73548513], TRX[.000007], USD[94.81], USDT[0.00000001] | | |
| 00771626 | | BTC-0325[0], DOGE[82.52824732], ETH[0], ETH-0325[0], ETHW[.13874099], FTM-PERP[0], FTT[35.80552468], LUNA2[23.72717761], LUNA2_LOCKED[53.5777445], LUNC[51673034.19184889], LUNC-PERP[0], NFT (350851262041647692/FTX AU - we are here! #30766)[1], NFT (362744868540917926/FTX EU - we are here! #139256)[1], NFT (363156588905105380/FTX AU - we are here! #30749)[1], NFT (365732001237278522/FTX EU - we are here! #139966)[1], NFT (425532025273643465/The Hill by FTX #9120)[1], NFT (569253063697530149/FTX AU - we are here! #139817)[1], RAY-PERP[0], SOL-0325[0], SOL-PERP[0], SUSHI[0.50383616], SUSHI-PERP[0], TRX[0.00078901], USD[3071.80], USDT[655.06301841] | Yes | |
| 00771629 | | ALGO-PERP[0], BTC[.2], BTC-PERP[0], CEL-PERP[0], DOGE-20210625[0], DOT-PERP[43.4], ETH[.00327984], ETH-20211231[0], ETHW[.00327984], EUR[10.00], FTT[66.08357891], LINK[400], LUNA2[7.06633575], LUNA2_LOCKED[16.48811676], LUNC[421.46], LUNC-PERP[0], MOB[31.48537], SHIB-PERP[0], SOL[374.32496374], SRM[1265.68266501], SRM_LOCKED[24.32437379], USD[28835.15], USD[9.32249335], USTC[10000], USDT-PERP[0], XRP-PERP[0] | | |
| 00771655 | | ADABULL[0], ANC-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETHBULL[0], EUR[0.23], FTT[0], LINK[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00035529], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[1.22], USDT[0], XRP[0] | | |
| 00771680 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[.080566], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00620001], BTC[0.00000864], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00284452], ETH-PERP[0], ETHW[.00284452], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.04290250], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SOL[0.00982614], SOL-PERP[0], SRM[.42561003], SRM_LOCKED[2.56108923], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1.86], USDT[2468.67620031], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00771719 | | BTC-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.098575], HOT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LINA-PERP[0], LINA[20.00118273], LUNA2_LOCKED[0.00275971], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[5964.37], USDT[10.01896019], USTC[.16742], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00771804 | | 1INCH[0.00000887], AKRO[14.00735368], ALPHA[.0001818], APE[4.71945635], AUDIO[0], AVAX[0], BAO[27], BAT[4.10297308], BTC[0], CHZ[2.00004462], CRO[0.77503808], CRV[0.07701050], CVX[0], DENT[14], DOGE[0.74224898], ETH[0], ETHW[0.12646046], EUR[1178.01], FIDA[.00008149], FRONT[1.00040254], FTT[0.00026537], GRT[.2841519], HNT[.00013845], HOLY[0], HXRO[.00048963], KIN[29], KSHIB[0], LINK[0.04327604], LUNA2[7.04747121], LUNA2_LOCKED[15.9], LUNC[1533035.36231967], MATH[1.00007149], MATIC[0], MOB[0], NFT (414945991388285945/Famous People)[1], REEF[0], RSR[7.00301553], SAND[0], SECO[0.00003564], SHIB[180.17084556], SLRS[0], SOL[0], SPELL[0], SRM[0.00045584], SUSHI[.00028326], SXP[.00002677], TOMO[1.02105777], TRU[1.00002699], TRX[0], UBXT[15.06368723], UNI[0], USD[0.00], USTC[0], XRP[0] | Yes | |
| 00771815 | | LUNA2[3.79143020], LUNA2_LOCKED[8.84667048], LUNC[825591.909937], USDT[3.22022514] | | |
| 00771887 | | AKRO[0], BADGER[0], BAND[.00000001], EC-PERP[0], ETH[0], HOLY[0], LINK[.06], LTC[0], RAY-PERP[0], ROOK[.0008454], SOL[0], SRM[.18681868], SRM_LOCKED[.85686105], SRM-PERP[0], USD[0.01], USDT[0] | | |
| 00771959 | | BTC[0.00000001], CEL[0], LINA[0], LUNA2[0.00979855], LUNA2_LOCKED[0.02286329], MATIC[-0.00000004], TRX[.000001], USD[0.00], USDT[0.00000002], USTC[1.38703307], XRP[0] | | |
| 00771967 | | RAY[220.50907088], SRM[96.26471683], SRM_LOCKED[1.66539186], USDT[0.0000003] | | |
| 00771994 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05879609], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.07543428], SRM_LOCKED[0.33021043], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00772000 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE[.07116], APE-PERP[0], APT-PERP[0], ATLAS[11.514], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[.08698], BAND-PERP[0], BRZ[16510.91137072], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO[12.572], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS[.006796], ENS-PERP[0], ETC-PERP[0], ETH[.0024388], ETH-PERP[0], ETHW[.0024388], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[4.506], GALA-PERP[0], GMT[195.6798], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00174911], LUNA2_LOCKED[0.0408127], LUNC[380.87381], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS.11588], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-468.87], USDT[20], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |

Amended Schedule F Part 1 - Non-priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00772003 | | 1INCH[-20210625[0], 1INCH-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], CLV-PERP[0], CREAM-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNA2[4.43774712], LUNA2_LOCKED[10.3547433], LUNC[966328.78], MER[.7402825], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONT-PERP[0], OXY1.7861465], RAY-PERP[0], RUNE-PERP[0], SOL[16.677365], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TONCOIN[0], USD[0.15], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00772041 | | ALGO-PERP[0], BTC[.00008578], BTC-PERP[0], DOGE[63.27326341], DOT-PERP[0], ETH[0.00641878], ETH[0], FTT[0], FTT-PERP[0], LUNC[.001266], LUNC-PERP[0], MEDIA-PERP[0], POLIS[0.03624175], SNX[0], SOL[0.00966099], STEP-PERP[0], SUSHI[.9998], SUSHI-PERP[0], USD[70641.99], USDT[0] | | USD[68470.73] |
| 00772083 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BCH[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.371], ETH-PERP[0], EUR[0.70], FTM-PERP[0], FTT[61.70070032], FTT-PERP[0], FXS-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.06062260], LUNA2_LOCKED[0.14145274], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[7629.30], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00772110 | | 1INCH[0], AAVE[0], ABNB[0], AMC[0], BABA[0], BNB[0], BRZ[0], BTC[0.00141128], CEL[37.97177539], COMP[0], CRO[0], DAI[0], DOGE[0], ETH[0], FIDA[.0510876], FIDA_LOCKED[.21212724], FTM[0], FTT[26.79452404], GOGGL[.00000002], GOOGLPRE[0], GRT[0], HT[0], LINK[0], LTC[0], LUNA2[2.29739432], LUNA2_LOCKED[5.36058676], LUNC[0], MATIC[0], MKR[0], OKB[0], PYPL[0], RUNE[0], SNX[0], SOL[0.00922176], TRX[0], TSLA[.00000002], TSLAPRE[0], USD[18.27], USDT[0], USTC[45.17931860], WBTC[0], XRP[0], YFI[0] | | BTC[.00141], SOL[.009122], USD[18.15] |
| 00772149 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], CAKE-PERP[0], CHR-PERP[0], COIN[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT[.5], GST[.05000013], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS[800.86796598], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00305994], LUNA2_LOCKED[0.00713987], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OGN-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL[0.05185421], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[0.00132500], USD[0.02], USDT[0.00000001], XAUT-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00772167 | | BTC[.05445372], BTC-PERP[.0527], ETH[1.38580670], ETH-PERP[0], ETHW[1.22424818], FIDA[76], FTT[23.39532], FTT-PERP[0], GRT[1.56056424], GRT-PERP[0], MER[2597], MNGO[6138.476], MNGO-PERP[0], RAY[62.99013496], SECO[12], SLRS[1578], SOL[.008], SRM[72.45541563], SRM_LOCKED[1.22118645], UNI-PERP[0], USD[-1331.01], USDT[0], VET-PERP[0], XRP[20481.99745766] | | ETH[1.202807], XRP[14383.75] |
| 00772221 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-093X[0], BTC-PERP[0], DENT-PERP[0], DOT-PERP[0], ETH[.000328], ETHW[.000328], FTT-PERP[0], GST-PERP[0], OXY[130.276621], OXY-PERP[0], POLIS-PERP[0], PORT[2032.93818], RAY-PERP[0], SOL[0.00795280], SOL-PERP[0], SRM[3.42865673], SRM_LOCKED[30.19859007], SRM-PERP[0], USD[74.01], USDT[0.19452775], XTZ-PERP[0] | | |
| 00772239 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[2.36338846], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[.03115777], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT[.389739662548621029=NFT][1], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[12.37121884], SRM_LOCKED[125.15303688], SUSHI-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], UNI-PERP[0], USD[.00.00], USDT[0.07654301], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XPLA[9.93915], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00772260 | | ASD[4999], ATOM[0.29354000], BAND[25.9948], BAO[1039792], BTC[.00006114], ETH[.009866], ETHW[.009866], GODS[999.8], HXRO[3407.1984], KIN[299940], LUA[.06384], NFT[315758104676073466/test #1][1], OXY[.9428], SAND[918.14043576], SOL[13.649833], STEP[84.78304], UBXT[200000.48201484], UBXT_LOCKED[83.83475382], USD[1.52], USDT[1.18929435] | | |
| 00772286 | | ADABULL[0], ETCBULL[0], ETH[0], GT[0], LUNC-PERP[0], MATIC[0], MATICBEAR2021[0], MATICBULL[0], PERP-PERP[0], REEF-20210625[0], RUNE[0], SLRS[.9993], SOL[0], SRM[0.00125174], SRM_LOCKED[.0042745], STEP[0], USD[0.33], USDT[0.63557674], XRP[0] | | |
| 00772310 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[411.55], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-MOVE-0524[0], BTC-MOVE-2021121[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00973587], ETH-PERP[0], ETHW[150.92673587], EUR[495.99], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[1.7527614], LUNA2[0.21798673], LUNA2_LOCKED[0.50863570], LUNC[47467.06991352], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-FERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[5.5], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[327.314], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[35543.65], USDT[196.38869737], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00772317 | | 1INCH[114], ADA-20210625[0], BCH[0], BNB[0.39040701], BTC[0.03641423], BTTPRE-PERP[0], COPE[1775.987], DOGE[0], DOGE-PERP[0], ENJ[271], ETH[0], ETHW[0], FTT[26.91693138], GALA[4740], LINK[11], LTC[1.00913563], MANA[325.9994], MAPS[526.5028758], MATIC[258.32277854], RAY[776.87849677], RAY-PERP[0], RUNE[32199], SOL[19.70094326], SOL-PERP[0], SRM[40.274103], SRM_LOCKED[3.08717774], TRX[3454.24870906], TRX-PERP[0], UNI[7.3], USD[0.37], USDT[505.49671483], YFI[0.0010062] | | YFI[.001] |
| 00772343 | Yes | AKRO[4], BAO[9], BTC[.00007126], DENT[1], DYDX[277.80479874], ETHW[.00076426], EUR[0.00], KIN[8], MATIC[224.59973171], NFT[519784001143942561/The hill by FTX #46872][1], RAY[134.53704590], RSR[1], SOL[97.98915265], SRM[402.40095091], SRM_LOCKED[8.47775192], TRX[16.000003], UBXT[6], USD[10.1], USDT[0.59810786] | Yes | |
| 00772368 | | AAPL[0], AMD-0930[0], AMZN-0930[0], BABA-0930[0], BTC[0], BTC-PERP[0], ETC-PERP[0], ETH[0], GOOGL-1230[0], HOOD[0], LTC-PERP[0], LUNA2[0.79321160], LUNA2_LOCKED[1.85082707], LUNC-PERP[0], PYPL-0930[0], SOL-PERP[0], SPY-0930[0], SQ-0930[0], TRX[.000072], TSLA-1230[0], USD[0.48], USDT[105.44922677], ZIL-PERP[0] | | |
| 00772398 | | AAPL-20210924[0], AAVE[0], ABNB-20210924[0], AMC-20210924[0], AMC-2021123[0], AMC-2021123[0], AMZN-2021123[0], AMZN-20211231[0], ARKK-2021123[0], BABA-20211231[0], BTC[0], BTC-PERP[0], COIN[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-20210925[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00068119], FTM-PERP[0], GDX-20210924[0], GLXY[0], LUNA2[0.00298207], LUNA2-20210924[0], NFLX-20211230[0], NFLX-20211231[0], NIO-0325[0], PFE-20211231[0], SOL-0325[0], SOL-PERP[0], SPY-20210924[0], SQ-2021123[0], TRX[0.00000114], TSLA-0624[0], TSLA-20210924[0], TSLA-20211231[0], TWTR-20211231[0], USD[2525.48], USDT[0], USO-20210924[0], USO-20211231[0], USTC[0.24920155] | | TRX[.000001] |
| 00772399 | | LUNA2[1.31193509], LUNA2_LOCKED[3.06118189], OXY[1.73799], RAY[.92951], SAND[.96048], USD[1.39] | | |
| 00772460 | | ETH[.4], ETHW[.4], EUR[0.00], FTT[0], SOL[.46], SRM[.10068106], SRM_LOCKED[.48355143], USD[-0.08], USDT[1176.84301444] | | |
| 00772482 | | AMPL[0], ASD[30.58695076], AXS[1.39275296], BCH[.01942178], BNB[1.11023708], BTC[.00075941], BTT[12839759.52323951], CRO[136.10822318], DMG[1836.98107083], DODO[5.17965789], DOGE[9.53652646], ENS[.38380674], ETH[.05382181], ETHW[.053151], FRONT[13.44090648], FTM[26.63769478], FTT[1.81819925], GALA[128.69582475], JET[34.29707636], LINA[754.88186627], LUNA2[0.00130398], LUNA2_LOCKED[0.00304263], LUNC[283.94606965], MANA[6.51316633], MATIC[3.39058094], ORBS[370.42285208], OXY[2.49625546], RAMP[32.39346289], RAY[1.2115204], SHIB[25559962.64021733], SLP[5172.2025535], SOL[0.11855763], SRM[12.46087651], SRM_LOCKED[0.53], TRX[641.22310553], USD[16.03], USDT[0], XRP[20.85961988], YFI[.0033659] | Yes | |
| 00772557 | | BNB[.0081], BTC[4.76759398], ETH[.34093], FTT[0.04858798], HT[39.2], LUNA2[0.00000002], LUNC[.005], SOL[.001], USD[3.65], USDT[0], XRP[.2] | | |
| 00772558 | | ADABULL[0], ATLAS[55780], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[83.26979811], GGG[5159], MATIC[6.5476], SECO[.8348], SOL[.0055506], SRM[.83446698], SRM_LOCKED[.1840003], USD[-4.30], USDT[0] | | |
| 00772618 | | FIDA[317.3794066], FIDA_LOCKED[5.25181084], UBXT[15775.75304064], UBXT_LOCKED[82.38816131], USD[34.39], USDT[1.51507275], XRP[.1] | | |
| 00772624 | | 1INCH[0], APE[1817.27968337], ATLAS[0], AURY[.00000001], AVAX[0.00000001], BNB[0], BTC[0], DOT[0], ETH[3.55452197], ETHW[0], EUR[0.00], FTM[0.00000003], FTT[290.33345197], IMX[35.70267850], LUNA2[0.00070204], LUNA2_LOCKED[0.00163810], MATIC[4775.69656837], SOL[154.87973635], SRM[4130.70182135], SRM_LOCKED[223.83172804], TRX[0], USD[0.00], USDT[1.04280825], USTC[0.09937701], YGG[517.002585] | | |
| 00772683 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-20210326[0], LTC-PERP[0], LUNA2[0.12723803], LUNA2_LOCKED[0.29688874], LUNA2-PERP[0], LUNC[2618.0598], LUNC-PERP[0], NEAR-PERP[0], TRX[0], USD[0.00], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00772743 | | AAVE-PERP[0], AMPL[0.14587610], AMPL-PERP[0], BTC[0.00004320], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DAWN[.0177626], DAWN-PERP[0], DGE[.0763365], DMG-PERP[0], EDEN-PERP[0], ETH[0.61015700], ETH-PERP[0], ETHW[0.00015700], FIDA-PERP[0], FLOW-PERP[0], FTT[0.98072164], FTT-PERP[0], GBP[0.00], HOLY[.00911776], HOLY-PERP[0], HUM-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[2.98023843], LUNA2_LOCKED[5.95388067], LUNC[9.60050686], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRYB-PERP[0], USD[198.50], USDT[0], USTC-PERP[0] | | |
| 00772748 | | BNB[0], BTC[4.64358004], COIN[.00911883], FTT[0.00915854], GBTC[.000914], GMT[0], NFT[365084673873926986/FTX AU - we are here! #47349][1], NFT[391994409255188159/FTX EU - we are here! #22356[0][1], NFT[418246520070782745/FTX AU - we are here! #47449][1], NFT[451650352772028138/FTX EU - we are here! #223543][1], NFT[527381620071005680/FTX EU - we are here! #223530][1], OXY[.95429], SOL[0], SRM[.7056804], SRM_LOCKED[5.29431958], TSLA[.000237357], USD[449.93], USDT[0.23757996], XRP[0] | | |
| 00772752 | | AXS-PERP[0], DOGE[-174.18513312], DOGE-PERP[0], ENJ-PERP[0], EUR[0.00], KIN[5482.40760333], LUNA2[0.00000002], LUNC[0.00522221], LUNC-PERP[0], PERP-PERP[0], SAND-PERP[0], SHIB-PERP[0], USD[31.65], USDT[0] | | |
| 00772763 | | ALTBULL[0], BNBBULL[0], BTC[0], BULL[0], DEFIBULL[0], ETH[0], ETHBULL[0], FTT[0], MATIC[0], RUNE[0], SNX[0], SOL[0.00000001], SRM[.31491135], SRM_LOCKED[.23851209], USD[0.53], USDT[0.00000001] | | |
| 00772766 | | OXY[.00002], SRM[0.03222922], SRM_LOCKED[.12196184], TRX[.000011], USD[0.00], USDT[0.00000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00772793 | | ATOM[0], ETH[0], ETH-20210625[0], JPY[0.00], LUNA2[0.00035006], LUNA2_LOCKED[0.00081682], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[0.04955375] | Yes | |
| 00772844 | | BTC[0.08414181], DOGE[2], ETH[0], SOL[49.98730595], SRM[101.28695477], SRM_LOCKED[1.96300029], USD[0.00] | | |
| 00772856 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AGLD[0], AKRO[0], ALPHA[0], ALPHA-PERP[0], AMZNPRE[0], ATM/PERP[0], AVAX[0], AVAX-PERP[0], BADGER[0], BNB[0.12274244], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98[0], CHR[0], CLV[0], COIN[0], COPE[0], CRV[0], DENT-PERP[0], DOT-PERP[0], EDEN[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[2.91049346], FTT-PERP[0], GRT[0], GRT[0], LINA-PERP[0], LINK[0], LTC[0], LTC-PERP[0], MATIC[0.99620000], MER[0], NEAR[0.05537755], POLIS[0], PYPL[0], RAMP[0], RAY[0], REN[0], ROOK[0], ROOK-PERP[0], RUNE[0], SAND[0], SHIB[0], SLRS[0], SOL[5.00566318], SOL-PERP[0], SPELL[0], SPY[0], SRM[0.00000956], SRM_LOCKED[0.00414426], STEP[0], SUSHI[0.00000001], SXP[0], TLM[0], TRX-PERP[0], TSM[0], TULIP[0], USD[-2.12], USDT[0], XLM-PERP[0], YFI[0], YFI-PERP[0], ZM[0] | | |
| 00772907 | | ATLAS[3240], ETH[.178], ETHW[.178], EUR[0.66], LUNA2[0.49635024], LUNA2_LOCKED[1.15815056], LUNC[108081.31], USD[0.01], USDT[129.27213848] | | |
| 00772920 | | FIDA[1.52776164], FIDA_LOCKED[0.01645657], FTT[1.39451575], OXY[1.995345], RAY[2.398685], TRX[.000003], USD[0.11], USDT[9.19209471] | | |
| 00772927 | | AAVE[0], APE[0], AXS-PERP[0], BF_POINT[300], BTC[0], BTC-PERP[0], DOGE[0], DYDX[0], ETH[0], ETHW[0], FTM[0], FTT[0.24360275], LINK[0], LTC[0], MATIC[0], MKR[0], SHIB[0], SOL[0], SRM[.00023508], SRM_LOCKED[.00104798], UNI[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00772992 | | BTC[0], DOGE[0], ETH[0], FIDA[4.35975186], FIDA_LOCKED[.00001455], GBP[0.00], MATIC[0], OXY[28.293884], RAY[23.44837223], SOL[0], USD[1.41] | | RAY[21.324935] |
| 00772997 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[30.36948377], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00495763], LUNA2_LOCKED[0.01156780], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[22.14578063], SOL-PERP[0], SUSHI-PERP[0], USD[2346.24], USDT[0.70177600], XLM-PERP[0], XRP-PERP[0] | | |
| 00773103 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGOBULL[1.56e+08], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOMBULL[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BEAR[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO[0], DODO-PERP[0], DOGE-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EMB[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM[0.00000002], FTM-PERP[0], FTT[0.00999999], FTT-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], INDI[0], IOTA-PERP[0], KSM-PERP[0], LB-20210812[0], LEOBULL[0], LINKBULL[0], LINK-PERP[0], LUNA2[0.00129247], LUNA2_LOCKED[0.00301578], LUNC[3.05085046], LUNC-PERP[0], MAPS[0], MATIC[0], MATIC-PERP[0], MER[0], MTL[0], NEAR-PERP[0], OMG[.00000002], OXY[0], OXY-PERP[0], PRISM[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RUNE[0], SAND[0], SHIB[0], SHIB-PERP[0], SLP[0], SLRS[0], SNX[0], SNX-PERP[0], SOL[0.00010098], SOL-PERP[0], SRM[7.92733672], SRM_LOCKED[18.36251867], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHIBULL[0], SXP-PERP[0], THETA-PERP[0], USD[0], USDT[0], WAVES[0], XRP[0], XRPBULL[0], XTZBULL[0] | | |
| 00773183 | | AURY[321.6207962], NFT [5570119472520?2442/Mona Lisa Behind The Eyes][1], SOL[292.28471627], SRM[497.80392281], SRM_LOCKED[13.52690771], USD[13.59] | | |
| 00773269 | | 1INCH-PERP[0], ATLAS[42001.721728], AURY[39.99568], CRO-PERP[0], DOT-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT[0.18508458], LINK-PERP[0], LUNA2[16.0733271], LUNA2_LOCKED[37.5044299], LUNC-PERP[0], MNGO[3459.385884], OMG[107.982], OXY[664.95266], PAXG[0], RNDR[371.08801452], SOL[5.50900820], SRM[302.83397909], SRM_LOCKED[1.41654205], USD[89.89], USDT[0], XLM-PERP[0] | | |
| 00773278 | | APE[0], AVAX[0], BTC[0], CVX[0], DYDX[0], ETH[0.00000001], FIDA[0.00063073], FIDA_LOCKED[0.00188709], FTT[0], GMT[0], LUNA2[0.18711249], LUNA2_LOCKED[0.43659582], LUNC[0], RAY[0], SOL[0.00135489], SRM[0], USD[-0.01], USDT[0.00002371] | | |
| 00773294 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.26356545], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00009591], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[2.03594305], ETH-PERP[0], ETHW[0.00094305], FIL-PERP[0], FTM-PERP[0], FTT[0.07808121], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB[0.06397527], OKB-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[4.90466454], SOL-PERP[0], SPELL-PERP[0], SPY[0.00088940], SRM[.01163277], SRM_LOCKED[.05514057], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[1.17], USDT[0.93216454], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00773320 | | BTC[0], EUR[0.00], NEAR-PERP[0], SOL[0.00360565], SRM[.30131673], SRM_LOCKED[1.72341141], SRM-PERP[0], TRX[.000001], USD[1480.00], USDT[0.00000001] | | |
| 00773322 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], CREAM-PERP[0], CRO-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], ETHW[.00017353], ETHW-PERP[0], EUR[4013.00], FLOW-PERP[0], FTM-PERP[0], FTT[0.02277591], FTT-PERP[0], GRTBULL[0], HNT-PERP[0], HT-PERP[0], IMX[254.8], KSM-PERP[0], LTC-PERP[0], LUNA2[0.00672323], LUNA2_LOCKED[0.01568755], LUNC-PERP[0], MATIC[2381.09884341], MATIC-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STETH[0], STMX-PERP[0], SUSHIBULL[1502.99984], SUSH-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.04], USDT[5517.65132521], USTC[.9517071], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00773351 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.0015962], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CQT[.46265028], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0007929], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01320252], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JET-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0401109], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAMP-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USDJ -1.38], USDT[0.00491176], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00773369 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[140.00000052], FTT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], INDI_IEO_TICKET[2], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.68819434], SRM_LOCKED[46.53268372], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[30.15], USDT[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00773397 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[.00000039], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[215.53039022], LUNA2_LOCKED[0.00007751], LUNC[7.23373293], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.12], USTC[.00000001], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00773398 | | BRZ[10.00646497], BTC[0.07784020], DODO[1634.991307], DOT[.093826], ETH[.0004718], ETHW[.0004718], FTM[.1051], KIN[37548735.8], LINK[518.401485], LUNA2[0.37311025], LUNA2_LOCKED[0.87059050], LUNC[80663.8230909], MATIC[9.6998], RAY[.956887], SNX[111.223107], SOL[.0017609], TRX[.000004], USD[0.28], USDT[0] | | |
| 00773505 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0.00226207], BNB-PERP[0], BTC[0.00245432], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00831383], ETH-1230[0], ETH-PERP[0], ETHW[0.00831383], FLOW-PERP[0], FTM-PERP[0], FTT[3.95308559], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], RAY[97.23226275], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.58633972], SOL-PERP[0], SRM[65.51560514], SRM_LOCKED[1.24465076], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00190607], TRX-PERP[0], UNI-PERP[0], USD[-20.86], USDT[323.57997972], USTC-PERP[0], VETBULL[2.10975964], XRPBULL[2319.96484884], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | USDT[310.26595959] |
| 00773534 | | APE[.065667], APT-PERP[0], AVAX[0], BCH[0.00000963], BNB[0], BTC[0], BTC-PERP[0], DAI[0], DOGE[0], DOT[0], EDEN[0], ETH[0], ETH-PERP[0], ETHW[1.08681908], FTM[0], FTT[57.69012674], HT[.1], LUNA2[0.46243033], LUNA2_LOCKED[1.06405665], LUNC[5.47582143], MATIC[0], MATIC-PERP[0], SOL[0], TRX[0.99985400], TRYB[0], TSLA[.00000001], TSLAPRE[0], UNI[0.04916536], USD[35.56], USDT[0], USTC[66.47071036] | Yes | |
| 00773543 | | AVAX-2021123[0], AVAX-PERP[0], BAT[.9823], BTC[0.00001175], CRO[9.93], CRO-PERP[0], DOT-2021123[0], ETH[0.00097900], ETHW[0.00097900], EUR[0.60], FTT[0.02370376], SOL[.24444458], SRM[.03052344], SRM_LOCKED[.02182952], USD[206.63] | | |
| 00773547 | | DOGE[2023.594], DOGE-PERP[0], ETH[2.1033728], ETHW[2.1033728], FTT[27.20253], LUNA2[15.60828013], LUNA2_LOCKED[36.41933031], RAY[3342.35317486], RUNE[626.155865], SHIB[8298920], SOL[30.99700988], USD[928.32], USDT[1.14658600], XRP[2601.819145] | | |
| 00773657 | | ADA-2021123[0], ADA-PERP[0], ALT-2021123[0], ATLAS[.00595], BCH-PERP[0], BICO[.00000001], BNB-2021123[0], BTC[0], BTC-20210625[0], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], DEFI-2021062[0], DEFI-PERP[0], DOT[.00023721], EGLD-PERP[0], ENS[.00005675], ETH[0.0003368], ETH-0325[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[170.23333975], GALA[.0036], LUNA2[0.44207984], LUNA2_LOCKED[1.02198323], MATIC-PERP[0], NEAR-PERP[0], PAXG[0], RUNE[.00030375], SOL-PERP[0], TRX[.000004], USD[21.15], USDT[0.00000001], USTC[62.72131139], XTZ-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00773692 | | AGLD-PERP[0], AUDIO[.7704], AVAX[.0779293], BCH[.00071964], BNB[0.00000075], BTC[0.00002277], BTC-PERP[0], BULL[0], CEL[.002412], CQT[.2950929], DENT[1], DODO[.0385303], ETH[0.00002467], ETH-PERP[0], ETHW[-0.34783121], FIDA[.31468038], FRONT[.2288425], FTT[327.66136769], GMT-PERP[0], GST-PERP[0], HT[0.09994995], IP3[.78867937], JST[3280.50926096], KIN[1], KNC[6.18843623], NEAR[.00664176], NFT [423851064761447224/The Hill by FTX #9091][1], OMG-PERP[0], RUNE[112.2760771], RUNE-PERP[0], SOL[0.00795592], SOL-PERP[0], SRM[.40250509], SRM_LOCKED[5.83749491], TRX[.002007], USD[8282.69], USDT[0.01250377], USDT-PERP[0], USTC-PERP[0], XPLA[0.1199519], XRP[1.63349185] | Yes | |
| 00773729 | | BTC[0.00080000], LUNA2[0.62460880], LUNA2_LOCKED[1.45742053], LUNC[136009.8815619], USD[0.01], USDT[0.00000024] | | |
| 00773756 | | APT-PERP[0], ATOM-PERP[0], BTC[0], CEL-06240], CEL-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[1.12589795], KSHIB-PERP[0], LUNA2[0.00455576], LUNA2_LOCKED[0.01063010], MEDIA-PERP[0], PROM-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00773772 | | AURY[.94506936], AXS[.0560397], BTC[.01799775], ETH[.23568704], ETHW[.23568704], FTT[2.190622], LUNA2[0.50501289], LUNA2_LOCKED[1.17836341], LUNC[109967.6207496], SOL[1.2797696], TRX[.000001], USD[971.87], USDT[0] | | |
| 00773818 | | APT[.7], BTC-PERP[0], EDEN[54.7], ETH[.00000005], ETHW[.00000005], FTT[1895.11517049], NFT [316990763845263612/FTX Crypto Cup 2022 Key #205][1], NFT [338826564684289028/FTX AU - we are here! #25582][1], NFT [372971639644148457/FTX EU - we are here! #82931][1], NFT [381413892546381894/Netherlands Ticket Stub #1465][1], NFT [390107399552739165/Montreal Ticket Stub #688][1], NFT [409896796261056679/Belgium Ticket Stub #1358][1], NFT [421470306782415935/FTX EU - we are here! #82892][1], NFT [443338760711939226/Silverstone Ticket Stub #579][1], NFT [443440996038755574/The Hill by FTX #3637][1], NFT [444206968763267891/FTX EU - we are here! #1196][1], NFT [483386598832651216/FTX EU - we are here! #82837][1], NFT [501041961891269520/Baku Ticket Stub #1177][1], NFT [524621655328144600/Mexico Ticket Stub #1789][1], NFT [553611339044290364/Singapore Ticket Stub #378][1], NFT [557265620670706347/FTX AU - we are here! #1194][1], NFT [559622030184947084/Monza Ticket Stub #1277][1], SHIB[585911437111009], SRM[16.37782133], SRM_LOCKED[138.76716132], USD[621.62], USDT[1.28322410] | Yes | |
| 00773854 | | AKRO[0], BNB[58.83129524], BNB-PERP[0], BRZ[0], CAKE-PERP[0], DOGE[0.00000001], DOGE-PERP[0], ETH[0.00000001], FTM[0], FTT[750], GALA[0], GST[.2], HT[0], LINK[0], RAY[0], RAY-PERP[0], REEF[0], RSR[0], RSR[0], SHIB[0], SOL[500.00615274], SRM[2.25850642], SRM_LOCKED[123.10210707], SUSHI[0], SXP[0], SXP-PERP[0], TRX[0], USD[26119.49], USDT[100.75406986], XRP[0] | | SOL[.006144], USD[26094.68], USDT[100.724093] |
| 00773910 | | BAO[2], CHZ[.80737165], ETH[0], KIN[7], LUNA2[0.81885256], LUNA2_LOCKED[1.91065599], USD[0.00], USTC[115.91253866] | | |
| 00773920 | | BNB[1.97558613], BTC[0], CRV[159.829], ETH[.64183404], ETHW[.64183404], FTT[20.02069474], GAL[45.99613], GOG[1170.05578729], LUNA2[0.59496368], LUNA2_LOCKED[1.38824859], LUNC[129554.5943752], SHIB[58000000], USD[4.25], USDT[0.00000001] | | |
| 00773928 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[10000], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-123[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT[.04429], HNT-PERP[0], IMX-PERP[0], JASMY-PERP[0], JOE[1590.76135], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.52456753], LUNA2_LOCKED[3.55732424], LUNA2-PERP[0], LUNC[331977.79], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB[999.639692], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[19992.8], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[0], SLP-PERP[0], SOL[196.290734], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUN[5598.6758818], SUSHI-PERP[1000], TRX[140007.968401], TRX-PERP[0], USD[110036.15], USDT[26713.09025710], USTC-PERP[0], WAVES-062410], WAVES-PERP[0], XLM-PERP[0], XRP-123[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00773932 | | ADA-202106250[0], ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[161.0698553], KSM-PERP[0], MATH[266.730688], MER-PERP[0], RAY-PERP[0], SRM[.6235625], SRM_LOCKED[2.3764375], TRX-PERP[0], UNI-PERP[0], USD[72.00], USDT[753.27347400] | | |
| 00773936 | | BTC[0.37181231], DOT[10.497963], ETH[1.41885724], ETHW[1.41868143], FTT[22.20285936], ICP-PERP[0], KIN[1], MANA[27], MAPS-PERP[0], NFT [437040448834413687/FTX Crypto Cup 2022 Key #1718][1], NFT [452933031528675719/FTX EU - we are here! #9661][1], NFT [513380424647157959/FTX EU - we are here! #24144][1], NFT [533924649387406427/The Hill by FTX #3748][1], NFT [561480657887588983/FTX EU - we are here! #24144][1], NFT [573401665581610780/France Ticket Stub #262][1], SOL[0.00542743], SRM[.00157399], SRM_LOCKED[0.0627866], TSLA[3.08940055], TSLAPRE[0], USD[0.25], USDT[0.00000001] | Yes | |
| 00773949 | | AVAX[.00000001], BTC[0], CRV[.00000001], DAI[0], ETH[0.00709308], FTM[0], FTT[0.00000002], MTA[0.00000001], SOL[0], SRM[.677265], SRM_LOCKED[293.42507407], USD[1], USDT[0.00000237], USDT-PERP[0] | | |
| 00773960 | | BTC[0.00008628], DOGE[2873], ETH[0.00000002], ETH-PERP[0], ETHW[0.15009261], FTM[4.0001], FTT[156.25], FTT-PERP[0], LUNA2[28.73606728], LUNA2_LOCKED[67.05082365], MATIC[152.1], MER[.99144], NFT [316173255331777900/FTX EU - we are here! #98257][1], NFT [326785083043311564/FTX EU - we are here! #98106][1], NFT [327876857379599448/FTX EU - we are here! #97932][1], NFT [382114553949631482/FTX Crypto Cup 2022 Key #13765][1], NFT [418763634808378691/FTX AU - we are here! #9808][1], NFT [450392750399569360/The Hill by FTX #5470][1], NFT [456615611766841165/FTX AU - we are here! #31643][1], NFT [574909453709920334/FTX AU - we are here! #9808][1], SOL[2.17977726], STG[90], TRX[.000796], USD[0.00], USDT-PERP[0] | | |
| 00773985 | | ETH[.00097908], ETHW[.00097908], FTT[0.11185052], LUNA2[26.99637249], LUNA2_LOCKED[62.9915358], LUNC[5878516.946668], MOB[3286.20375576], USD[31.87] | | |
| 00773987 | | ATLAS[6246.49687031], ATLAS-PERP[0], BCH[0], BTC[0.12434962], BTC-PERP[.015], DFL[0393.81846295], DOGE-202106250[0], DOGE-PERP[0], DYDX-PERP[0], FTT[25.45397845], FTT-PERP[0], KLAY-PERP[0], LUNC-PERP[0], SOL[0.00570070], SOL-PERP[0], SRM[0.68374719], SRM_LOCKED[1.57659556], SRM-PERP[0], TRX[0.00005193], USD[-263.28], USTC-PERP[0], XRP[2409.57481817], XRP-PERP[0] | | SOL[.005687], TRX[.000051], USD[2.15] |
| 00773993 | | 1INCH-PERP[0], AAVE-202112310[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-202109240[0], ATOM-PERP[0], AUD[0.97], AUDIO-PERP[0], AVAX[-0.01388542], AVAX-202112310[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-202109240[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-202112310[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-202106250[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0.08930864], DASH-PERP[0], DAWN-PERP[0], DEFI-202106250[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-202106250[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-202109240[0], LINK-202112310[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NMR-PERP[0], OKB-PERP[0], OMG-202106240[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REAL.08890630], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-202112310[0], SOL-PERP[.99.43999999], SPELL-PERP[0], SRM[.00080136], SRM_LOCKED[1.1574311], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-03250[0], SUSHI-202112310[0], SUSHI-PERP[0], SXP-2025[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[2540.0], TSLA-202106250[0], TULIP-PERP[0], UNI-PERP[0], USD[434.04], USDT[0.00000002], USDT-PERP[0], VET-PERP[0], WAVES-202106240[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00774004 | | BNB[0], BTC-PERP[0], DOGE[100.2843461], DOGE-PERP[0], ETH[0.00000411], ETH-PERP[0], ETHW[0.00000410], GALA-PERP[0], LUNA2[1.23725128], LUNA2_LOCKED[2.87641966], MANA-PERP[0], SAND-PERP[0], USD[-0.80], USDT[0.00000001] | | |
| 00774017 | | BNB[0], BTC[0], EOSBULL[2899.49041117], ETH[0], ETHW[2.36256450], FTM[1010.1866369], FTT[28.49472465], LUNA2[0.06268874], LUNA2_LOCKED[0.14627374], LUNC[0.04717972], RAY[.65189892], SOL[3.00347696], SXPBULL[242.48836735], THETABULL[0.00028020], TOMOBULL[0.05709], TRX[.4948584], USD[0.00], USDT[0.40451000], USTC[0], VETBULL[1.00160144], XRPBULL[0] | | |
| 00774021 | | FTT[0.01488570], IOTA-PERP[0], LUNA2[25.74568715], LUNA2_LOCKED[60.07327001], RAY[75.98556], RUNE[858.992666], RUNE-PERP[0], SOL[27.2393711], TRX[187.359739], USD[0.00], USDT[0.51698457], XRP[1267.22], XRP-PERP[0] | | |
| 00774046 | | ADABULL[0], BTC[0], FTT[0.00000145], LINK[0], SOL[0], SPELL[0], SRM[0.01113492], SRM_LOCKED[0.04204333], USD[0.00] | | |
| 00774055 | | 1INCH[.06], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.08195], ALPHA[.2], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS[5.011055], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0.01000000], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[.0620], EDEN-PERP[0], ETH-PERP[0], FIDA[.00122323], FIDA_LOCKED[0.00281917], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.02798485], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[.02358[.10.3761526], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.01074], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], OXY[.632839], PERP[.081], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[12.16], USDT[0.00635000], USTC-PERP[0], VET-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00774062 | | AAVE-PERP[0], ADA-202112310[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-202112310[0], ATOM-PERP[0], AVAX-0325[0], AVAX-202109240[0], AVAX-202112310[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BSV-PERP[0], BTC[0], BTC-202112310[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-202106250[0], DEFI-PERP[0], DOGE-0325[0], DOGE-202112310[0], DOGE-PERP[0], DOT-202112310[0], DRGN-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-202109240[0], ETH-202112310[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.31418676], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-202109240[0], GRT-PERP[0], KIN-PERP[0], KSM-202112310[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.27766762], LUNA2_LOCKED[0.64789112], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-202112310[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-202109240[0], SUSHI-PERP[0], SXP-PERP[0], THETA-202106250[0], THETA-202109240[0], THETA-PERP[0], TRX[.000779], TRX-PERP[0], UNI-PERP[0], USD[6841.75], USDT[0.00], USTC[.296245], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

Schedule F/CF/EF - Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00774081 | | ADA-20210625[0], ADA-20210924[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH[0.00008256], BCH-0325[0], BCH-20211231[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], COMP-20211231[0], DMG-PERP[0], DOGE-0325[0], DOGE[.9449425], DOGE-PERP[0], DOT-0325[0], DOT-20210924[0], DYDX-PERP[0], ENJ-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETHW[1.00], FIL-20211231[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.08740453], FTT-PERP[0], GALA-PERP[0], GRT-0325[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-20210924[0], LRC-PERP[0], LTC-0624[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[1.2626521], SRM_LOCKED[4.9281966], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-20211231[0], TLM-PERP[0], TRX-20211231[0], TRX[.366522], UNI-0325[0], USD[4580.66], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], XTZ-0624[0], ZIL-PERP[0] | | USD[4544.77] |
| 00774089 | | AUD[34.20], BTC[.10157968], ETH[1.3438344], ETHW[1.3438344], LUNA2[0.00004605], LUNA2_LOCKED[0.00010746], LUNC[10.029152], SOL[4.119176], USD[113.96] | | |
| 00774145 | | AAVE[-0.00118996], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.6], ALICE-PERP2[7029.9], ANC-PERP[0], APE[.1], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO[1], AUDIO-PERP[0], AVAX[2.8], AVAX-PERP[-2.80000000], AXS[.2], AXS-PERP[0], BAND-PERP[0], BCH[0.00100000], BCH-PERP[0], BNB[-0.00147923], BNB-PERP[0], BOBA[.1], BOBA-PERP[0], BTC[0.01569999], CBE[1], CEL-PERP[0], CHZ[10], CHZ-PERP[0], CREAM[1], CRO[10], CRO-PERP[0], CRV[1], CRV-PERP[0], DOGE[0.81483967], DOGE-PERP[0], DOT-PERP[0], DYDX[.2], DYDX-PERP[0], EGLD-PERP[0], EN J[1], ENJ-PERP[0], ENS[.01], ENS-PERP[0], EOS-PERP[0], ETC-PERP[-0.59999999], ETH[-0.01093186], ETH-PERP[-0.05099999], ETHW[-0.01086634], FIL-PERP[0], FTM[1], FTM-PERP[0], FTT[15206.65295055], FTT-PERP[-15207.3], GAL[.1], GALA[10], GALA-PERP[0], GMT[1], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], JASMY[3546000], KLUNC-PERP[40016], KNC[.1], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK[3], LINK-PERP[-11.10000000], LOOKS[1], LOOKS-PERP[0], LRC[1], LRC-PERP[0], LTC[-0.00013541], LTC-PERP[0], LUNC-PERP[0], MANA[1], MANA-PERP[0], MASK-PERP[0], MATIC[67.83993194], MATIC-PERP[-48], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE[10], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[.1], RUNE-PERP[0], SAND[1], SAND-PERP[0], SHIB[100000], SHIB-PERP[0], SLP[10], SLP-PERP[0], SOL[0.00856636], SOL-PERP[-48.02999999], SPELL[100], SPELL-PERP[0], SRM[26.03471801], SRM_LOCKED[91.23646138], SUSHI[0.00000], SUSHI-PERP[0], TLM[1], TLM-PERP[0], TRX[0.34919089], TRX-PERP[0], UNI[.1], UNI-PERP[0], USD[116210.59], USDT[101030.37502637], USDT-PERP[0], VET-PERP[0], WAVES[.5], WAVES-PERP[-39.5], XEM-PERP[0], XLM-PERP[0], XRP[0.99111148], XRP-PERP[428], XTZ-PERP[0], YFI[.001], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[1173820] | | USD[19448.00], USDT[30000] |
| 00774254 | | FTT[0.00060027], SRM[1.99111271], SRM_LOCKED[1.11750237], USD[1.52] | | |
| 00774296 | | AKRO[1], APT[0], BTC[0], ETHW[3.57460368], JPY[144.59], SRM[25.73884203], SRM_LOCKED[139.15491384], TRX[.000095], TSLA[1.92667752], USD[32.90], USDT[0] | | |
| 00774340 | | BCH[.00079404], DOGE[.267675], ETH[0.15065721], ETHW[0.15065721], FTT[9.4821514], LINK[.09535564], MATH[0.06640324], MOB[.49677475], SRM[32.03432349], SRM_LOCKED[0.03425511], TRX[.942515], USD[3.92], USDT[2.14047953] | | |
| 00774383 | | FIDA[.91252684], FIDA_LOCKED[0.001674], NFT [460224623687421765/FTX x VBS Diamond #327][1], RAY[.98537], SOL[0], TRX[0.00000243], USD[0.00], USDT[0.92122300] | | TRX[.000002] |
| 00774408 | | APE-PERP[0], AVAX[0.00000001], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETHW[0], FTM-PERP[0], FTT[0], GMT-PERP[0], KSHIB-PERP[0], LUNA2[0.00054947], LUNA2_LOCKED[0.00128211], LUNC-PERP[0], NEAR-PERP[0], NFT [457864348878167839/Austria Ticket Stub #958][1], RUNE-PERP[0], TRX[.003108], TRX-PERP[0], USD[256.48], USDT[0.00000001], USTC[0], USTC-PERP[0] | | |
| 00774423 | | AURY[.00000001], AVAX[100.20920472], DYDX[.020279], IMX[.036103], OXY[0], SOL[75.3782248], SRM[.93091785], SRM_LOCKED[6.46569525], USD[845.86], USDT[0] | | |
| 00774443 | | FIDA[.36533569], FIDA_LOCKED[.16353735], FTT[0], USDT[0] | | |
| 00774484 | | ETH[22.53474988], ETHW[22.52836396], FTT[150.05851082], NFT [320452305337148623/The Hill by FTX #4471][1], NFT [321702234060009767/FTX EU – we are here! #75606][1], NFT [367536123812260887/FTX EU – we are here! #76069][1], NFT [404312487674264721/Silverstone Ticket Stub #622][1], NFT [423978671336635993/Baku Ticket Stub #1784][1], NFT [495527446956992334/FTX EU – we are here! #76201][1], NFT [521682558944325228/Montreal Ticket Stub #283][1], NFT [540847625608316645/Monaco Ticket Stub #871][1], SRM[31.12386709], SRM_LOCKED[322.36263304], TRX[1833.20099528], USD[16440.30], USDT[19.25066331] | Yes | |
| 00774488 | | ATLAS[9.296], DOT-PERP[0], LUNA2[0.196990786], LUNA2_LOCKED[0], LUNC[42877.102864], MATH[518.16328], MATIC[1116], MEDIA[.006086], RAY[.9327], SOL[.0973], TRX[57], USD[0.31], USDT[0.00080616] | | |
| 00774500 | | BNB[0.00680844], CEL[0], CEL-PERP[0], CRO-PERP[0], CUSDT[0], DAI[0], FTT[0], GMT-PERP[0], LUNA2[6.10540359], LUNA2_LOCKED[14.24594173], LUNC[0], MATIC[0], MATIC-PERP[0], SOL[0.00255854], SOL-PERP[0], TRX[.3362], USD[4.11], USDT[4.42147845] | | USDT[4.365051] |
| 00774509 | | BTC[.00000577], SOL[29.49885191], SRM[1396.48281508], SRM_LOCKED[16.44779388], USDT[.831082], WRX[2838.944461] | | |
| 00774514 | | BTC[0], CONV[0], DOGE[74658.37329], FTM[0], FTT[150.40024889], LTC[0], LUNA2[29.11337446], LUNA2_LOCKED[0], USD[93.65], USDT[0] | | |
| 00774570 | | BNB[.00201845], BTC[0], ETH[.00071064], ETHW[.00071064], LUNA2[0.00056528], LUNA2_LOCKED[0.00318995], LUNC[.001821], USD[1.95] | | |
| 00774619 | | 1INCH[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.00000003], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00066534], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.06843009], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[-0.00087127], ETHW-PERP[0], EUR[7.63], FLOW-PERP[0], FTM-PERP[0], FTT[0.36081930], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.84400361], LUNA2_LOCKED[1.96934176], LUNA2-PERP[0], LUNC[0.04470112], LUNC-PERP[0.00000001], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00001196], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.24698265], SRM_LOCKED[141.79884521], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI[0], USD[104.51], USDT-0930[0], USDT-1230[0], USDT[1.51602310], USTC-PERP[0], XEM-PERP[0], XRP-20211231[0], XRP-PERP[0], YFI[0.00000001], YFI-PERP[0] | | |
| 00774628 | | AAVE-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LUNA2[0.01272995], LUNA2_LOCKED[0.00496997], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], TRX[245.000017], UNI-PERP[0], USD[0.03250907] | | |
| 00774630 | | BNB[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], MATIC-PERP[0], NFT [327828371476940161/FTX EU – we are here! #105866][1], NFT [403987253025943313/FTX EU – we are here! #105566][1], NFT [448191566701917686/FTX AU – we are here! #39537][1], RAY-PERP[0], SOL[0], SRM[.06474147], SRM_LOCKED[5.27495012], USD[1.80], USDT[0] | | |
| 00774676 | | BAL[105.26], BNB[2.74100660], BTC[0.00005454], DOGE-PERP[0], DYDX[300.0015], ETH[0], FTT[200.52998642], IMX[125.000625], MER[1500.0075], NEXO[6981.19162467], RAY[368.53157473], RUNE[354.16194603], SNX[401.52545554], SOL[309.81423626], SRM[2980.30004674], SRM_LOCKED[58.89066332], USD[857.63], USDT[0] | | BTC[.000054], SNX[350.081248] |
| 00774697 | | FTT[0.04255260], LINA[0], RAY[0], SOL[0], SRM[.00000025], STEP[0], USD[0.19], USD[0], XRP[0] | | |
| 00774705 | | BNB[0.00000001], BTC[0.00000026], BTC-PERP[0], ETH[0], ETHW[0], FTT[.0000028], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00801733], MATIC[.01], OKB-PERP[0], TRX[0.00013500], USD[0.00], USDT[0], WBTC[0] | Yes | |
| 00774722 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0701[0], BTC-PERP[-0.4324], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[-4.22000000], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[74.37452976], LUNA2_LOCKED[173.54056694], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[14905.10], USDT[0.00000001], USTC[0], USTC-PERP[0], WAVES-062040[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00774746 | | CEL[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], FIDA-PERP[0], FTT[0.08712794], FTT-PERP[0], HT[.007569], INDI_IEO_TICKET[1], OKB-PERP[0], SOL[0], SRM[.60393624], SRM_LOCKED[18.26593842], TRX[53364.662607], USD[14966.00], USDT[8.06838704] | | |
| 00774749 | | AAVE[0.00734675], ALCX[.00080275], ATOM[0], BTC[0], ETC[0249626], BTC-PERP[0], ENS[.009864], ETH[.97400889], ETH-PERP[0], FTT-PERP[0], LUNA2[.34123553], LUNA2_LOCKED[5.36201812], MATIC-PERP[0], OXY[.87], SOL[0.00598070], TRX[.000001], USD[0.81], USTC[.32245] | Yes | |
| 00774759 | | AAVE[0.33583593], APE[106.19852121], AVAX[1.86432846], AXS[0], BTC[0.78421701], CRO[1000], ENS[50.15904722], ETH[3.36900307], ETHW[3.35746189], FTM[0], FTT[0], LINK[10.71181183], LUNA2[0.00166117], LUNA2_LOCKED[0.00387607], LUNC[13.39984356], MANA[106.0859537], MATIC[0], NEXO[40.90888418], RAY[543.14870845], RUNE[0], SOL[1.11427672], STG[100], TRX[0], USD[0.00], USDT[198.68843104], XRP[1988.15946962] | | AAVE[.33284], APE[105.645296], AVAX[1.827505], BTC[.34968], ETH[3.064679], LINK[10.629818], SOL[1.073443], XRP[1959.826087] |
| 00774793 | | CRO-PERP[0], DENT[0], DOGE[.000005], KIN-PERP[0], LINA-PERP[0], LUNA2[0.74342468], LUNA2_LOCKED[1.73465759], LUNC[161882.29], MNGO[0], OXY[0.49819884], SPELL-PERP[0], SRN-PERP[0], USD[0.03], USDT[0.00000027] | | |
| 00774921 | | AAVE[0], BNB[.00000001], BTC[0], BULL[0], ETH[0], ETHBULL[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], SRM[0.99022872], SRM_LOCKED[57.32113249], SUSHI[0], TRX[.00005], UNI[0], USD[0.00], USDT[615.40279689] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00774933 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOHALF[.00041], ALGO-PERP[0], ALICE[1.01102835], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCO[14.15439695], BOBA-PERP[0], BSVHALF[.0009], BTC[0.00000245], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], DFL[100], DOGE[0], DOGEBULL[0], DOGEHALF[.000072], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0058], ETH-PERP[0], ETHW[1.0631051], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[25.80109244], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HALF[.00059], HNT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], HUSD[0], JASMY-PERP[0], JPY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHB-HB-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[0.34210957], LUNA2-LOCKED[0.78625568], LUNA2-PERP[0], LUNC[28659.0545935.1], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATICHALF[.000172], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[45.85714403], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND[14.15436694], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLND[1.61643443], SLP-PERP[0], SOL[.02533055], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SWEAT[3033.08506438], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3.00], USTC[30.19515175], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZHALF[.00091], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | Yes | |
| 00774953 | | 1INCH[0], ATOM[0], BNB[0], CUSDT[0], DOT[0], FTT[151], LUNA2[1.0022087], LUNA2_LOCKED[722.8718202], OKB[0], SOL[0], TRX[0.00003600], USD[0.00], USDT[1.86357923], USTC-PERP[0] | | |
| 00774956 | | CLV[52.9], FTT[.06265863], LUNA2[0.00553429], LUNA2_LOCKED[0.01291335], LUNC[.0094771], TRX[.000004], USD[0.00], USDT[0.31068631], USTC[.7834] | | |
| 00774989 | | BNB[0.00047049], LUNA2[0.00617520], LUNA2_LOCKED[0.01440881], LUNC[.066446], LUNC-PERP[0], TRX[.000013], USD[0.10], USDT[0.87412601], USTC-PERP[0] | | |
| 00775059 | | BTC-PERP[0], ETH-0624[0], FTT[25.09530986], LUNA2[0.01852581], LUNA2_LOCKED[0.04322690], LUNC[4034.03525514], LUNC-PERP[0], NFT (289594807623553106/FTX AU - we are here! #101538][1], NFT (303900907863538347/FTX AU - we are here! #15571][1], NFT (320979381095898576/FTX EU - we are here! #101300][1], NFT (401452025369825430/FTX EU - we are here! #101165][1], SRM[.3947643], SRM_LOCKED[5.7252357], USD[-0.58], USDT[0.00900000] | | |
| 00775061 | | AMPL-PERP[0], APE[.0088], APE-PERP[0], AVAX-PERP[0], AVAX[0.00000001], AVAX-PERP[0], CAKE-PERP[0], CHZ[9.964], CRO-PERP[0], ETH[0], FTT[.0986], FTT-PERP[0], GMT-PERP[0], LUNA2[1.17269047], LUNA2_LOCKED[2.73627778], LUNC[.008091], LUNC-PERP[0], MEDIA[.00649], OXY[.932723], RAY[.374245], SOL-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000217], USD[-5.08], USDT[0], USTC[166] | | |
| 00775064 | | ETH[0], FTT[0.14685411], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097714], PSY[10632], RAY[303], USD[0.90], USDT[0] | | |
| 00775081 | | ADA-PERP[0], ATOM[27.9], BCH-PERP[0], BNB[.34545854], BNB-PERP[0], BTC[.0019606], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0.03500120], ETH-PERP[0], ETHW[.09360637], FTT[28.19962898], GT[30.74985642], JOE[0], KIN-PERP[0], LTC[0], MATIC[10.00580228], MATIC-PERP[0], RAY[0], ROOK[0], SAND-PERP[0], SOL-PERP[0], SRM[6.72485906], SRM_LOCKED[12893806], STETH[0.02144519], STX-PERP[0], SXPBULL[0], TRX[.000184], USD[0.78], USDT[0.00000478], XTZ-PERP[0] | Yes | |
| 00775117 | | FTT[0.00000202], LUNA2[0.00565155], LUNA2_LOCKED[0.01318695], TRX[.000044], USD[0.00], USDT[0.23304233], USTC[.8] | | |
| 00775130 | | BTC-PERP[0], GAL-PERP[0], LUNA2[4.91214545], LUNA2_LOCKED[11.45950064], LUNC[1069427.31], LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00775161 | | ATLAS[60000.161805], BNB[49.99107], ETH[15], ETHW[15], FTT[551.90526], LINK[299.95155], SOL[221.87380826], SRM[15.17216213], SRM_LOCKED[143.94783787], TRX[184], USD[1314.34], USDT[0.02931055] | | |
| 00775173 | | ASD-PERP[0], BCH-PERP[0], BNB[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[.0], FTT-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[0], SOL-PERP[0], SRM[3.35426957], SRM_LOCKED[12.49424054], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 00775200 | | ATLAS[9.0576], BTC[0], LUNA2[0.71786770], LUNA2_LOCKED[1.67502464], LUNC[156317.2040871], NFT (508272779654175325/FTX AU - we are here! #38816][1], NFT (546295878840595172/FTX AU - we are here! #38901][1], OXY[0.83421151], RAY[0], SOL[17.25334526], TRX[.941001], USD[0.00], USDT[0.20075847] | | |
| 00775209 | | BTC[0.00271560], COIN[0], FTT[25], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00562715], NFT (507906631902072750/FTX AU - we are here! #54776][1], USD[1.13] | | |
| 00775211 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BCH[.0000001], BCH-PERP[0], BNB[.0099874], BOBA[5.898596], BTC[0.00219955], BTC-PERP[0], CHF[0.00], CHZ[3.99270819], CHZ-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE[0.0981052], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-093010], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.24077631], FTT-PERP[0], GALA-PERP[0], GALFAN[2.797228], IMX[2.498632], ION-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.04474409], LUNA2_LOCKED[0.01106956], LUNC-PERP[0], MANA[1], MANA-PERP[0], MATICBULL[58.99442], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR[.09991], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE[.00000001], SAND-PERP[0], SHIB[99964], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[-31.42], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YGG[2.99946], ZRX-PERP[0] | | |
| 00775237 | | FTT[0.05862643], SRM[.06643789], SRM_LOCKED[.02984856], USD[0.00] | | |
| 00775260 | | FTT[.0988], OXY[39.99224], SRM[45.54117093], SRM_LOCKED[1.19146985], UBXT[1875.636056], USDT[1.508493] | | |
| 00775302 | | ADA-PERP[605], ALGO-PERP[491], ATLAS-PERP[0], AVAX[2.00171532], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.24393337], BTC-PERP[.2292], CRV-PERP[81], DOGE-PERP[0], EOS-PERP[313.1], ETH[4.93476477], ETH-PERP[0], ETHW[4.13700000], EUR[4651.45], FTM[1246.61700179], FTM-PERP[0], FTT[17.43018891], FTT-PERP[0], GALA-PERP[0], ICP-PERP[20.73], IOTA-PERP[659], KAVA-PERP[0], LINK[38.48334216], LOOKS-PERP[0], LRC-PERP[0], MATIC[5230.51308251], MTA-PERP[0], NEXO[0], ROSE-PERP[3261], SHIB-PERP[0], SOL[11.90991458], SRM[0.24424.93], SRM_LOCKED[.08187961], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-28756.93], USDT[45.13702739], USTC[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[3138], XTZ-PERP[207.316], ZIL-PERP[0] | | |
| 00775334 | | AXS-PERP[0], DOGE[.07], FIDA[.0226602], FIDA_LOCKED[.05230623], FTM-PERP[0], LOOKS-PERP[0], NFT (325148773361873161/FTX EU - we are here! #225956][1], NFT (479702102471575750/FTX EU - we are here! #225932][1], NFT (493471779444901155/FTX EU - we are here! #226067][1], SOL[.0042224], USD[-0.26], USDT[0.28306944] | | |
| 00775425 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[13.29337545], IOTA-PERP[0], LTC-PERP[0], LUNA2[1.91241164], LUNA2_LOCKED[4.46229384], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00775464 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BTC-20210625[0], BTC-20210924[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00023050], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (550094264207331020/Mystery Box][1], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00957599], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM[.08659552], SRM_LOCKED[.426956], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[13.33], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00775466 | | BTC[0], FTT[0.01054562], LUNA2[0.94021166], LUNA2_LOCKED[2.19382722], TRX[3190.968221], USD[0.00], USDT[30.26439642] | | |
| 00775474 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00117062], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[40.0893075], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RON-PERP[0], SAND-PERP[0], SNX[10.6555474], SNX-PERP[0], SOL[20], SOL-PERP[0], SRM[0.01351092], SRM_LOCKED[2.21095501], SUSHI-PERP[0], USD[14951.68], USDT-20190629[0], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | SNX[10] |
| 00775483 | Contingent, Disputed | BTC[0], FTT[0], LTC[.005], USD[0.21], USDT[0.00023949], XRP[.777712] | | |
| 00775494 | | ADA-PERP[0], BTC[0.00009887], CRO[39.9924], DOGE[0.00029896], ETH[1.55851845], ETHW[1.55851845], FTT[0], GALA[3284.05795551], IMX[28.694547], LINA[0], LINK[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0070886], MATIC[467.02502368], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY[8.61480249], RUNE[47.59395703], SAND[0], SRM[26.11401648], STARS[0], TRX[0], USD[332.06], USDT[0], XRP-PERP[0] | | |
| 00775534 | | ETHW[1.00058433], RAY[0.99653122], SRM[.38702351], SRM_LOCKED[5.61297649], SXP[3.2], TRX[.00017], USD[0.01], USDT[0.09233843], USDT-PERP[0], USTC-PERP[0] | | |
| 00775535 | | ATLAS[1139.6257], DAWN[4.996675], FTT[4.01975178], JET[72], LOOKS[51], MEDIA[1.9996314], OXY[27.98138], POLIS[0.9981], RAY[10.2866334], SPELL[5000], SRM[101.79944111], SRM_LOCKED[1.07202004], STARS[24.998157], STEP[55], TRX[.000021], USD[0.21], USDT[0] | | |
| 00775551 | | BTC-PERP[0], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00945], MATIC-PERP[0], RAY-PERP[0], USD[0.16], USDT[0] | | |
| 00775567 | | AAVE-PERP[0], ATOM-PERP[0], BTC[0.00399928], BTC-PERP[0], ETH[.0259986], ETH-PERP[0], ETHW[.0259986], FTT[2.09686832], LUNA2[0.66802362], LUNA2_LOCKED[1.55872179], OXY[0], STARS[0], USD[0.00], USDT[5.85755483] | | |
| 00775579 | | DOGEBULL[.8], LUNA2[0.47688907], LUNA2_LOCKED[1.11274117], SHIB[98110], TRX[.000031], USD[0.00], USDT[14.60913632], XRPBULL[3712950.8469] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00775654 | | AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[1], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.00020159], ETH-PERP[0], FTT[0.01683141], FTT-PERP[0], GALA-PERP[0], HT[15.82659856], HT-PERP[0], INDI_IEO_TICKET[1], KSM-PERP[0], LOOKS[0.0000002], LOOKS-PERP[0], LUNA2[0.0002486], LUNA2_LOCKED[0.02339135], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[0], MOB-PERP[0], OKB-PERP[0], OMG-2021121[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RON-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[1], SPELL-PERP[0], SRM[27293813], SRM_LOCKED[8.01697931], STEP-PERP[0], TRX[0.38416977], TRX-PERP[0], USD[1.00], USDT[1.00504879], USTC[0.70525500], USTC-PERP[0], XRP[0], ZRX-PERP[0] | | HT[.408862] |
| 00775680 | | 1INCH-PERP[0], AAPL-0325[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0303[0], BTC-MOVE-0307[0], BTC-MOVE-0525[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0000001], ETH-PERP[0], EUR[0.00], FIDA-0325[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.03375640], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MNGO-PERP[0], MOB[0], MRNA-0325[0], MTA-PERP[0], NEAR-PERP[0], NFLX-0325[0], NVDA-0624[0], OMG-PERP[0], ONE-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], SRM[15.07530782], SRM_LOCKED[130.45714305], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TSLA-0325[0], TSLA-20211231[0], TSLAPRE-0930[0], TWTR-0624[0], USD[7320.77], USDT[0.00000002], USO-0325[0], USTC-PERP[0], WAVES-PERP[0], XAM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0] | Yes | |
| 00775719 | | ADA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BIT-PERP[150], BNB-PERP[0], BTC[0.00000022], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], DOGE-2021062[0], DOGE-PERP[-1227], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[25.11546794], FTT-PERP[30.9], GALA-PERP[0], GMT-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA-PERP[0], LUNA2[44.68088767], LUNA2_LOCKED[104.25540458], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT [2217112221272434966?/FTX AU - we are here! #52283][1], NFT [355809174290360455/FTX EU - we are here! #268591][1], NFT [540486967977513364/TX EU - we are here! #54488][1], OKB-2021062[0], OKB-PERP[0], OMG-PERP[0], OXY[0], OXY-PERP[0], PAXG[.0716], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0.05590072], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-2021062[0], SOL-PERP[0], SRM[0.97572400], SRM-PERP[0], SUSHIBULL[10660000], SUSHI-PERP[0], TRX-2021062[0], TRX[7.81691100], TRX-PERP[0], TULIP-PERP[0], USD[17.75], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], WRX[0.00000001], XLM-PERP[0], XRP[1.01856001], XRP-PERP[0] | | |
| 00775729 | | ATLAS[13247.35], MNGO[2599.596], RAY[431.10491395], RUNE[.02729358], SOL[1.42891], SRM[1789.16129995], SRM_LOCKED[21.96445435], TRX[.00001], USD[0.04], USDT[0.27207950] | Yes | |
| 00775781 | | BAO[0], BTC[.05252162], DENT[2], EUR[0.00], KIN[3], LUNA2[4.95525278], LUNA2_LOCKED[11.15250384], LUNC[78.80614048], RSR[2], SECO[.00001883], TRX[1.000001], UBXT[2], USDT[0.00001402] | Yes | |
| 00775795 | | BAO[12997.4], DOGE[.5552], FIDA[.99749907], FIDA_LOCKED[.01680921], FTT[0.10194511], ICP-PERP[0], OXY[5.9643], RAY[.9041], USD[2.06], USDT[0] | | |
| 00775870 | | BTC-PERP[0], DOT[325.6], ETH-PERP[0], LUNA2[7.85217960], LUNA2_LOCKED[18.3217524], LUNC[1709828.64], ROSE-PERP[0], SAND[5073], TRX[.000001], UNI-PERP[0], USD[1749.38], USDT[0], XRP[37276.84564], XRP-PERP[0], ZRX[15796], ZRX-PERP[0] | | |
| 00775884 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM[.099772], ATOM-PERP[0], AUDIO[.9924], AVAX[.399829], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE[4.9563], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT[.099753], HNT-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00307947], LUNA2_LOCKED[0.00718543], LUNC[0.0849615], LUNC-PERP[0], MANA-PERP[0], MKR[.01499715], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY[.68745], QTUM-PERP[0], RAY[.948795], RSR-PERP[0], RUNE[.099316], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.02], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.39], USDT[0], VET-PERP[0], XRP-PERP[0], YFI[.00099981], YFI-PERP[0], ZIL-PERP[0] | | |
| 00775936 | | GBP[0.00], LUNA2[0.04895718], LUNA2_LOCKED[0.11423342], LUNC[10660.529128], USD[0.00] | | |
| 00775945 | | MATIC[272.4283845], SRM[17.56433774], SRM_LOCKED[.17845101], USD[0.00], USDT[0] | | |
| 00775971 | | AGLD-PERP[0], ATLAS[0], BAT[0], BTC-PERP[0], DOT-PERP[0], EOSBULL[13390.62], ETH[0.06106373], FTT[3.92236439], FTT-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.17427464], LUNA2_LOCKED[0.40664082], LUNC-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SOL-PERP[0], SRM[.0016732], SRM_LOCKED[.00534413], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 00775980 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0202109[0], BTC-MOVE-0202110[0], BTC-MOVE-2021091[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE[.04991222], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[1.33313445], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00398104], SOL-PERP[0], SRM[.09454545], SRM_LOCKED[1.10736012], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-20210326[0], THETAHALF[0], THETA-PERP[0], TRX-PERP[0], TRYBBEAR[0], UNISWAP-PERP[0], USD[1.09], USDT[0.75307754], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00776043 | | APE-0930[0], AURY[.00000001], ETH[0], FTT[4.89613171], LUNA2[0.00027768], LUNA2_LOCKED[0.00006460], LUNC[0.0288543], NFT [435158311694758167/The Hill by FTX #42840][1], NFT [544025981886886313/FTX EU - we are here! #171116][1], STARS[0], USD[0.88], USDT[0] | | |
| 00776047 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0], ETH-2021123[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LUNA2[0.00231253], LUNA2_LOCKED[0.00539592], LUNC[503.56], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.00005], USD[11.01], USDT[0.02474346], USRP-PERP[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00776084 | | BLT[.8], CHZ[6.934], FIDA[.01911001], FTT[.05489331], IP3[.0068], OXY[.775758], SRM[.40250509], SRM_LOCKED[5.83749491], TRX[.000003], USD[14.63], USDT[0.00000001] | | |
| 00776198 | | ADA-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], EOS-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.05908302], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155486], MOB[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.623808], TRX-PERP[0], USD[0.00], USDT[143.82257867], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00776200 | | ALTBULL[.0], ALT-PERP[0], BULL[0], DOGE[27.19966826], ETH[0], FTT[0.04022029], GODS[.00000001], LUNA2[3.53157989], LUNA2_LOCKED[8.24035308], LUNC[11.08], PAXG[0], SOL[0], USD[0.28], USDT[0.00000001], USTC[499.90], XAUT[0] | | |
| 00776205 | | CLV-PERP[0], ETH[.029528], ETHW[.029528], FIDA[49.954999], FTT[.083124], ICP-PERP[0], OXY[.339927], SOL[3.2], SRM[24.47772237], SRM_LOCKED[161.88227763], TRX[.000002], USD[1293.43], USDT[2.54712649] | | |
| 00776245 | | ADA-PERP[0], AMPL[0], ATLAS[6550], BNB[0], BTC[0.00300000], CONV[888550], DOT-PERP[0], DYDX-PERP[0], ETH[.0318823], ETHW[.0568823], FTM[25.49553092], FTT[25.48496835], FTT-PERP[0], LINK-PERP[0], LUNA2[0.79955935], LUNA2_LOCKED[1.86563849], LUNC[511.0106771], NEAR[30.9], OXY-PERP[0], RAY[0], RUNE[0.00000003], SNX[0], SOL[1.8897099], STG[100], SYN[41.640998], TRX[3.77942647], USD[1.11], USDT[1.27780205], VET-PERP[0] | | |
| 00776248 | | BNB[0], BTC[0.02747635], GBP[0.20], PAXG[0.00000001], RUNE[0], SOL[0.00000001], SRM[.01880351], SRM_LOCKED[1.33024402], USD[2256.50], USDT[0], XRP[1998.3504] | | |
| 00776262 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AMZN-2021123[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BITO-2021123[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGE-2021062[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FIDA-0325[0], FIDA-2021123[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000852], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00451121], LUNA2_LOCKED[0.01053473], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-2021062[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[0], PAXG[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], PYPL-2021123[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[-0.00999999], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.0004300], TRX-PERP[0], TSLA-2021062S[0], TULIP-PERP[0], UNI-PERP[0], USD[0.21], USDT[1.46323858], VET-PERP[0], WAVES[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-2021092[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00776351 | | BAO[999.335], CHZ[.17395818], COPE[439.06015260], DOGE[1106.50167026], DOT[7.6922], HOT-PERP[0], LTC[3.633003], LUNA2[1.74256827], LUNA2_LOCKED[4.06599263], LUNC[5.61349], RAY[212.65512419], RUNE[460.935932], SC-PERP[0], SRM[17.35656787], TRX[.000017], USD[0.00], USDT[57.02577262], XRP[1285.267572] | | |
| 00776394 | | ALCX-PERP[0], BAO[0.00000001], BCH[.00084377], BLT[.4], CONV[7.4891], CONV-PERP[0], ETH[.00000001], FTT[0.02970771], LUNA2[0.05595952], LUNA2_LOCKED[0.01390556], NFT [328941620645263960/The Hill by FTX #9396][1], NFT [338494109132692024/FTX EU - we are here! #20580][1], NFT [454940985706012637/FTX AU - we are here! #33422][1], RAY[.88882], SOL[.0038109], SOL-PERP[0], USD[0.00], USDT[0.02613865], USTC[.8436] | | |
| 00776407 | | ATLAS[.035], BNB[.0000532], C98[.70018], FTT[.08527127], LOOKS[.79238], PSY[.38103], SLP[4.5115], SLP-PERP[0], SRM[2.47030307], SRM_LOCKED[18.76969693], TRX[.000068], USD[3.56], USDT[9.83780304] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00776412 | | AUDIO[0], AURY[23.64493604], BTC[0.11649279], COIN[0], ETH[2.13628103], ETHW[2.13628103], FTM[1068.00033132], FTT[52.61798038], HOOD[-0.20014578], HOOD_PRE[0], MANA[240.21886857], SAND[319.97527], SHIB[11801932.100804], SOL[42.47215981], SRM[64.9121847], SRM_LOCKED[1.41285347], USD[0.00] | | |
| 00776437 | | ETH[0.00101579], ETHW[0.00100210], LTC[0], SRM[1.81527589], SRM_LOCKED[3.71030869], USD[0.86] | Yes | |
| 00776438 | | BNB[0.60505389], BRZ[5461.94924794], BTC[0.00714095], CRO[199.96], FTT[0], SAND[19.9962], SLP[2.00000091], SRM[43.54173234], USD[9449.76], USDT[0], XRP[0.00000094] | | BNB[.588814], USD[9311.20] |
| 00776457 | | ATLAS[.454], BNB-PERP[0], DOGE[.5739], ETH[.18415075], ETHW[.18415075], FTT[.001188], FXS-PERP[0], ICP-PERP[0], LUNA2[53.97409783], LUNA2_LOCKED[125.9395616], LUNC[1505082.376306], PERP[590.9924], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.000002], USD[3.17], USDT[1.15332136] | | |
| 00776458 | | ETH[0.00007114], ETHW[0.00007100], FTT[0.00700425], LUNC-PERP[0], MATIC[0.01026336], NFT [378293107775746630/FTX Crypto Cup 2022 Key #20169][1], SRM[.00971661], SRM_LOCKED[5.61297649], TRX[.000001], USD[0], USDT[1.66850000] | | |
| 00776503 | | ASD[.09415], BAT[1], BTC[.07812632], CONV[.393], ETH[.00631038], ETHW[.00631038], LUNA2[125.7359518], LUNA2_LOCKED[293.3838876], LUNC[27377750.865986], SHIB[80710], USD[5.06], USDT[.00156], USTC[.9864], WRX[.06] | | |
| 00776525 | | ADABULL[11.70226478], ALGOBULL[5193751.1256441], ETCBULL[3697.32897083], ETHBULL[10.00576762], LTCBULL[67243.67633187], LUNA2[0.1009851], LUNA2_LOCKED[23563192], LUNC[20260872], SUSHIBULL[126957.25772323], TRX[.001449], USD[0.00], USDT[0], XLMBULL[29.76616599], XRPBULL[1062120.87297394] | | |
| 00776545 | | BTC-PERP[0], ETH[0], FTM-PERP[0], FTT[.00000001], LOOKS-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SOL[0.38771732], SRM[9.42383717], SRM_LOCKED[88.77616283], STEP[.00000001], STEP-PERP[0], USD[858.10], USDT[7.84576600] | | |
| 00776546 | | BNB[0], BTC[0], CEL[0], ETH[0], EUR[0.00], LUNA2[0.00009734], LUNA2_LOCKED[0.0022714], LUNC[21.19743569], MANA[0.0009148], MATIC[0], STEP[0], USD[0.00], USDT[0.00000002] | Yes | |
| 00776569 | | 1INCH-0325[0], 1INCH-0624[0], 1INCH-20210625[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-0325[0], ADA-1221231[0], ADA-PERP[0], AGLD-0325[0], AGLD-0624[0], ALGO-0325[0], ALGO-1221231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0325[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-1230[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-0930[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0331[-0.07799999], BTC-0624[0], BTC-0930[0], BTC-1230[0.02599999], BTC-20211231[0], BTC-MOVE-0509[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-20211240[0], BTC-PERP[.7800000], BTTPRE-PERP[0], C98-PERP[0], CEL-0325[0], CEL-PERP[0], CHZ-PERP[0], CHZ-0330[0], CLV-PERP[0], COMP-0325[0], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-0325[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-1221231[0], DOT-PERP[0], DRGN-0624[0], DRGN-20211231[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0331[-0.3], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FXS[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0325[0], LINK-PERP[0], LINK-20211231[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-0331[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.14044018], LUNA2_LOCKED[0.32769375], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-1230[-150], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-0325[0], MID-20211231[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[-0.21000000], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-0325[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0325[0], PRIV-0624[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-20211231[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0325[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000007], TRX-0325[0], TRX-1230[0], TRX-20211231[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-1230[0], UNI-20211231[0], UNI-PERP[0], UNISWAP-0624[0], UNISWAP-1230[0], UNISWAP-PERP[0], USD[2398.27], USDT[3.14092092], VET-PERP[0], WAVES[0], WAVES-0325[0], WAVES-0930[0], WAVES-1230[0], WAVES-20211231[0], WAVES-PERP[0], XAUT-0624[0], XAUT-20211231[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-0624[0], XRP-20211231[0], XRP[.519645], XRP-PERP[0], XTZ-0325[0], XTZ-20211231[0], XTZ-PERP[0], YFI-20211231[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00776607 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00008422], LUNA2_LOCKED[0.00019652], LUNC[18.34], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.20], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00776617 | | DENT[91.96], HNT[.09804], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003712], USD[0.00], USDT[0] | | |
| 00776623 | | APE-PERP[0], FTT[3023.96690000], OXY[.008821], SRM[1.01313022], SRM_LOCKED[48.42686978], TRX[.000067], USD[1.61], USDT[0] | | |
| 00776654 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.55449132], AVAX[0.66304701], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00080695], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001004], ETH-PERP[0], ETHW[0.00001003], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.0695076], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00731237], LUNA2_LOCKED[0.01706220], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR[.0228], NEAR-PERP[0], NFT [317759512463010182/USDC Airdrop][1], NFT [342712075106114936/FTX Moon #488][1], NFT [369363631954123142/FTX Night #488][1], NFT [448993746054788281/FTX Beyond #488][1], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0003305], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], TRU-PERP[0], USD[9.44], USDT[1.00240000], USTC[1.035102], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00776665 | | 1INCH[1463.6800696], AVAX[.72511309], BLT[63042.40376], EDEN[400], ETH[7.59249992], ETHW[7.68549991], FTT[1030.022624], GODS[.031009], HXRO[191460.57955], JOE[451.11086050], LUNA2[0.65257448], LUNA2_LOCKED[1.52267380], LUNC[142099.4688999], SRM[33.11549383], SRM_LOCKED[303.96450617], TRX[.000031], USD[1803.58], USDT[39617.32289570] | | |
| 00776666 | | AVAX[0], BICO[.00000001], BNB[0], BTC-20211231[0], DYDX-PERP[0], ETH[0.00000001], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNC[.003868], LUNC-PERP[0], NFT [346986973068517441/FTX EU - we are here! #83953][1], NFT [433458005357629114/FTX EU - we are here! #89255][1], NFT [572113052958397818/FTX EU - we are here! #89435][1], SOL[0], TRX[.000004], USD[0.00], USDT[0.00000105], USTC-PERP[0] | | |
| 00776678 | | LUNA2_LOCKED[0.00000002], LUNC[.002108], TRX[.441538], USD[0.04], USDT[0] | | |
| 00776686 | | BNB[0], BNB-PERP[0], BTC[2.18858736], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0216[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0224[0], BTC-MOVE-0613[0], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-WK-0513[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0620[0], BTC-MOVE-0621[0], BTC-MOVE-0622[0], BTC-MOVE-0624[0], BTC-MOVE-0708[0], BTC-MOVE-WK-0701[0], BTC-MOVE-WK-0715[0], BTC-MOVE-0710[0], BTC-MOVE-0729[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0819[0], BTC-MOVE-0826[0], BTC-MOVE-0906[0], BTC-MOVE-0908[0], BTC-MOVE-0913[0], BTC-MOVE-0919[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0927[0], BTC-MOVE-1013[0], BTC-MOVE-1025[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-1111[-0.0003], BTC-PERP[0], ETH[3.00526032], ETH-PERP[0], ETHW[2.98944887], EUR[0.10], FTT[647.90746089], FTT-PERP[0], MATIC[0], SHIT-PERP[0], SOL[0.00000487], SRM[13.74395773], SRM_LOCKED[171.56390381], USD[26143.08], USDT[0] | | ETH[2.967163], SOL[.00000469] |
| 00776704 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALPHA[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000160], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0.00797945], LUNA2_LOCKED[0.01861640], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT [297500203038788771/FTX AU - we are here! #4624][1], NFT [529045009246437107/FTX AU - we are here! #4655][1], PEOPLE-PERP[0], RAY-PERP[0], SLP-PERP[0], SNX[0], SOL-PERP[0], SUSHI[0], THETA-PERP[0], UNI[0], UNI-PERP[0], USD[0.40], USDT[0.00000001], USTC-PERP[0], XLM-PERP[0], YFI[0] | | |
| 00776742 | | FTT[0.03368239], LUNA2[0.03908595], LUNA2_LOCKED[0.09120057], LUNC[8511.05], SOL[-0.00022042], USD[0.04], USDT[0.00000001] | | |
| 00776766 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAT[0], BTC[0.01179000], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0], EOS-PERP[0], ETH[.15], ETH-PERP[0], ETHW[0.15], FIL-PERP[0], FTM[478.8433458], FTM-PERP[0], HT-PERP[0], LINK-PERP[0], LUNA2[1.29169028], LUNA2_LOCKED[3.01394401], LUNC[235119.64], LUNC-PERP[0], NEAR-PERP[0], SOL[3.52], SOL-PERP[0], SUSHI-PERP[0], TRU[0], USD[650.65], USDT[0.00000001], USTC[30], XLM-PERP[0], XRP[155], XRP-PERP[0], ZRX-PERP[0] | | FTM[450] |
| 00776789 | | FTT[202.8], SRM[3.19987773], SRM_LOCKED[21.76012227], TRX[3666], USD[0.00], USDT[0.24641156] | | |
| 00776837 | | AAVE[.12602327], AVAX[.00058908], BNB[0.02805093], DOGE[0.54083042], DOT[0.29725409], DOT-PERP[0], ETH[0.00857965], ETHW[0.00857965], FTM[3.23754342], FTT[.22945832], LINK[.18433252], LUNA2[1.71322952], LUNA2_LOCKED[3.99753554], LUNC[0.01905983], LUNC-PERP[0], MATIC[0], MATIC[.28791058], MKR[.00195362], NEAR[.58867222], SOL[.01992475], SPELL[.2154206], TRX[.000815], USD[14081.25], USDT[9.74313163], XRP[.47713408] | | |
| 00776862 | | FTT[0.02982017], LUNA2[1.72175717], LUNA2_LOCKED[4.01743341], NFT [393913593688805607/FTX AU - we are here! #55318][1], NFT [439443681638909773/FTX AU - we are here! #15051][1], NFT [517491719240378867/FTX AU - we are here! #15000][1], USD[0.00], USDT[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00776867 | | AAVE[.00837312], APE[.09967939], APE-PERP[0], AVAX-PERP[0], AXS[.029], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CVX-PERP[0], DOGE[.21916654], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM[0.50205848], FTT[66.21206102], GMT-PERP[0], ICP-PERP[0], LUA[.01958678], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEPE[.03321531], RSR-PERP[0], SAND-PERP[0], SLRS[.4], SNX[.02], SOL[.00972595], SOL-PERP[0], SRM[20.85568569], SRM_LOCKED[108.14431431], SRM-PERP[0], SUSHI-PERP[0], TRX[.000993], TRX-PERP[0], USD[2.68], USDT[3.08634923], USTC[0], USTC-PERP[0], WBTC[0] | | |
| 00776874 | | AVAX[0.00000001], ETH[0], LUNA2[6.04995688], LUNA2_LOCKED[14.11656607], LUNC[1317390.85], SOL[0], USD[0.00] | | |
| 00776882 | | BTC[.22271677], FTT[25.99506], OXY[889.8309], SRM[305.110164], SRM_LOCKED[.19669026], UBXT[.88488], USD[0.56], USDT[.71974965] | | |
| 00776888 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004428], NFT (345483857040777373/FTX AU - we are here! #41874)[1], NFT (394360509405658853/FTX AU - we are here! #4389)[1], NFT (459385085710754156/FTX AU - we are here! #4384)[1], TRX[.000011], USD[0.01], USDT[18.81815843] | | |
| 00776909 | | FTT[.08439285], GRT[.4438], HT[17.6], HUM-PERP[0], LUNA2[0.00298969], LUNC[.009736], ORBS-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], SRN-PERP[0], TRX[.57822], USD[0.73], USDT[0.70442689], USTC[.4232], XPLA[9.68], XRP[.153796] | Yes | |
| 00776916 | | ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FIDA[0], GRT-PERP[0], LINK-PERP[0], LUNA2[11.6818696], LUNA2_LOCKED[27.25769573], LUNC[2543751.7], RSR[6.39839451], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00776918 | | BTC[0], FTT[0], RAY[0], SOL[0], SRM[0.20923157], SRM_LOCKED[1.20466663], USD[0.00] | | |
| 00776943 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], ASD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-202109924[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], MATIC-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[4.32188152], SRM_LOCKED[.07724261], SUSHI-PERP[0], SXP-PERP[0], TRX[0], USD[0.00], XLM-PERP[0], XTZ-PERP[0] | | |
| 00777005 | | ETH[.0078495], ETHBULL[56.58694896], ETHW[.0078495], FTT[30.094137], LUNA2[0.08526103], LUNA2_LOCKED[0.19894241], LUNC[18565.77], SOL-PERP[0], SRM[9], USD[0.38], USDT[0.49668020] | | |
| 00777031 | | AAVE-PERP[0], ADA-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00005873], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DAWN[.09364], DOGE-PERP[0], DOT-PERP[0], ETH[0.00734000], ETH-PERP[0], ETHW[0.00734000], FTT[11000.209515], FTT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], SRM[98.34493752], SRM_LOCKED[798.12361538], SRM-PERP[0], TRX[1.002452], USD[151475.40], USDT[98758.75451137], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | USD[51238.37], USDT[98705.960784] |
| 00777076 | | AAVE-PERP[0], AVAX-2021123[0], BNB[0.41555200], BTC[0.04904264], DYDX[20.7], FLOW-PERP[0], FTM[.78], FTM-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], LUNA2[0.00673134], LUNA2_LOCKED[0.01570647], LUNC-PERP[0], MATIC[0.48501514], MATIC-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], REN[.806], REN-PERP[0], RUNE-PERP[0], SOL[1.73996975], SOL-PERP[0], SRM[0], TRU[331], TRU-PERP[0], TRX[.000126], USD[54365.18], USDT[111.53296925], USTC[0.95285460], USTC-PERP[0] | | |
| 00777091 | | ATLAS[1279.772], LUNA2[0.00193222], LUNA2_LOCKED[0.00450852], LUNC[420.745834], USD[0.00] | | |
| 00777096 | | ADABULL[0], BULL[0], BULLSHIT[0], DOGEBULL[0], ETH-PERP[0], FTT[0], KSM-PERP[0], LUNA2[0.13121076], LUNA2_LOCKED[0.30615844], LUNC[28571.42], LUNC-PERP[0], SOL-PERP[0], USD[0.39] | | |
| 00777104 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0.01499715], BTC-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[2.65792899], HBAR-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC[149.9715], MATIC-PERP[0], NFT (324003684106976158/FTX EU - we are here! #154943)[1], NFT (381848570906391300/FTX EU - we are here! #154844)[1], NFT (516182749841618350/The Hill by FTX #41491)[1], NFT (563123158912487340/FTX EU - we are here! #155021)[1], POLIS-PERP[0], RAY-PERP[0], SOL[.62979834], SOL-PERP[0], SRM[20.48548969], SRM_LOCKED[0.39876221], SRM-PERP[0], TRX[.000003], USD[392.50], XLM-PERP[0] | | |
| 00777112 | | BTC-PERP[ -0.0005], ETH[1.20001613], ETHW[1.200012], FTT[1102.95434883], FTT-PERP[0], OMG-PERP[0], SOL[155.33510396], SRM[862.63539568], SRM_LOCKED[381.15511314], USD[17801.96], USDT-0624[0], USDT-0930[0], USDT-1230[0], USDT[177022.80875223] | | |
| 00777121 | | AAVE[.0079575], ETH-PERP[0], LUNA2[0.00001376], LUNA2_LOCKED[0.00003211], LUNC[2.9972571], STG[.20425114], USD[0.00], USDT[0] | | |
| 00777149 | | ATLAS[650], AURY[.00000001], DOT[0.00334025], ETH[0], FTT[0], MATIC[2.13877280], MER[341.295837], RAY-PERP[0], RUNE[0.07249403], SOL[.00965242], SRM[.26696876], SRM_LOCKED[.69220635], TRX[.000028], USD[0.01], USDT[1.52937900], XRP[5.30088407], XRP-PERP[0] | | XRP[4.510488] |
| 00777167 | | ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD[4.81493367], ASD-PERP[0], ATOM[0], BADGER[.5345227], BADGER-PERP[ -0.53999999], BAO-PERP[0], BNB[5.05644698], BNB-PERP[0], BTC[0.00000047], BTC-PERP[0], DYDX[10.00005], ENJ-PERP[0], ETC-PERP[0], ETH[0.15372638], ETH-20210625[0], ETH-PERP[0], ETHW[0.15372637], FIDA-PERP[0], FTT[295.81631312], FTT-PERP[0], IP3[1000], KIN-PERP[0], LINA-PERP[0], LINA[2200.22], LTC-PERP[0], LUNA2[3.61964030], LUNA2_LOCKED[8.44582738], LUNC[788184.29796897], MATH[100], MATIC[329.05179708], MATIC-PERP[0], OXY[100.01], PSY[5000], RAY-PERP[0], SECO-PERP[0], SOL[0.86699098], SOL-PERP[0], SRM[97.73659464], SRM_LOCKED[1.43996784], STEP-PERP[0], STG[30.0002], STMX[4400], SUSHI-20210625[0], SUSHI-PERP[0], TRX-PERP[0], TSLA[0.15408637], TSLAPRE[0], UNI-PERP[0], USD[332.52], USDT[0.06223634], XMR-PERP[0], YFI-PERP[0] | | DOGE[777.40418561], SOL[1.71391941], TSLA[.150711], USD[15.36] |
| 00777197 | | ALPHA-PERP[0], APT[0], AR-PERP[0], ATLAS[0], AVAX[0], BAO-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[0], DOGE[.02287551], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], LTC-PERP[0], LUNA2[0.01791914], LUNA2_LOCKED[0.04011267], LUNC[1743.408617], SAND-PERP[0], SOL[2.16397554], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.03811536], VET-PERP[0] | | |
| 00777230 | | ALEPH[20476.15857], BOBA[.03176], BTC[0.00001878], BTC-PERP[0], CREAM-PERP[0], DOGE[.9455585], DYDX[.05109665], DYDX-PERP[0], ENS[.0008868], ETH[20.00048523], ETH-PERP[0], ETHW[29.71608780], FIDA[.05], FTT[1000.87828115], FTT-PERP[0], ICP-PERP[0], OMG[.03176], SOL[0.00768570], SOL-PERP[0], SRM[26.76138216], SRM_LOCKED[537.60638784], SUSHI[0.16990031], TRX[0.00053558], USD[57302.55], USDT[0] | | TRX[.000003] |
| 00777277 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[10.06905966], SRM_LOCKED[52.33094034], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000003], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00777306 | | OXY[0], RAY[0], SRM[172.82919006], SRM_LOCKED[3.66009852] | | |
| 00777312 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004618], PEP[.01247], USD[0.09], USDT[0] | | |
| 00777336 | | DFL[11], LUNA2[0.00092991], LUNA2_LOCKED[0.00216979], LUNC[202.49], USDT[0] | | |
| 00777369 | | ATLAS[110], AUDIO[34.993], AVAX[.5], BTC[0.00002328], ETH[.0009958], ETHW[.0009978], FTT[2.68412956], MAPS[8.9942], OXY[44.73023925], SRM[14.00701314], SRM_LOCKED[.027192], USD[0.00], USDT[15.95092328] | | |
| 00777376 | | APT-PERP[ -1], FTT[.146007S], ICP-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0078259], LUNC-PERP[0], RAY[.250713], SHIB-PERP[0], TRX[.000036], USD[13.61], USDT[14.42278306] | | |
| 00777382 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[1.63283383], C98-PERP[0], CEL-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTT[0], FTT-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], JOE[0], KIN-PERP[0], LUNA2[2.19003457], LUNA2_LOCKED[5.11008068], LUNC[471664.04479475], LUNC-PERP[0], REEF-PERP[0], SC-PERP[0], SHIB[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00777401 | | BTC[0.33268962], CEX[100], ETH[1.15606267], ETHW[.58906267], EUR[123.23], FTM[51.33085818], FTT[0.10976753], LUNA2[0.04000683], LUNA2_LOCKED[0.09334927], LUNC[8711.5716348], MANA[.989], OMG[0], SAND[.9896], SHIB[99860], SRM[101.59460776], SRM_LOCKED[1.46497434], USD[0.12] | | FTM[48.9902] |
| 00777410 | | FTT[.09384], SOL[0], SRM[3.74893507], SRM_LOCKED[14.25106493], TRX[.000915], USDT[0.00000001] | | |
| 00777437 | | BTC[0], ETH-PERP[0], FTT[25.09302], MAPS[131.81428112], SRM[2.81306645], SRM_LOCKED[18.78693355], TRX[0.47301988], USD[0.00], USDT[0.00000001] | | |
| 00777550 | | LUNA2[1.04539637], LUNA2_LOCKED[2.43925820], LUNC[227637.2617], TRX[.000001], USDT[0.00003374] | | |
| 00777573 | | APE-PERP[0], BF_POINT[200], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.31421998], LUNA2_LOCKED[5.39984662], LUNC[503926.2735052], LUNC-PERP[0], MATIC[0], RAY-PERP[0], RUNE[0], SOL[0.19683165], SOL-PERP[0], USD[ -73.30], USDT[0.07765564], XRP-PERP[0] | | |
| 00777636 | | APT-PERP[0], SRM_LOCKED[5.61297649], TRX[.000017], USD[0.00] | Yes | |
| 00777684 | | AVAX-PERP[0], BTC[0.00009753], BTC-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DYDX-PERP[0], ETH[0.00039974], ETH-PERP[0], ETHW[0.00039974], FTM-PERP[0], FTT[0.00542167], FTT-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[11], SOL[0], SOL-PERP[0], USD[984.67], USDT[0.98694285], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00777705 | | AVAX-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00035849], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DAI[0], ETH[0.00070401], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00069988], FIDA-PERP[0], FTM-PERP[0], FTT[25.09699962], FTT-PERP[0], GMT[.1], GMT-PERP[0], GST-PERP[0], LUNA2[0.00091467], LUNA2_LOCKED[0.00213423], LUNC-PERP[0], MATIC-PERP[0], SAND[.5], SAND-PERP[0], SOL[0.00039976], SOL-PERP[0], TRX[0.00005], USD[6.97], USDT[0], USTC[.129476] | Yes | |
| 00777732 | | SRM[.89570291], SRM_LOCKED[0.04913055], USDT[1.51104] | | |
| 00777755 | | AAVE-PERP[0], ADA-PERP[0], ALCX[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BEAR[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CRV[0], DODO-PERP[0], DOGE[.827996], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00002966], LUNA2_LOCKED[0.00006920], LUNC[6.45874676], LUNC-PERP[0], MANA-PERP[0], MANA_PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], STMX-PERP[0], THETA-PERP[0], UNI[0], USD[75.60], USDT[0.00011047], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00777804 | | AAVE[.004496], ADA-PERP[0], APE[.0677], AR-PERP[0], AXS-PERP[0], C98-PERP[0], CHZ[8.888], DOGE-PERP[0], DYDX[.09342], ENS[.005224], EOS-PERP[0], ETH[.0009578], ETH-PERP[0], ETHW[.000423], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004598], MATIC-PERP[0], POLIS-PERP[0], SOL[.000522], SOL-PERP[0], STEP-PERP[0], TRX[.000001], USD[144.79], USDT[0.00102971], XRP-PERP[0] | | |
| 00777812 | | BNB[0], BTC[0.00001784], BULL[0], FTT[0.00000002], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.02227607], TRX[0], USD[0.00], USDT[0] | Yes | |
| 00777829 | | FIDA[.05199], OXY[.64939], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 00777831 | | EUR[0.21], KIN[1], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USD[8.77], USDT[0], USTC[1] | | |
| 00777848 | | FTT[0.03033538], SRM[5.89391731], SRM_LOCKED[20.25211117], USD[0.00], USDT[0] | Yes | |
| 00777855 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], ENS[0], ETC-PERP[0], FIL-PERP[0], FTT[0], ICP-PERP[0], LINK[0], LUNA[0.00001262], LUNA2_LOCKED[0.00002946], LUNC[2.75], MAPS[0], OMG-PERP[0], OXY[0], SNX-PERP[0], SOL[0], TULIP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], WRX[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00777856 | | FTT[70.00508662], SRM[381.21770892], SRM_LOCKED[0.55908674], USD[0.93], USDT[0] | | |
| 00777870 | | AKRO[1], ALPHA[1], ATLAS[12643.40368576], BAO[1], ETH[.39595616], ETHW[.39578979], EUR[7.38], KIN[3], LUNA2[3.10030398], LUNA2_LOCKED[0.97767689], LUNC[12.91113309], MANA[204.00523311], SOL[27.9803941], TRU[1], TRX[1], USD[0.00], XRP[738.56810838] | Yes | |
| 00777874 | | LUNA2[0.00175916], LUNA2_LOCKED[0.00410472], LUNC[383.06293259], NFT (4505945587011229882/FTX AU - we are here! #45527)[1], USD[0.01], USDT[0] | | |
| 00777932 | | ICP-PERP[0], LUNA2[0.50157242], LUNA2_LOCKED[1.17033565], LUNC[.0007641], TRX[.000002], USD[0.00], USDT[0], USTC[71] | | |
| 00777987 | | FTT[1000.7372638], SOL[75.31126831], SOL-PERP[0], SRM[72.22737888], SRM_LOCKED[431.23148566], USD[0.10] | | |
| 00778006 | | CRV[.163386], FTT[802.69981748], KIN-PERP[0], RAY[16], SHIT-PERP[0], SRM[21.49312362], SRM_LOCKED[167.49451377], USD[39.11], USDT[6238.83454421] | | |
| 00778038 | | ETH[0], LUNA2[0.42676533], LUNA2_LOCKED[0.99578578], LUNC[92929.05090346], OXY[0.03367211], RAY[0], SOL[0], USD[0.00], USDT[12.93730641], XRP[58.36222390] | | |
| 00778051 | | AURY[.00018], CEL[.0061], COPE[.9076], FTT[178.99372400], LUNA2[0.00068885], LUNA2_LOCKED[0.00160733], LUNC[150], RAY[.01934473], SRM[1.39446604], SRM_LOCKED[4.7545872], USD[1.68], USDT[0.00000001] | | |
| 00778060 | | AKRO[5], ALPHA[1.00035003], AURY[0.00042319], BADGER[.00000001], BAO[7], BTC[.00006449], DENT[2], DOGE[53.01890476], ETH[0], FIDA[1.03319682], FRONT[1.00049486], FTM[0], GRT[.002201], KIN[68.48337626], LTC[.04350688], LUNA2[0.00125666], LUNA2_LOCKED[0.00293221], LUNC[273.64068594], MATIC[0.01294399], RSR[4], SHIB[0.00000024], SOL[0], SXP[1.033578], TOMO[1.05191055], TRX[164.72511021], USDT[0], USD[0.00], USDT[0.00000622] | Yes | |
| 00778082 | | ALT-PERP[0], AVAX[0.00496362], BTC[0.00005686], BTC-PERP[0], ETH[0.00155662], ETH-PERP[0], ETHW[.00015662], FTT[10], LTC[.000025], LUNA2[0.22660698], LUNA2_LOCKED[0.52874962], MID-PERP[0], SHIT-PERP[0], SOL[.007], USD[55927.32] | | |
| 00778094 | | ADA-PERP[0], ATOM-PERP[0], CLV-PERP[0], ETH[.00815], ETHW[.00065], FTM-PERP[0], FTT[0.10563474], FTT-PERP[0], OXY-PERP[0], SAND-PERP[0], SOL[0], SRM[1.6561247], SRM_LOCKED[10.40133204], SRM-PERP[0], TRX[.000846], USD[0.01], USDT[0.00754125] | | |
| 00778101 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00076270], ETH-PERP[0], FTT[0.00000001], NFT (3855731608390236684/FTX AU - we are here! #5453)[1], NFT (4930834861932857331/FTX AU - we are here! #5451)[1], SOL[0], SRM[1.27810311], SRM_LOCKED[9.94589395], TRX[.010676], USD[0.00], USDT[0.00000002] | Yes | |
| 00778137 | | APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BTC[.0079547], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.28525861], ETH-PERP[0], ETHW[0], FTT[25.08371781], GMT-PERP[0], LUNA2[6.52331373], LUNA2_LOCKED[14.91694485], LUNC[0], LUNC-PERP[0], NFT (4472432323806316/FTX AU - we are here! #5668)[1], NFT (5314407982775217/39/FTX AU - we are here! #5678)[1], POLIS-PERP[0], RAY[0], SOL[0], SOL-PERP[0], SRM[2.57071869], SRM_LOCKED[9.9601577], USD[0.00], USDT[1808.50426517] | | |
| 00778184 | | ATLAS[7038.592], LUNA2[6.69397481], LUNA2_LOCKED[15.61927458], LUNC[1457627.11], OXY[119.976], TRX[.000002], USD[2.19], USDT[0.11054305] | | |
| 00778199 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.35631658], LUNA2_LOCKED[0.83140537], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], USDT[-0.00000005], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00778215 | | AAVE-PERP[0], ADA-PERP[0], ALEPH[.00000002], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BICO[.33333], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[1002.13665488], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], JASMY-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (3122023943513836568/FTX Foundation Group donation certificate #106)[1], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.16642009], SOL-PERP[0], SPELL-PERP[0], SRM[.41252742], SRM_LOCKED[357.45501104], SUSHI-PERP[0], TRX-PERP[0], USD[396542.68], USDT[0.00000003], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00778232 | | ATOM[0.07567696], BNB[.05], HT[.003087], LUNA2[0.00587643], LUNA2_LOCKED[0.01371168], LUNC[1], USD[0.00], USTC[.831188], USTC-PERP[0] | | |
| 00778238 | | BNB[.0905], BTC[0.00000629], CEL[.457], ETH[.00844154], ETHW[0.00844149], FTT[0.41164640], LTC[0.00123257], LUNA2[0.00320971], LUNA2_LOCKED[0.00748932], MPLX[.68596], NFT (3969784778284418379/FTX EU - we are here! #231347)[1], NFT (4086688754804447045/FTX EU - we are here! #231368)[1], NFT (4231302609568056424/FTX EU - we are here! #231381)[1], SOL[.00637708], USD[0.00], USTC[.45435], XRP[.381559] | | |
| 00778256 | | CHZ[10000], RUNE[250.40353961], SOL[0], SRM[964.5948482], SRM_LOCKED[13.38625627], USD[0.00], USDT[0] | | |
| 00778267 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASDBULL[898337.12003444], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000653], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01693426], SRM_LOCKED[.44466724], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.15], USDT[-0.14085451], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00778295 | | LUNA2[0.01058899], LUNA2_LOCKED[0.04913764], LUNC[4585.64], USD[0.01] | | |
| 00778301 | | ANC-PERP[0], C98-PERP[0], ETH[.185447], FTT[348.815748], GST-PERP[0], LUNA2[1.69792713], LUNA2_LOCKED[3.96182999], LUNC[369727.2092915], MATIC[1], NFT (3019440246656880909/FTX EU - we are here! #54456)[1], NFT (4233848974675822446/FTX EU - we are here! #55489)[1], NFT (4887074310703546319/FTX EU - we are here! #53743)[1], SOL[0.00592256], TONCOIN[.057704], TRX[.000294], USD[2.56], USDT[0.44926373], USDT-PERP[0] | | |
| 00778352 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[559], CRV-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0.12134828], FTT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNA2[0.07091899], LUNA2_LOCKED[0.16547764], LUNC[15442.76], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], SOL[18.46999122], SOL-PERP[0], STG[366], USD[45.64], USDT[0.06632806], XLM-PERP[0], XRP-PERP[0] | | |
| 00778383 | | INDI_IEO_TICKET[2], SRM[4.95474966], SRM_LOCKED[73.40525034], USD[14.72] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00778413 | | AAVE-PERP[0], ADA-PERP[4452], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0.00470000], BTTPRE-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[245.8], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.23183378], LUNA2_LOCKED[0.54099215], LUNC[30486.649088], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00077600], TRX-PERP[0], USD[-3762.72], USDT[2414.73596488], VET-PERP[0], WRX[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00778465 | | AMPL[0], LUNA2[0.00001753], LUNA2_LOCKED[0.00004092], LUNC[3.8191469], USD[2.02] | Yes | |
| 00778469 | | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000085], BTC-PERP[0], BULL[0.14323935], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CQT[428.919102], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.03075415], ETHBULL[21.1674418], ETH-PERP[0], ETHW[0.03075414], FTM-PERP[0], FTT[3.01579444], GALA-PERP[0], IMX[34.8972646], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00042584], LUNA2_LOCKED[0.00099364], LUNC-PERP[0], MATICBULL[0.3535176], MATIC-PERP[0], NFT (300800756943892308/The Hill by FTX #34820)[1], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[12.5], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[0.00074], UNI-PERP[0], USD[0.00], USDT[0.00006456], USTC[.86028086], VETBULL[.0399764], ZIL-PERP[0] | | |
| 00778502 | | APE[20], BNB[0.53952285], BNB-PERP[0], BTC[0.04533070], DOGE[4.11523656], FTT[25.987669], LINK[0], LUNA2[0.01189710], LUNA2_LOCKED[0.02775991], LUNC[2590.62], SOL[0], USD[12.89], USDT[0] | | BNB[.523793], BTC[.044865], DOGE[4.061587] |
| 00778524 | | BOBA[.0906945], BTC[0], ETH[0], LUNA2[8.8120421], LUNA2_LOCKED[20.56143157], LUNC-PERP[0], RUNE[0], SOL[0], TRX[596], USD[0.05], USDT[0.28731280], XRP[3952.04292] | | |
| 00778552 | | ATLAS[29280], LUNA2[0.00674092], LUNA2_LOCKED[0.01572881], LUNC[1467.85], USD[0.30], USDT[0.63903131], XRP[0] | | |
| 00778593 | | 1INCH-PERP[0], AAVE-20210024[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.81], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[-30322.8], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MIDBULL[0], MNGO-PERP[0], NEAR-PERP[0], NIO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0.43544[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[2262.97], USDT[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00778642 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[1], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[3], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[1], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG[.130918], DODO-PERP[0], DOGE[.99662], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.052354], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN[1], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00009022], LUNA2_LOCKED[0.00002153], LUNA2-PERP[0], LUNC[2.00943], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0.00003644], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1282.90], USDT[200], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00778700 | | 1INCH[65.25189760], BICO[24.9958775], DYDX[10.69965371], FTT[110], RUNE[7.25378951], SRM[25.60342913], SRM_LOCKED[.49380875], STEP[201.9], TRX[1522.52755842], USD[0.00], USDT[0.00000002], XRP[97.07325546] | | 1INCH[64.558351], TRX[1486.304301], XRP[96.687963] |
| 00778725 | | BTC[0.00000698], LUNA2[0.96642427], LUNA2_LOCKED[2.25498996], LUNC[210440.92], USD[0.00], USDT[173223.40510847] | | |
| 00778735 | | AXS-PERP[0], BTC[0.00000001], BTC-20211123[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.44676520], EUR[5.50], FLOW-PERP[0], FTT[29.91871], MANA-PERP[0], SAND-PERP[0], SOL[.006011], SRM[58.91969347], SRM_LOCKED[244.74030653], USD[233924.46], USDT[0.00380001] | | |
| 00778801 | | AAVE-PERP[0], APE-PERP[0], APT[8.97], ATLAS[.1], AVAX-PERP[0], AXS[60], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00600224], ETHW[1.50730224], FTM-PERP[0], FTT[.872411], GODS[.03], LUNA2[7.91336775], LUNA2_LOCKED[18.46452475], LUNC[1098732.45772], LUNC-PERP[0], MANA[.01], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[.965991], REN[.6], RON-PERP[0], SAND[49.17364643], SAND-PERP[0], SOL[.0008148], SOL-0325[0], SOL-PERP[0], SOL[49.65], USD[0.86], USDT[51.86700646], USTC[405.9188] | | |
| 00778808 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0303[0], BTC-MOVE-0321[0], BTC-MOVE-0324[0], BTC-MOVE-0330[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAIN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00024002], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[28.0415541], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.078929], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.57204466], LUNA2_LOCKED[1.33523754], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[.6675], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], USD[14108.80], USDT[0.00637504], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00778837 | | 1INCH[0], 1INCH-0930[0], 1INCH-PERP[0], ADA-PERP[0], ALCX[.00017493], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APT[0], APT-PERP[0], ASD-PERP[0], ATLAS[2.9514511], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[-0.00047951], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BIT-PERP[0], BRZ[0.45730776], BRZ-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHW[0.00072072], FTM-PERP[0], FTT[35.09063193], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST[0], HT[3029.52879156], HT-PERP[0], ICP-PERP[0], JPY[85.82], JPY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC[0.09767136], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINA[0.00032140], LUNA2[0.01503800], LUNC[0.05743943], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], OP-PERP[0], OP-0330[0], OP-1230[0], OP-PERP[0], PAXG[.000024], PAXG-PERP[0], POLIS[0.12761578], POLIS-PERP[0], RAY[.501588], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[-0.39206223], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.04733383], SOL-PERP[0], SOS[242075.30190824], SOS-PERP[0], SPELL[90.47641787], SPELL-PERP[0], STEP[.03347498], STEP-PERP[0], SRN-PERP[0], STG[.6675], SUSHI-PERP[0], TRX[.101259], TRYB[0.04117438], TRYB-PERP[0], USD[4656.32], USDT[0.86225773], USDT-PERP[0], USTC[0], USTC-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00778876 | | BCH[.00066586], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SRM[29.43664584], SRM_LOCKED[.79753025], SRM-PERP[0], USD[-0.02], USDT[0] | | |
| 00778930 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00003214], LUNA2_LOCKED[0.00007499], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOLR-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.01], USDT[0.06000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0] | | |
| 00778976 | | SRM[.01845608], SRM_LOCKED[7.99610022] | | |
| 00779055 | | 1INCH[58.29507452], 1INCH-PERP[0], ADA-PERP[0], BNB[0.00039566], BNB-PERP[0], BTC[0.12011052], BTC-PERP[0], COPE[342.75976], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.20317237], ETH-PERP[0], ETHW[0.20229478], FIDA[5.000065], FLOW-PERP[0], FTT[220.09575982], FTT-PERP[0], GRT[492], GRT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.08839628], LUNA2_LOCKED[0.20625800], LUNC[17161.29419431], MANA-PERP[0], MATIC[264.28101627], MATIC-PERP[0], NEAR-PERP[0], NFT (288415557865811436/FTX EU - we are here! #254915)[0], NFT (362847177602508255/FTX EU - we are here! #254911)[0], NFT (553703641735419645/FTX EU - we are here! #254919)[0], ONE-PERP[0], POLIS[120.0506], SOL[6.33824646], SOL-PERP[0], SPY[.01798803], SRM-PERP[0], TRX-PERP[0], USD[2.44], USDT[0.45590081], USTC[0.03138147], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00779056 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[43.3], ATLAS-PERP[0], ATOM-PERP[0], AVAX[6.2], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT[140300], DENT-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX[65.9], EGLD-PERP[0], ENJ-PERP[0], ENS[14.01], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[2.8], FT-PERP[0], GALA[1650], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[654], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00651584], LUNA2_LOCKED[0.01520364], LUNC[1418.84], LUNC-PERP[0], MANA-PERP[0], MATIC[310], MATIC-PERP[0], MKR-PERP[0], NEAR[85.8], NEAR-PERP[0], NEO-PERP[0], NEXO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[8800000], SHIB-PERP[0], SKL-PERP[0], SOL[3.53], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000259], TRX-PERP[0], USD[-0.76], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00779093 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], COPE[81], DOGE-PERP[0], DYDX[2.09453502], ETH-PERP[0], EUR[0.00], FTT[4.00935810], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01721251], LUNA2_LOCKED[0.04016252], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[31.08349165], RAY-PERP[0], RSR[2196], SAND-PERP[0], SLP[1049.683974], SLP-PERP[0], SOL-PERP[0], SPELL[3500], SPELL-PERP[0], SRM[24.995635], SUSHI-PERP[0], SXP[25.293734], TRX-PERP[0], TULIP[.99883018], USD[0.04], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00779187 | | ETH[.062], ETHW[.062], FTT[25], INDI_IEO_TICKET[1], NFT (316845006695067767FTX AU - we are here! #5107[1], NFT (438766028321964251FTX Crypto Cup 2022 Key #155[1], NFT (459804083935980019FTX AU - we are here! #33009[1], NFT (479386054185034759FTX AU - we are here! #5111[1], SRM[3.18913197], SRM_LOCKED[24.35086803], USD[100.13] | | |
| 00779266 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT[.874], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.07032001], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.49768506], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00585], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PORT[.097895], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[97970], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000792], UBXT[.2572], USD[1.35], USDT[2093.6268640], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00779309 | | BTC[.01271997], BTC-PERP[0], ETH[.14194467], ETH-PERP[0], ETHW[.06594467], LUNA2[.47467477], RAY[12.30981572], SOL[7.4887346], SOL-PERP[0], USD[52.95], USDT[0.00108703], XRP[676.829695] | | |
| 00779314 | | ADABULL[0], ADA-PERP[0], ALCX[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNBBULL[0], BTC[0], CRV[0], DAI[0], DEFIBULL[0], DOGEBULL[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTM[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GODS[0], ICP-PERP[0], LOOKS-PERP[0], LUNC2[0.00000002], LUNC-PERP[0], ONE-PERP[0], PAXG[0], PAXG-PERP[0], POLIS[0], RAY[0], RAY-PERP[0], REN[0.93466946], REN-PERP[0], SOL[0.00000001], SPELL[0], SRM[.08129831], SRM_LOCKED[4.85828381], STEP[0.00000001], THETABULL[0], USD[0.00], USDT[0], USDT-PERP[0], XLMBULL[0] | | |
| 00779327 | | FIL-PERP[0], FTT[588.20979994], SOL[1007.49829510], SRM[26.56039901], SRM_LOCKED[187.51960099], USD[0.00], USDT[1.37391574] | | |
| 00779443 | | DOT[.003], FTT[.095212], HGET[.03418875], LUNA2[1.38338245], LUNA2_LOCKED[3.22789239], MAPS[.684125], OXY[226.84952], TRX[.000005], USD[0.00], USDT[0] | | |
| 00779483 | | ADA-PERP[0], AMPL[0.44713256], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FXS-PERP[0], LUNA2[0.01229208], LUNA2_LOCKED[0.02868152], LUNC[.005234], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[13.03], USDT[0.00000001], USTC[1.74], USTC-PERP[0], XRP[.03420378], XRP-PERP[0] | | |
| 00779502 | | 1INCH[2.9994], BTC[.0034993], GALA[619.876], SOL[.21756647], SRM[2.06226231], SRM_LOCKED[04903105], USD[0.07] | | |
| 00779506 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DF[.000000001], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GALA[0], GAL-PERP[0], GOG[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC[.004114], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OH-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], TULIP-PERP[0], UMEE[31.89512572], USD[0.02], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00779523 | | ADABULL[0], ADA-PERP[0], AR-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BSV-PERP[0], BTC[0.00000647], BTC-PERP[0], CAKE-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.26637129], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00034070], LUNA2_LOCKED[0.00079498], LUNC[74.19], LUNC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.90], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00779618 | | LUNA2[0.58537994], LUNA2_LOCKED[1.36588655], USDT[0.05590018] | | |
| 00779619 | | AUD[0.00], FTT[0.03229929], LUNA2[26.03479493], LUNA2_LOCKED[60.74785484], USD[1.27], USDT[0] | | |
| 00779691 | | ANC[408.86834971], AUD[0.00], BTC[.06219682], ETH[.26093555], ETHW[.26093555], SOL[.37606038], SRM[6.54431252], SRM_LOCKED[.11402338] | | |
| 00779720 | | ALCX[0], APT[.981], AURY[.00000001], AVAX[-26.38886183], BTC[.00093], CHZ[8.0373], CLV[966.38521075], FTT[0.07277111], GOG[487.03214], LINK[-3.34637433], RAY[562.64811999], ROOK[0], SRM[.79820567], SRM_LOCKED[.01936564], SUSHI[-46.24120146], TRX[.000023], USD[1056.44], USDT[0.00297841], XAUT[0] | | |
| 00779794 | | 1INCH[.99696], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0095364], USD[0.07] | | |
| 00779629 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00002258], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], EUR[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01744779], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[0.00188968], SRM-20210625[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.39], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210625[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00779875 | | AVAX[3.31737538], BTC[0.00094513], CHF[0.00], DOGE[22.40958673], ETH[0.02900101], ETHW[1.33381047], EUR[0.00], FTM[2.25347320], FTT[150.0856825], IMX[.00312516], LUNA2[0.04307499], LUNA2_LOCKED[1.10050831], LUNC[9379.67], MATIC[.0018], SHIB[15], SOL[86.38495171], SRM[2.46373319], SRM_LOCKED[1.5590286], TRX[.000128], USD[16.23], USDT[3215.78136017] | | USDT[1.82259] |
| 00779920 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-O-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01749779], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.29292.62870662], LUNA2_LOCKED[216.13366488], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.67], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00779936 | | ALGO-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETHW[0], FTT[.097074], LINK[0], LTC[0], MANA-PERP[0], NEAR-PERP[0], SOL[0.01791771], SRM[.0018002], SRM_LOCKED[.62396511], USD[0.00], USDT[0] | | |
| 00779941 | | ADA-PERP[0], ALGO-PERP[0], APE[3.05572835], AUDIO-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], LINA[16180.84945291], LINA-PERP[0], LINK[0], LTC[0], LUNA2[43504799], LUNA2_LOCKED[1.01511197], LUNC[94732.61577517], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00779950 | | BTC[0.00001921], ETH[4.12859064], ETHW[4.10613786], FTT[87.93835361], RAY[9.60318596], SOL[2.07354188], SRM[10.21957837], SRM_LOCKED[.21997006], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | ETH[4.101378] |
| 00780067 | | BADGER[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00041810], FTT-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MAPS-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR[0], SOL[0], SRM[.01971828], SRM_LOCKED[.09389641], SRM-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[0.75], USDT[0.00000001], XLM-PERP[0] | | |
| 00780072 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.10522107], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.13234658], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MER-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00580090], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00084], TRX-PERP[0], UNI-PERP[0], USD[-475.41], USDT[148.40298623], VET-PERP[20000], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00780137 | | ETHW[0], EUR[0.00], FTM[0], FTT[0.00000001], MATIC[0], NFT (344967589645427500/Fract Tree of Brown)[1], NFT (375016325266053540/FTX Punks #008)[1], NFT (427056772987866484/Magic Eden Pass)[1], NFT (498612005496882399/FTX Swag Pack #93)[1], PAXG[.05630555], SOL[0.00000009], SRM[.00706095], SRM_LOCKED[2.44733024], STETH[0], USD[0.00], USDT[0.00000001] | Yes | |
| 00780141 | | ETH[0.00038452], ETHW[0.00038452], KIN[3308.2], LUNA2[0], LUNA2_LOCKED[0.29609041], USD[0.00] | | |
| 00780168 | | ADA-PERP[0], ALICE[.09932], ALICE-PERP[0], ALPHA[.989], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], COPE[.997], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], FTM[.9984], FTM-PERP[0], FTT[.05330197], GMT-PERP[0], IMX[.0996], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY[.9867], RAY[2.04157598], RAY-PERP[0], RSR[9.536], RUNE[.0997], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00094496], SOL-PERP[0], SPELL[99.34], SPELL-PERP[0], SRM_LOCKED[.03440005], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[.401382], XRP-PERP[0], ZIL-PERP[0] | | |
| 00780178 | | ADABULL[0], ALGOBULL[0], ASDBULL[0], BNBBULL[0], BULL[0], DOGE[0], DOGEBULL[0.41770000], EOSBULL[0], ETHBULL[230.5240468], GRTBULL[0], LUNA2[0.00455931], LUNA2_LOCKED[0.01063839], LUNC[992.8], MATIC[0], MATICBULL[0], MIDBEAR[0], SXPBEAR[0], TRXBULL[0], USD[1382.29], USDT[0], XRP[.425], XRPBEAR[0], XRPBULL[508758.24400000], ZECBULL[0] | | |
| 00780180 | | ALGO[.3166], AURY[98.55368769], BTC[0.00000202], ETH[0.00000001], ETHBULL[0], FTT[0.01754827], GODS[.01002152], LINA[0], LUNA2[0.00570990], LUNA2_LOCKED[0.01332311], MATIC-PERP[0], SHIT-20210924[0], USD[0.43], USDT[0.00000001] | Yes | |
| 00780230 | | BTC[-0.00008745], COPE[614], DAI[0.03284444], FTT[46.00771691], NFT (472457598817281119/The Hill by FTX #37820)[1], OXY[688.73229], RUNE[.010345], SOL[.899995], SRM[.77306066], SRM_LOCKED[2.15436572], STEP[2115.3], USD[0.38], USDT[0.13000834], XRP[.87193], XRPBULL[106400] | | |
| 00780332 | | ADABULL[0], ALGO[0], APE[0], AVAX[0], AXS[0], BNB[0], BTC[0], CEL[0], DOGE[0], DOGEBULL[0], ETH[0], ETHBULL[0], ETHW[0], EUR[0.00], FTM[0], FTT[0], GBP[1.00], KNC[0], LINK[0], LOOKS[0], LUNA2[0.00000212], LUNA2_LOCKED[0.00000495], LUNC[0.46213572], MATIC[0], RAY[0], SOL[0], SRM[.51665173], SRM_LOCKED[2.47621515], SUSHI[0], TRX[7820.97822320], USD[0.31], USDT[0], USTC[0], XRP[0] | | |
| 00780337 | | DENT-PERP[0], ETHBULL[0], NPXS-PERP[0], OXY[0], OXY-PERP[0], SOL_LOCKED[.00000226], SRM-PERP[0], TRX[54.98834406], TRX-PERP[0], USD[-0.52], USDT[0] | | TRX[45.187746] |
| 00780379 | | AVAX[7.29322763], BAT[.00000001], BNB[2.41389388], BTC[0.00000001], CEL[0], CRO[0], ETH[0], ETHW[.048], FTM[16.72354758], FTT[25.74913693], LTC[2.28822875], LUNA2[0.36564011], LUNA2_LOCKED[0.85316027], LUNC[4.16875942], RAY[107.49163568], SOL[9.24474314], SRM[.00439342], SRM_LOCKED[.02680957], USD[1494.78], USDT[135.16999155], USTC[0.62112519] | | AVAX[7.282773], FTM[16.691218], LTC[2.286262], USD[1106.85], USDT[134.369689] |
| 00780437 | | BNBBULL[0], BTC[0], COIN[0], FTT[0.21777985], LOOKS[.9806], LUNA2[0.00427133], LUNA2_LOCKED[0.00966644], SNX[0], USD[0], USDT[0], USTC[.604628] | | |
| 00780455 | | GBP[1.38], SOL[.00000756], USD[0.01] | | |
| 00780460 | | OXY[.57174], SRM[1.1622869], SRM_LOCKED[4.8377131], USD[0.94], USDT[0.01954440], XRP[.15808] | | |
| 00780523 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA[.00710481], FIDA_LOCKED[.01635574], FTT[0.00000254], FTT-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00115238], SRM_LOCKED[.0046872], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UBXT[.00000001], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 00780544 | | ATLAS[0], BNB[0.21448190], BTC[0.40595346], DOGE[404.16309019], DYDX[0], ETH[2.05786440], ETHW[2.04789229], FTT[155.00383269], MSOL[0], POLIS[0], PRISM[0], SOL[0.00000001], SRM[.20143539], SRM_LOCKED[.92879301], STARS[0.00000001], USD[7812.64], USDT[0], XRP[19471.90470568] | | BNB[.214477], BTC[.405944], DOGE[404.150719], ETH[2.057817], ETHW[2.04783], USD[7810.23], XRP[19471.515275] |
| 00780585 | | FTT[7025.27723408], RAY[143.13150227], RUNE[.96288], SRM[18393.7431095], SRM_LOCKED[447.34457474], USD[-1046.70], USDT[1000.04746929], XRP[99.5] | | |
| 00780619 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BTC[0.00001323], BTTPRE-PERP[0], DOGE[0], DOGEBEAR2021[0.00000002], DOGEBULL[0.00000001], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00568902], ETHBULL[0], ETH-PERP[0], ETHW[0.00568901], FTM[2], FTM-PERP[0], FTT[0.47368228], FTT-PERP[0], HT-PERP[0], KNC[0], LINK-PERP[0], LUNA2[0.00020546], LUNA2_LOCKED[0.00047941], LUNC[44.74], MATIC-PERP[0], MOB[0], OKB-PERP[0], SNX-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[5.81], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0] | | |
| 00780656 | | ATLAS[13340], BAO[1224000], DODO[1.6], DYDX[51.4], FTT[25.0633991], SRM[182.62694784], SRM_LOCKED[0.06757222], USD[0.52], WRX[724.93334] | | |
| 00780688 | | BCH[54.60736895], BCH-PERP[0], BTC[0.00002488], BTC-PERP[0], DOGE[0], DOGE-PERP[0], FTT[555.17789051], FTT-PERP[0], LUNA2[0.00307198], LUNA2_LOCKED[0.00716795], LUNC[0], SHIB-PERP[0], USD[0.05], USTC[0] | | BCH[.1] |
| 00780718 | | AAVE[0.65509085], ANC-PERP[0], BTC[0.00344922], BTC-PERP[0], DODO-PERP[100], ETH[0], FTT[14.5], JASMY-PERP[0], LINK[0], LUNA2[0.93374555], LUNA2_LOCKED[2.17873962], LUNC[49526.10007226], LUNC-PERP[0], MYC[210], NFT (320493407451479847/The Hill by FTX #38166)[1], NFT (348045808409108597/FTX AU - we are here! #47304)[1], NFT (369039616979498468/FTX EU - we are here! #101024)[1], NFT (455924719778791717/FTX AU - we are here! #17095)[1], NFT (462307465968893664/FTX EU - we are here! #100805)[1], NFT (507739034903221830/FTX AU - we are here! #9142)[1], NFT (534977991394592221/FTX EU - we are here! #101016)[1], OMG[0.19048181], RAY[19.43393044], SHIB[3255969.3571148], SLP-PERP[0], USD[-6.46], USTC[99.9806] | | BTC[.003407], RAY[.082971] |
| 00780726 | | FTT[207.08746903], LUNA2[0.59529065], LUNA2_LOCKED[1.35969356], LUNC[29903.124315] | Yes | |
| 00780729 | | BTC[0], ETH[0], LUNA2[25.82578593], LUNA2_LOCKED[60.26016718], MATIC[0], TRX[.000001], USD[0.00], USDT[962.27220758] | | |
| 00780748 | | 1INCH[0.33805401], AKRO[3.02956], BNT[0], FTT[0], LTC[0], LTCBULL[0], ROOK[.19536029], SOL[0], SRM[.529543], SRM_LOCKED[9.08613452], SUSHI[0], UBXT[.36137576], UBXT_LOCKED[3.60574242], UNI[0], USD[39.69], USDT[-32.90639101], XTZ-PERP[0] | | 1INCH[.320532] |
| 00780791 | | LUNA2[9.89311630], LUNA2_LOCKED[23.08393805], LUNC[2154246.90459118], PSY[6552], USD[66.70], USDT[0] | | |
| 00780798 | | ALCX[.0001286], ALT-PERP[0], SRM[.2925061], SRM_LOCKED[.92480969], TRX[.00012], USD[0.00], USDT[0] | | |
| 00780861 | | COPE[0.16922766], EUR[0.00], FIDA[0.50755614], FIDA_LOCKED[0.03119069], FTT[30.50361143], OXY[12.32126484], RAY[0.00000001], RUNE[0], SOL[25.01522494], SRM[183.07495979], SRM_LOCKED[1.21308255], STEP[0], TRX[0.00001], USD[10788.43787667], UBXT_LOCKED[58.60081983], USD[25030.27], USDT[7604.52125580] | | |
| 00780882 | | AAVE[157.42273626], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA[1551.21815142], ALPHA-PERP[0], AMPL[0.44897607], AMPL-PERP[0], APE[.000345], APE-PERP[0], APT-PERP[288], AR-PERP[811.10000000], ASD[146.86796694], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[993.88], AVAX[983.72726647], AVAX-PERP[40], BADGER-PERP[0], BIT[.00744], BNB[64.53507169], BNB-PERP[0], BNT[32.52190078], BNT-PERP[0], BOBA[.01], BOBA-PERP[1207.8], BTC[2.11331503], BTC-PERP[.5823], CAKE-PERP[0], CHR[600], CHR-PERP[0], DOT-PERP[1434.6], ETH[42.57670724], ETH-PERP[644.94], ETHW[132.37720533], FLM-PERP[100], FIL-PERP[1025.8], FLOW-PERP[0], FTM[9683.58108013], FTM-PERP[0], FTT[506.03811148], FTT-PERP[0], HBAR-PERP[0], KIN[733284.1655], KIN-PERP[0], LINA[1440.00001], LINA-PERP[0], LOOKS-PERP[0], LUNA2[629.24265056], LUNA2_LOCKED[2385.66666], LUNC[0], LUNC-PERP[0], MANTIC[257.78609328], MATIC-PERP[27046], MER[965.00444], MER-PERP[0], NEAR-PERP[0], NEAR-PERP[1747.6], NFT (326668282561464334/The Name Tag)[1], OP-PERP[54376], OXY-PERP[0], RAY[1.79520291], REAL[50], ROOK[0.00000250], ROOK-PERP[0], RSR[6680.34669635], RSR-PERP[0], RUNE[2.44075989], RUNE-PERP[0], SAND-PERP[0], SECO[.9886285], SECO-PERP[0], SLRS[3847.026862], SNY[280.0014], SOL[1369.55142611], SOL-PERP[1000], SRM[1.91528404], SRM_LOCKED[138.74071596], STARS[.00047], STEP-PERP[0], SXP[0], SXP-PERP[0], TRU[.0009], TRU-PERP[0], TULIP[.8010915], UNI[167.83096445], UNI-2021123[0], USD[-174669.81], USDT[0.00857365], XRP[14201.41415751], ZRX[17.558228], ZRX-PERP[0] | | BNB[8.989773], MATIC[4177.493751] |
| 00780947 | | APT[.90428264], AVAX[0.10000288], BNB[0.00008211], CHZ[26.76317183], ETH[0.00004430], ETHW[6.23982566], FTT[.04904278], HT[.00985763], IMX[.14200134], MAGIC[.51411475], NFT (438146430751865941/The Hill by FTX #3870)[1], POLIS[.0084997], SRM[.38702351], SRM_LOCKED[5.01297649], TRX[.000035], USD[14.43], USDT[18.08826134] | Yes | |
| 00780966 | | BTC[.00009988], LUNA2[0.00000321], LUNA2_LOCKED[0.00007749], LUNC[.69986], TRX[.300001], USD[0.04], USDT[0.00921451] | | |
| 00780997 | | AAVE-PERP[0], APT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FTT[0.07506763], FTT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], JPY-PERP[0], LUNA2[2.83795496], LUNA2_LOCKED[6.62189398], LUNA2-PERP[0], MATIC-PERP[0], OXY[0], RAY[0], SAND[0], SOL[0], SRM[0], USD[0], USDT[96.80000002], USTC-PERP[0] | | |
| 00781015 | | ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.5], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[5.01569968], MATIC-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], SOL[0.53], USD[T[0.01818728], VET-PERP[0], XTZ-PERP[0] | | |
| 00781033 | | ICP-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0088771], LUNC-PERP[0], OXY[.944045], TRX[.000002], USD[0.91] | | |
| 00781043 | | AUD[0.02], BAO[201130.3525815], BCH[0.05338132], BNB[0.10381207], BOBA[.4069675], BTC[0.01075448], CEL[25.28716822], CHZ[309.05552348], DOGE[380.73465565], ENJ[100.91364], ETH[0.00739150], ETHW[0.00739150], EUR[0.00], FTM[75.26425], FTT[1.6195329], GBP[69.05], HT[0.04068214], KIN[100438.27160493], KNC[58.84719], LINK[3.72799022], LTC[0.53885874], LUNA2[14.94767531], LUNA2_LOCKED[34.87790905], LUNC[1888888], MATIC[277.15225], OKB[5.567904], OMG[.4069675], RUNE[12.939905], SHIB[104656208], SOL[6.2953512], SOS[800000], STOR[121.70012], SUSHI[3.8940715], TRX[688.004005], UNI[4.0284012], USD[2.79], USDT[33.33950859], USTC[888] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00785085 | | APE-PERP[0], AXS-PERP[0], BNB[0.00599470], BNBBULL[0], BNB-PERP[0], BTC[0.00007934], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL[0], COIN[0], DOT-PERP[0], EOS-PERP[0], ETH[3.95230237], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[0.09489053], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.20540990], LUNA2_LOCKED[0.47928978], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0.00093049], SRM_LOCKED[32404434], USD[-1.14], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00785087 | | ATOM[23.89779779], BTC[.0237], COPE[.0004], DOGE[.79390059], ETH[.16], ETHW[.16], FIDA[392.07304478], FIDA_LOCKED[2.71701658], FTT[.09495151], SOL[402.73920742], SRM[221.60889543], SRM_LOCKED[3.23381975], TRX[.000009], USD[1699.80], USDT[0] | | |
| 00781120 | | BTC[.00000403], BTC-PERP[0], FTT-PERP[0], LUNA2[0.59027038], LUNA2_LOCKED[1.37729757], LUNC[128532.62], USD[0.00], XRP[0.19491500], XRPBULL[0] | | |
| 00781137 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-093G[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[3765.49], AUD[1314.81], AVAX-PERP[0], AXS[.052285], AXS-PERP[0], BAND[0.34854619], BAND-PERP[0], BAO[.1], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0331[0.00070000], BTC-0624[0], BTC-0930[0], BTC1.02289759], BTC-1230[-.50], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[49.54169999], CAKE-PERP[0], CEL-PERP[0], CHZ[2.0024], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[-0.45802862], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.25561430], ETH-0325[0], ETH-0331[0.00670006], ETH-0624[0], ETH-0930[0], ETH-1230[-.119.74], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETHW[0.15208187], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[6390.48213384], FTT-PERP[0.00240.36], FXS-PERP[0], GALA-PERP[4407684], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK[14.601146], LINK-PERP[2343.7], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[21.1254], MATIC-PERP[0], NEAR[.06572], NEAR-PERP[742.7999999], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[175.73], RUNE[0.0105], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[13192], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.0269790], SOL-PERP[0], SRM[1552.41368532], SRM_LOCKED[11887.41341696], SUSHI-PERP[0], TRX[.000858], TRX-PERP[0], USD[60966011.22], USDT[45954.24184625], USDT-PERP[-963780], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | USD[2742501.51] |
| 00781151 | | AGLD[36], ATLAS[1000], BTC[0.12117904], C98[18], CRO-PERP[0], CRV[.00108], DOGE[0.22810880], ETH[0.00022690], ETHW[0.00022690], FTT[155.64062160], LOOKS[66.00033], POLIS[20], RAY[13.61613573], SAND[5], SNX[0.02715474], SOL[0.00126487], SRM[244.28035954], SRM_LOCKED[4.38871834], TONCOIN-PERP[0], TRX[2154.011787], TSLA[.00793344], TSLAPRE[0], USD[0.08], USDT[4.31930504] | | USDT[2.602521] |
| 00781153 | | BTC[.000059], DOGE[15.000075], ETH[0], FTT[.01462936], LUNA2[2.60373202], LUNA2_LOCKED[6.07537472], LUNC[566968.13], OXY[.7548865], RAY[1.84645776], SOL[.00718076], SRM[7.60167713], SRM_LOCKED[23.76586575], TRX[.000006], USD[0.00], USDT[0.00000267] | | |
| 00781183 | | ADA-PERP[0], BCH[10.99985383], BNB[0.00188776], BNB-PERP[0], BTC[0.00001000], BTC-PERP[0], CRO-PERP[0], ETH[0.00647782], ETH-PERP[0], ETHW[0.00054975], FTT[1022.94210552], LUNA2[139.8281316], LUNA2_LOCKED[326.2656403], LUNC[30447870.04039197], MATIC-PERP[0], SOL[0.00442209], SOL-PERP[0], SRM[80.3429973], SRM_LOCKED[10.53843846], USD[237410.54], USDT[0.00420001], XRP[0.46100113], XRP-PERP[0] | | BCH[10.848878], USD[237354.16] |
| 00781202 | | LUNA2[0.41962587], LUNA2_LOCKED[0.97912704], USD[0.00], USDT[0.00637019], XRP[0] | | |
| 00781214 | | APE-PERP[0], ATOM-PERP[0], ETH[14.44651276], FTT[0.02074250], FTT-PERP[0], SRM[36.16976611], SRM_LOCKED[155.48844033], USD[-0.14] | | |
| 00781291 | | ASD[.0179255], BNB[1], BTC[.00419448], DOGE[1], KIN[7271.9], LUNA2[15.72343732], LUNA2_LOCKED[36.68802041], LUNC[3423811.58], TRX[.000011], USD[0.00], USDT[0] | | |
| 00781300 | | ASDBULL[0], BTC[0], DOGEBULL[0.07181600], EOSBEAR[0], EOSBULL[0], ETHBULL[2.00000001], HOT-PERP[0], LINKBULL[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0099036], MATICBEAR2021[0], MATICBULL[9.13656600], SHIB[0], SLP[0], SOL[0.00000008], SUN[0], SUSHIBULL[49991252.30000000], SXPBULL[30799.55470001], THETABULL[1.13029343], TOMOBULL[0], TRXBEAR[0], USD[0.32], USDT[0.00000001], VETBULL[0], XLMBULL[0.11827000], XRP[0] | | |
| 00781319 | | AUD[360.96], BTC[0], LUNA2[0.00015815], LUNA2_LOCKED[0.00036901], USD[0.00], USTC[.022387] | | |
| 00781389 | | AVAX[0], BTC[0.00009075], ETH[0], ETHW[0.99093867], FTT[8.51437893], LTC[.0098157], LUNA2[0.02480698], LUNA2_LOCKED[0.05788297], LUNC[5401.77426948], RAY[0], SOL[0], TRX[344.934504], USD[1123.61], USDT[0.00446912] | | |
| 00781407 | | ADA-PERP[0], ATLAS-PERP[0], AUD[0.00], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], KIN-PERP[0], LTC[.00115724], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00227154], MANA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00781420 | | CRO[777.98892386], FTT[56.55306939], LUNA2[0.00088825], LUNA2_LOCKED[0.00207280], LUNC[193.42], SOL[.05227874], TRX[.000001], USD[-2.11], USD[66.18478196] | Yes | |
| 00781440 | | AVAX[0], BNB[0], HT[0], LUNA2[0.14360232], LUNA2_LOCKED[0.33507209], LUNC[31269.7085189], NFT [389111407378890589/The Hill by FTX #25608][1], NFT [463024277374689931/FTX EU - we are here! #73808][1], NFT [522336207223226328/FTX EU - we are here! #72969][1], NFT [547300813887495063/FTX EU - we are here! #72427][1], TRX[0.00077700], USD[0.00], USDT[0] | | |
| 00781447 | | BTC-PERP[0], FTT[25.54393074], KNC-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND[738], SOL-PERP[0], SRM[.08199456], SRM_LOCKED[65787346], USD[120.18], XRP-PERP[0], ZIL-PERP[0] | | |
| 00781502 | | ALCX-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.07], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT[857.84408], GST[.000539], GST-PERP[0], JOE[.00000001], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL[.00000081], SOL-PERP[0], SRM[17.66668162], SRM_LOCKED[149.481013], SRM-PERP[0], STEP-PERP[0], TRX[.000778], TRX-PERP[0], TULIP-PERP[0], USD[-0.48], USDT[0.00678113] | Yes | |
| 00781504 | | FTT[0.06935416], LUNA2_LOCKED[51.40202211], MATIC[20.03682408], USD[0.01], USDT[0.28025941] | | |
| 00781509 | | UBXT[0], UBXT_LOCKED[14.67456203], USDT[.07717] | | |
| 00781519 | | APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[3.68200000], ETH-PERP[0], FTT[3924.31320806], FTT-PERP[0], IMX-PERP[0], KIN-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PERP-PERP[0], ROOK[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.38672739], SRM_LOCKED[223.39953649], SRM-PERP[0], STEP-PERP[0], UNI[0], USD[0.00], USDT[104094.07208446] | | |
| 00781523 | | ATLAS[8.555], ATLAS-PERP[0], BTC[0], FTM[.679231], FTT[0.02267077], HT[0], IMX[.014745], LTC[.00180887], MATICBULL[.9547], NFT [361893889887992907/FTX AU - we are here! #38366][1], NFT [408464408071063291/FTX Crypto Cup 2022 Key #4019][1], NFT [530944188236671953/FTX AU - we are here! #38426][1], OMG-PERP[0], POLIS[.0089361], RAY-PERP[0], SRM[1.27460132], SRM_LOCKED[-0.81], STEP-PERP[0], TRX[.805971], USD[1765.10], USDT[0.00413300], XRP[.817311], ZECBULL[33912.9567133] | | |
| 00781529 | | 1INCH[15.996], AGLD[7.19856], AKRO[974.6864], ATLAS[109.978], AUDIO[49.9825], FIDA[9.07531833], FIDA_LOCKED[34131747], KNC[20.9893], LINKBULL[0.000814B], LTC[.0012], NFT [474406144429240922/FTX EU - we are here! #63258][1], NFT [550439675483228374/FTX EU - we are here! #63897][1], OXY[21.9861], RAY[23.79257332], REEF[1209.4744], RUNE[11.529218], SOL[.99005627], SRM[7.9988], SXP[35.2163325], TRX[.000006], USD[0.13], USDT[0.16008517], XRP[106.837068] | | |
| 00781536 | | AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00003595], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE[0], DOT[.00000001], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[0.00552978], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[5.05027427], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.15956896], SRM_LOCKED[.65269908], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STSOL[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[17424], TULIP-PERP[0], USD[4.09], USDT[0.33269065], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00781566 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL[0], ANC-PERP[0], AR-PERP[0], ASD-20210625[0], ASD-PERP[0], ATLAS[276564.44537554], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND[0.78188], BNB[.07910164], BNT-PERP[0], BTC[0], BTC-PERP[0], BTMX-20210326[0], BTT[066665], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DMG[.045646], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA[26425], HOLY-PERP[0], HT[0.697759], IHT-PERP[0], IP3[0.7273], KAVA-PERP[0], KBTT-PERP[0], KIN[.003694], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00142592], LUNA2_LOCKED[0.00332715], LUNC[310.49761939], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PHM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SXL-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], USD[0], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00781571 | | BTC[0.00003844], SLND[18.296523], SRM[.03688804], SRM_LOCKED[.17013029], USD[0.20] | | |
| 00781590 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.0199962], BTC[0.00080795], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[170.98728006], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00505592], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[4.28958876], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.02040570], LUNA2_LOCKED[0.04661983], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], NFT [282648984736629B/Monza Ticket Stub #11198][1], NFT [364465570005066048/FTX EU - we are here! #984247][1], NFT [405636285429150770/FTX EU - we are here! #99242][1], NFT [434184317486081989/Japan Ticket Stub #1955][1], NFT [442519598689648719/Austin Ticket Stub #13656/FTX AU - we are here! #259461][1], NFT [520554634300184506/FTX EU - we are here! #88084][1], NFT [549174268429204692/Singapore Ticket Stub #1262][1], NFT [574511780990322328/Mexico Ticket Stub #932][1], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.10746185], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0.00001102], TRX-PERP[0], USD[16.72], USDT[0.99720846], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YF[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BTC[.000807], ETH[.005005], SOL[.1073], TRX[.000001], USD[16.70] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00781603 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[.080156], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.11528039], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[3654.80835489], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[.00074291], ETH-PERP[0], ETHW[.000454], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[30.04875316], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], LDO[1711.23608], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00141290], LUNA2_LOCKED[0.00329678], LUNC[.0063004], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (541845859701447657/FTX Crypto Cup 2022 Key #5300)[1], NFT (560878475870715577/The Hill by FTX #29085)[1], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00520723], SOL-PERP[0], THETA-PERP[0], TRX[.000041], UNI[.042305], UNI-PERP[0], USD[-1540.93], USDT[0.00436587], USTC[.2], USTC-PERP[0], YFI-PERP[0] | | |
| 00781613 | | EGLD-PERP[0], FTT[0.00283355], GST-PERP[0], LUNA2[1.01916237], LUNA2_LOCKED[2.36872341], LUNC[0], LUNC-PERP[0], USD[0.00], USDT[0], USTC[0] | Yes | |
| 00781614 | | APE[.0002145], APE-PERP[0], ATOM-PERP[0], AVAX[.0000105], AXS-PERP[0], BNB-PERP[0], BTC[0.00000053], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00000100], ETHW[0.00000100], FTT[135.48479907], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], LINK[.0032205], LOOKS[.004065], LUNA2[0.00000003], LUNA2_LOCKED[0.00000099], LUNC[.00855], LUNC-PERP[0], MATIC-PERP[0], NFT (362041712164648270/FTX EU - we are here! #115922)[1], NFT (444591670345806726/FTX EU - we are here! #116163)[1], NFT (449280594382753537/FTX AU - we are here! #68033)[1], SOL[.00379835], SOL-PERP[0], SRM[3.56726977], SRM_LOCKED[37.11273023], SRM-PERP[0], TRX[1.000788], TRX-PERP[0], USD[0.96], USDT[0.27802305], USTC-PERP[0], XPLA[.10025], YFI-PERP[0] | | |
| 00781716 | | BNB[6.14695484], BTC[0.29795511], COMP[0], DAI[317.8], EUR[0.09], FTT[0], LUNA2_LOCKED[187.9469754], LUNC[47.46967290], SRM[30.44039908], SRM_LOCKED[152.25269837], TRX[.000778], USD[0.06], USDT[0.00884704], USTC[0] | | |
| 00781743 | | SRM[.60473704], SRM_LOCKED[8.51526296], TRX[.000003], USD[0.00], USDT[0] | | |
| 00781757 | | AMPL-PERP[0], ASD[0.09978504], ASD-2021062S[0], ASD-PERP[0], BAO-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTMX-2021032J[0], CEL-PERP[0], DOGE-PERP[0], DRGNBEAR[87.382], DRGNBULL[0.00010741], DRGNHALF[0.00000092], DRGNHEDGE[.00098236], ETH-PERP[0], FLOW-PERP[0], KIN[8022.7], KIN-PERP[0], LUNA2[0.00000295], LUNA2_LOCKED[0.00000688], LUNC[0.64253179], MEDIA-PERP[0], MER-PERP[0], MOB[0.02076748], MTA-PERP[0], PROM-PERP[0], RAY-PERP[0], SNX-PERP[0], SNX-PERP[0], TRX[0.14638849], USD[0.14], USDT[2.04263720], XRP-PERP[0] | | |
| 00781783 | | FTT[0], KIN[7010S953.50000000], LUNA2_LOCKED[0.00000002], LUNC[.00199], USD[.0.01], USDT[0.00767801] | | |
| 00781785 | | 1INCH-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.01322356], LUNA2_LOCKED[0.03085499], LUNC[2879.46], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00781806 | | AAVE[0], ADABULL[0.91283173], ADA-PERP[0], ALTBULL[8.47380665], ATOMBULL[3492.3562401], BNB[0], BNB-PERP[0], BTC-PERP[0], COMPBULL[184.86592293], DEFIBULL[4.18422870], ETH[0], ETH-PERP[0], ETHW[0.95296400], EUR[0.00], EXCHBULL[2.02973451], FTT[69.99447005], GRTBULL[158.87476933], LUNA2[0.00641928], LUNA2_LOCKED[0.04978032], LUNC[23.03746421], MATIC[0], MATICBULL[181.96645741, MATIC-PERP[0], MIDBULL[1.59570585], MKR[0.09564445], SOL[8.18440045], SOS[119400000], SRM[404.63242898], SRM_LOCKED[5.67999978], THETABULL[1.9168157], TRXBULL[194.3], UNI[0], USD[3034.75], USDT[-0.0063615], XRPBULL[1389.8757818] | | |
| 00781854 | | AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[0], BOBA-PERP[0], BTTPRE-PERP[0], BULLSHIT[.06445], CEL-0930[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[-0.00000002], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000002], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IOST-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNA2[0.00198776], LUNA2_LOCKED[0.0463812], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.99], USDT[0.06644086], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00781868 | | BTC[0.00002734], BTC-PERP[0], ETH[0.00068259], ETH-PERP[0], ETHW[0.73285440], FTT[0.09435589], LUNA2[0.00000016], LUNA2_LOCKED[0.00000003], LUNC[.03656], RSR[4.19780515], SOL[.33], USD[0.00765563], YFI[0.00089567] | | |
| 00781888 | | BIT[4347.99215218], BTC[0], FTT[2.83153581], OXY[4466.7557424], POLIS[2976.82258142], SPELL[950731.47885267], SRM[90.01875493], SRM_LOCKED[482.55591464], STEP[837.67444709], TRX[.000004], USD[0.00], USDT[0] | Yes | |
| 00781967 | | AAVE[0], AVAX[.04774871], FTT[.01713654], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0039763], MATIC[8.4], RAY[.00200922], SOL[31.60181935], TRX[.000008], USD[0.00], USDT[0.97077092] | | |
| 00782017 | | 1INCH-PERP[0], ATOM[805.02714592], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTC[0.00002800], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[420.04684945], FXS-PERP[0], GALA[.00975], LINK[0.07622025], LUNC-PERP[0], NEAR[.0082425], NEAR-PERP[0], NFT (325896634585934727/The Hill by FTX #42847)[1], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SNX[1027.46850787], SNX-PERP[0], SOL-PERP[0], SRM[527.81364334], SRM_LOCKED[195.5725033], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[139390.35], USDT[0], USTC-PERP[0], ZIL-PERP[0] | | BTC[.000028], USD[134050.41] |
| 00782024 | | ADA-PERP[0], APE-PERP[0], AURY[.67974288], AVAX[0.31858689], AVAX-PERP[0], ETH[2.539], ETHBULL[0], ETH-PERP[0], FTT[25.04590918], IOTA-PERP[0], LTCBULL[0], LUNA2[0.00247570], LUNA2_LOCKED[0.00577664], LUNC[539.09], LUNC-PERP[0], NFT (377639197789652759/USDC Airdrop)[1], SOL[0.16343242], SOL-PERP[0], STEP[0.00000001], STEP-PERP[0], USD[284284.04], USDT[0.00000000] | | |
| 00782031 | | ALCX[0], APT[0], AVAX[0], BTC[0], COPE[0], DFL[0], DOGE[5.48034384], ETH[0.00000139], ETH-PERP[0], ETHW[.00095211], FIDA[.06072611], FIDA_LOCKED[10339213], SOL[0.00778408], SRM[.01755144], SRM_LOCKED[06673046], TRX[25.995112], USD[0.32], USDT[1.44960000] | | |
| 00782045 | | ADA-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-2021032S[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.19073033], LUNA2_LOCKED[0.44505844], LUNC[41533.8915561], LUNC-PERP[0], MID-PERP[0], OMG-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-5.83], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00782096 | | BEAR[332815.1375], BNB[.01968], BTC[0.00048716], BTC-PERP[0], BULL[0.02481225], DOGE[.3856], ETH[0.00083428], ETH-PERP[0], ETHW[2.00083428], LEO[.9994], LINK-PERP[0], SHIB[15684930.75], SOL[0.00303282], SOL-PERP[0], SRM[.25293545], SRM_LOCKED[14.74706455], TRX[.000008], UBXT[.00045], USD[17.22], USDT[65359.64469622], XRP[54], XRP-PERP[0] | | |
| 00782121 | | AVAX[33.75962146], BTC[0.73177057], ETH[0.02910550], ETHW[0.02910552], FTT[43.93020397], LTC[22], LUNA2[470.84739063], LUNA2_LOCKED[1098.6439114], SOL[20.83059981], TRX[.001484], USD[1143.00], USDT[4266.28193000], USTC[66650.72388085], WAVES[0] | | SOL[10.368834], USD[1135.40], USDT[4253.019303] |
| 00782144 | | 1INCH[0.68116102], ADA-20210924[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20210924[0], ALPHA-PERP[0], AMPL[0.51087185], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BAT[.000075], BAT-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-2021092a[0], C98-PERP[0], CAKE-PERP[0], CEL-20210924[0], CHZ-PERP[0], COMP-2021062S[0], CONV[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO[0], DODO-PERP[0], DOGE[17.07846433], DOGE-PERP[0], DOT-2021092a[0], DOT-PERP[0], ENJ-PERP[0], EOS-2021092a[0], ETC-PERP[0], ETH[0.00000001], ETH-2021092a[0], ETH-PERP[0], FIL-2021062S[0], FIL-2021092a[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTT[150], FTT-PERP[0], GRT-2021092a[0], GST[.01], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-2021092a[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS[0.92149100], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[0], MPL[699], MTA[.99915], NEAR-PERP[0], NEO-PERP[0], NFT (329671644411161672/FTX EU - we are here! #175864)[1], NFT (348379794497385580/FTX EU - we are here! #175830)[1], NFT (364629281171020050/FTX Crypto Cup 2022 Key #3989)[1], NFT (475337921833163293/The Hill by FTX #10523)[1], NFT (491323789218052392/FTX EU - we are here! #175696)[1], ONT-PERP[0], OXY[0.93837600], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[31.21849210], RAY-PERP[0], REEF-PERP[0], REN[0.44230211], REN-PERP[0], ROOK[.000045], ROOK-PERP[0], RSR-PERP[0], RUNE[31.34784793], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM[210.01399574], SRM_LOCKED[3.62213309], SRM-PERP[0], STEP[0.07984124], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-20210924[0], USD[ -46.37], USDT[0.00000001], VET-PERP[0], WAVES-2021092a[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | DOGE[7.050689] |
| 00782146 | | BTC[0.00000774], ETH[0], FTT[1.0955375], SOL-PERP[0], SRM[0.02042464], SRM_LOCKED[.07748042], USD[0.06] | | |
| 00782164 | | BTC[0], CRV[0], ETH[0.00002711], ETHW[0.00002711], FTT[0], LINK[0], LUNA2[0.01209156], LUNA2_LOCKED[0.02821365], LUNC[1278.57598930], MATIC[0], RAY[0], SOL[8.87844823], USD[0.00], USDT[0.02648170], USTC[.88045152] | | |
| 00782196 | | ALT-PERP[0], BULL[0.00007740], ETH[0], FLOW-PERP[0], FTT[0.00056736], LUNA2[0.03234028], LUNA2_LOCKED[0.07546065], LUNC[499.9], LUNC-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000001], USTC[4.25295133], W.FLOW[.06062] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0782213 | | 1INCH[1.74750445], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA[2.68602257], ALPHA-PERP[0], AMPL-PERP[0], ANC[.9973], ANC-PERP[0], APE[.0142175], APE-PERP[0], APT[.9163], APT-PERP[0], AR-PERP[0], ASD[0.03310280], ASD-PERP[0], ATLAS[22.6615], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.02246717], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0.00074431], BAND[0.02184250], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BIT[W[.00982135], BLT[1.864685], BNB[.0159267], BNB-PERP[0], BNT-PERP[0], BOBA[.4272415], BOBA-PERP[0], BSV-PERP[0], BTC[0.00011384], BTC-PERP[0], BTTBRE-PERP[0], C98-PERP[0], CEL[0.40186222], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV[2.5526], CONV-PERP[0], COPE[8.164595], CQT[.8182], CREAM[0.04673023], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DFL[29.34165], DMG[.191668], DOGE[0.92596889], DOGE-PERP[0], DOT-PERP[0], DYDX[.1268715], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00061521], ETH-PERP[0], ETHW[0.00117424], ETHW-PERP[0], FIDA[.902298], FIDA-PERP[0], FLOW-PERP[0], FTM[.501995], FTM-PERP[0], FTT[64.13197436], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GARE2.02675], GENE[.177734], GLMR-PERP[0], GMT-PERP[0], GRARE-PERP[0], GRT[0.01064670], GST[2.381650], GST-PERP[0], HGET[1.02883], HNT-PERP[0], HOT-PERP[0], HT[0.02906625], HT-PERP[0], HUM[2.4967], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.06442], IMX-PERP[0], INDE.01194], INJ-PERP[0], JASMY-PERP[0], JOE[1.324465], JPY-PERP[0], KAVA-PERP[0], KEEP-PERP[0], KIN-PERP[0], KNC-PERP[0], KNZ.0882016], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO[3.389996], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.085978], LINK-PERP[0], LOOKS[1.76436], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.04909990], LUNA2_LOCKED[0.11540663], LUNC[10891.60714240], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATH[16834656], MATIC[16.19442084], MATIC-PERP[0], MBS[1.490985], MCB-PERP[0], MEDIA[.0081150], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[1.8633], MNGO-PERP[0], MOB[0.92207802], MTA[.898815], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEXO[.919765], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS[0.990895], ORBS-PERP[0], ORCA[.81874], OXY-PERP[0], PEOPLE-PERP[0], PERP[.0005], PERP-PERP[0], POLIS[2.160499], POLIS-PERP[0], PORT[.0544063], PRISM[8.875], PROM-PERP[0], PUNDIX-PERP[0], QI[9.8002], QTUM-PERP[0], RAMP-PERP[0], RAY[2.64231596], RAY-PERP[0], REEF[1.20159], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0.00721449], ROOK-PERP[0], ROSE-PERP[0], RSR[0.34957528], RSR-PERP[0], RUNE[0.02292932], RUNE-PERP[0], SAND-PERP[0], SAND-PERP[0], SHIB[93250], SHIB-PERP[0], SLND[.155811], SLP[9.55], SLP-PERP[0], SLRS[2.64691], SNX[0], SNX-PERP[0], SOL[0.01136429], SOS-PERP[0], SPA[0.6533], SPELL[197.741], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[.97732], STEP[6.908786], STEP-PERP[0], STG[7.4082923], STG-PERP[0], STMX[5.3515], STMX-PERP[0], STORJ-PERP[0], STSOL[0.081568], STX-PERP[0], SUN[1.30134536], SUSHI-PERP[0], SWEAT[87.7730141], SXP-PERP[0], TAPT[.09496], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.79570001], TRYB-PERP[0], TULIP[6.99245], UBXT[.933825], UMEE[8.99245], UNI-PERP[0], USD[0.00], USDT[18649.21255648], USTC[0], USTC-PERP[0], VET-PERP[0], VGX[.8724547], WAVES-PERP[0], XPLA[.983265], XRP[1.09319503], XRP-PERP[0], XTZ-PERP[0], YFII[.00082], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 0782234 | | BNB[0], BTC[0], ETH[0], LUNA2[0.00535905], LUNA2_LOCKED[0.01250445], PUNDIX[.07124], TRX[.0000007], USD[0.00], USDT[0.00138817], USTC[.7586] | | |
| 0782266 | | DFL[30], FTT[0.01919976], LUNA2[0.57921679], LUNA2_LOCKED[1.35150584], LUNC[126125.675785], SOL-20210625[0], SRM-PERP[0], USD[0.08] | | |
| 0782269 | | AMPL[0], AMPL-PERP[0], AURY[.99981], AXS[44.75154358], AXS-PERP[0], BLT[41], BTC[0.00000001], BTC-PERP[0], CEL[3.14756297], CEL-PERP[0], CRO[0], DAWN-PERP[0], ETH[0.15100076], ETH-PERP[0], FTT[.155], IMX[.299943], LOOKS-PERP[0], MATIC[5.35491363], MNGO[234.58325736], NFT (319169189685834893/FTX Crypto Cup 2022 Key #941)[1], NFT (356673885952788304/FTX EU - we are here! #99873)[1], NFT (484556625588870121/FTX EU - we are here! #99596)[1], NFT (515765127656675688/FTX EU - we are here! #100438)[1], NFT (519215268917664317/FTX AU - we are here! #15496)[1], SAND[1.000005], SLND[.001428], SOL[0.00000001], SRM[1.59353375], SRM_LOCKED[10.67273337], TRX[0.00086031], USD[703.98], USDT[0.1220003], WFLOW[0.10566921] | | AXS[40.155358], MATIC[5.006335], TRX[.000002] |
| 0782297 | | LUNA2[0.00000138], LUNA2_LOCKED[0.00000324], LUNC[.3026709S], SHIB[185.83863456], SUN[.00311369], TRX[8], USD[1.50], USDT[0] | Yes | |
| 0782306 | | 1INCH[1.29227279], AMPL[1.77702803], BADGER[.01], CEL[.4418], DAI[.83286532], GMB[3.38174829], ETH[0.00051047], ETHW[0.00311447], FTT[25.0921397], LDO[.50505051], LOOKS[.88235294], LUNA2[0.00910645], LUNA2_LOCKED[107.237915], LUNC[.75], MCB[0.00769387], PERP[.00062904], SHIB[45019.51223271], STG[.90787397], TRX[.004128], USD[148.27], USDT[5.46540733], USTC[5], VGX[.5], XRP[1.564471] | | |
| 0782313 | | BTC[0.00000916], TRX[0.00003212], USD[3.99], USDT[4257.49309096] | | |
| 0782334 | | NFT (343352541185755735/FTX EU - we are here! #201591)[1], NFT (349943370054916922/FTX EU - we are here! #201632)[1], NFT (406832019441452275S/FTX EU - we are here! #201613)[1], NFT (519779632658497672/FTX AU - we are here! #17829)[1], SRM[2.19036722], SRM_LOCKED[18.93251543], USD[0.56] | Yes | |
| 0782346 | | DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBEAR[077774], ETHBULL[.0003898], FTT[0], LUNA2[0.02927416], LUNA2_LOCKED[0.6830637], LUNC[6374.51], USD[0.58], USDT[0] | | |
| 0782362 | | APE-PERP[0], ASD[0], ASD-PERP[0], DOGE[11.9977884], ETH[2.08148828], ETH-PERP[0], ETHW[2.07008250], FTT[0.00000001], KNC-PERP[0], LUNA2[0.34638494], LUNA2_LOCKED[0.80823152], LUNC[75426.0499884], NFT (315944183528265772/FTX EU - we are here! #98529)[1], NFT (353597676875481189/The Hill by FTX #5698)[1], NFT (364037293301600959/Netherlands Ticket Stub #2000)[1], NFT (432249749415989732/FTX EU - we are here! #98230)[1], NFT (451928736140163202/FTX AU - we are here! #41598)[1], NFT (472154062269729504/FTX Crypto Cup 2022 Key #21621)[1], NFT (475356701054941911/Belgium Ticket Stub #2000)[1], NFT (502673456989402455/Singapore Ticket Stub #1212)[1], NFT (545154508430062177/FTX EU - we are here! #98677)[1], NFT (552560755328183081/FTX AU - we are here! #41613)[1], NFT (559028146691776878/Japan Ticket Stub #671)[1], RAY[177.64536267], RAY-PERP[0], SHIB[99981], STEP[.0000006], STEP-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[173.40], USDT[0.00000001], VET-PERP[0] | | ETH[2.078467] |
| 0782364 | | GBP[0.00], RAY[0], RUNE[0], SRM[.1082226S], SRM_LOCKED[1.19462153], USD[T0.00000007] | | |
| 0782375 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CREAM-PERP[0], DEFI-PERP[0], DEFI-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH[2.39228455], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FTM[0], FTT[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATH[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIT-20210625[0], SOL[72.38734392], SOL-PERP[0], SRM[0.00007065], SRM_LOCKED[0.4082824], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 0782427 | | DEFI-PERP[0], LUNA2-00000001, LUNA2_LOCKED[0.00000003], LUNC[.003566], USD[0.00], USDT[0] | | |
| 0782429 | | APE-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC-0624[0], BTC[.07599756], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH-0624[0], ETH-0930[0], ETH[.164], ETH-PERP[0], ETHW[.164], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000001], LUNC[.094486], LUNC-PERP[0], REEF-0624[0], SAND-PERP[0], SHIB-PERP[0], SOL-0624[0], THETA-0624[0], TRX[.000777], UNI-PERP[0], USD[0.01], USDT[5462.95000000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 0782455 | | ETH[.04598], GBTC[.007588], LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], USD[16503.88], USTC[2] | | |
| 0782474 | | ADABULL[0.00000001], BTC[0.00000006], BTC-PERP[0], COMP[.00000001], ETH[0.00000002], EUR[0.00], LUNA2[0.58072882], LUNA2_LOCKED[1.35503393], LUNC[126454.92486608], MATIC[0], MOB[0], SNX[0], SOL[0.00000001], SUSHI[0], USD[0.01], USDT[0.61617076] | | |
| 0782481 | | AURY[176.99734], ETH[1.93002993], ETHW[1.93002993], GBP[0.00], LUNA2[2.28571268], LUNA2_LOCKED[5.33332960], LUNC[4977187S], RAY[30.792746], RUNE[408.20000000], SAND[1323], SNX[228.4063775], TRX[.000001], USD[0.00], USDT[137.08610515] | | |
| 0782517 | | BNT[0.04467001], BTC[0.00000797], ETH[0.00012092], ETHW[0.00036352], FB-1230[0], FTT[3.04601870], GMT-PERP[0], LUNA2[0.00348473], LUNA2_LOCKED[0.00813104], MATIC-PERP[0], NVDA[42.65390697], RNDR-PERP[0], SOL[7.01743999], TSLA-1230[0], TSLA[68.64933727], TSLAPRE[0], USD[3.72], USDT[0.00154397], USTC[0.49328100] | | |
| 0782540 | | ATLAS[5056.75917367], BTC[0.00000001], COMP[0], DYDX[199.93755687], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], LDO[120], RAY[0], SAND[223.8500288], SNX[151.7], SOL[0], SRM[16485318], SRM_LOCKED[1.7062396], STG[732], SYN[1029.83369461], TRX[0], USD[52.08], USDT[0] | | |
| 0782549 | | AAVE[0], ADA-PERP[0], ALPHA[313.92296234], AMC-PERP[0], APE[18.31260517], ATOM[3.16096164], AVAX[0], AVAX-PERP[0], AXS[7.64562317], AXS-PERP[0], BAL[5.5], BCH[1.30194935], BNB[0.61648078], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CRV[54], DOGE[0], DOGE-PERP[0], DOT[1.60735053], DOT-PERP[0], ENS[7.46], ETH[0], ETH-PERP[0], ETHW[0], EUR[2755.00], FTM[417.74851646], FTM-PERP[0], FTT[22.28820070], FTT-PERP[0], GMT[175.51508281], GMT-PERP[0], GST-PERP[0], HT[1.69699688], ICP-PERP[0], KAVA-PERP[0], LUNA-PERP[0], LINK[0], LINK-PERP[0], MANA[109.9982], MANA-PERP[0], NEAR[17.998254], NEAR-PERP[0], RAY[121.59943759], RON-PERP[0], RSR[2168.09184196], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[194.9917], SAND-PERP[0], SHIB-PERP[0], SLP[7000], SNX[33.50915180], SNX-PERP[0], SOL[0], SOL-PERP[0], STG[0], USDT[0.00222200], USTC[0.10000000], WAVES[10], XRP[77.30281007], YFI[0.01917674], ZIL-PERP[0] | | ALPHA[313.853836], ATOM[3.15079], AXS[7.566566], BCH[1.298995], BNB[.616059], FTM[17.414309], GMT[175.483101], RAY[121.472544], SNX[33.475106], SUSHI[100.844495], UNI[10.055852], USD[0.77], XRP[77.290784], YFI[.019119] |
| 0782619 | | BCH[10.79], BTC[16.11362988], DOGE[4], ETH[21.936], FTT[.02460546], SRM[28.92361531], SRM_LOCKED[148.07638469], TRX[.44662439], USD[6.62], USDT[13.15006800] | | |
| 0782626 | | AVAX-PERP[0], BNB[1.50686], BOBA[17], BTC-PERP[0], CHR[233], CHR-PERP[0], DOGE[.6157], FTT[28.820602], IMX[125.3], MNGO[1220.509378], OMG[17], OMG-PERP[0], SRM[52.77390448], SRM_LOCKED[99724255], SRM-PERP[0], TRX[.000009], USD[-48.28], USDT[0.00656991], XLM-PERP[0] | | |
| 0782651 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX[120.09794696], AVAX-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], DAI[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00022087], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.28754210], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[113.2244355], LUNA2_LOCKED[1602.296055], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR[100.03], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX[0], SOL[0.00240], SOL-PERP[0], SRM[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[8464.92], USDT[0.02222000], USTC[0.10000000], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0] | | AVAX[120.043988], ETH[.00022], SOL[.00244], USD[8462.98] |
| 0782714 | | BTC[0.02892457], DOT-PERP[0], FTT[.69394511], RAY-PERP[0], SRM[16.36438509], SRM_LOCKED[97.45641231], TRX[.000866], USD[0.87], USDT[295.45000021] | | |
| 0782719 | | AAVE[0.32008028], BTC[0.10511946], BTC-PERP[0], CHZ[49.96675], DOGE[11996.18929025], ETH[0.52681894], ETH-PERP[0], ETHW[0.74421877], EUR[753.40], FTT[0.09659703], FTT-PERP[0], GRT[13.98459397], LINK[7.66356907], LUNC-PERP[0], MOB[4983774], PUNDIX[.0968745], SOL[0], SOL-PERP[0], SRM[6.28738418], SRM_LOCKED[22102274], STEP[18.998005], STMX[1889.2614], SXP[11.04048742], TRX[197.63458793], USD[2982.41], USDT[0.08876428] | | AAVE[.316786], GRT[13.375123], LINK[7.59572] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00782742 | | 1INCH-PERP[0], AAVE[0.22196579], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0.10682092], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.02361455], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.01705054], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT[0.00005604], DAWN-PERP[0], DOGO-PERP[0], DOGE-PERP[0], DOT[.2], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.04925838], ETHW[0.01617732], ETHW-PERP[0], EUR[53.75], FIDA-PERP[0], FLOW-PERP[0], FTM-1230[0], FTT[0.00005604], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], GST-PERP[0], IMX-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0.50309430], LOOKS-PERP[0], LTC[0.20122016], LUNA2[0.27685775], LUNA2_LOCKED[0.64600143], LUNC[30286.36], LUNC-PERP[0], MAPS-PERP[0], MATIC-1230[0], MATIC[5.40227599], MEDIA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], POLS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.26716444], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[227.05], USDT[0.00000001], USTC-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | BTC[.003823], MATIC[5.39758], USD[217.15] |
| 00782762 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00106105], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SNX-PERP[0], SOL-PERP[0], SRM[0.4801068], SRM_LOCKED[0.20076262], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.000028], THN-PERP[0], UNI-PERP[0], USD[2.94], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00782768 | | ADA-PERP[0], APE-PERP[0], ATLAS[750.00995], ATLAS-PERP[0], BCH[0.63347516], BTC[0.37660542], BTC-MOVE-20210920[0], BTC-PERP[0], BULL[0], DOGE[2730.77216211], DOGE-PERP[0], EMB[379.894], ENJ[65.000325], ETH-20210924[0], ETH[2.33827483], ETHBULL[2], ETH-PERP[0], ETHW[12.32850488], FIL-PERP[0], FTM[726.04453691], FTM-PERP[0], FTT[200.21829333], FTT-PERP[0], GRT[747.72013477], GTI32.8946359], IMX[5.8], KIN[8589500.57], KIN-PERP[0], KSM-PERP[0], LINK[20.18077290], LINK-PERP[0], LUA[651.4], LUNA2[0.00135027], LUNA2_LOCKED[0.00315064], LUNC[15.65870695], LUNC-PERP[0], MANA[267.00077], MATIC[169.69982830], MATIC-PERP[0], MTL-PERP[0], RAY[201.19563904], RAY-PERP[0], RUNE-PERP[0], SAND[219.00065], SAND-PERP[0], SHIB[96323.7], SHIB-PERP[0], SOL-20210924[0], SOL[65.77346349], SOL-PERP[0], SRM[358.71707585], SRM_LOCKED[8.42511099], SRM-PERP[0], STEP[305.13641], STEP-PERP[0], TRX[7555.30132076], TRX-PERP[0], UNISWAP-PERP[0], USD[2182.19], USDT[0], XRP[323.15524209], XRP-PERP[0] | | BCH[.631001], DOGE[2727.656469], ETH[2.333878], FTM[723.696085], GRT[745.76378], LINK[20.161445], SOL[61.560768], TRX[7429.762189], USD[2169.19] |
| 00782777 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00082837], FIL-PERP[0], FLM[0], FTT[1000.02530699], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00619525], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[4.7514524], SRM_LOCKED[1646.85340688], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[101764.29], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00782791 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.01] | | |
| 00782794 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 00782797 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 00782846 | | ETH[.00098594], ETHW[.00098594], LUNA2[4.66726765], LUNA2_LOCKED[10.89029119], LUNC[1016307.357868], MER[1259.8907], OXY[.9076], RAY[.6208], SNX[262.11353413], SRM[.8305], TRX[.705401], USD[0.01], USDT[0] | | |
| 00782869 | | BTC[0], FTT[.096324], SRM[1425.13103709], SRM_LOCKED[7117.86896291], USD[0.00], USDT[2.55838720] | | |
| 00782891 | | ETH[5.39791654], ETHW[3.36875724], LUNA2[0.00481034], LUNA2_LOCKED[0.01122414], LUNC[.015496], NFT[504448781428670221/test][1], UNI[50.93301321], USD[0.13], USDT[3859.99581765] | | ETH[5.316723], USDT[3391.572513] |
| 00782894 | | BNT[0], ETH[2.00192588], ETH-PERP[.142], ETHW[1.05123007], FTT[150.12366394], LUNA2[3.66995953], LUNC[0], MATIC[0], NFT[328896532222931360/FTX AU - we are here! #23978][1], SOL[0], TRX[53.000003], USD[-148.97], USDT[3610.84095365] | | |
| 00782895 | | BCH[0.00052952], BCH-PERP[0], BTC[.0025], DOGE[.891605], DOGE-PERP[0], LUNA2[0.25689940], LUNA2_LOCKED[0.59943195], LUNC[0], USD[49.94], USDT[0] | | |
| 00782917 | | BICO[.13479112], CLV[.261896], CLV-PERP[0], FLOW-PERP[0], LUNC-PERP[0], MER[.9144], RAY-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000628], USD[0.00], USDT[0.25389671] | Yes | |
| 00782933 | | APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE[.02814866], ETH-PERP[0], IMX-PERP[0], LUNA2[0.45915944], LUNA2_LOCKED[1.07137203], LUNC[99982.935146], LUNC-PERP[0] -14999.99999999], TRX[.000022], USD[2.54], USDT[-0.91678968], USTC-PERP[0] | | |
| 00782936 | | ATLAS[1969.6257], BTC-PERP[.015], COPE[547.89588], ETH-PERP[.06], FTT[.099981], GOG[1490.39534347], LUNA2[0.68881308], LUNA2_LOCKED[1.60723053], MATH[35.99316], SHIB[1699677], SRM[30.573], USD[-221.45], USDT[0.00000001] | | |
| 00782946 | | ETH[0], FTT[0.00000001], LUNA2[0.00376038], LUNA2_LOCKED[0.00877422], SOL[0.00000001], USD[0.00], USTC[.5323] | | |
| 00782979 | | ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], FTT-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.19], USDT[0.22000000] | | |
| 00782984 | | BAND-PERP[0], BIL[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-20210731[0], BTC-MOVE-20230202[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-1118[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COIN[0], COMP-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DRGN-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[42.57106946], FTT-PERP[0], GDX[0], GDXJ[0], GLXY[0], GOOGL[.00008475], GRT-PERP[0], LINK-PERP[0], LUNA2[3.86951211], LUNA2_LOCKED[9.02886160], LUNC-PERP[0], MAPS-PERP[0], MSTR[0], NEAR-PERP[0], NIO[0], NVDA_PRE[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SC-PERP[0], SQ[0], TSM[0], USD[0.00], USDT[0.00000001], USO[0], USO-0325[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00783014 | | BAO[43955.2], ETH[.00998], ETHW[.00998], FIDA[30.56376345], FIDA_LOCKED[30483409], MAPS[43.9717], MATH[10.9962], OXY[.997], OXY-PERP[0], RAY[0], SECO[17.9964], SOL[.08924622], USD[12.66] | | |
| 00783060 | | FLOW-PERP[0], FTT[25.09629207], FTT-PERP[0], OMG-2021123[0], SRM[.01651825], SRM_LOCKED[5.7252357], USD[0.30], USDT[0] | | |
| 00783078 | | AVAX[335.08677107], BTC[0], DOGE[5], ETH[29.97206360], ETHW[15.47206360], FTT[359.06991719], MSOL[10], RAY[0], SOL-20210625[0], SOL[2183.76365319], SRM[17.4565334], SRM_LOCKED[103.60455817], USD[0.00], USDT[0.00000539] | | |
| 00783134 | | ETH[2.6], ETH-PERP[0], ETHW[4], FTM-PERP[0], LUNA2[0.00515279], LUNA2_LOCKED[0.01202318], TRX[.000791], USD[95.85], USDT[13. USTC.729403] | | |
| 00783148 | | ALGO[35.99316], BEAR[39.24], BTC-PERP[0], ETH[.00099601], ETH-PERP[0], ETHW[.00099601], LUNA2[0.04156101], LUNA2_LOCKED[0.09697571], LUNC[9049.9995193], TRX[.426993], USD[16.34], USDT[0] | | |
| 00783160 | | 1INCH[0.13407915], AVAX[.09819386], BEAR[659.2293], BTC[0.05500000], CEL[0.00500000], CEL[2.758977B], CRV[600], ETH[0.89991614], EUR[1012.94], FTT[3.89769663], LINK[0.08589595], LTC[0.00896625], LUNA2[0.00703467], LUNA2_LOCKED[0.01641423], NVDA[.0022454], PERP[09211196], REN[.7454817], SOL[13.74478876], SPY[.00097207], STEP[.03185249], TRX[0.98179831], USD[-0.05], USDT[0.00000001], USTC[0.99579173], XTZ-PERP[0], ZRX[.883381] | | LINK[.085108], LTC[.008898], SOL[13.663854] |
| 00783165 | | APE[.07604], ETH[0.01078611], ETH-PERP[0], FXS[.09668], IMX[1150.85414], LUNA2_LOCKED[0.00158172], NFT[392260338658703658/FTX AU - we are here! #50112][1], NFT[412078821486832818/FTX AU - we are here! #50104][1], SOL[4.24775564], USD[3761.85], USDT[0] | | |
| 00783242 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[330.21258337], ATOMBULL[.22039.01153654], C98-PERP[0], CGT[.7], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], GRT[81.68553153], GRT-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL[0.80817741], SOL-PERP[0], SRM[5.30148431], SRM-PERP[0], SRM-PERP[0], TRX[.000777], USD[-1.69] | | |
| 00783252 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[1.082], FTT-PERP[0], PERP[431.89999999], FXS-PERP[0], GAL-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[81.87452], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.39165702], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.6982], TRX-PERP[0], TRYB-PERP[0], USD[155.02], USDT[10.65619451], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00783267 | | ETHW[158.52353708], LUNA2[1.72531265], LUNA2_LOCKED[4.02572952], MATIC[4.00177705], USD[0.04] | | |
| 00783334 | | ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD[0], ATLAS-PERP[0], AVAX[0.11947410], AVAX-PERP[0], BNB[0], BTC[0.00000334], BTC-MOVE-20210414[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0708[0], BTC-PERP[0], CEL[0], CEL-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00600000], ETH-PERP[0], FLM-PERP[0], FTM[0], FTT[30.30106052], FTT-PERP[0], GAL-PERP[0], GBP[30025.17], GMT-PERP[0], GT[0], HBAR-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LTC[0], LUNA2[1.38280436], LUNA2_LOCKED[3.22654352], LUNC[3010158.56238282], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.46654168], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0.00000001], STEP-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[65.16], USDT[0.00836675], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | AVAX[.118383], GBP[1004.32] |
| 00783341 | | SRM[0.05303708], SRM_LOCKED[1.99814461], USD[0.14] | | |
| 00783352 | | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-0930[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-0325[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[0.29816269], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.22539435], LUNA2_LOCKED[0.52592015], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-4.90], USDT[0], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00783377 | | APE-PERP[0], APT-PERP[0], ATLAS[.786], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.000045], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EDEN[.02054407], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[150.03], FTT-PERP[0], GAL-PERP[0], GMT[.094], GMT-PERP[0], HT-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS[.29282128], LOOKS-PERP[0], LTC-PERP[0], LUNA2[6.10062176], LUNA2_LOCKED[14.23478411], LUNC-PERP[0], MAGIC[.2087], MASK-PERP[0], MATIC[.031], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], RON-PERP[0], SOL-PERP[0], SRM[.348796838], SRM_LOCKED[.65120362], STG-PERP[0], TRX[.00003], TRX-PERP[0], USDT[20471.08], USDT[0], USD-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00783407 | | ARKK[2.02752264], BNB[0.00650417], BTC[0], DOGE[.99440455], ETH[0], ETH-PERP[0], FTT[25.57509673], GALA[.25530651], LINK[0.04506926], SOL[2.83401253], SRM[.00196712], SRM_LOCKED[0.1273387], SUSHI[0], TRX[0.00009611], UNI[0], USD[34.16], USDT[-0.37075346] | | LINK[.04456], SOL[.603398], TRX[.00006] |
| 00783437 | | ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BSV-PERP[0], CREAM-PERP[0], DOGE[14.12536047], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK[0], LTC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL[0.01610315], SOL-PERP[0], SRM[.00000455], SRM_LOCKED[.00002967], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[1.45], USDT[0], XRP-PERP[0] | | |
| 00783486 | | 1INCH-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[3.23974830], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0.53449264], ETH-20211231[0], ETH-PERP[0], ETHW[0.00086583], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[152.40342113], FTT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LUNA2[0.21946512], LUNA2_LOCKED[.51208529], LUNC[0], MAPS-PERP[0], MATIC-PERP[0], MSOL[.00000001], MTA-PERP[0], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SRM[.04336696], SRM_LOCKED[.27329474], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX[163590.00007815], TRX-PERP[0], UNI[0], USD[40924.88], USDT[0.00000002], USTC-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | ETH[.534175], TRX[.00001], USD[61.04] |
| 00783578 | | BAO[8998.29], DENT[699.867], FTT[1.899639], LUNA2[0.00209384], LUNA2_LOCKED[0.00488564], LUNC[455.94], PUNDIX[1.599696], TRX[.000004], USD[0.03], USDT[0.00001836], XRP[35.6261] | | |
| 00783590 | | AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], AXS[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[-20], CLV-PERP[0], COPE[0], CRV[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LUNC-PERP[0], MATH[0], MATIC[0], MKR-PERP[0], NFT (3033411215720298263/FTX AU - we are here! #29492)[1], NFT (3875571801249219267/FTX AU - we are here! #5039)[1], NFT (3934527989635234536/Baku Ticket Stub #822)[1], OXY-PERP[0], POLIS[0], SOL[0], SRM[.04238866], SRM_LOCKED[1.16115168], SRM-PERP[0], SUSHI[0013075], SUSHI-20210625[0], SUSHI-PERP[0], TRX[.000046], USD[1.69], USDT[0.00000001], VET-PERP[0], XMR-PERP[0] | | |
| 00783596 | | COPE[800.22701795], FTT[0], GBP[0.00], LUNA2[0.21097109], LUNA2_LOCKED[0.49226588], LUNC[45939.4], SRM[229.27597153], STEP[830.16065607], SUSHI[62.59760825], USD[0.33], USDT[0] | | |
| 00783621 | Yes | 1INCH-PERP[0], ADA-20210625[0], APE-PERP[0], APT[.025], ATLAS-PERP[0], BIT-PERP[0], BNB[0.00457286], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[16.29934690], ETH-PERP[0], ETHW[.00009879], FLOW-PERP[0], FTT[118260.25441426], FTT-PERP[0], GALA-PERP[0], GBP[0.98], GST-PERP[0], HT[0.08039914], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005617], MATIC[0.83110406], MATIC-PERP[0], NFT (575794205933907230/FTX AU - we are here! #48135)[1], OKB-PERP[0], OMG-20211231[0], RAY-PERP[0], SOL[0.00896814], SOL-PERP[0], SRM[1.21960191], SRM_LOCKED[12.96680608], TRX[.265462], USD[511451.20], USDT[66258.67924766], USTC-PERP[0] | | |
| 00783629 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.08121143], LUNA2_LOCKED[0.18949333], LUNC[17683.96], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[442.00], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00783633 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00004071], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00070664], ETH-PERP[0], ETHW[0.00073663], ETHW-PERP[0], FTM-PERP[0], FTT[0.00034517], FTT-PERP[0], INCH-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[4.96035714], LUNA2_LOCKED[11.54716667], LUNC[1080128.18865316], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[-63.93], USDT[231.71658873], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00783647 | | LUNA2[5.73167927], LUNA2_LOCKED[13.37391831], LUNC[1248085.22921680], USD[0.64], USDT[0.00000012] | | |
| 00783689 | Yes | AVAX[0], BNB[0.00478636], BTC[0.00003914], DOGE[0], ETH[0], ETH-PERP[0], FTM[2758.14542209], FTT[25.64757733], FTT-PERP[0], GMT[3008.20633322], GMT-PERP[0], HKD[304296.01], KLAY-PERP[0], LUNA2[61.78833999], LUNA2_LOCKED[110.9177231], LUNC[628.19853949], MATIC[0.07303377], RAY[0], SOL[10.53692270], SRM[5.57802069], SRM_LOCKED[23.05305949], TRX[3448], UNE[0], USD[7139.07], USDT[0.00000001], USTC[4789.12466646] | | BNB[.004646], BTC[.00002897], MATIC[.069085] |
| 00783702 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[25.39187336], GMT-PERP[0], HT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00114], LUNC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[1.08], USDT[0.00000002], ZIL-PERP[0] | | |
| 00783712 | | APT-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00096239], FTT[25.01816424], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT[13.3], HT-PERP[0], LUNA2[0.00049303], LUNA2_LOCKED[0.00115040], LUNC-PERP[0], OP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00356498], SOL-PERP[0], SUSHI-PERP[0], TRX[0.00032473], USD[0.59], USDT[0.00000002], USTC[.069791], USTC-PERP[0] | | TRX[.000277] |
| 00783723 | | ADABULL[0], ATOMBULL[2035979.35959], AVAX-PERP[0], ETH-PERP[0], FTT[1881.10672159], SRM[55.83212931], SRM_LOCKED[0], TRX-PERP[0], USD[40.89], USDT[0] | | |
| 00783743 | | ADABULL[0.00000300], ASDBULL[0.17888096], BNBBULL[0.00034977], BTC[0], DOGE[10.85237], DOGEBEAR[10792818], DOGEBULL[0.00300607], ETH[.000183], ETHBULL[0], ETH-PERP[0], ETHW[0.00018300], GRTBULL[0.01698869], LUNA2[0.16160160], LUNA2_LOCKED[0.37707041], LUNC[35189.09], MKRBULL[0.00000649], SOL[.0488005], SXPBULL[.00628849], TOMOBULL[49.96675], TRX[.000002], TRXBULL[.5898879], UMEE[90], USD[0.00], USDT[0.18018715], VETBULL[0.00949434], XLMBULL[0.00004227], XRP[16.97736], XRPBULL[.06393865] | | |
| 00783806 | | ATOM-PERP[0], AVAX-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BOBA[.06475], CHZ[800], CHZ-PERP[0], DOGE-PERP[0], ETHW[.807], FTM-PERP[0], FTT-PERP[0], GRT[1017], GRT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[21.6], LINK-PERP[0], LUNA2[1.51262146], LUNA2_LOCKED[3.52945008], LUNC[34376.508462], LUNC-PERP[0], MATIC[179.12352351], NEAR[128], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[.00008373], SOL-PERP[0], SPELL[5700], SRM-PERP[0], STG-PERP[0], TRX[.00003], UNI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00783891 | | BEAR[27.32], CUSDT[.6286], ETH[0.0009675], ETHW[0.00009674], FTT[.07494], OXY[.21306], TRX[.000006], UBXT[34609.7575191], UBXT_LOCKED[174.1486239], USD[5.07], USDT[0] | | |
| 00784035 | | CEL[.032], LUNA2[0.00538423], LUNA2_LOCKED[0.01256322], USD[0.00], USTC[.762165] | | |
| 00784104 | | AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0], BTTPRE-PERP[0], CHZ-PERP[0], CLONE-PERP[0], CVC-PERP[0], DOGE[.73484476], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], LUNA2[0.03616327], LUNA2_LOCKED[0.08438088], LUNC[7874.62987], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], USD[-1.12], USDT[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00784123 | | ETH[0.27894827], ETHW[0.27894827], GBP[0.00], LUNA2[11.20283772], LUNA2_LOCKED[26.13995468], LUNC[2439441.5], USD[-1.78] | | |
| 00784135 | | ATOM[168.3], AUD[7.64], ETH[2.4867], ETHW[2.4867], FTT[25.04064903], FXS[0], HXRO[1804.59218919], SOL[0], SRM[.09207268], SRM_LOCKED[1.73437267], STETH[0], USD[2114.84] | | |
| 00784192 | | ETH[0], FTT[0], LUNA2[0.00000298], LUNA2_LOCKED[0.00000696], LUNC[.65], SOL[.00000001], SXPBULL[7182.64625638], USD[0.13], USDT[0.00000493] | | USD[0.02] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00784229 | | AMPL[0], ATOM[0], AVAX[0], AXS[0], BAND[0], BNB[0], BNT[0], BTC[0.00000002], CHZ[0], DOGE[0], ETH[4.00060729], ETHW[0], FTM[0], FTT[151.00000001], GBP[0.00], HT[.1], LINK[0], LUNC[0], MATIC[0.00000001], NEAR[0], OXY[0], RAY[0], RSR[0], RUNE[0], SAND[0], SNX[0], SOL[1546.70550823], SRM[7.43928781], SRM_LOCKED[80.12726334], TRX[214.000003], UNI[0], USD[4002.22], USDT[0.00000001], USTC[0], XRP[0] | | |
| 00784248 | | FIDA[.8404], TRX[.000005], UBXT[73428.34473122], UBXT_LOCKED[303.50881558], USDT[1.68614401] | | |
| 00784263 | | CRO[4.80352426], DOGE[.932835], ETH[0], FTT[.00956185], SRM[.01737799], SRM_LOCKED[.06711178], USD[0.00], USDT[0] | | |
| 00784346 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-1230[0], ADABULL[.005], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNBBULL[0.02800000], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00619356], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210625[0], BTC-MOVE-1021[0], BTC-MOVE-WK-1111[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0.00036565], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00000001], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-0325[0], ETH[.1742046], ETHBULL[0.00000001], ETH-PERP[0], ETHW[.1742046], ETHW-PERP[0], FIL-PERP[0], FTT[0.29940562], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LTCBULL[0], LUNA[20.07233647], LUNA2[0.16878511], LUNC[15751.42], LUNA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[42.60000000], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000017], UNI-PERP[0], UNISWAP-PERP[0], USD[-366.28], USDT[0.00000001], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-1230[0], XRP[373.41718992], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00784374 | | BTC[0], FTT[0.09742966], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005792], PAXG[0], USD[1.64] | | |
| 00784388 | | ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HOT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.23158523], LUNA2_LOCKED[0.54036554], LUNC[50428.172348], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[-7.46], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00784418 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS1000[.], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210924[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00500001], BTC-0325[0], BTC-202106240], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.10000010], ETH-20210924[0], ETH-PERP[0], ETHW[0.26979047], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[30.44837868], FTT-PERP[0], GALA-PERP[0], GENE[.0000001], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JOE[0.10229966], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA[0.00412721], LUNA2_LOCKED[0.00061500], LUNC[89.73], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[1.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000773], TRX-PERP[0], TRYB-PERP[0], TSLA-20210625[0], TWTR-20210625[0], UNI[0], UNI-PERP[0], USD[989.90], USDT[0.07846294], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00784426 | | BNB[0], BTC[0], DOGE[0], LTC[0], LUNA2[0.01494602], LUNA2_LOCKED[0.03487404], LUNC[3254.52759559], MATIC[0], SOL[9.58370825], TONCOIN[0], USD[0.00], USDT[0], XRP[0] | | |
| 00784427 | | FTT[0.00497530], LUNA2[0.00003480], LUNA2_LOCKED[0.00008120], LUNC[7.578484], USD[0.16] | | |
| 00784453 | | FTT[5.8972907], HXRO[85.983316], MNGO[69.98642], NIO[2.84444807], RAY[6.18217785], SOL[.07651684], SRM[5.13646959], SRM_LOCKED[1.11023315], STEP[133.1741592], TRX[.000006], TSLA[.1499709], USD[0.23], USDT[0] | | |
| 00784493 | | ATLAS[0], ETH[0], FTM[0], FTT[0], GBP[50336.25], SOL[0], SRM[0.07496874], SRM_LOCKED[2.4059431], USD[0.00], USDT[0] | Yes | |
| 00784533 | | FTT[0], LTC[0], UBXT[0], UBXT_LOCKED[83.69006619], USDT[0.08364202] | | |
| 00784557 | | BNB[0], BTC[0.00000415], BTC-PERP[0], EMB[229.8546975], ETH[0.00050842], ETHW[0.00050842], FIDA[3.04413533], FIDA_LOCKED[.02462986], FTT[3.9829893], RAY[5.30487095], SOL[48.23244740], SRM[51.78330429], SRM_LOCKED[1.39276799], TRYB[0], UBXT[633.5994705], USD[1.96], USDT[0.00018637] | | SOL[1] |
| 00784590 | | DOGEBEAR2021[.008052], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0], SOL[0], SRM[9.23158594], SRM_LOCKED[35.6451827], USD[0.00], USDT[0], USDTBEAR[0] | | |
| 00784600 | | ADA-PERP[0], AXS-PERP[0], BTC-MOVE-WK-2021071[60], BTC-MOVE-WK-20210730[0], DOGE[3.50000000], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.05752753], FTT-PERP[0], LUNA2[0.22965931], LUNA2_LOCKED[0.53587174], LUNC[50008.8], MOB[0], ONE-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], USD[4.13], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 00784601 | | FTT[13.0973992], REN[0], RUNE[38.73149262], SOL[121.79020503], SRM[207.24733625], SRM_LOCKED[5.58337255], USD[0.00] | | SOL[1.995859] |
| 00784634 | | BTC[0.26693173], DOGE[0], ETH[5.16709316], LUNA2[27.68199848], LUNA2_LOCKED[64.59132978], OKB[0.05735140], SHIB[86350], SNX[0], SOL.00691896], SRM[16.30835323], USD[0.00], USDT[0] | | |
| 00784690 | | BNB[.00014045], BTC[.00000001], CHZ[1], DENT[1], ETH[.00020047], ETHW[.00020047], FTT[.00303231], GRT[1], KIN[1], LINK[.00297135], RSR[1], SECO[1.02211682], SRM[17.52413545], SRM_LOCKED[102.87072064], SUSHI[1.02130305], TOMO[1], USD[76527.55], USDT[0.00000335], YFI[.00000302] | Yes | |
| 00784718 | | BAND[0], ETH[0], ETHW[0], GRT[0], LINK[0], MATIC[20.64871560], SRM[.005256], SRM_LOCKED[.00208722], TRX[16.12509019], TRYB[0], USD[24.90], USDT[48.29788247] | | |
| 00784772 | | ETH[0], RUNE-PERP[0], SOL[0], SRM[0.29473816], SRM_LOCKED[1.19105625], USD[0.00] | | |
| 00784809 | | 1INCH[0], APE[.0165915], APE-PERP[0], ATLAS-PERP[0], AVAX[.0012295], AXS[1.70369151], BNB[-0.00238973], BNB-PERP[0], BTC[0], ETH[0], ETH-PERP[0], ETHW[-1.66170003], FTT[135.06767069], FTT-PERP[0], GENE[.04366009], HT[.0736], LUNA2[0.92062071], LUNA2_LOCKED[2.14811501], MSOL[.00113467], NFT (302079141907449917/FTX EU - we are here! #151830)[1], NFT (319613001149939399/Hungary Ticket Stub #1413)[1], NFT (321055320838458133/Baku Ticket Stub #2037)[1], NFT (354546876201043820/France Ticket Stub #1167)[1], NFT (380848676285910517/The Hill by FTX #3424)[1], NFT (392422637619584295/FTX AU - we are here! #19438)[1], NFT (395240486611688283/FTX EU - we are here! #152667)[1], NFT (488515908837735834/FTX Crypto Cup 2022 Key #4118)[1], NFT (517226183258992061/Netherlands Ticket Stub #1715)[1], NFT (533029770577083207/FTX EU - we are here! #153027)[1], NFT (554582223885709795/FTX AU - we are here! #67959)[1], OMG[0.48840068], RAY-PERP[0], REAL[.00000001], SAND[.43830796], SLND[.091138], SOL-PERP[0], TRX[0.00189400], USD[3571.52], USDT[74.52000003], USDT_LOCKED[0.00075538] | | AXS[1.173151] |
| 00784819 | | FTT[18.00039215], GMT[15.48084065], KIN[699757.5], LINK[67.476744], SOL[0], UBXT[10669.3699242], UBXT_LOCKED[58.21819524], USD[0.01], USDT[0.00000001] | | |
| 00784831 | | AVAX[7.99640000], BOBA[.09424], BTC[0.01008921], DOGE[.5], ETHW[.0009584], FTT[0.79054672], LUNA2[0.34754656], LUNA2_LOCKED[0.81094198], MBS[5.9988], MSOL[.00000001], SHIB[800000], SOL[1.63789865], SOS[99200], STEP[.00000001], USD[680.92], USDT[0] | | |
| 00784846 | | AAVE[1.93816501], BTC[.01027323], CEL[0.05865044], ETH[.09749927], ETHW[6.19582727], FTT[52.14004935], LUNA2[33.87744648], LUNA2_LOCKED[78.83651771], LUNC[500], MAPS[.0509], MATIC[99.7715115], MATIC-PERP[-589], OXY[35.06978294], RAY[1.196264], SOL[41.72969337], SRM[4.00797519], TSLA[.15], USD[866.37], USTC[4795.48369402] | | |
| 00784861 | | BTC[0], COIN[0], ETHW[.0008386], FTT[0.32655680], SRM[27.32363803], SRM_LOCKED[157.38831036], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0784920 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-MOVE-0322[0], BTC-MOVE-0327[0], BTC-MOVE-0615[0], BTC-MOVE-0703[0], BTC-MOVE-0708[0], BTC-MOVE-0819[0], BTC-MOVE-0902[0], BTC-MOVE-0930[0], BTC-MOVE-1004[0], BTC-MOVE-1007[0], BTC-MOVE-1012[0], BTC-MOVE-1016[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-20210630[0], BTC-MOVE-20210731[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH0.0000004[], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM0[0], FTM-PERP[0], FTT[0.00000005], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBIT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA20.0011534], LUNA2[0.0016991 33], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.05], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX.001554], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.71], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 0784934 | | BTC[0.01371304], BULL[0.00000014], DOGEBULL[3054.33598230], ETH[.61882142], ETHBULL[0], ETHW[0.62382142], EUR[150.01], LUNA2[1.09342332], LUNA2_LOCKED[2.55132108], LUNC[238095.23], MATICBULL[27.48354744], RAY[341.40145255], SOL[25.76340663], TRX[.00001], USD[0.25], USDT[17.07292196], VETBULL[.08971557] | | |
| 0784972 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0.00007298], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00074532], ETH-PERP[0], ETHW[0.00074530], FIL-PERP[0], FTM0[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], INJ-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.84948298], SRM_LOCKED[26.12825205], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.444965], TRX-PERP[0], UNI-PERP[0], USD[.4451.88], USDT[27458.75719079], USO-0325[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 0785039 | | AUD[ -0.03], BNB[0], BTC[0.09293881], ETH[0.00000001], ETHW[0], FTT[.00000001], LTC[0], RAY[0], SLRS[8745.05023], SOL[0], SRM[17.74908933], SRM_LOCKED[508.88004191], TULIP[50.5398628], USD[5.25], WRX[.7710025], YFI[0], YFI-20210625[0] | Yes | |
| 0785040 | | FTT[700.0772795], HGET[.0009935], SRM[35.06634431], SRM_LOCKED[219.09365569], TRX[.000004], USD[0.00], USDT[0] | | |
| 0785041 | | ADA-PERP[0], ATLAS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[.00000001], ENJ[.00326], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA[.02583856], FIDA_LOCKED[.01324644], FIDA-PERP[0], FTT[0.00045882], FTT-PERP[0], HUM[.14405], HUM-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], OMG-PERP[0], ORBS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SRM[.00371659], SRM_LOCKED[.02629812], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 0785048 | | 1INCH-PERP[0], AAVE-PERP[0], ALT-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[3.00326836], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], ONT-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM[.30676146], SRM_LOCKED[30.56684566], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[2.18], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 0785077 | | RAY[25.17744386], SRM[82.08317612], SRM_LOCKED[.02893852], TRX[.000003], USDT[0] | | |
| 0785084 | | AUDIO[2], FTT[15.20861452], MATIC[.65501545], SRM[34.92488774], SRM_LOCKED[.02024515], STEP[170.2], TRX[.000002], USD[0.00], USDT[0.79094378] | | |
| 0785095 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], FTT[0.00001233], KIN[0], LUNA2[0.36009313], LUNA2_LOCKED[0.84021730], LUNC-PERP[0], OXY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0] | | |
| 0785114 | | 1INCH[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0.02041397], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.10900452], LUNA2_LOCKED[16.58707722], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB[0], MCB-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTL-PERP[0], MVDA25-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM[0], SRM_LOCKED[66.24027194], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000800], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[17.46], USDT[66130.51010195], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0785117 | | APE[.09540357], APE-PERP[0], BNB[.00000001], BTC[0.00002121], BTC-PERP[0], ETH[0.01767957], ETH-PERP[0.98199999], ETHW[0.01767957], KAVA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00614190], MAPS[0], MATIC[9.40400512], MATIC-PERP[0], NEAR[.085115], SOL[0.12802896], TRX[.000066], USD[ -1107.24], USDT[7500] | | |
| 0785163 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.00882482], FIDA_LOCKED[.04136917], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000003], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0785169 | | ADABULL[0.00000227], BCH[0], BTC[0], CAKE-PERP[0], ETH[0.00000001], ETHBULL[0.00000023], FIDA[0], FTM[1671.03747405], FTT[0], FTT-PERP[0], GRT[2476.76178257], LINK[151.80022861], LTC[0], LUNA2[0.00017959], LUNA2_LOCKED[0.00041906], LUNC[39.10822194], RAY[74.7438387], RUNE[67.11751740], SOL[1.32169438], SRM[.00030552], SRM_LOCKED[00117354], THETABULL[0], TRX[.000084], UBXT[23581.23111411], USD[ -23.65], USDT[ -30.20770518], XRPBULL[.0237149] | | |
| 0785175 | | FTT[25.01133233], RAY[100.0733116], SRM[.09849515], SRM_LOCKED[.5648304], UBXT_LOCKED[57.0237137], USD[0.00], USDT[0] | | |
| 0785212 | | LUNA2[0.04592380], LUNA2_LOCKED[0.10715554], LUNC[10000.005614], SECO[.87731232], TRX[.000005], USD[0.17658015] | | |
| 0785236 | | BNB[0], FTM[0], FTT[45.34078631], GALA-PERP[0], SHIB-PERP[0], SPELL[89.52206212], SRM[133.40585722], SRM_LOCKED[1.24155404], SRM-PERP[0], USD[0.00], USDT[0], USTC[0] | | |
| 0785319 | | APE[9.198344], ATLAS[1939.7948], BTC[0], DOT[8.89], FTT[0], LUNA2[0.27100007], USD[0.00] | | |
| 0785320 | | ADA-PERP[0], BNB[0], MATIC[0], USD[18.93], USDT[10706.37812013], XRP[0] | | |
| 0785322 | | SRM[3.00983131], SRM_LOCKED[24.23016869], TRX[.852943], UBXT[32276.80610528], UBXT_LOCKED[167.83316062], USD[0.00], USDT[0.02739294] | | |
| 0785337 | | BOBA-PERP[0], BTC[.2266], COIN[8.10181387], LUNA2[8.97005742], LUNA2_LOCKED[20.93013399], LUNC[1953248.89], USD[ -0.12] | | |
| 0785341 | | TRX[.667425], UBXT[25250.88680921], UBXT_LOCKED[128.05406791], USDT[0.02243145] | | |
| 0785360 | | KIN[7278.2168631], LINA[2.12278422], LUNA2[0.00517820], LUNA2_LOCKED[0.01208247], SOL[.005666], USD[0.01], USDT[0], USTC[.733] | | |
| 0785368 | | BNB[0], BTC[0.00011144], COPE[49.940933], GUSD[0.12540528], ETH[1.60550366], ETHW[44.23426890], FTM[4644.55041581], FTT[78.13340676], GBP[0.69], GLD[0], HKD[0.00], KIN[1030000.18913473], LUNA2[6.55581436], LUNA2_LOCKED[15.29690018], LUNC[1327542.38024857], NEAR[165], RAY[132.17426316], SOL[18.69598605], USD[2.55], USDT[0.00000001], XRP[1569.67374462] | | BTC[.000105], FTM[4618.395472], RAY[65.48261442], SOL[15.32390015], XRP[1554.497034] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00785384 | | AAVE-PERP[0], ALCX-PERP[0], ALT-0325[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], C98-PERP[0], CHZ-PERP[0], CONV[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EXCH-0325[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00018063], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], LUNA21[07401059], LUNA2[33286.17], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-0325[0], OXY[0], OXY-PERP[0], POLIS-PERP[0], REEF-0325[0], RNDR-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], TRX[0.00000001], USD[0], USDT[0], USTC[0.378984], USTC-PERP[0] | | |
| 00785406 | | ACB[0], AKRO[2], ALGO[11.50059725], APE[3.18631244], ATLAS[1202.74038696], BAO[8], BNB[0], BTC[2.02177790], CLV[7.11319467], COMP[0.46942527], COPE[427.51679374], CRO[62.05506234], CRV[15.58303971], DENT[2], DOGE[265.08109427], DOT[4.25662705], DYDX[4.18107079], ETH[21380006], ETHW[1.75970744], FTM[7.85051064], FTT[14.19428153], GALA[18.14239737], KIN[11], LINK[1.07130045], LOOKS[39.55287971], LTC[55.56846049], LUNA20.00000938], LUNA2[0.04322465], MANA[23.01455122], NFT[435326932361465581/Metis-Dark Dawn #1][1], PSY[245.1341089], REN[41.2910485], RSR[817.9718252], SAND[9.23923093], SECO[1.30879502], SHIB[263496.44193004], SOL[0, SRM[3.28711567], SUSHI[11.35441661], TRX[2], USD[570.34], USDT[0.00000001] | Yes | |
| 00785488 | | BTC[0.00003112], LUNA2[0.01081794], LUNA2_LOCKED[0.02524186], LUNC[2355.63], SHIB[0], TRX[0.00101800], USD[0.00], USDT[0] | | |
| 00785497 | | BTC[0], BULL[0], DOGE[8], EOS-PERP[0], ETH[0], FTM[.25638], FTT[0], SRM[.07860909], SRM_LOCKED[.69864003], TRX-PERP[531], USD[-35.22], USDT[975.39533096] | | |
| 00785520 | | BNB[147.33428766], BTC[0.02476469], FTT[0], LUNA2[0.00033790], LUNA2_LOCKED[0.0078845], LUNC[0], TRX[0], USD[10.50], USDT[0.00001416] | | |
| 00785531 | | APE[0], BAO[0], COPE[0], CQT[4607.4786], LUNA2[0.00266375], LUNA2_LOCKED[0.00621542], MEDIA[.002906], MER-PERP[0], NFT[371255459392349011/FTX AU - we are here! #47803][1], NFT[549971419619636398/FTX AU - we are here! #47776][1], RAY[0], USD[1248.37], USDT[99.98000001] | | |
| 00785540 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[163.36735213], FTT[0], RAY[0], SOL[3.92519667], SRM[0.00059522], SRM_LOCKED[.51576078], USD[0.00], USDT[0.00392253] | | |
| 00785555 | | ADA-PERP[0], APE[.086284], BNB[-0.10924423], BNBBULL[.00897], BTC[0.04018659], BTC-PERP[0], DOGEBEAR2021[.0071451], DOT-PERP[0], ETH[6.60630385], ETHBULL[.009145], ETH-PERP[0], ETHW[0.10012500], FTT[155.0003504], GST-PERP[0], LUNC-PERP[0], NFT [379162003684746760/FTX EU - we are here! #236905][1], NFT [496253333469445024/FTX EU - we are here! #236912][1], SAND[430.351], SOL[0.00261672], SRM[0.00078819], SRM_LOCKED[.22829885], TRX[.000007], USD[87072.50], USDT[2924.07678416], USDT-PERP[0] | | USD[84909.54] |
| 00785570 | | ADA-PERP[0], ALGO-PERP[0], AUD[-0.13], AXS-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], HBAR-PERP[0], HOT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[14.92585578], LUNA2_LOCKED[34.82699681], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], RSR-PERP[0], SAND-PERP[0], STMX-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[5029.24], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00785582 | | AUD[5026.44], BTC[0], FTT[28.28906001], LUNA2[0.00004447], LUNA2_LOCKED[0.00010378], SOL[23.95892238], TRX[.000778], USD[0.07], USDT[0.00000073], USTC[0.06630578] | Yes | |
| 00785587 | | 1INCH-PERP[0], AAVE-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA20.0125459#], LUNA2_LOCKED[0.02927387], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000033], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00785609 | | DAI[.09643], DFL[6.638], ETH[0], LUNA24.34633625], LUNA2_LOCKED[10.14145126], LUNC-PERP[0], SOL[.00344634], TRX[.00006], UNI-PERP[0], USD[0.00], USDT[0.01992646] | | |
| 00785611 | | FTT[153.73172002], SRM[1990.27182369], SRM_LOCKED[24.65030281], USD[0.00], USDT[7052.98865497] | | USDT[7000] |
| 00785629 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBEAR[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[57.865626], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (292259763887204700/FTX EU - we are here! #22439)[1], NFT (554685880485793632/FTX EU - we are here! #22330)[1], NFT (555292501533830049/FTX EU - we are here! #21924)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[329.69], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00785648 | | ATLAS-PERP[0], AXS-PERP[0], BRZ[0], BTC[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LUNA2[0.53080028], LUNA2_LOCKED[1.23853400], LUNC[11582.88], MAPS[0], RAY[0], SAND-PERP[0], SOL[0.00375589], SOL-PERP[0], STEP-PERP[0], USD[0.09], USDT[390.19758940] | | |
| 00785661 | | 1INCH[42.991658], AAVE[.999806], ALGO[156.969542], ATOM[5.2989718], AVAX[2.9995344], AXS[3.1993792], BTC[0.05757268], COMP[.999806], CRO[849.8351], CRV[20.995926], DOT[6.7986808], DYDX[18.3964304], ENJ[52.989718], ETH[0.14797128], ETHW[0.03699282], FTM[181.964062], FTT[144.7742076], HT[1.07216729], LOOKS[143.15857049], LRC[87.986008], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNC[.00407364], MATIC[79.98448], NEAR[31.09396b6], NEXO[122.976138], SAND[31.993792], SOL[.009612], SRM[10.33108026], SRM_LOCKED[2.5815252], TRX[100.571735], UNI[8.6483219], USD[3124.05], USDT[0.10831674], WRX[869.526714], YGG[50.960106] | | LOOKS[86.963722], USD[1000.00] |
| 00785670 | | ADA-PERP[0], ALCX-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.04193668], BTTPRE-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], ENS-PERP[0], ETH[-0.00917525], ETH-PERP[0], ETHW[-0.00911682], FIL-PERP[0], FTM-PERP[0], FTT[0.03607519], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX[.089812], KIN[8204], KIN-PERP[0], LRC[.32930138], LRC-PERP[0], LTC-PERP[0], LUNA2[6.43531320], LUNA2_LOCKED[15.01573082], LUNC[546303], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.217321], USD[249.65], USDT[0.45375618], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00785672 | | SRM[1.89202036], SRM_LOCKED[16.22979564], UBXT[.04375728], UBXT_LOCKED[281.8376093], USD[0.01], USDT[0] | | |
| 00785674 | | CEL-PERP[0], ETH[7.06700000], ETH-PERP[0], ETHW[0], FTT[150.07263491], LOOKS-PERP[0], LUNA2[0.00552294], LUNA2_LOCKED[0.01288687], LUNC[0], LUNC-PERP[0], NFT (293197941444042756/FTX AU - we are here! #37021)[1], NFT (300926144802019844/FTX EU - we are here! #10371)[1], NFT (367092046615447814/FTX AU - we are here! #37041)[1], NFT (469647541146840835/FTX EU - we are here! #19405)[1], NFT (530732206971757225/FTX EU - we are here! #19458)[1], SOL[0], SOL-PERP[0], SRN-PERP[0], STG[.019155], TRX[1.074357], TRX-PERP[0], USD[8.56], USDT[0], USTC-PERP[0] | | |
| 00785707 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000016], LUNC[.006635000], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SLP-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00785708 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00100000], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0.058], FIDA[.0946489], FIDA_LOCKED[0.15970708], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00106297], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00274114], LUNC[255.81], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (478840912056206975/The Hill by FTX #43363)[1], NFT (528519875333320338/FTX AU - we are here! #18238)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM2.32000613], SRM_LOCKED[7.93395721], SRM-PERP[0], STEP[0000001], STEP-PERP[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20210625[0], TRX-PERP[0], TRX[0], UNI-20210625[0], UNI-PERP[0], USD[3.01], USDT[0.00586645], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00785712 | | ADA-20211231[0], ALGO-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], NEAR-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[0.00009612], SRM_LOCKED[0.00047492], STMX-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 00785716 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[.12405726], LUNA2_LOCKED[4.26651362], LUNC[000001], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM[9.23], SRM-PERP[0], SUSHI-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.00395927], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00785722 | | ATLAS[680], BIT[229], ETH-PERP[0], FIDA[42], LUNA2[0.19093836], LUNA2_LOCKED[0.44552284], LUNC[41577.23], MAPS[187], POLIS[9.9], POLIS-PERP[0], TONCOIN[103.588999], TRX[.000024], USD[301.53], USDT[0.00088420] | | |
| 00785732 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 00785774 | | LUNA2[4.06187995], LUNA2_LOCKED[9.37165372], LUNC[884482.73625209], LUNC-PERP[0], RAY[273.69622911], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.010701], USD[0.00], USDT[1.95146847] | Yes | |
| 00785791 | | APE-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[.015], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], ETH[2], ETH-PERP[0], ETHW[2], FTM[505], FTM-PERP[0], FTT[0], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.00361399], LUNA2_LOCKED[0.00843264], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[6.842], SOL-PERP[0], TRX[1197.00009], USD[1146.45], USDT[0.69819301], USTC[.5115578] | | |
| 00785798 | | BTC[0], ETH[0], ETH-PERP[0], FTT[0.33314594], LUNA2_LOCKED[3368.811267], SOL[0.00533117], USD[10536.36], USDT[63191.84039888], USTC[0] | | |
| 00785835 | | ATLAS[28715.1176], CONV[58091.1107], CQT[1638.749233], FTT[0.06130387], GODS[561.8125214], HMT[933.004665], MCB[36.14], SLND[1273.783471], SLRS[3581.451954], SRM[.48773541], SRM_LOCKED[2.82694414], TULIP[116.782129], USD[0.00], USDT[0] | | |
| 00785840 | | AAVE[0], AVAX[0], BTC[0], ETH[0], FTM[0], FTT[65.89080994], ONE-PERP[0], RON[0], SAND[0], SOL[65.77401196], SOL-PERP[0], SRM[34.16314587], SRM_LOCKED[85686403], USD[0.99], USDT[0] | | |
| 00785845 | | ASD[45.79084], ATLAS[3009.548], ATLAS-PERP[0], BICO[9.998], FTT[0.07990982], LINA[0], LINK-PERP[0], LUNA2[0.03235188], LUNA2_LOCKED[0.07548772], LUNC[7044.69], MANA[0], USD[0.27], USD[0.00000135] | | |
| 00785872 | | 1INCH-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-20210024[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EDEN-20211231[0], ENJ-PERP[0], EOS-20210924[0], ETC-PERP[0], ETH[0.00000002], ETH-20210924[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTT[37.69625907], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[0], POLIS-PERP[0], RAY[0.00000001], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000003], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SRM[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.28], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[9149.64838309], XRP-PERP[0], XTZ-PERP[0] | | |
| 00785879 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.05362234], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00553149], LUNA2_LOCKED[0.01290683], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], TRYB-PERP[0], USD[.55], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00785888 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 00785932 | | AAPL[.0096295], AMD[.0098043], AMZN[.0009126], APE-PERP[0], ATOM[.000805], AVAX[.02081196], BNB[0.00029500], BTC[0.00008107], CRO[0], DAI[0], ETC-PERP[0], ETH[0.00056430], ETHW[0.00012399], FB[0.0090088], FTT[0.05478266], GMT[.12986706], GMT-PERP[0], GST-PERP[0], JPY[58.39], LUNA2[.06702820], LUNA2_LOCKED[0.0077602], LUNC[15438.96437128], LUNC-PERP[0], MATIC[0], NEAR[.00692617], SOL[0.00857534], SPY[0.00066674], STG[.99753], SUN[.00095511], TONCOIN-PERP[0], TRX[.000787], TRX-PERP[0], TSLA[.0099031], TSM[.00201581], USD[0.01], USDT[6487.58008714], USTC[0.0470787], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 00785937 | | 1INCH-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[.00000001], AVAX-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.20576549], LUNA2_LOCKED[0.48011949], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], NEO-PERP[0], NPXS-PERP[0], OXY-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USD[0], USDT-20210924[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00785983 | | ATLAS[37254.7826087], AXS[.000188], BNB[43.36551779], DYDX[335], ETH[0], FTT[556.30742650], HT[0.00000001], IMX[629.7], KNC[.00472992], KNC-PERP[0], MATIC[5.25427581], OKB[0], POLIS[734.24782609], POLIS-PERP[0], PSY[5000], SOL[.00608457], SRM[14.0516653], SRM_LOCKED[133.24369259], UBXT[.185185], USD[2695.07], USDT[20551.70897230], USDT-PERP[0], USTC-PERP[0], XRP[3010.96753923] | | XRP[3010.032623] |
| 00785988 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], EGLD-PERP[0], ETH[.000699], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICX-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[2.25708504], LUNA2_LOCKED[5.26653176], LUNC[491485.02], OXY[1041.534348], OXY-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[29.24], USDT[0] | | |
| 00786016 | | SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 00786030 | | APT[41.66433304], ATOM[0], AVAX[0], BICO[0], BNB[0], DOT[0.49046287], ETH[0.00009974], ETHW[0.01559882], FTM[55.866452], FTT[0], HMT[0], HT[0], LUNA2_LOCKED[54.58918022], MATIC[-65.77074781], NEAR[64.34738301], RAY[0], SAND[0], SOL[4], SRM[0.25242883], SRM_LOCKED[1.49542446], USD[543.96], USDT[0.16639661] | | |
| 00786035 | | BNB[0.00060395], BTC[0.00372684], FTT[0], HT[.02180706], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00604423], LUNC-PERP[0], NEAR[0], NFT [32899867690723326/FTX AU - we are here! #38037][1], NFT [348416996845148754/FTX EU - we are here! #66496][1], NFT [502928654965739982/FTX AU - we are here! #36896][1], NFT [534463425942686318/FTX EU - we are here! #65914][1], NFT [570661607596246869/The Hill by FTX #10287][1], NFT [576180532473165329/FTX Crypto Cup 2022 Key #4862][1], SRM[34033974], SRM_LOCKED[23.15003949], USD[7.87], USDT[0.00000001], USTC-PERP[0] | Yes | |
| 00786041 | | ALGOBULL[2569835.94], BCHBULL[599.83], BNB[.008982], BTC-PERP[0], DOGE[4], EOSBULL[999.8], GRTBULL[1549.689035], LINK[0.0822], LINKBULL[1502.6994], LINK-PERP[0], LTCBULL[201.9086], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.0381], SXPBULL[1117.707717], USD[1.40], USD[0] | | |
| 00786048 | | LUNA2[0.00646844], LUNA2_LOCKED[0.01509304], NFT [293714473481720164/The Hill by FTX #6626][1], NFT [363859637552036436/FTX AU - we are here! #34039][1], NFT [420057551308420938/FTX AU - we are here! #34408][1], NFT [500605845670283233/FTX EU - we are here! #26047][1], NFT [301184237754297129/FTX AU - we are here! #24998][1], NFT [552365944151320838/FTX EU - we are here! #24848][1], NFT [564478823323633187/FTX Crypto Cup 2022 Key #3696][1], TRX[.676412], UBXT[11], USD[4056.15], USDT[0.00068721], USTC[.91564], XPLA[50047.37357216] | Yes | |
| 00786100 | | AUD[0.00], BNB[0.00000001], BTC[0], DAI[0], FTT[0.00000001], FTT-PERP[0], LTC[0], LUNA2[22.62685181], LUNA2_LOCKED[52.46265424], MATIC-PERP[0], OXY-PERP[0], USD[0.00] | | |
| 00786126 | | ATLAS[180000], BTC-PERP[0], FTT[150.23411891], NFT [447488271338510687/FTX AU - we are here! #27108][1], NFT [466017832217453068/FTX AU - we are here! #26978][1], NFT [525436671856115945/FTX EU - we are here! #26702][1], POLIS[1800], QI[51784.8879], RAY-PERP[0], SRM[.00029441], SRM_LOCKED[25487231], USD[5241.93], USDT[20.034008] | | |
| 00786177 | | BNB[.01773223], FTT[25], INDI_IEO_TICKET[1], NFT [307018782995949182/FTX AU - we are here! #5063][1], NFT [323388675454641213/FTX Crypto Cup 2022 Key #156][1], NFT [333043082307185483/FTX EU - we are here! #87508][1], NFT [345505029674450838/FTX AU - we are here! #30388][1], NFT [574141018303977986/FTX AU - we are here! #4900][1], SRM[3.18913197], SRM_LOCKED[0] | | |
| 00786203 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.0724347], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00002823], BTC-MOVE-0105[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[.28731], DOGEBEAR[2.0008837], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS[.0582165], ETH[-.0930], ETH-0930[0], ETH-1230[0], ETHBULL[.0044086], ETH-PERP[0], ETHW[0.00086738], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.07210578], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOGAN[0.02210], LOOKS-PERP[0], LUNA2[0.00041230], LUNA2_LOCKED[0.00096204], LUNA2-PERP[0], LUNC[0.060032], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], OMG-20211231[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SAND[.90617], SAND-PERP[0], SOL[.1986883], SOS-PERP[0], SRM-PERP[0], STEP[.0970105], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1350.98], USTC[.05836], VET-PERP[0], VGX[.47427], XAUT-PERP[0], XRP[.67], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00786216 | | BTC[0], DOGE[32275.7402416], ETH[7.33032108], ETHW[8.83141323], FTM[836.8489215], FTT[32.39395344], LTC[8.92471], LUNA2[0.00021107], LUNA2_LOCKED[0.00049250], LUNC[45.96170241], MATIC[1149.792425], SHIB[78333801.14], SOL[7.33299417], SUSHI[87.25], TRX[.000003], USD[11141.51], USDT[185.73021259] | | |
| 00786290 | | ATLAS[8.90632706], BIT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[-0.0000001], ETHW[0], FLOW-PERP[0], FTT[125.00000017], GMX[2208524], INDI_IEO_TICKET[2], LUNA2[0.00000003], LUNA2_LOCKED[0.00000003], NFT [329295532930651218/FTX Crypto Cup 2022 Key #2896][1], NFT [373733223336688987/The Hill by FTX #5701][1], NFT [410520211239693243/FTX EU - we are here! #40692][1], NFT [420760550473901524/FTX AU - we are here! #41028][1], NFT [43716910886060346/FTX AU - we are here! #68047][1], RON-PERP[0], USD[1.54], USDT[7.18783272], USDT-PERP[0] | | |
| 00786316 | | ATLAS[.075], AVAX[48.05931470], BNB[23.82538040], BTC[1.11295023], DAI[0.09553265], DOGE[4536.47440472], FTT[203.700526], GBP[0.24], LINK[31.12219610], LUNA2[34012195], LUNA2_LOCKED[79361789], LUNC[173.93064564], POLIS[0.000505], RAY[399.44297799], SLRS[.00378], SOL[228.87182408], SPELL[83000.415], SRM[488.35997925], SRM_LOCKED[0], USD[10.00], USDT[0.00818655] | | |
| 00786330 | | BNB[.00982867], FIL-PERP[0], FTT[25.02194531], FTT-PERP[0], HT[0], KIN[1], LUNA2[0], LUNA2_LOCKED[0], LUNC[0], NFL[43.39194967], NFT [357538228827314023/Baku Ticket Stub #855][1], NFT [392883066675208872/Japan Ticket Stub #1570][1], NFT [394876484415127426/FTX EU - we are here! #124373][1], NFT [411952771161739596/Hungary Ticket Stub #1966][1], NFT [420775207492040720/Montreal Ticket Stub #367][1], NFT [425255844168588013/FTX EU - we are here! #124401][1], NFT [445841778257396957/FTX AU - we are here! #124019][1], TRX[.002622], USD[29.14], USDT[299.53320799] | | |
| 00786335 | | ASDBEAR[8600], APE-PERP[0], DOGE[432.482], ETH[.0009685], FRONT[.972], FTT[.0972], LINKBEAR[699510], LUNA2[0.85228783], LUNA2_LOCKED[1.98867161], LUNC[185587.47], TRX[.000003], UBXT[.1277], USD[0.03], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00786361 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-20210924[0], ADA-20211231[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-20211231[0], BCH-PERP[0], BNBBB[0], BNB-0325[0], BNB-0624[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-20210918[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-20211231[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-0625[0], SOL-0924[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SRM[0.00282182], SRM_LOCKED[0.0216576], SUSHI-0624[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[0.54], USDT[0.96480904], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-20211231[0], XRP-PERP[0], XTZ-20211231[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00786404 | | APT[.4977884], BAL-PERP[0], BNB[.08202024], BTC[0.00017535], CHZ[9.644301], DOT[0.02582662], ETH[.00141687], ETHW[.58591687], FTT[8.29431216], JPY[0.34], LINK[9.998157], LTC[1.83293877], LUNA2[0.07720088], LUNA2_LOCKED[0.18013539], LUNC[16810.65466992], NFT (341884768180934123/FTX EU - we are here! #45468)[1], NFT (351372879136510777/FTX EU - we are here! #45747)[1], NFT (354564818161583900/The Hill by FTX #28906)[1], NFT (461176668408844996/FTX EU - we are here! #45664)[1], TONCOIN[44.98157], TRX[2109.174239], UBXT[2709.4932396], USD[1.08], USDT[1.86896949] | | |
| 00786432 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[0], BNB[0], BNB-PERP[0], BTC[0.02207004], BTC-PERP[0], BTTPRE-PERP[0], COMP[0], COMP-PERP[0], COPE[0.00000001], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.10390618], ETH-PERP[0], ETHW[0.10390618], FLOW-PERP[0], FTT[0.04762394], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY[0], PERP-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SOL[0.03064086], SOL-PERP[0], SRM[.04141862], SRM_LOCKED[.15823188], SRM-PERP[0], TRXBULL[0], TRX-PERP[0], USD[0.00], USDT[0.00060140], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00786435 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00007385], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], COPE[0.00000001], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOGE[0.00000002], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-20211210[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[0.00000002], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-0.00000001], SOL-20211231[0], SOL-PERP[0], SRM[10.75454259], SRM_LOCKED[69.48709671], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[ -18.76], USDT[0.00894312], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00786475 | | FTT[0], SRM[.05147909], SRM_LOCKED[.19570331], USD[ -0.01] | | |
| 00786580 | | 1INCH[0], ATLAS[0], BAO[0], BNB[0], CTX[0], FTT[0], GMT[0], IMX[0], IP3[0], LUNA2_LOCKED[0.00000002], LUNC[0], MAPS[0], NFT (362802983980290515/The Hill by FTX #6860)[1], NFT (472473477683624964/FTX AU - we are here! #37491)[1], NFT (525151782469875721/FTX Crypto Cup 2022 Key #3711)[1], OMG[0], OXY[0], RAY[0], SOL[0], SRM[5.74463894], SRM_LOCKED[25.54130527], TLM[0], TRX[0], USD[0.12] | | |
| 00786590 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-20210326[0], AVAX-PERP[0], BAO-PERP[0], BTC[.22403978], BTC-MOVE-0530[0], BTC-MOVE-20211214[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[.0005], ETH-PERP[0], ETHW[.0005], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0090405], LUNC-PERP[0], MINA-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TONCOIN-PERP[0], USD[10905.79], USTC-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00786595 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.6882342], SRM_LOCKED[2.51621635], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00786607 | | ATLAS[36.61216366], SPELL[94], SRM[.39195344], SRM_LOCKED[4.52843543], STG[80], USD[0.11] | | |
| 00786623 | | BNB[107.71740884], BTC[0.34503696], DOT-PERP[0], ETH[29.18296016], ETHW[0.00000001], FTT[0.00000001], MATIC[0], RAY[0], SOL[0.00000001], SRM[.01944248], SRM_LOCKED[16.84691388], TRX[0.00000001], USD[53568.80], USDT[177478.13064808] | | |
| 00786701 | | APT[0], AXS-PERP[0], BNB[.0595], BTC[0], ETH[.00460194], ETHW[0.00003793], FTT[150.73574997], GALA-PERP[0], GST[.000003], GST-PERP[0], HT[0.66172833], HT-PERP[0], INDI_IEO_TICKET[2], NFT (292166101416815878/FTX AU - we are here! #30071)[1], NFT (325748736877621714/FTX AU - we are here! #14525)[1], NFT (391600716807479457/FTX EU - we are here! #135365)[1], NFT (417903871665582148/FTX EU - we are here! #135163)[1], NFT (551844675249038203/FTX AU - we are here! #14443)[1], OKB[.00427821], SOL[.89], SRM[21.24674721], SRM_LOCKED[144.29977261], TRX[.000801], USD[0.00], USDT[0] | Yes | |
| 00786719 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[.60842775], BTC-PERP[0], BULL[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0.00000001], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDT[-5072.97], USDT[0], VETBULL[0], VET-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00786733 | | ATLAS[86980], BNB[.15127], BTC[0.00484821], COPE[563.61652775], CRO[120], ETH[0.02602001], ETHW[1.58412000], EUR[0.68], FIDA[559.205854], FTT[151.55329041], GBP[0.00], LTC[1.41232539], LUNA2[7.11459706], LUNA2_LOCKED[16.60072649], MAPS[.763003], MATIC[4.36285886], MEDIA[.004548], NFT (465010188126681160/FTX Swag Pack #473)[1], NFT (549799030795017172/Azela #89)[1], OXY[1.311236], POLIS[674.1], SOL[1.10347900], SRM[803], TRX[471.01271], USD[54386.74], USDT[27537.53483780] | | |
| 00786792 | | AVAX[0], BNB[0], ETH[0.00026911], LUNA2[0.00088832], LUNA2_LOCKED[0.01887276], MATIC[0], NFT (440213887879685384/FTX EU - we are here! #2202)[1], NFT (442463173428266773/FTX EU - we are here! #1996)[1], NFT (560383652113050150/FTX EU - we are here! #2116)[1], SOL[0], TRX[0], USD[0.00], USDT[0.30829366] | | |
| 00786846 | | AGLD[.07944958], BNB[0.20605390], COPE[404.85874860], EUR[0.00], FTT[0], HT[0], LUNA2[0.06856407], LUNA2_LOCKED[0.15998283], LUNC[14929.97150920], USD[3130.74], USDT[0.00000001] | | |
| 00786861 | | FTT[.01167164], SRM[5.82356426], SRM_LOCKED[30.59291552], USD[ -0.08], USDT[0] | | |
| 00786877 | | ALGO-PERP[0], AVAX[0.18803915], AVAX-PERP[0], BNB[.398], BTC-PERP[0], CHR[.3255475], CRO-PERP[0], ENJ[.786755], ETH[4.81060662], ETH-PERP[0], ETHW[16.00902173], FLOW-PERP[0], FTM[.25789], FTM-PERP[0], GALA[2158.57161504], KNC-PERP[0], LINA-PERP[0], LINK[.063748], LRC-PERP[0], LUNA2[4.63523346], LUNA2_LOCKED[10.81554475], LUNC[100933.84623382], MANA-PERP[0], MATIC[7.1298], MATIC-PERP[0], NFT (306280465815039095/The Hill by FTX #87632)[1], SAND[1388], SHIB[83588.75], SOL[295.00060902], SOL-PERP[0], SRM[.23658], SUSHI[.435875], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], USD[30.03], USDT[49.12416831], XRP[684.95] | | |
| 00786927 | | AAVE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CONV[1.8813], DFL[10940], DOGE[.15], DOGE-PERP[0], ETC-PERP[0], ETH[20.00669657], ETH-PERP[0], ETHW[.00069657], FTT-PERP[0], HNT[0.00066973], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL[.0085354], SOL-PERP[0], SRM[0.00000001], UBXT[.27147], USD[62428.20], USDT[3.43430624], USDT-PERP[0], XRP-PERP[0] | | |
| 00786955 | | AUD[0.00], BTC[0], FTT[0.04565972], LUNA2[0.44863478], LUNA2_LOCKED[1.04681450], LUNC[97691.17], USD[0.01], USDT[0], XRP[2989.692037] | | |
| 00786967 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0.13885766], BNB-PERP[0], BTC[0], BTT-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00026718], LUNC-0048701[0], LUNC[454.49], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STMX[0], STNN-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00786983 | | AMPL[0.00036779], ATLAS[0], AUDIO[.00596], BNB[0.01046033], CREAM[.0000381], DYDX[0.05197799], ETH[.00009], FRONT[0], KNC[.089379], LINA[9.4129], LUNA2[0.00411612], LUNA2_LOCKED[0.00960430], LUNC[896.2958447], MAPS[.73875], MATIC[.0531], SPELL[0], SRM[.00007], STARS[2.64967979], SUSHI[.000005], SXP[.017749], TRX[.000007], USD[0.00], USD[10.00001152] | | |
| 00787096 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0.00011768], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], FTM-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00271918], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 00787144 | | ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[312.62], FTT[0], FTT-PERP[0], LUNA2[0.25875042], LUNA2_LOCKED[0.60375099], LUNC[56343.45], SOL[2.06646056], SOL-PERP[0], USD[0.01], USDT[0.00000291] | | |
| 00787155 | | BTC[.10888553], BTC-PERP[0], CAKE-PERP[0], DYDX-PERP[0], FTT[37.979395], FTT-PERP[0], LUNA2[1.28379126], LUNA2_LOCKED[2.99551294], LUNC[279548.25], RAY[32.86507922], SOL[.00818054], SOL-PERP[0], TRX[.000003], USD[30000.56], USDT[19.00140941] | Yes | USD[999.00] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00787161 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.05], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CAB-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[-0.00000002], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JOE[0], KAVA-PERP[0], KSHIB[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-2021082S[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (437057693140622452/FTX EU – we are here! #05091)[1], NFT (308016166674304907/FTX AU – we are here #31601)[1], NFT (4730576931406224S2/FTX EU – we are here! #70092)[1], NFT (50865737207865156S9/FTX EU – we are here #70280)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[-0.00000001], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM[2.32467543], SRM_LOCKED[29.16712934], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000797], TRX-PERP[0], UNI-PERP[0], USD[-9.14], USD[70.9557647], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00787171 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005168], TRX[.000003], USDT[0.67822609] | | |
| 00787185 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.01814], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[.001211], BTC[0], BTC-20210625[0], BTC-MOVE-20210623[0], BTC-PERP[0], C98-PERP[0], CEL[.02186712], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0.00005884], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.000033], DYDX-PERP[0], EDEN[.091779], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210625[0], ETH-PERP[0], FIDA[.00S], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.92144162], FTM-PERP[0], FTT[135.50918138], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM[.1462], ICP-PERP[0], IMX[.02], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[.055], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MOB[.0119], NEAR-PERP[0], NFT (4596779702419303/FTX EU – we are here! #21317)[1], NFT (5083524186845787631/FTX EU – we are here! #21317)[1], NFT (31700895673623045/FTX EU – we are here! #20145)[1], ONE-PERP[0], OP-PERP[0], ORBS[0], OXY[.49653], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR[.015113], ROSE-PERP[0], RUNE-PERP[0], SAND[.023], SAND-PERP[0], SHIB[600], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.55956554], SOL-PERP[0], SRM[4.87832881], SRM_LOCKED[1991.71043671], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0.06460384], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00356013], TRX-PERP[0], UNI-PERP[0], USD[219780.11], USDT[0.31480267], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | TRX[.003068] |
| 00787245 | | BTC-PERP[-0.0051], DOGE-PERP[0], ETH[.00077224], ETH-0930[0], ETH-1230[0], ETH-PERP[0.07499999], ETHW[14.36993661], FTT[9763.59543878], LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], TRX[.000924], USD[-24.29], USDT[63.93440047], USTC-PERP[0] | Yes | |
| 00787328 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0091545], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00787332 | | 1INCH[0], BAO[964.09], BTC[2.00009683], BTC-PERP[0], ETH[.00086248], ETHW[.00086248], FTT[0], LINA[9.6094], LUA[.034401], RAY[0.58812700], ROOK[.00087085], SOL[0.00534128], SRM[.0005824], SRM_LOCKED[.00222612], TRX[.000786], USD[1004.44], USDT[0] | | |
| 00787335 | | ADA-PERP[0], ALGO-0325[0], ALGO-PERP[0], AUD[0.00], AVAX[.06855546], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.00333545], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01419325], LUNA2_LOCKED[0.03311758], LUNC[3090.6105], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OXY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.000779], TRX-PERP[0], USD[0.22], USDT[0.00000004], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.08007665], XRPBULL[400], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00787356 | | ATOM[.009174], FTT[0.62975491], LUNA2[0.00098541], LUNA2_LOCKED[0.00229929], SOL[0.00, TRX[.815833], USD[0.49], USDT[.13949], USTC-PERP[0] | | |
| 00787374 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00129608], LUNC-PERP[0], LUNC[.00129608], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.011359], TRX-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.06], USDT[0.08163509], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00787385 | | AAPL[0], ADA-PERP[0], AMD[0], APE[.027059], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[.75830404], BNB-PERP[0], BTC[0.18102491], BTC-PERP[-0.11919999], C98-PERP[0], CAKE[.79495918], CRO-PERP[0], DOGE[0], DOT-PERP[0], DYDX[488.03207], ETC-PERP[0], ETC-PERP[0], ETH[0.65817987], ETH-PERP[0.04000000], ETHW[4.89472589], FTT[479.89108864], FTT-PERP[0], GRT-PERP[0], JPY[0.00], LINK-PERP[0], LUNA2[1.60887244], LUNA2_LOCKED[3.75403571], LUNC[190078.27676686], LUNC-PERP[0], MATIC.000000001], MKR-PERP[0], NKR-PERP[0], NEAR-PERP[0], NVDA[0], POLIS-PERP[0], SOL[37.53961624], SOL-PERP[0], SPELL-PERP[0], SRM[4.59136833], SRM_LOCKED[108.34304263], THETA-PERP[0], TOMO-PERP[0], TONCOIN[78.216614], TONCOIN-PERP[0], TSLA[0.00000003], TSLAPRE[0], TSM[0], USD[1999.99], USDT[0.00000001], USDT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00787402 | | ETH[0], ETH-PERP[0], FTT[10.7], LUNA2[1.26206481], LUNA2_LOCKED[2.94481789], LUNC[37.62076456], NFT (337806791927952126/FTX AU – we are here! #20609)[1], NFT (470506564427148607/FTX AU – we are here! #26223)[1], SOL[0], TRX[.000014], USD[-0.28], USDT[1.17953269] | | |
| 00787404 | | BNB[0.00000001], BTC[0.00005513], BTC-PERP[0], ETH[0.00096844], ETHBULL[0.00000001], FTM[0], FTT[0.00973832], LUNA2_LOCKED[109.1521027], LUNC[0.00658065], LUNC-PERP[0], NFT (300065421283635521/FTX EU – we are here! #272295)[1], NFT (319285678190535592/FTX EU – we are here! #272312)[1], NFT (455513718697769018/FTX EU – we are here! #272310)[1], SRM[.00098544], SRM_LOCKED[.85388396], USD[710.91], USDT[0.00883406], USTC[.026593], XRPBULL[0], ZIL-PERP[0] | | |
| 00787448 | | ADA-20211231[0], ATOM-0325[0], ATOM-20211231[0], AVAX-20211231[0], BCH-20211231[0], BNB-0325[0], BNB-20211231[0], DOGE[.055005], DOGE-0930[0], DOGE-20211231[0], DOT-0624[0], DOT-20211231[0], EOS-0325[0], EOS-20211231[0], ETH-0325[0], ETH-20211231[0], FTT[152.06660432], LINK-20211231[0], LTC-20211231[0], LUNA2[0.87491268], LUNA2_LOCKED[2.04146294], LUNC[190514.08], OMG-0325[0], OMG-20211231[0], SOL-0325[0], SOL-0624[0], SOL-20211231[0], THETA-0325[0], THETA-0624[0], THETA-20211231[0], TRX-0325[0], TRX-20211231[0], USD[21375.23], USDT[0.00289480], XRP[.016785], XRP-0325[0], XRP-0930[0], XRP-20211231[0], XTZ-0325[0], XTZ-20211231[0] | | |
| 00787489 | | AAVE[.569886], AAVE-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[7.195466], FTT-PERP[0], HOT-PERP[0], KSM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[21.27935255], SOL-PERP[0], SRM[18.43993597], SRM_LOCKED[36795829], SRM-PERP[0], SXP-PERP[0], USD[240.24], USDT[0.00000001], VET-PERP[0] | | |
| 00787543 | | ASD[125.77484], AURY[138], BTC[0], COPE[.900672], FTT[0.06738955], GODS[1264.4], HOLY[120.9758], LUNA2_LOCKED[0.01179901], LUNC[.00466], MAPS[.644], PRISM[17760], SLND[.08146], SLRS[36543.6792], SNY[1760], SWEAT[96.2946], TONCOIN[165.2925], UBXT[35130], USD[0.06], USDT[0.00490936], USTC[.7158] | | |
| 00787563 | | ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00003944], BTC-PERP[0], ETC-PERP[0], ETH[0.00074009], ETH-PERP[0], ETH[0.00074009], FTM-PERP[0], FTT[25.97943718], FTT-PERP[0], GBP[7256.88], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.07589433], SOL-PERP[0], SRM[361.70200966], SRM_LOCKED[1.73444944], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000016], USD[0.01], USDT[0.00180001], XTZ-PERP[0], YFI-PERP[0] | | |
| 00787568 | | FTT[0.06914653], ICP-PERP[0], SRM[104.81123507], SRM_LOCKED[1.68686755], USD[0.98], USDT[0] | | |
| 00787570 | | 1INCH[0.90907291], 1INCH-PERP[0], ALPHA[0.11025], ALPHA-PERP[0], BADGER[0.00873395], BADGER-PERP[0], BAO[202001.01], BAO-PERP[0], BIT[0.00112], BNB[1.10048953], BNB-PERP[0], BTC[.06536868], COMP[0.00005946], COMP-PERP[0], DOGE[448.3120333], DOGE-PERP[0], ETH[.0006066], ETH-PERP[0], ETHW[.00005956], FTM[391.81802], FTM-PERP[0], FTT[126.6469208], FTT-PERP[0], GALA[100.0005], LEO[.09555], LEO-PERP[0], LRC[.052199], LRC-PERP[0], MATIC[19.69013215], MATIC-PERP[0], SAND[100.0005], SNX[.0876225], SNX-PERP[0], SOL[.0148698], SOL-PERP[0], SRM[9.07071072], SRM_LOCKED[60.76928928], SXP[0.03410328], SXP-PERP[0], TOMO[.037964], TOMO-PERP[0], TRX[.000929], USD[0.06], USDT[0.18388695], XAUT[.00000174], XAUT-PERP[0] | | |
| 00787599 | | APT[62], ATLAS[0], BTC[.003371], ETHW[871.4641596], FTT[63.33615982], JPY[0.00], SOL[5.07953699], SRM[145.11283349], SRM_LOCKED[1.03358603], TRX[.000306], USD[3.16], USDT[0.00783389] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00787664 | | AAVE-PERP[0], ADA-0325[0], ADA-20210625[0], ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-0325[0], AVAX-20210924[0], AVAX-20211231[0], AVAX[55.28970973], AVAX-PERP[0], BNB-0325[0], BNB[3.97573503], BNB-PERP[0], BTC[0.05005448], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[3229.3535521], CRO-PERP[0], DOGE-0325[0], DOGE[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.00000001], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210924[0], ETH-PERP[0], FTT[2.69971031], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT[5.4], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-0325[0], LINK-20210924[0], LINK-PERP[0], LOOKS[2.57840727], LUNA2 LOCKED[13.48295030], LUNC[684147.95890677], LUNC-PERP[0], MANA[557.82998264], MANA-PERP[0], MATIC[687.737691], MATIC-PERP[761], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE[117.64071324], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[0.01202460], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP[8887.01144689], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-788.76], USDT[0.00400000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00787682 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.03509666], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.04900000], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00404710], LUNA2 LOCKED[0.00094996], LUNC[88.65318408], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT (334062371151807647/FTX EU - we are here! #48)[1], NFT (436593066138521981/FTX EU - we are here! #49)[1], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STETH[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.49], USDT[0.00000004], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00787741 | | CUSDT[1.55349346], ETH[.00007274], LUNA2 LOCKED[236.33894995], TRX[.000294], USD[0.00], USDT[0.00000001], USTC[14814.05179998] | Yes | |
| 00787870 | | 1INCH-20211231[0], 1INCH-PERP[0], ALGO-20211231[0], ALGO-PERP[0], AMPL[44.92492583], AMPL-PERP[0], APE-PERP[0], ATOM-0624[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA[.4794698], BOBA-PERP[0], BTC[0], BTC-0930[0], BTC-20210624[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0409[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211008[0], BTC-PERP[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-20211231[0], CHZ-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DEFI-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], EGLD-PERP[0], ETH[-0.00000001], ETH-20210924[0], EUR[1037.00], FLOW-PERP[0], FTT[25.04051000], FTT-PERP[0], HNT-PERP[0], HT[0.05547750], HT-PERP[0], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-20210625[0], MID-PERP[0], MNGO-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], RHN-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SOL-PERP[0], SOL-0211123[0], SOL-PERP[0], SRM[15.41828458], SRM_LOCKED[73.4447829], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000078], USD[-256.85], USDT[0.00000001] | | |
| 00787935 | | BTC-PERP[0], CEL-PERP[0], LUNA2[0.00596715], LUNA2_LOCKED[0.01392335], LUNC[1299.3601694], LUNC-PERP[0], TRX[.000007], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 00787940 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[1.93326482], BTC-PERP[0], CRO[8.155], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[20], ETH-PERP[0], ETHW[17680885], FTM-PERP[0], FTT[0.08349379], FTT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[275.0171878], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PERP-PERP[0], RUNE[13303.59161500], RUNE-PERP[0], SOL-PERP[0], SRM[1.76214664], SRM_LOCKED[19.35268439], SUSHI-PERP[0], USD[101680.55], USDT[0], USTC[2747], XTZ-PERP[0] | | |
| 00787943 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTMR-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-D-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[9.8], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.34686135], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFTs-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.75123133], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00005075], SRM_LOCKED[0.00205028], SRM-PERP[0], STEP-PERP[0], STMX-PERP[140], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[12], SXP[.00000002], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.50000900], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-26.60], USDT[0.70474300], VET-PERP[0], WAVES-PERP[?], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[.7244], ZRX-PERP[0] | | |
| 00787961 | | FTT[.09531714], LINK[.00000001], MATIC[.00000001], SOL[0], SRM[1.19660781], SRM_LOCKED[3.40901078], UNI[.00000001], USD[0.29], USDT[0.00000002] | | |
| 00787963 | | AVAX[0], BTC[0], ETC-PERP[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], TRX-PERP[0], USD[0.00], USDT[0], XRP[0] | | |
| 00787974 | | FTT[.00000221], SRM[10.60620906], SRM_LOCKED[120.43379094], USD[4.75], USDT[4739.07843157] | | |
| 00787990 | | BNB[0], BTC[0.07373608], CRO-PERP[0], ETH[0], ETHW[19.12753672], EUR[0.00], FTT[698.13156779], GMT[21873.34058334], GMT-PERP[0], MATIC[12.60239218], SRM_LOCKED[154.11387066], USD[1113.21], USDT[0] | | |
| 00788019 | | ALICE[.070284], ALICE-PERP[0], BNB[0], ETH[0], LUNA2[0.89796281], LUNA2_LOCKED[6.76191324], LUNC[876124.7913312], RUNE[.07827], SLP[5.2405], SOL-20211231[0], TRX[.000002], USD[0.00], USDT[0], XRP[592.03043] | | |
| 00788129 | | BNB[2.31980318], BULL[0], DOGE[315.85422388], ETH-PERP[0], FTT[0], LUNA2[0.00232004], LUNA2_LOCKED[0.00541342], SOL-PERP[0], SOL[3009.61], USDT[0], USTC[0] | | USD[3000.90] |
| 00788134 | | ETH[.001], ETH-PERP[0], ETHW[7.49999998], FTT[26.9923], LUNA2_LOCKED[66.01696938], NFT (541179304941232493/The Hill by FTX #37633)[1], RSR-PERP[0], SOL-PERP[0], SRM-PERP[ -750], TRX[.000008], USD[301.24], USDT[44.10474634] | | |
| 00788171 | | BTC[0], ETH[0], SRM[0.02129473], SRM_LOCKED[.08834498], USD[0.00], USDT[0] | | |
| 00788278 | | BOBA[44363.25], BOBA_LOCKED[490745.75], FTT[10.0949806], LUNA2[0.42557439], LUNA2_LOCKED[0.99300691], USD[0.00], USDT[8.79769991], XRP-PERP[0] | | |
| 00788288 | | LUNA2[0.00522204], LUNA2_LOCKED[0.01218477], SNX[.07568], TRX[.000778], UMEE[7350], USD[0.03], USDT[0.02573453], USTC[.739206], XRP[.75] | | |
| 00788346 | | DOT-PERP[0], ETC-PERP[0], LUNA2[0], LUNA2_LOCKED[4.20349363], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00788410 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], FTT[40.90513987], FTT-PERP[0], HT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SOL[.00925], SOL-PERP[0], SRM[20.69167848], SRM_LOCKED[184.67980575], SRM-PERP[0], USD[246.98], USDT[0] | | |
| 00788516 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETH-20211231[0], ETH+PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LB-20210812[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00178272], LUNA2_LOCKED[0.00415968], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RSR[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-0930[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.50], USTC[0], USTC-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00788535 | | 1INCH-PERP[0], ASD-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00082881], ETH-PERP[0], FTT[0], KIN[0], KIN-PERP[0], LINK[0], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC[200000], MATIC-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[1364.37] | | |
| 00788577 | | BNB[0], BTC[0], DOGE[0], ETH[0.04590074], ETHW[0.04590075], LUNA2[0.46369260], LUNA2_LOCKED[1.08194940], RUNE[0], SOL[0], USD[0.00], USDT[0] | | |
| 00788585 | | 1INCH-PERP[0], ADA-PERP[0], ASD-PERP[0], BIT-PERP[0], BTC-MOVE-0304[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO[9.9829], CRO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC[440596.1275904], LUNC-PERP[0], LUNA2[.02338400], LUNA2_LOCKED[4.72122935], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY[7.99468], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], USD[16.10], USDT[0], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0] | | |
| 00788600 | | ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0.8613], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00098879], ETH-PERP[0], ETHW[.00098879], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.45967760], LUNA2_LOCKED[1.07258108], LUNC[100095.76719337], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY[.99072], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.0525], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.69265403], TRX-PERP[0], USD[666.93], USDT[0.06675906], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00788603 | | FIDA[.10765836], FIDA_LOCKED[.28265416], LINA[9.762], TRX[.000004], USD[1.53], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00788681 | | ADA-PERP[0], ALT-PERP[0], ATLAS[3184.85461], BTC[1.37478522], BTC-PERP[0], COIN[9.9943475], DENT[208300], DOGE[24513.49925027], DYDX[197.3640672], ETH[2.47873325], ETHW[2.47873325], FTM[29819.38674825], FTM-PERP[0], KIN[6071.5125], LTC[0], LUNA2[9.33382070], LUNA2_LOCKED[21.77891498], LUNC-PERP[0], MID-PERP[0], RAY[1657.496707], RUNE[ 0287777], SLP[84719.124569], SOL[.00731045], SOL-PERP[0], SRM[1781.TRX[269], USD[0.12], USDT[0] | | |
| 00788708 | | APE-PERP[0], BNB[0], ETH[0, FTT[0.63963516], LUNA2[0.29868800], LUNA2_LOCKED[0.73879873], LUNC[68946.42], LUNC-PERP[0], SOL[0], USD[0.01], USDT[0] | | |
| 00788746 | | FTT[0.01113700], IMX[.002425], SRM[6.96167511], SRM_LOCKED[39.47832489], USD[0.22], USDT[0.13791208], XLMBULL[0] | | |
| 00788819 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-202109240], AVAX-PERP[0], BNB[0], BTC[0.00000121], DOT-PERP[0], ETH[0.00133999], ETH-PERP[0], ETHW[0.00133999], FTT[0], FTT-PERP[0], KIN-PERP[0], LINK[0], MEDIA-PERP[0], RAY[349.90707347], SAND-PERP[0], SOL[14.50090035], SRM[0.11879013], SRM_LOCKED[0.83903302], SRM-PERP[0], STEP[.00000006], SUSHI-PERP[0], UNI[0], USD[0.06], USDT[0.00017313], XRP[0], XRP-PERP[0] | | |
| 00788830 | | APE[.09824], BTC[0.00489902], DOGE[0], DOT-PERP[0], ETH[0], FTT[0.04041689], GODS[10.3], LINK[12.29754], SOL[0], SRM[0.00483175], SRM_LOCKED[0.02372721], USD[0.12], USDT[1.37331000] | | |
| 00788844 | | AKRO[0], ANC[0], APE[0], ASD[0], AUDIO[0], AURY[0], AVAX[0], AXS[0], BAO[0], BNB[0], BTC[0], CHF[0.00], CHZ[0], CONV[0], CQT[0], CRO[0], CTX[0], CUSDT[0], DENT[0], DMG[0], DODO[0], DOGE[0], EMB[0], ETH[0], ETHW[0], FTM[0], GALA[0], GODS[0], HNT[0], HUM[0], HXRO[0], JST[0], KIN[0], LINA[0], LRC[0], LTC[0], LUA[0], LUNA2[0.00494484], LUNA2_LOCKED[0.01153797], LUNC[1076.75046284], MANA[0], MATIC[0], MOB[0], NPXS[0], OKB[0], ORBS[0], PUNDIX[0], RAMP[0], REEF[0], RSR[0], SAND[0], SHIB[0], SKL[0], SLND[0], SNY[0], SOL[0], SRM[0], STEP[0], STMX[0], STOR[0], SXP[0], TLM[0], TOMO[0], TRU[0], TRX[0], UBXT[0], USD[0.00], USDT[0], WRX[0], XRP[0.02772935] | Yes | |
| 00788860 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA[18.987099], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00402725], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[119.91852], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE[213.12458658], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[11.971482], ENJ-PERP[0], EOS-PERP[0], ETH[0.02071653], ETH-PERP[0], ETHW[0.02071653], FIL-PERP[0], FLOW-PERP[0], FTM[22.943643], FTM-PERP[0], FTT[3], FTT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[436192.88224956], KIN-PERP[0], LINA[786.96237449], LINA-PERP[0], LINK-PERP[0], LTC[ 19], LTC-PERP[0], LUNA2[0.00051962], LUNA2_LOCKED[0.00121246], LUNC[115.15], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[33.976914], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SLP[534.47462739], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[2.02817281], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[40.23], USDT[0.00000001], XLM-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00788899 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00015650], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00026812], ETH-PERP[0], ETHW[.00026811], EUR[0.12], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-032520], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.75870765], LUNA2_LOCKED[8.77045785], LUNC[818479.57], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-20211231[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1594.27], USDT[2414.04322516], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00789092 | | AUD[0.00], BNB[0], BTC[0], ETH[0.00028807], ETHW[0.00028807], LUNA2_LOCKED[324.0635632], SLP[160], USD[0.00], USDT[0] | | |
| 00789182 | | BICO[.00000003], BTC-PERP[0], ETH[2.56324036], ETH-PERP[0], FLOW-PERP[0], FTT[151.06714998], HT-PERP[0], LUNA24.16770279], LUNA2_LOCKED[9.50679020], LUNC[897407.11122147], NFT (435012211080364010/FTX AU - we are here! #49049)[1], NFT (513397934342832621/Magic Eden Pass)[1], OMG-2021123[0], POLIS-PERP[0], SHIB[.00000001], SOL[0], SOL-PERP[0], SRM[.5979219], SRM_LOCKED[345.39955581], USD[2.45], USDT[0], USTC[0] | Yes | |
| 00789193 | | FTT[0], SRM[11.100577], SRM_LOCKED[55.78952984], USD[5.54], USDT[0] | | |
| 00789221 | | ADABULL[0], ATLAS-PERP[0], BNBBULL[0], BULL[0], CRO[8149.64012213], DOGEBEAR2021[.11763], DOGEBULL[0.57781983], ETHBULL[0], FTT[0.27399433], POLIS-PERP[0], SRM[3.34437136], SRM_LOCKED[26.22571487], USD[3.08], USDT[0] | | |
| 00789276 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021092s0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-MOVE-0219[0], BTC-MOVE-0417[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-202112310], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000000], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[.11], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (381433212254885967/FTX EU - we are here! #87832)[1], NFT (426249679711800886/Austria Ticket Stub #182)[1], NFT (445712736944308942/Montreal Ticket Stub #182)[1], NFT (515590482561794915/FTX EU - we are here! #86014)[1], NFT (560438275042066142/FTX Crypto Cup 2022 Key #4633)[1], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00706567], SOL-PERP[0], SPELL-PERP[0], SRM[4.16293972], SRM_LOCKED[36.11223838], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SUSH-202109240], SXP-202109240], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000000], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-2021092s0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00789362 | | APT[.015065], LUNA2[0.08647336], LUNA2_LOCKED[0.20177117], NFT (341836946599697844/FTX Crypto Cup 2022 Key #7595)[1], NFT (431613087081155554/FTX EU - we are here! #98444)[1], NFT (467010911523937888/The Hill by FTX #20123)[1], NFT (477349463630843286/FTX EU - we are here! #98201)[1], NFT (516759177256521448/FTX EU - we are here! #98011)[1], TRX[.000017], USD[1.86], USDT[0] | | |
| 00789377 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[13.7771343], LUNA2_LOCKED[32.1466467], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-3.53], USDT[0.38169514], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00789394 | | LUNA2[0.23984251], LUNA2_LOCKED[0.55963254], LUNC[52226.213418] | | |
| 00789467 | | SRM[1.31004327], SRM_LOCKED[7.81107859], USD[0.06], USDT[.53992464] | Yes | |
| 00789492 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[.00108809], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[150], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], MX-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0053971], LUNC-PERP[0], NEAR-PERP[0], NFT (404094338506658389/FTX AU - we are here! #36565)[1], NFT (557408420086813388/FTX AU - we are here! #35897)[1], OP-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[0], USD[99085.53], USDT[0], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 00789516 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-202109240], ADABULL[0.00003441], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0.01571626], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.10314494], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00009440], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00004643], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE[0.60874388], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00028801], ETH-PERP[0], ETHW[0.00028801], ETHBULL[0.00003155], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08246996], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINKBULL[0.01768207], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[4.73092562], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATICBULL[.04063355], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00850983], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SWEAT[10], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000144], TRX-PERP[0], UNI-PERP[0], USD[1.00014935], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00789527 | | BTC[0], EUR[0.03], FTT[0.03492621], USD[0.06] | | EUR[0.03] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00789571 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAO[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BSV-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], HOLY[0], HOT-PERP[0], HUM[0], HUM-PERP[0], KIN[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUA[0], LUNA2[0.00005229], LUNA2_LOCKED[0.00005029], LUNC[4.09388], MANA-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SHIB[0], SUSHI-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 00789577 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.00004378], BTC-0624[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FTT[25.3973], KNC-PERP[0], LINK[.02792577], LINK-20211231[0], LINK-PERP[0], LUNA2[0.00381307], LUNA2_LOCKED[0.00889717], LUNC-PERP[0], NEAR-PERP[0], REN-PERP[0], SOL-PERP[0], USD[30.12], USTC[.539759] | | |
| 00789631 | | ADABEAR[594706450], ATLAS[.025], ATLAS-PERP[0], AUDIO[.00175], BNBBULL[0], BTC[0], BULL[0], COPE[1200.00375], DOGEBEAR2021[0], FTT[150.09612285], KIN[2050010.25], LINA-PERP[0], LUNA2[0.09579373], LUNA2_LOCKED[0.22351871], LUNC[20827.0295083], MEDIA[1], MER[100.0005], OXY[50.00025], POLIS[.0005], SOL[180.69119333], SRM[503.08862757], SRM_LOCKED[3.5065123S], STEP[200.091481], USD[0.28], USDT[0.00000001], USTC[.02097] | | |
| 00789704 | | ATOM-PERP[0], AVAX[.07], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[.095443], FTT-PERP[0], GALFAN[.09288], KNC-PERP[0], LUNA2[0.00720397], LUNA2_LOCKED[0.01680928], MATIC[2], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[.002912], SOL-PERP[0], SRM[.96], SRM-PERP[0], STEP[0.03275904], TRX[.000796], USD[0.00], USDT[1.11461000], USTC[1.0197579S], VET-PERP[0], ZRX-PERP[0] | | |
| 00789718 | | ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BB-20210625[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.00384966], GMT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001864], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], SRN-PERP[0], SXPBULL[0], TRX-PERP[0], USD[7.45], USTC-PERP[0], XRP-PERP[0] | | |
| 00789728 | | APE-PERP[0], ATLAS-PERP[0], DOGE-PERP[0], ETH[0.00082656], ETH-PERP[0], ETHW[0.00082656], FTT[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00824091], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT (346795471002044871/FTX AU - we are here! #4188)[1], NFT (49737603700634218B/FTX AU - we are here! #4178)[1], SOL[0.00000001], SOL-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 00789773 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0], LUNA2[0.21431097], RUNE[0], SOL[.00000001], USD[0.00], USDT[0.35510102], USTC-PERP[0], WAVES-PERP[0] | | |
| 00789882 | | BCH[-0.00393818], FTT[0], OXY[279.6761520], RAY[337.47732372], SOL[0], SRM[442.33755702], SRM_LOCKED[0.07592016], USD[0.00], USDT[1778.7568135S], XRP[-77.96715712] | | |
| 00789883 | | ALPHA[2904.53608907], ALGO-PERP[0], AUDIO[8740.072035], AUDIO-PERP[0], BAND[451.73360989], BTC[0], FTT[200.12066472], GRT[1240.09785920], LUNA2[0.02493707], LUNA2_LOCKED[0.05818651], LUNC[5430.10129387], OXY[352.80386], SUSHI[100.61487270], TRU[1911.73652], USD[0.14], USDT[0.03486685] | | BAND[332.451549] |
| 00789971 | | AAVE-PERP[0], ADA-PERP[3000], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.32223637], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO[5006.75461], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00096677], EUR[18.19], FIL-PERP[0], FTM-PERP[0], FTT[166.18621157], FTT-PERP[350], GRT[.019775], GRT-PERP[0], HBAR-PERP[0], KIN[106], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.73401053], LUNA2_LOCKED[1.71269125], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NIO[20.485], OMG-20211231[0], OMG-PERP[0], SOL[284.54018508], SOL-PERP[0], SRM[51.0524972], SRM_LOCKED[.8796885], SRM-PERP[0], STARS[1100], STRO-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000014], TRYB-PERP[0], UNI-PERP[0], USD[-.11868.78], USDT[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00789998 | | APE[2.02110054], BNB[2.11329362], DOGE[22930.00408029], ETH[1.01699196], ETHW[1.01193323], LTC[31.24151271], LUNA2[0.13353966], LUNA2_LOCKED[0.31159254], LUNC[29078.54262096], MATH[500.01], SHIB[5998860], SOL[52.15758836], USD[1774.10783985], USD[0.07], USDT[0] | | |
| 00790011 | | BNB[0], BTC[0], COMP[0], COPE[0.45902500], ETH[0.00000001], FTT[0.00000148], LINK[0], MATIC[0], RAY[0], SOL[0], SRM[8.34024174], SRM_LOCKED[48.12131772], USD[0.00], USDT[0.00001411] | | |
| 00790068 | | ALT-PERP[0], AVAX-PERP[0], BNB[840.31339812], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], BTT[39811594.20289855], CRV-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[0.00989999], GMT-PERP[0], HT[67432.07057759], LUNA2[0.00566720], LUNA2_LOCKED[0.01299015], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], SOL[0], SPELL-PERP[0], SRM[2.9620915], SRM_LOCKED[2566.65228908], TRX[54700S4.0048211], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00000001] | | |
| 00790079 | | ANC-PERP[0], APE-PERP[0], BTC[0.01251602], BTC-PERP[0], CRV[12.3212384], FTT[1.10216815], GAL-PERP[0], LINK[.0993102], LUNA2[0.31558339], LUNA2_LOCKED[0.73554141], LUNC[70621.88417339], LUNC-PERP[0], RAY[.997], SKL-PERP[0], SOL[.009709], SOL-PERP[0], TRX[8.998289], USD[10.12], USDT[239.34151648], USTC-PERP[0] | Yes | |
| 00790106 | | 1INCH-PERP[0], AAVE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-092[0], BTC-MOVE-0812[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.10575993], FTT-PERP[0], FTXDXY-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00000006], LUNA2_LOCKED[0.00000016], LUNC[0.01495340], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], RAVEN-PERP[0], RAY-PERP[0], PYPL[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLV[.02379303], SOL[7.79000000], SOL-PERP[0], SRM[.00166255], SRM_LOCKED[.01921897], SRM-PERP[0], SUSHI-PERP[0], TSLA[.00000002], TSLAPRE[0], USD[-0.16], USDT[0.00679538], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 00790116 | | SRM[.38702351], SRM_LOCKED[5.61297649], USDT[0] | | |
| 00790118 | | APE[.000764], APE-PERP[0], BTC[0.00001931], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH[0.00000175], ETH-0325[0], ETH-20211231[0], ETHW[.00000175], FTT[466.59703179], FTT-PERP[0], GMT[.28], GST[.0100002], LUNA2[0.43999068], LUNA2_LOCKED[1.02664492], LUNC[95808.8969763], LUNC-PERP[0], NFT (4073107569697079115/FTX EU - we are here! #158600)[1], NFT (4120618648735953573/FTX EU - we are here! #158021)[1], NFT (4207374573169795S/FTX EU - we are here! #158650)[1], SOL[.0001], SOL-PERP[0], TRX[.000004], USD[15.71], USDT[0.00108654], XPLA[.0009] | | |
| 00790129 | | AAVE[0.00964622], ALPHA[1.72841701], AVAX[.09], BTC[0.00035098], COMP[0.04526883], COMP-PERP[0], DOT-20210924[0], DOT-PERP[0], EN.J[0.98507717], ETH[0], FTM[.9278], FTT[8.23348579], GALA[419.922594], LUNC-PERP[0], MANA[61.9885734], MATIC[10.02769586], RAY[.55855482], SAND[99.98157], SOL[.01180406], SOL-PERP[0], SRM[2.04884.32975559], SRM_LOCKED[141.92312036], USD[-15.30], USDT[0.01245522] | | |
| 00790133 | | BAT[0], BTC[0], COIN[0], DOGE[0.59581496], ETH[0], ETHW[0], FTT[0], GBP[0.01], LUNA2[0.05791646], LUNA2_LOCKED[0.13513842], LUNC[0], MSOL[0.00874529], SOL[0.00691732], SRM[4.84376751], SRM_LOCKED[42.2978844], TRX[.000002], USD[2.42], USDT[0.00000001] | | |
| 00790165 | | ADABEAR[79917], BEAR[7198.632], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0078538], TRX[.000002], USD[0.00], USDT[0.01056493] | | |
| 00790166 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[22.74906537], CONV[0], CONV[40.60000000], DAI[0], DEFI-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIDA[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00015230], LUNC[14.21368727], RAY[0], RAY-PERP[0], SOL[55.66000000], SOL-PERP[0], SRM-PERP[0], SUSHI[0], USD[0.00], USDT[16.65220848] | | |
| 00790187 | | AAPL[0], AAVE-PERP[0], ABNB[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], ARKK[7.0871666], AVAX[18.60794106], BNB[1.51749884], BTC[0.03760986], BTC-PERP[0], COIN[0], DAWN-PERP[0], ETH[0.63264106], ETHW[0], FTT[54.57801251], GOOGL[0.00765567], GOOGLPRE[0], HNT-PERP[0], KIN-PERP[0], MCB-PERP[0], MTA-PERP[0], NVDA[4.68063163], PUNDIX-PERP[0], ROOK-PERP[0], SOL[0.47191780], SRM[0.00000001], SRM_LOCKED[0.0514405], TONCOIN-PERP[0], TRX[7333.25596406], USD[230.94], USDT[0.00000002] | | AVAX[17.78805081], BTC[.036092], ETH[.613045], USD[55.45] |
| 00790227 | | APE-PERP[0], BTC[0.34847767], ETH[8.07288032], ETHW[0.00000001], FTT[150.47751072], GBP[108.02], LUNA2[0], LUNA2_LOCKED[0.10887191], LUNC[0], LUNC-PERP[0], NFT (2916227285770611 0/FTX AU - we are here! #63617)[1], NFT (2958059260931 07442/The Hill by FTX #6389)[1], NFT (3016200784066386 82/FTX EU - we are here! #165504)[1], NFT (3191961746171 22181/FTX AU - we are here! #4440)[1], NFT (3446575899103 4438/FTX EU - we are here! #278083)[1], NFT (3844860054670 86193/FTX EU - we are here! #278071)[1], NFT (4047989536788 74835/FTX AU - we are here! #4442)[1], NFT (4198542908216 8105/FTX EU - we are here! #165449)[1], NFT (5007261919285 89917/FTX AU - we are here! #2292)[1], NFT (5086136572105 58031/FTX EU - we are here! #165613)[1], NFT (5199653307933 26662/FTX AU - we are here! #63623)[1], SHIB-PERP[0], USD[4315.82], USDT[26.82163374], USTC-PERP[0] | | |
| 00790241 | | AR-PERP[0], ATOM-PERP[0], AVAX[1], BNB[.00993], BTC[0.00023307], COPE[.17952], DOGE[.87464], DOT-PERP[0], ETH[.077], ETH-PERP[0], FTT[.85149], FTT-PERP[0], KIN[.29472], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007144], LUNC-PERP[0], NEAR[.0098], RAY[.8202], RUNE[.012848], SOL[.0098], SOL-PERP[0], SRM[8.31467814], SRM_LOCKED[21.65712186], STG[.5998], TRX[.000004], USD[180158.74], USDT[0], XRP[.003528] | | |
| 00790293 | | AUDIO[.271825], HXRO[.57557], MEDIA[.00267835], OXY[.94148], SRM[.00089735], SRM_LOCKED[.00341605], USD[4.54], USDT[0.00000001], VETBULL[131.7552487] | | |
| 00790412 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.09346595], DYDX-PERP[0], FTT[0.00446873], ETH-PERP[0], ETHW[0.00446873], FIDA[.350657], FIDA-PERP[0], FTM[1], FTM-PERP[0], FTT[.08967074], FTT-PERP[0], GBP[3180.62], IMX-PERP[0], LUNA2[.47415167], LUNA2_LOCKED[1.10635389], LUNC[0], LUNC-PERP[0], MER[.379151], MER-PERP[0], MNGO[7.455756], MNGO-PERP[0], RAY[.57553], RAY-PERP[0], SOL[1.24862753], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[-0.16], USDT[0] | | |
| 00790470 | | AMPL[0], AMPL-PERP[0], BTC[.00026531], BTC-20210625[0], BTC-MOVE-202104150[0], BTC-MOVE-202104150[0], BTC-MOVE-20210428[0], BTC-MOVE-202104230[0], BTC-MOVE-WK-202104230[0], BTC-0930[0], CEL-0930[0], CEL-PERP[0], DENT-PERP[0], DOGE[0], ETHW-PERP[0], FTT[0.88413783], GST-0930[0], GST-PERP[0], RAY[0], RAY-PERP[0], SLRS[0], SOL[0], SRM[0.00394560], SRM_LOCKED[.09497925], USD[0.00], USDT-PERP[0] | | |
| 00790475 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], OGN-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.25376842], SRM_LOCKED[.90834247], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[1.32], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00790481 | | 1INCH[0], ATLAS[0], BTC-PERP[0 -0.16000000], ETH-PERP[0], EUR[0.00], MANA[0], MATIC[0], POLIS[0], RUNE[0], RUNE-PERP[0], SOL[7.44058784], SRM[0.00398336], SRM_LOCKED[.43145651], SRM-PERP[0], USD[2751.30], USDT[0], XRP[2000.85325892] | | |
| 00790489 | | BAO[12000], BTC[0.12574565], FTT[0.05985700], LUNA2[0.00162249], LUNA2_LOCKED[0.00378582], PAXG[.00007985], USD[1.29], USDT[62.43476800], USTC[.229672] | | |

Amended Schedule F Part 1 - non-priority unsecured claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00790490 | | ANC[.00096], BTC-PERP[0], BVOL[0], CEL-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGEBULL[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[0.08546608], FTT-PERP[0], LUNA2[0.01779298], LUNA2_LOCKED[0.04151696], OP-PERP[0], RAY[0], RNDR-PERP[0], SOL[0], SOL-PERP[0], SRM[0], STETH[0], STX-PERP[0], TRX-PERP[0], USD[0.35], USDT[0], WAVES-PERP[0], YFII-PERP[0], ZRX-PERP[0] | Yes | |
| 00790551 | | ATLAS[0], ENS[0], ETH[0], FTT[0], FTT-PERP[0], GENE[0], KIN[38444.99748171], MANA[0], MNGO[0], RAY[0], SLND[0], SOL[0], SRM[.01117953], SRM_LOCKED[.04775803], USD[0.00], USDT[0] | | |
| 00790583 | | SRM[.09444038], SRM_LOCKED[.35994907], USD[0.00], USDT[0] | | |
| 00790607 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.79984800], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00081000], ETH-PERP[0], ETHW[0.00081000], FTM-PERP[0], FTT[0.05779342], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.50613007], LUNA2_LOCKED[1.18097018], LUNC[110210.89], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL[3185.27248917], SKL-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[20138.71], USDT[29.4036291], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00790632 | | ALCX[0], BTC[0], DYDX[0.03557022], ETH[0], ETHW[0.00057068], EUR[0.00], RAY[.05843269], SOL[.01969816], SRM[.10674333], SRM_LOCKED[.10916997], TRX[.000001], USD[0.00], USDT[0] | | |
| 00790637 | | BNB[.09998], KIN[97691202.12255944], LUNA2[3.80562662], LUNA2_LOCKED[8.87979546], LUNC[828683.210204], SHIB[10653120], USD[0.09], XRP[.978034] | | |
| 00790659 | | BNB[0.00142840], BTC[1.27236630], ETH[0], FTT[1000.32024960], LUNA2[0.00437221], LUNA2_LOCKED[0.01020184], LUNC[0], SRM[207.23614142], SRM_LOCKED[1027.92794428], TRX[.000001], USD[94703.37], USDT[45315.37441950], USTC[0] | | USD[85665.42] |
| 00790673 | | 1INCH-PERP[0], ACB[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[73674.01102925], ASD-PERP[0], ATLAS[15.21825], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[-0.12172672], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.00696946], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.07892655], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-062400], CELO-PERP[0], CEL-PERP[0], CGC[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], COPE[.99981004], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[.0768295], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.19348596], FTT-PERP[.2000], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[2880.6478385], GLMR-PERP[0], GMT-PERP[0], GOD[0.03445775], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET[0], HNT-PERP[0], HOLY[1.08811425], HOT-PERP[0], HT[0.83603967], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN[.00000001], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO[.905], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LQTY-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[50000], LUNA2_LOCKED[284.0802079], LUNA2-PERP[0], LUNC-PERP[0.00000004], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.52500000], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MRNA[0.00417692], MTA-PERP[0], MTL-PERP[0], NEAR.0881297], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.00196625], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[480742.28806395], SUSHI[-0.10538957], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU[20276.5302725], TRU-PERP[0], TRX[2036.39738966], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], TWT[0], USD[71191.04], USDT[11099.03962106], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XPLA[.13108825], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00790678 | | ALCX[0], BF_POINT[200], BTC[0], CEL[54.6], THETABULL[0], UBXT[34556.57837597], UBXT_LOCKED[21.80998575], USD[0.21] | | |
| 00790755 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], ETH[0.73488733], ETH-PERP[0], ETHW[0], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], LUNA2[0], LUNA2_LOCKED[6.93365884], LUNC[0], LUNC-PERP[0], NFT (313652092311327410/FTX EU - we are here! #114244)[1], NFT (487328970304211328/Silverstone Ticket Stub #3)[1], NFT (500026746266047733/Montreal Ticket Stub #1923)[1], NFT (521202671815313075/FTX EU - we are here! #114398)[1], NFT (532934775621180281/The Hill by FTX #4980)[1], NFT (541331722962086383/FTX EU - we are here! #113084)[1], NFT (556032437454052661/FTX AU - we are here! #40018)[1], NVDA[0], SOL[0.00054725], SOL-PERP[0], USD[38.80], USDT[0] | | |
| 00790759 | | 1INCH[.26098645], 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[.00537689], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[.6], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.04730792], LUNA2_LOCKED[0.11038515], LUNC[.007], LUNC-PERP[0], MATIC[4.06508622], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], REN[.588], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000143], USD[-0.04], USDT[0.78083983], USTC[0.69966046], USTC-PERP[0], WAVES-PERP[0] | | |
| 00790785 | | ADA-PERP[75], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[5.8], BADGER-PERP[3.27], BIT-PERP[142], BNB-PERP[0], BTC[0.08399927], BTC-PERP[.0183], CRO-PERP[0], DOGE[387.91719406], DOGEBULL[0.11570864], DOT-PERP[21.3], ETH[.14761676], ETH-PERP[1.429], ETHW[.11001431], FTT[8.93599217], GMT-PERP[385], GST-PERP[0], HKD[0.00], LINK[3.35301349], LUNA2[0.73043136], LUNA2_LOCKED[1.70433984], LUNC[159052.96714452], LUNC-PERP[0], MANA-PERP[204], MATIC-PERP[0], NEAR-PERP[30], ONE-PERP[1800], RAY[22.69756734], SHIB-PERP[4000000], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[119.1], USD[-694.94], USDT[0], USTC-PERP[0] | | DOGE[874.3896], LINK[3.29934] |
| 00790830 | | LUA[0], TRX[.000006], UBXT_LOCKED[47.35908684], USD[0.00], USDT[0] | | |
| 00790981 | | ADABULL[0], BALBULL[0], BULL[0], DOGEBULL[0], DRGNBULL[0], ETCBULL[0], ETHBULL[0], EUR[0.00], LINK[70.79732352], LINKBULL[0], LTCBULL[0], LUNA2[0.37062851], LUNA2_LOCKED[0.86479986], LUNC[80705.1394561], MKRBULL[0], SLP[0], STEP[0.08995995], SXPBULL[0], THETABULL[0], UNISWAPBULL[0], USD[0.06], USDT[0], VETBULL[0], XLMBULL[0] | | |
| 00790996 | | ATLAS[.8640563], BTC[7.89468529], DOGE[4], ENJ[0.00025271], ETH[6.88100791], ETHW[6.88100791], FTT[726.78250247], SOL[2123.33284921], SRM[37.07765828], SRM_LOCKED[25.96535384], USD[0.01], USDT[6.75180125] | | |
| 00791026 | | AAVE-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], DOT-PERP[0], ETH[0.00000005], ETH-PERP[0], ETHW[0.00000003], FTT[0], FTT-PERP[0], LINK-PERP[0], SOL-PERP[0], SRM[5.37695904], SRM_LOCKED[97.06532282], SUSHI-PERP[0], USD[0.01], USDT[0.00000002], XRP-PERP[0] | | |
| 00791054 | | BTC[0], DMG[.04268817], EMB[0], EUR[0.00], FTT[0], LUNA2[16220.19073880], LUNA2_LOCKED[0.44505721], MATIC[0], USD[0.00], USDT[0] | | |
| 00791066 | | BNB[0], ETH[0], ETHW[0], FTT[320.13252997], LUNA2[16.27626549], LUNA2_LOCKED[37.97795281], LUNC[3544191.07802890], MATIC[0], SOL[362.20237412], USD[0.00], USDT[0.00003747] | | USDT[.000037] |
| 00791158 | | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[.00091235], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.0099715], ETH-PERP[0], ETHW[.0099715], FTM-PERP[0], GMT-PERP[0], HOT-PERP[0], LUNA2[0.57404726], LUNA2_LOCKED[1.33944361], LUNC[125000], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000005], USD[ -18.10], USDT[0.30417158], VET-PERP[0] | | |
| 00791167 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.00544145], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAR[.0983352], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625][0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHW[.00008877], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[9.72506381], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PSG[.0130461], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00269478], SRM_LOCKED[.01370804], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX[.000072], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00223002], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00791177 | | SOL[0], SRM[0.00296667], SRM_LOCKED[.01409124], USDT[0.00000180], XRP[0] | | |
| 00791202 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAD[0.00], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[17.00432216], LUNA2_LOCKED[0.01008506], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM[0], TRX[14], TRX-PERP[0], UNI-PERP[0], USD[0.18], USTC[.611824], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00791210 | | ALPHA-PERP[0], BAND-PERP[0], ETH[0], FTT[0], LUNA2[0.00108659], LUNA2_LOCKED[0.00253539], LUNC[0.00350036], LUNC-PERP[0], NEAR-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00368665], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00791215 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-MOVE-021[0], BTC-MOVE-041[0], BTC-MOVE-042[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0515[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-210122[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0.00000001], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00244911], ETH-1230[0], ETH-PERP[0], ETHW[0.00244911], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02129323], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.01434899], LTC-PERP[0], LUNA2[0.12060300], LUNA2_LOCKED[0.28140701], LUNC[26261.55866211], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0.00000001], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01587979], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-4.75], USDT[3.13744017], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00791246 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00096871], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DOGE[2376], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[1.17156600], LUNA2_LOCKED[2.73365401], LUNC[25511.96470336], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[4739.20], USDT[2351.62357467], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00791255 | | DOT-PERP[0], LUNA2[0.55301152], LUNA2_LOCKED[1.29036022], SWEAT[.9248], TONCOIN-PERP[0], TRX[.003111], USD[0.00], USDT[0] | | |
| 00791263 | | BTC[0], DOGE[0], FTT[43.74191747], UBXT[0], UBXT_LOCKED[393.41837801], USD[0.00], USDT[0] | | |
| 00791374 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], UBXT[.32830526], UBXT_LOCKED[78.0344506], USD[0.00], USDT[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00791377 | | 1INCH-1230[0], 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT[0.00000001], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DGB-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.27934748], ETH-PERP[0], ETHW[0.07991577], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK[1.52615394], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00008828], LUNA2_LOCKED[0.00020698], LUNC[19.22367761], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR[2.248], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01463561], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[ -152.57], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00791382 | | BTC[0], ETHW[.75692025], FTT[49.965], LUNA2[0.00119418], LUNA2_LOCKED[0.00278642], SOL[.00000011], TRX[.000039], USD[13.61], USDT[0.10000000], USTC[.169042] | | |
| 00791511 | | AKRO[0], ATLAS[4877.50089305], AUDIO-PERP[0], BAO[0], BTC[0.05840947], EUR[0.00], FTT[0], KIN[0], LUNA2[0.08290753], LUNA2_LOCKED[0.19345091], LUNC[18053.29002664], MER[0], OXY[0], POLIS[141.81687138], RAY[0], SHIB[0], SOL[0.00000001], SRM[0.01649738], SRM_LOCKED[.33245409], STEP[.00000001], USD[156.59], USDT[0.00000001] | | |
| 00791551 | | SOL[0], SRM[.07678998], SRM_LOCKED[.31334373], USD[0.00], USDT[0] | | |
| 00791613 | | BTC[0.42158331], ETH[0.00024407], EUR[0.18], LUNA2_LOCKED[404.4793149], LUNC[0], MANA[30.99411], RAY-PERP[0], SOL[0.51675390], USD[10960.84], USDT[0.00000001], USTC[0], XLM-PERP[0] | | BTC[.421557], ETH[.000243], EUR[0.18], SOL[.5], USD[10938.23] |
| 00791678 | | ASD[0], CQT[2000], EUR[0.00], FIDA[.01459484], FIDA_LOCKED[.05045646], FTT[25.1858618], MATIC[0], USD[4.97], USDT[0] | | |
| 00791698 | | AUD[0.01], SOL[0], SRM[.42433974], SRM_LOCKED[1.60245794], USD[0.00] | | |
| 00791787 | | AKRO[1], BAO[1], BTC[0], DOGE[0], FTM[0], KIN[53058.83073324], LUNA2[0.00282979], LUNA2_LOCKED[0.00660284], LUNC[616.1931145], MANA[0], MATIC[0], MXN[0.00], RSR[0], SAND[0], SOL[0], STEP[0], TRU[0], TRX[2], USD[0.00], XRP[0] | Yes | |
| 00791792 | | BTC[0.00060000], CAKE-PERP[0], COMP[0], ETH[0], ETHBULL[0], FTT[0.02417308], MOB[84.73599748], NEAR[20.45], SOL[0], SOL-PERP[0], SRM[1.01290744], SRM_LOCKED[.20351577], UNI[0], USD[2.03] | | |
| 00791799 | | BTC[0.36128640], FTT[367.69655557], MATIC[0], RAY[0], SOL[0], SRM[12.70427064], SRM_LOCKED[102.73572936], TRX[0] | | |
| 00791823 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0.00015556], BNB-PERP[0], BTC[0.00000020], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0.00001283], ETH-PERP[0], ETHW[0.00001282], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.01014292], SOL-PERP[0], SRM[0.0082246], SRM_LOCKED[.00753350], SRM-PERP[0], USD[0.00], USDT[0.09995385], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | SOL[.009985] |
| 00791832 | | AVAX[.5], CHZ[50], ETH[0.01600000], ETHW[.016], FTT[1.2], GRT[45], LUNA2[0.14589980], LUNA2_LOCKED[0.34043287], LUNC[.47], UNI[3.2], USD[51.61], XRP[30] | | |
| 00791858 | | AUD[532.09], AVAX[0.06587007], AVAX-PERP[0], BNB-PERP[0], BTC[0.00230000], BTC-20210626[0], BTC-20211231[0], BTC-MOVE-20210427[0], BTC-MOVE-20210424[0], BTC-MOVE-20210427[0], BTC-MOVE-20210720[0], BTC-MOVE-20211002[0], BTC-PERP[0], BTTPRE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00044830], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00044829], FTT-PERP[0], LINK[.069994], LINK-PERP[0], SOL[.00931144], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[315.57278916], SRM_LOCKED[2.3751801], STEP-PERP[0], SXP-20210625[0], TRX[0], TRX-20210625[0], USD[1237.73], USDT[0.00785237] | | |
| 00791941 | | BCH[.0076367S], BTC-PERP[0], ETH[0.00013300], ETHW[0.00013300], EUR[1.43], FTT-PERP[0], LUNA2[0.01928798], LUNA2_LOCKED[0.04500530], LUNC[4200], LUNC-PERP[0], SOL[.30.91], USD[12.00570000], XMR-PERP[0], XRP-PERP[0] | | |
| 00791988 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], FLOW-PERP[0], FTT[0], GMT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0014471], LUNC-PERP[0], RAY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SPELL-PERP[0], SRM[.25627444], SRM_LOCKED[2.41377138], TRU-PERP[0], USD[ -1.64], USDT[2.67620230] | | |
| 00792034 | | ALGO-PERP[0], ASD-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DRGN-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[16.91672273], IMX[8599.69502484], KIN-PERP[0], LTC-PERP[0], NEO-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], SC-PERP[0], SHIT-PERP[0], SRM[ -119.43872865], SXP-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00792042 | | BTC[ -0.00005751], UBXT_LOCKED[90.74792899], USDT[10.01197536] | | USDT[6.6102] |
| 00792071 | | BTC[0], FTT[.03372701], LTC[0.01701621], LUNA2[0.00022769], LUNA2_LOCKED[0.00053127], LUNC[49.58], SPELL[700], STEP[108.5], USD[0.00], USDT[2.25594490] | | |
| 00792105 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BAND-PERP[ -2], BNB-PERP[ -0.4], BTC[0.16270000], BTC-MOVE-WK-0930[0], BTC-PERP[0], CHZ-PERP[ -200], COMP[.0001], CRO-PERP[0], DOGE-PERP[ -400], DOT[.00000001], ETC-PERP[0], ETH[0.00089914], ETH-PERP[0], ETHW[0.00089912], EUR[1.77], FTT[25.0833995], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], HT-PERP[ -15], KNC-PERP[0], LEO-PERP[0], LTC[.004357], LTC-PERP[0], LUNC-PERP[ -100000], MATIC-PERP[ -30], MTL-PERP[0], OKB-PERP[ -2], OP-PERP[ -40], RAY-PERP[0], REEF-PERP[0], ROOK[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.01715019], SRM_LOCKED[.09498949], SYS-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[$540.79], USDT[0], USTC-PERP[-500], XRP[.992134], XRP-PERP[ -50], ZIL-PERP[0] | | |
| 00792180 | | FTT[2.4], OXY[149.9715], SRM[.00099904], SRM_LOCKED[.43283424], TRX[.000006], USD[0.21] | | |
| 00792228 | | ATLAS[9.8157], CEL[0.05902138], FTT-PERP[0], GMT[.9819348], LINK[0.00413588], MATIC[0], SLP[9.124575], SOL[0], SRM[5.11424815], SRM_LOCKED[.09489853], STG[.962817], TRX[.000007], USD[ -0.33], USDT[.4226] | | |
| 00792289 | | ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0.00000002], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00031642], BTC-MOVE-WK-202103[0], BTC-MOVE-WK-202102[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAI[ -0.00034318], DENT-PERP[0], DOGE[0.09142215], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00141283], ETH-PERP[0], ETHW[0.00020060], FIL-PERP[0], FTM[373.00000001], FTM-PERP[0], FTT[0.00383952], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX[0.00], JASMY-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MOB[1.46620764], NEAR-PERP[0], NEO[0], ONT-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00000003], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM[11.38657776], SRM_LOCKED[60.30714156], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], USD[256.63], USDT[ -256.91075070], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00792387 | | ATLAS-PERP[0], BTC[1.98392815], DYDX[0], ETH[.08300083], ETH-PERP[0], FTT[1026.229027], LUNC-PERP[0], NFT (405139126572916782/FTX AU - we are here! #40674)[1], NFT (481010626716243730/FTX AU - we are here! #40723)[1], POLIS[0], SOL[0.11077128], SRM[101.32137147], SRM_LOCKED[759.02948135], USD[-29468.92], USDT[1.14744145] | | |
| 00792422 | | COPE[0], LUNA2[0.51979862], LUNA2_LOCKED[1.21286344], LUNC[914.677028], USD[0.00], USDT[0.00000001], USTC[72.9854] | | |
| 00792490 | | CRO[99.98195], FTT[27.9968935], LUNA2[0.46383018], LUNA2_LOCKED[1.08227043], LUNC[101000], USD[4.33] | | |
| 00792527 | | FTT[3.19976181], HNT[0], LUNA2[0.62085022], LUNA2_LOCKED[1.44865053], LUNC[2], SOL[2.00329100], USD[39.39], USDT[29.41326399] | | |
| 00792585 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00571692], BTC-PERP[0], CQT[100.0005], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[1.86910673], ETH-PERP[0], ETHW[0.10228602], FLOW-PERP[0], FTT[267.30159846], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA[44.58046350], LUNA2_LOCKED[10.68774817], LUNC[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (4404448065962126692/FTX AU - we are here! #60472)[1], OPIUM-PERP[0], RAY[460.94822268], RAY-PERP[0], SOL[12.82058497], SOL-PERP[0], SRM[324.76392213], SRM_LOCKED[2.53032313], SRM-PERP[0], STEP[1.00000001], THETA-PERP[0], TSM-20210625[0], USD[1.31], USTC[0], WAVES-PERP[0], XRP-PERP[0] | Yes | ETH[1.868907], SOL[12.814733], USD[1.31] |
| 00792589 | | 1INCH[0], AAVE[0.76891582], ALPHA[2806.00917229], ATLAS[18756.542532], AX3[9.78916890], BAL[37.55307769], BAND[225.28903769], BAO[676875.2289], BNB[4.43929609], BTC[0.02506487], COMP[2.68230555], CRO[1629.850717], CRV[119.977884], DOGE[0], ENJ[982.8188331], ETH[0.66445323], ETHW[0.66102505], FIDA[627.00436404], FIDA_LOCKED[2.20382182], FTT[24.43145998], GRT[2192.63010193], HXRO[648.8803893], KIN[38022410.526], LINK[56.19643602], LTC[2.51247330], MAPS[1297.7607786], MATIC[1617.44515840], PUSL[29.97896129], RAY[701.43477821], REN[1075.59445062], RUNE[101.61914440], SGD[0.00], SNX[56.45860822], SOL[51.51337591], SRM[527.07036541], SRM_LOCKED[7.68268218], SUSHI[103.57328775], SXP[377.34076323], TOMO[534.00258507], UBXT[5189.40725823], UBXT_LOCKED[1.11109437], USD[151.03], USDT[0] | | BAND[223.756458], ETH[.664438], GRT[2192.529969], LINK[56.195152], LTC[2.512415], SNX[56.456676], SOL[51.501617] |
| 00792597 | | ADABEAR[136160], ALGOBEAR[939100], ALGOBULL[1071.76], ALTBEAR[96.85], ASDBEAR[6210], ATOMBEAR[59258], BALBULL[.39918], BEAR[51.99], BEARSHIT[676.05], BNBBEAR[991880], BSVBEAR[967.8], BTC-PERP[0], BULL[.00004294], BULLSHIT[.00065], COMPBEAR[8867.7], DEFIBEAR[9.405], DOGEBEAR2021[.04085571], EOSBULL[.01471], ETCBEAR[84330], ETHBEAR[82587], LINKBEAR[966400], LTCBULL[.007097], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009572], LUNC-PERP[0], MATICBEAR2021[.7714085], MATICBULL[.09876], PRIVBEAR[.9804], SHIB-PERP[0], SUSHIBEAR[602345], SUSHIBULL[800.8863], SXPBEAR[494750], SXPBULL[29.089237], THETABEAR[1342204], THETABULL[.00009542], TOMOBEAR2021[.0029069], TRX[.00000004], USD[0.01], VETBEAR[2958.9], XLMBEAR[9846], XRPBEAR[8866], XRPBULL[8.299202], XTZBEAR[80.33], XTZBULL[.17578], ZECBULL[.0998] | | |
| 00792635 | | ETH[0.00048696], ETHW[0.35156525], FTT[1.000244], NFT (387972891868865773/FTX AU - we are here! #33121)[1], NFT (450286567042902003/FTX AU - we are here! #15948)[1], SRM[1.80045983], SRM_LOCKED[13.31954017], TRX[654.882135], USD[0.10], USDT[0.04466601] | | |
| 00792667 | | FTM[.8506], LUNA2_LOCKED[176.1530392], USD[0.00], USDT[0.00000064] | | |
| 00792678 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[.00003301], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.00091092], ETH-PERP[0], ETHW[.00091092], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.14059888], LUNA2_LOCKED[2.32806407], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000012], TULIP-PERP[0], USD[17.84], USDT[1.01873359], USDT-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00792732 | | ADA-PERP[0], ALCX-PERP[0], ATOM-PERP[0], AUD[0.01], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00023914], BTC-PERP[0], CRV-PERP[0], DOGE[3.47089477], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.95042443], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], SCRT-PERP[0], SOL[0.00999997], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.38] | | |
| 00792738 | | CEL[.00932], ETHW[.0005974], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], PROM-PERP[0], TRX[.824258], USD[0.00], USDT[0], USTC[1] | Yes | |
| 00792800 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE[36.0863865], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[13502.914925], ATOM-PERP[0], AVAX-PERP[0], AXS[10], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNBBULL[0.17710000], BNB-PERP[0.-0.50000000], BSV-PERP[0], BTC[0.00000031], BTC-PERP[0], BULL[0.01333000], CAKE-PERP[0], CEL-PERP[0], CLV[400.0558195], CREAM-PERP[0], CRO[346.5000], CRO-PERP[0], CVX-PERP[0], DENT[49200.0555], DENT-PERP[0], DODO-PERP[0], DOGE-123X[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], EGLD-PERP[0], ENJ[.2723], ETC-PERP[0], ETH[0.00005870], ETHBULL[0.00020000], ETH-PERP[0], ETHW[0.80005870], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[1711.193745], FTM-PERP[0], FTT[150], FTT-PERP[.-20], FXS-PERP[0], GAL[.002713], GALA[8239.2378], GAL-PERP[0], GST-PERP[0], HAAR-PERP[0], HNT[.900015], HNT-PERP[0], HT-PERP[0], KNC-PERP[0], LEO-PERP[.-20], LINA-PERP[0], LINKBULL[148.5], LTCBULL[1888.8013485], LTC-PERP[0], LUNA2[36.82334322], LUNA2_LOCKED[85.92113418], LUNC-PERP[0], MANA[160.94557], MATIC-PERP[0], MEDIA-PERP[.-2], MKR-PERP[.-0.1], MTA-PERP[0], MTL-PERP[0], NEAR[100.108817], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[.-94.50000000], REEF[11010.05005], REEF-2021123110], REN[300.00151], RNDR-PERP[.-100], RSR[1530], RUNE-PERP[0], SAND[22.61396], SAND-PERP[0], SHIB[536591177.75], SHIB-PERP[0], SHIT-PERP[.-0], SKL[1745.8495725], SLP[25002.31215], SLP-PERP[0], SNX-PERP[0], SOL[0.00147219], SOL-PERP[0], SOS[718107348.5], SPELL[100074.96925], SRN-PERP[0], STORJ-PERP[0], SUSHIBULL[2487000], TLM[1842.00484], TOMO-PERP[0], TRU[852.436015], TRX[.000048], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3355.49], USDT[1788.48826546], USTC[.005996], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[.-0.99999999], XRPBULL[50610], XRP-PERP[0], YFI-PERP[.-0.2], YFII-PERP[0], ZEC-PERP[0] | | |
| 00792814 | | ADA-PERP[0], ALT-PERP[0], APE[.01242666], ATOM-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT[0], BNB-PERP[0], BSV-PERP[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211023[0], BTC-MOVE-20211030[0], BTC-MOVE-20211103[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211204[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.07258954], ETH-PERP[0], ETHW[.0003525], EXCH-PERP[0], FTT[0.00914154], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], LUNC-PERP[0], MANA[0], MATIC-PERP[0], SHIT-PERP[0], THETA-PERP[0], TRX[.000099], TRX-PERP[0], USD[2311.54], USDT[4375.60410927], USDT-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00792837 | | AUDIO[388.9023675], BTC[0.88440533], CEL[0.06017458], COPE[0.30046548], DENT[51972.31795], ETH[9.52713922], ETHW[9.52713922], FIDA[102.13194209], FIDA_LOCKED[1.15322745], FTT[447.04431013], HXRO[821.5353645], IMX[269.2010045], MOB[53.46820760], RAY[0], SNX[0.05926784], SRM[194.09493686], SRM_LOCKED[4.87087648], UBXT[10946.74966842], UBXT_LOCKED[56.5170294], USD[2580.70], USDT[0.00000001], WBTC[532.214287], YFI[0.01681410] | | |
| 00792863 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06502695], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.96579637], SRM_LOCKED[382.12207202], SRM-PERP[0], SUSHI[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[8313.47], USDT[0], YFI-PERP[0] | | |
| 00792872 | | ADA-PERP[0], APE-PERP[0], BTC-2021123110], ETC[.3858], BTC-PERP[0], ETH[.0009715], ETH-PERP[0], LUNA2[16.45543157], LUNA2_LOCKED[38.396007], LUNC-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SUSHI-PERP[0], USD[0.52] | | |
| 00792883 | | BTC[0.00009968], BTC-PERP[0], FTT[0.09962], HT[.098081], HTBULL[.086263], LUNA2[0.00714245], LUNA2_LOCKED[0.01729573], LUNC[83.9742056], NFT (332028035315747909/Japan Ticket Stub #1877)[1], NFT (379968134722214462/Singapore Ticket Stub #1925)[1], NFT (510805950828000891/FTX AU - we are here! #21394)[1], SHIB[99741.98], STX-PERP[0], SUSHIBULL[979.5427], USD[0.04785290], USDI [-1.32], USDT[0.00251586], USTC[.96468] | | |
| 00792983 | | AGLD-PERP[0], AMPL[0.31076942], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], AXS[0.03897812], BTC[0.00007532], CEL-PERP[0], DAI[.01847291], DAWN[.04804], DAWN-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00200568], FLM-PERP[0], FTT[0.00026139], FTT-PERP[0], GLMR-PERP[0], GMT[1.63358813], GMT-PERP[0], GST[1.055], GST-PERP[0], HT[0.00014350], LUNA2[0.00389499], LUNA2_LOCKED[0.00932166], LUNC[0], MAPS-PERP[0], MATH[.01], NFT (2949569635258201167/FTX AU - we are here! #36421)[1], NFT (306229950621388704/FTX EU - we are here! #61369)[1], NFT (306709330742869613/FTX AU - we are here! #36264)[1], NFT (403322663623260467/FTX EU - we are here! #61472)[1], NFT (515758215916429809/FTX EU - we are here! #61137)[1], NFT (557207710615905257/FTX Crypto Cup 2022 Key #3587)[1], RAY[0.52964395], SOL[0.00190316], TRX[0.93903730], USD[0.00], USDT[0.34143568], USDT-PERP[0], USTC[0.56551150], USTC-PERP[0], XRP[0.68788900], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00793177 | | 1INCH[62.98976095], AAVE[9.40409192], ADABULL[0], ADAHALF[0], AGLD[113.74263565], AKRO[13727.8579525], ALCX[1.68055583], ALEPH[999.6095325], ALGO[665], ALGOBULL[200000], ALGOHALF[0], ALGOHEDGE[0], ALICE[143.7903385], ALPHA[2781.99668123], ALTBULL[1], ALTHALF[0], ALTHEDGE[0], AMPL[0.80591825], AMPL-PERP[0], APE[483.3], APT[272], ASD[258.30878015], ASDBULL[0], ASDHALF[0], ATLAS[11148.416825], ATOM[143.16475857], ATOMHALF[0], ATOMHEDGE[0], AUDIO[1061.946566], AURY[1568.9830590], AVAX[71.09510719], AXS[283.74663055], BADGER[14.87353373], BAL[11.76614511], BALBULL[0], BALHALF[0], BALHEDGE[0], BAO[105350727.217], BAR[1991.92876], BCH[12.84384453], BCHHALF[0], BCHHEDGE[0], BEARSHIT[10000], BICO[1574.879255], BIT[1131.669685], BLT[327.88258], BNB[0.02967859], BNBBEAR[974100], BNBBULL[0.01600000], BNBHALF[0], BNBHEDGE[0], BNT[60.15660113], BOBA[0.6181955], BSVBULL[200000], BSVHALF[0], BSVHEDGE[0], BTC[0.05880010], BULL[0], BULLSHIT[0], BVOL[0], C98[1418.931018], CEL[262.55634634], CHR[1070.91104235], CHZ[9.68365], CITY[4.196637], CLV[332.54786425], COMP[0.73396229], COMPBEAR[700000], COMPBULL[0], COMPHALF[0], COMPHEDGE[0], CONV[81533.22645], COPE[294.590665], CQT[675.706925], CREAM[1.87268248], CRO[259.551125], CRV[815.910225], CUSDT[1], CUSDTBEAR[0], CUSDTBULL[0], CUSDTHALF[0], CUSDTHEDGE[0], CVC[292.751765], CVX[1.4], DAI[0], DAIHALF[0], DEFIBEAR[0], DEFIBULL[0], DEFIHALF[0], DEFIHEDGE[0], DENT[464477.8889], DFL[88869.435], DMG[1], DODO[2897.928373], DOGE[17611.24892503], DOGEBULL[0], DOGEHALF[0], DOT[20.5960134], DRGNBEAR[6000000], DRGNBULL[0], DRGNHALF[0], DYDX[899.7219049], EDEN[0.8], EMB[249.2533], ENJ[132.9744343], EOSBEAR[0], EOSBULL[0], ETCHALF[0], ETCHEDGE[0], ETH[1.2949280], ETHBULL[2.07449024], ETHHALF[0], ETHHEDGE[0], ETHW[160.4058288], EUL[3], EXCHBULL[0], EXCHHALF[0], EXCHHEDGE[0], FIDA[36.7453105], FRONT[308.6603280], FTM[83.94156148], FTT[139.30199472], FXS[110], GAL[12.9], GALA[666.93857], GALFAN[33.09126475], GARI[547.369586], GENE[26.45544], GMT[23], GMX[46], GODS[240.51125675], GOG[322.7350925], GRT[2250.73803728], GRTBEAR[7000], GRTBULL[5000], GST[783.9], GT[10.46466125], HALF[0], HALFSHIT[0], HBB[539], HEDGE[0], HEDGESHIT[0], HGET[117.33778775], HMT[884.914945], HNT[245.38134525], HOLY[49.93626655], HT[8.19785825], HUM[138.852665], HXRO[188.6185545], IBVOL[0], IMX[19.71526895], INDEX[0], INDEX-PERP[0], JET[165.9752505], JOE[64.8137525], KIN[156.1614.830], KNC[166.73937541], KNCBULL[1400], KNCHALF[0], KSHIB[956.1867], KSOS[92755.94125], LDO[466], LEO[44.98628650], LEOBEAR[0], LEOBULL[0], LEOHALF[0], LINA[5767.76275], LINK[13.08751793], LINKBULL[0], LINKHALF[0], LINKHEDGE[0], LOOKS[21.1093325], LRC[416.1742125], LTC[30.8672245], LTCHALF[0], LTCHEDGE[0], LUNA[0728.2991855], LUNA2[0], LUNA2_LOCKED[47.43210781], LUNC[23194.3 938422], MAPS[140.020105], MASK[624], MATH[906.2616607], MATIC[558.56430759], MATICBEAR[2012500], MATICHALF[0], MBS[224.0516625], MCBA[86709182], MDA[86709182], MER[1414.87182575], MIDBULL[0], MIDHALF[0], MIDHEDGE[0], MKR[0.01493079], MNGO[259.63971], MOB[7.97385125], MPL[0/41], MSOL[0.47870564], MTA[140.855875], MTL[12.57371], MYC[440], NEAR[41.6], NEXO[19.89653605], OKB[386031.5], OKBBULL[0], OKBHALF[0], OKBHEDGE[0], OMG[15.14167695], ORBS[423.234445], ORCA[31], OXY[517.107015], PAXG[0.08691668], PAXGBEAR[0], PAXGBULL[0], PAXGHALF[0], PEOPLE[365.047885], PERP[41.43536975], POLIS[673.48140375], PORT[4409.4726125], PRISM[3814.487505], PRVBULL[0], PRVHALF[0], PRVHEDGE[0], PROM[6.62707110], PSG[229.59575155], PSY[733.69619], PTU[216.9964375], PUNDIX[226.94873625], Q6[28729.85465], RAMP[4.2829], RAY[6968.18128721], REAL[107.7726569], REEF[10782.5744], REN[330.68823492], RNDR[91.60708175], ROOK[0.57405180], RSR[116979.0874586], RUNE[0], SAND[140.920675], SECO[5.972692], SHIB[1594577], SHIT[189.469141], SLND[38.2650525], SLP[6731.37833], SLRS[5229.783685], SNX[102.22081001], SNY[102.99568465], SOL[55.28056453], SOS[94.0355565], SQL[6727.2775], SRM[32.9550525], STARS[559.948055], STEP[783.13838174], STETH[0.08448802], STG[1], STMX[4222.662675], STORJ[393.1904278], STSOL[0.86936825], SUN[24914.0339165 0], SUN_OLD[0], SUSHI[107.45770702], SWEAT[41800], SXPF[47.49667367], SXPBULL[0], SXPHALF[0], SXPHEDGE[0], SYN[85], TAPT[74.8], THETABEAR[96920], THETAHALF[0], TLM[584.54202025], TOMO[16.347444644], TOMOBEAR[267841308], TOMOHALF[0], TONCOIN[106.97120115], TRU[538.74585575], TRX[2278191.17237151], TRXHALF[0], TRXHEDGE[0], TRYB[0], TRYBBEAR[0], TRYBBULL[0], TRYBHALF[0], TRYBHEDGE[0], TULIP[1.9594234], UBXT[4033.380215], UMEE[3090], UNI[36.89506485], UNISWAPBULL[0], USD[139.72], USDT[0.00000001], USDTBEAR[0], USDTBULL[0], USDTHALF[0], USTC[0.69269036], VETBULL[2500], VETHEDGE[3], VGX[1790.94912], WAVES[4.9071625], WAXL[281.5913], WBTC[0.00069718], WFLOW[9.5], WRX[75.964945], XAU[0.00999773], XAUTBEAR[0], XAUTBULL[0], XAUTHALF[0], XAUTHEDGE[0], XLMBULL[0], XPLA[40], XRP[3794.97347218], XRPHALF[0], XRPHEDGE[0], XTZBULL[5000], XTZHALF[0], XTZHEDGE[0], YFI[0.00360169], YFII[0.08994466], YGG[63], ZECBEAR[50], ZECBULL[8000], ZRX[108.8629615] | | |
| 00793207 | | ATLAS-PERP[0], AURY[.58677819], AXS-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE[3748.6], ETH[.05], ETH-PERP[0], ETHW[.05], FTM[.31981859], FTM-PERP[0], FTT[.11798251], LUNA2[0.63572221], LUNA2_LOCKED[1.48335182], LUNC[138429.85], LUNC-PERP[0], NEAR-PERP[0], SOL[28.66], SOL-PERP[0], USD[237.36], USDT[0.00740106], XTZ-PERP[0] | | |
| 00793233 | | LUA[.070915], OXY[.936825], SRM[.98556104], SRM_LOCKED[.0715324], USD[0.02], USDT[0.00341846] | | |
| 00793247 | | AAVE[-0.94075166], AAVE-PERP[0.11000000], ADA-PERP[24], AGLD[8.3], AGLD-PERP[-8.39999999], ALGO-PERP[-1646], ALICE[.5], ALICE-PERP[-0.3], ALPHA[1], ANC[1], ANC-PERP[0], APE[0.00410834], APE-PERP[-61.60000000], APT[0.94487556], APT-PERP[-46], AR-PERP[-2.90000000], ATLAS[26010], ATOM[.1], ATOM-PERP[0.26999999], AUDIO[1], AUDIO-PERP[-0.8], AVAX[90.58333629], AVAX-PERP[24.80000000], AXS[.1], AXS-PERP[-1], BAL[.13], BAL-PERP[123.38], BAND-PERP[185.49999999], BAT-PERP[0.1], BNB[2.40695768], BNB-PERP[-0.10000000], BOBA[-6.59049679], BSV-PERP[0.92999999], BTC[34.22012254], BTC-PERP[-4.2356], CEL[.5], CEL-PERP[60.5], CEL-PERP[-98.00000000], CHZ[20], CHZ-PERP[-14570], CREAM[.03], CREAM-PERP[-0.01], CRO-PERP[-90], CRV-PERP[-1528], DOGE[-1102.57483509], DOGE-PERP[-1888], DOT[21.22358932], DOT-PERP[83.60000000], DYDX[56.9], DYDX-PERP[-28.59999999], EGLD-PERP[1.75], ENJ-PERP[2], ENS[.04], ENS-PERP[-35.87000000], EOS-PERP[318.50000000], ETC-PERP[34.66999999], ETH[1.23151279], ETH-PERP[-0.06099999], ETHW[0.00680849], ETHW-PERP[-118], FLM-PERP[71.19999999], FLOW-PERP[.66], FTM[1758.68516949], FTM-PERP[-2190], FTT[25.13700365], FTT-PERP[-6], FXS[.10000], FXS-PERP[-1.60000000], GAL[.1], GALA-PERP[-290], GAL-PERP[.1], GLMR-PERP[-2], GMT[1], GMT-PERP[34], GST-PERP[-454.60000000], HBAR-PERP[441], HNT[.7], HNT-PERP[-2.29999999], HOT-PERP[-100], HT-PERP[-1], KNC-PERP[-100], KAVA-PERP[.4], KLUNC-PERP[2833], KNC-PERP[-63.09999999], KSHIB-PERP[-39997], KSM-PERP[.01], LDO[1], LDO-PERP[1046], LINA-PERP[80], LINK[310.41151381], LINK-PERP[-89.99999999], LOOKS[1], LOOKS-PERP[2023], LRC[1], LRC-PERP[54653], LTC[8.10381130], LTC-PERP[-68.79999999], LUNA[20.06750566], LUNA2_LOCKED[46.82417986], LUNA2-PERP[-4.09999999], LUNC[0], LUNC-PERP[0], MANA-PERP[-481], MASK-PERP[0.3], MATIC[0.06693073], MATIC-PERP[243], MKR-PERP[0.01999999], MTL[.3], MTL-PERP[-34.59999999], NEAR-PERP[-41.90000000], OKB-PERP[0], OMG[3.68727539], OMG-PERP[-245.29999999], ONE-PERP[-58500], OP-PERP[.8], PEOPLE[10], PEOPLE-PERP[-200], PERP-PERP[-232.90000000], RAY-PERP[0], REEF-PERP[500000], REN-PERP[77.09999999], RNDR-PERP[.9], RSR[120], RSR-PERP[185000], RUNE[0.64150778], RUNE-PERP[-1173.3], SAND-PERP[576], SCRT-PERP[-1], SHIB-PERP[3800000], SKL[1], SKL-PERP[1], SLP-PERP[13580], SNX[1], SNX-PERP[-23.89999999], SOL[24.98189195], SOL-PERP[3.27999999], SPELL[100], SPELL-PERP[-1], SRM[9.32548671], SRM_LOCKED[15.03451329], SRM-PERP[1], STG[1], STG-PERP[1], STMX-PERP[2044450], STORJ-PERP[1], STX-PERP[-6], SUSHI[4.28826998], SUSHI-PERP[-7], SXP[.4], SXP-PERP[-0.4], THETA-PERP[.7], TRX[1025.985653], TRX-PERP[-564], UNI[.1], UNI-PERP[0.29999999], USD[-185472.88112639], USDT-PERP[1], USTC[3], USTC-PERP[20], VET-PERP[100], WAVES[.5], WAVES-PERP[-.88], XEM-PERP[251], XLM-PERP[-1942], XMR-PERP[145.93], XRP[1993.78468410], XRP-PERP[-966], XTZ-PERP[77.90699999], YFI[.001], YFI[.009], YFII-PERP[2.49999999], ZEC-PERP[0], ZIL-PERP[40], ZRX[1], ZRX-PERP[-2] | | |
| 00793278 | | AKRO[1], APT[.09], BNB[0007027], BTC[0], CAKE-PERP[0], ETH[.00000895], ETHW[0.00088894], FTT[0.05202267], GENE[.09900001], IMX[.015184], KSM-PERP[0], LUNA2_LOCKED[25.35546505], MATIC[4.39676838], NFT (327743237625064679/FTX Crypto Cup 2022 Key #12973)[1], NFT (562223879032416685/The Hill by FTX #17660)[1], OP-PERP[0], SOL[00000001], SOL-PERP[0], TRX[.01217], USD[0.00], USDT[0.81200578], USTC[.99981] | | |
| 00793286 | | APT-PERP[0], AVAX[0.00018320], BTC-PERP[0], DAI[.00000001], ETH-PERP[0], FTT[0.04539818], GMT[.73], GST[.05941047], LUNA2[0.00678182], LUNA2_LOCKED[0.01582425], NFT (454886858268559381/NFT)[1], USD[2.60], USDT[.36], USTC[.96] | Yes | |
| 00793291 | | APE-PERP[0], AVAX[0.13432197], BNB[0.00006965], BNB-PERP[0], BTC[.21428419], CRV-PERP[0], DOT[.07030028], DOT-PERP[0], DYDX[0.03252278], DYDX-PERP[0], ETH[1.77183848], ETH-PERP[0], ETHW[1.14566848], FTM[.23], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK[.042529], LINK-PERP[0], LUNA2[32.87634872], LUNA2_LOCKED[76.71148035], LUNC[0], LUNC-PERP[0], MANA[.7191], MANA-PERP[0], MATIC[.00047], MATIC-PERP[0], ONE-PERP[0], OXY[60.9573], RNDR[.34900], SAND[.9114], SAND-PERP[0], SOL[.005067], SOL-PERP[0], USD[-4592.19], USDT[0.00409169], YFI[.00008902] | | |
| 00793293 | | BADGER[.00496], BADGER-PERP[0], ETH[6.21602708], ETHW[6.21585956], FTT[25.0240855], LUNA2[118.80650551], LUNA2_LOCKED[267.50850788], LUNC[0.00000001], TRX[.0000001], USD[1.31], USDT[0.00000101], USTC[0.00000001] | Yes | |
| 00793307 | | BNB[.001], CEL[.0314], FTT[.0715], LUNA2[15.67659337], LUNA2_LOCKED[36.58717887], LUNC[50.5004031], USD[8.41], USDT[2.74639893] | | |
| 00793362 | | ETC-PERP[0], FTT[0.03762783], SRM[.14574915], SRM_LOCKED[5.61297649], SUSHI[0], TRX[0.00005300], USD[0.43], USDT[0] | | |
| 00793367 | | AUDIO[.5954], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002226], OMG[.4769], USD[0.32] | | |
| 00793408 | | AVAX[.00000001], AVAX-PERP[0], CEL-PERP[0], DOGE[0], DOGEBULL[0], ENS[0], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTT[0], GMT-PERP[0], LINKBEAR[36300], LTC[0], LUNA2[0], LUNA2_LOCKED[17.58791085], LUNC[0], MANA[0], MATIC[0], MATIC-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], THETABULL[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP[0] | | |
| 00793434 | | BNBBULL[0.00004072], EUR[0.00], LUNA2[0.47836777], LUNA2_LOCKED[1.11619147], LUNC[104165.59], USD[0.01], USDT[0.00436040] | | |
| 00793453 | | 1INCH-PERP[0], AAVE-PERP[-100], ADA-1230[-8000], ADA-PERP[-30000], ALGO[1.876946], ALGO-PERP[0], APE-PERP[-4500], APT-PERP[-250], AR-PERP[0], ASD-PERP[0], ATOM[.055], ATOM-1230[-100], ATOM-PERP[-250], AVAX[.000189], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[13000], BCH-PERP[0], BIT-PERP[0], BNB-PERP[.50], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.000002], BTC-MOVE-1013[0], BTC-PERP[0], BULL[0.00004511], C98-PERP[47978], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0546.6], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[2.6487955], CRV-PERP[1638.8], DFL[0.04421176], DOGE-PERP[0], DOT[37.34975828], DOT-PERP[0], DYDX-PERP[-2000], EDEN-PERP[-2.29958], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[-.250], ETH[6.15], ETH-PERP[.48], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FLOW-PERP[0], FTM[.519.00000], FTT[159.290285], FTT-PERP[150], GALA-PERP[0], GALA-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-1230[-100], INJ-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-1230[-2000], LINK-PERP[0], LOOKS-PERP[0], LRC[4740.02373], LRC-PERP[0], LTC-PERP[0], LUNA[0], LUNA2[0], LUNA2_LOCKED[0.01082214], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[628.5041425], PERP-PERP[30000], PROM-PERP[0], RAY-PERP[0], REAL[3773.5186675], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[-360000000], SKL-PERP[2000000], SOL[.00056425], SOL-1230[-100], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[345.5017275], SUSHI-PERP[-2233.5], SWEAT[46515.048075], SXP[7000.1], SXPBULL[253421527.52], SXP-PERP[10000], THETA-PERP[0], TOMO[50.273.61067], TONCOIN[0.57705745], TRU-PERP[0], UBXT[6664477.61290], ULM-PERP[0], UNI-PERP[0], USD[.58 772529], USDT-PERP[0], USTC[.96], WAVES-PERP[0], XRP-PERP[-42433], YFII-PERP[1], ZEC-PERP[0] | | |
| 00793503 | | ALGO[.9074], APT-PERP[0], AVAX[.00000001], BTC[0.0003077], ETH[0.00000068], ETH-PERP[0], ETHW[0.05776680], FTT[.03915525], LOOKS-PERP[0], LTC[.04688233], LUNA2[0], LUNA2_LOCKED[22.69075909], LUNC[0], MATIC[.3], TRX[.000049], UBXT[1], USD[0.83], USDT[0.00000005] | | |
| 00793512 | | BTC-PERP[0], LRC-PERP[0], LUNA2[5.99673862], LUNA2_LOCKED[3.99239011], LUNC[800000], LUNC-PERP[328000], MKR-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-81.33], USDT[0.00000001] | | |
| 00793596 | | BNB[0], BTC[0], EDEN[.00019907], ETHW[0.00051907], FTT[0.41281367], MATH[0], SRM[.08044362], SRM_LOCKED[18.05000002], USD[0] | | |
| 00793607 | | ATLAS[40], COIN[0], FIDA[4.1182013], FIDA_LOCKED[2.7550632], FTM[25.997478], FTT[7.394743], HGET[11.45], MAPS[339.94681], MATIC[19.99806], MER[99.98], OXY[23], POLIS[0.2], RAY[1.52705896], RUNE[6.9991852], SRM[18.224117542], SRM_LOCKED[19093008], SUSHI[4.996563], TRX[115.74040622], USD[2.45], USDT[1.9014813] | | |
| 00793686 | | BAO[3], BNB[13.06702822], BTC[0.10300479], DENT[2], DOGE[3380.0228463], ETH[0.50782969], ETHW[0.50763915], FTT[32.57174147], HT[63.15456193], LTC[4.87458289], LUNA2[0.00000003], LUNA2_LOCKED[0.00367228], TRX[1.001005], UBXT[1], USDT[4382.63951859] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00793700 | | ETH[0.30900000], FTT[25.04868392], LUNA2[0.00064885], LUNC[141.29], USD[350.40] | | |
| 00793717 | | FTT[0.02190348], MOB[84.84971], TRX[.000777], USD[1000.00], USDT[0.00000048] | | |
| 00793802 | | ASD-PERP[0], BTC[0.20012455], CBSE[0], COIN[0], CRO[2038.47111038], DMG[1121.15912621], DOGE[20204.64853787], FTT[200.13391975], FTT-PERP[0], GOOGL[.0000002], GOOGLPRE[0], HT[50.30859923], MOB[5.60206773], PRISM[1], PSY[3057.70665868], SRM[2.22752416], SRM_LOCKED[12.80695883], TSLA[0000003], TSLAPRE[0], USD[2177.78], USDT[0.00655288] | Yes | |
| 00793818 | | ADABULL[0], ALGOBULL[11214359.48], ASDBULL[93174.8761826], ATOMBULL[134286.7940826], BALBULL[21722.5112092], BCHBULL[150158.640936], BNBBULL[0.07413842], DOGEBULL[17.63875900], EOSBULL[5578878.2224], GRTBULL[808232.19811926], LUNA2[0.03672984], LUNA2_LOCKED[0.08570296], MATICBULL[3416.981484], SPELL[299.94], SUSHIBULL[5128471.5378], SXP[0], SXPBULL[5461402.9778186], THETABULL[1142.46773358], TOMOBULL[11027569.899], TRXBULL[180.1541796], USD[2.47], USDT[0], XRPBULL[67926.05158] | | |
| 00793913 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX[0.00058936], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.8], AVAX-PERP[0], BAL-PERP[0], BNB[.00000005], BNB-PERP[0], BTC[0.00019000], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210328[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[.00784], DOGEBULL[0.00000003], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.01392096], ETH-0325[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.01010196], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[153.12586502], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00171460], LUNA2_LOCKED[0.00400073], LUNC[16.9983264], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.001563], TRX-PERP[0], USD[2968.68], USDT[0.00566843], USDT-PERP[0], USTC[.03166], USTC-PERP[0], WAVES-PERP[0], XAUT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00793918 | | ATLAS[.35], ATLAS-PERP[0], AXS-PERP[0], BCH[0.00090469], BNB[2.43167393], BNB-PERP[0], BTC[0.00001559], BTC-PERP[0], ETH[1.75389797], ETH-PERP[0], ETHW[1.75342896], FTT[1052.70023617], FTT-PERP[0], IP3[1523.55556153], LTC[0.00002850], MATIC-PERP[0], MER[1745100.21263238], MSOL[153], NEAR[370.83772286], PSY[5088.66727638], RAY[2900.59589046], SOL[366.12741347], SOL-PERP[0], SRM[1037.37326047], SRM_LOCKED[433.25729484], TRX[.600000], USD[1868.38], USDT[0.22502630], USTC-PERP[0], XRP[.177638] | Yes | |
| 00793952 | | AAVE-PERP[0], ADA-20211231[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE[.0122], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BAT-20210924[0], BCH-20210924[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[1], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ENS[0], EOS-PERP[0], ETC-PERP[0], ETH[0.40166135], ETH-20210924[0], ETH-PERP[0], ETHW[9.38766135], FIL-20210924[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC-PERP[0], MANA[.3], MANA-PERP[0], MATIC[8.0001], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT [550332920782321303FTX EU - we are here! #10872E[1], NFT [570425060108991598/FTX EU - we are here! #108542[1], OMG-20211231[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[17.01025031], SOL-20211231[0], SOL-PERP[0], SRM[3584.57206778], SRM_LOCKED[1204.79087058], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-20210924[0], USD[1.01], USDT[0.23273042], XMR-PERP[0], XPLA[120], XRP-20211231[0], ZEC-PERP[0] | | |
| 00793977 | | 1INCH-PERP[0], AAVE[.0799848], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA[4.1], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.02], BSV-PERP[0], C98-PERP[0], CEL[2.4], ALICE-PERP[0], ALPHA[4.1], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[40], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EN2[0.9962], ENJ-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[7.490333], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[3.5], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[22.99563], LOOKS-PERP[0], LRC[.1], LUNA2[0.03582058], LUNA2_LOCKED[0.08358136], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS[35], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR[1.399734], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[67], PEOPLE[219.9582], PEOPLE-PERP[0], PORT[379.997758], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF[1459.7226], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SNX[9.980715], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[2], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT-PERP[0], THETA-PERP[0], TLM[1.2], UNI-PERP[0], USD[0.03], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[50], XRP-PERP[0], XTZ-PERP[0], YFII[.009], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00793986 | | ADABEAR[9450243], ADABULL[1.00507925], ALGOBEAR[196560], ALGOBULL[444913.98], ASDBEAR[54270], ASDBULL[.9998], ATOMBULL[7.9984], BALBULL[3.59928], BAO-PERP[0], BCHBULL[48.9902], BEAR[2294.47], BNBBEAR[2347637], BSVBULL[59298.104], COMPBULL[.229954], DOGEBEAR[52260802], DOGEBULL[0.59417604], EOSBEAR[9.9998], ALGOBULL[10797.84], ETCBULL[90], ETHBEAR[930958.7], ETHBULL[0.00409018], GAL[4179.964], GRTBULL[284064.28454], KIN-PERP[0], LINKBEAR[1421904440], LINKBULL[47994.13644], LUNA2[0.04834085], LUNA2_LOCKED[0.34634798], LUNC[.001498], MATICBEAR[2021[1.09892], MATICBULL[15316.67216], SLP[1569.68], SUSHIBEAR[3249330], SUSHIBULL[144391.12], SXPBEAR[49980], SXPBULL[28777.1474], THETABEAR[10466156], THETABULL[13353.62332332], TOMOBEAR[39987000], TOMOBULL[461167.748], TRX[.000087], TRXBEAR[9998], TRXBULL[7.9984], USD[45.50], USDT[0.00000001], VETBULL[82983.4], XRPBULL[8939.4638], XTZBULL[69915.49562] | | |
| 00794027 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA[.10672], ALPHA-PERP[0], APE-PERP[0], APT[.28260193], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTMR-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.26088624], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[.309045], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00014980], ETH-PERP[0], ETHW[0.00076520], FIL-PERP[0], FLOW-PERP[0], FTM[.903545], FTM-PERP[0], FTT[11.32794985], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[89.34], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[.90370941], LRC-PERP[0], LTC-PERP[0], LUNA2[24.87745448], LUNA2_LOCKED[58.04739379], LUNC[2716118.09], LUNC-PERP[0], MANA-PERP[0], MASK[.44948954], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01527755], SOL-PERP[0], SPELL-PERP[0], SRM[.47211933], SRM_LOCKED[.64788067], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000842], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[6.75], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00794029 | | BNB[.0025973], BNB-PERP[0], BTC[0.00016105], BTC-PERP[0], CAKE-PERP[0], CVX-PERP[0], DOT[.99081], LINA-PERP[0], LUNA2[1.08796085], LUNA2_LOCKED[2.53857532], LUNC[236905.76620433], LUNC-PERP[0], REN[.94205], REN-PERP[0], SOL[.01], TRX[.000055], USD[47.53], USDT[0] | | |
| 00794034 | | BTC-PERP[0], COMP-PERP[0], CONV[7128.824263], ETH[0.1], ETH-PERP[0], FIDA[.92464506], FIDA-PERP[0], FTT[2.79893401], NFT [560648237529189487/FTX AU - we are here! #64014][1], SOL[3.08509170], TRX[.663254], USD[0.00], USDT[0] | | |
| 00794118 | | ADA-20211231[0], AUD[7137.85], BTC[0.00078871], BULL[0], IOTA-PERP[0], LUNA2_LOCKED[59.95101402], USD[0.00] | | |
| 00794135 | | BTC[0.00000001], KIN[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0074417], USD[4.13], USDT[0] | | |
| 00794170 | | BTC[0.01959804], CAKE-PERP[0], CEL[0.05327827], CEL-PERP[0], FLOW-PERP[0], GMT-PERP[0], LUNA2_LOCKED[0.00000001], MATIC[0.00000001], NFT [431876034750250958/FTX EU - we are here! #86334][1], NFT [502597056645931868/FTX Crypto Cup 2022 Key #6838][1], NFT [552883362010387425/The Hill by FTX #26804][1], NFT [574251986358092928/FTX EU - we are here! #86507][1], REEF[3.5571], SOL[21], SOL-PERP[0], USD[242.44], USDT[0] | | |
| 00794178 | | DOGE[1], FTT[0.08907372], MOB[.45665], RAY[.246792], SOL[.9764], SRM[3.79387162], SRM_LOCKED[43.90612838], TRX[.000002], USD[0.00], USDT[153.13624332] | | |
| 00794182 | | 1INCH-12082[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[-144.17316132], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.04070309], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], INJ[.011845], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.36095136], SRM_LOCKED[1.17015972], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1.91], USDT[1729.97821400], WAVES-PERP[0], XPLA[8.6], XRP-PERP[0], ZIL-PERP[0] | | |
| 00794187 | | BNB[0], BTC[0], ETH[0], LUNA2[0.05207486], LUNA2_LOCKED[0.12150802], NFT [314942235239897699/FTX AU - we are here! #200059][1], NFT [446819277883556881/FTX AU - we are here! #200087][1], SOL[0], TRX[0.08964500], USD[0.02], USDT[2.98115975] | | |
| 00794190 | | AAVE[.0023963], AAVE-PERP[0], ALPHA-PERP[0], BNB[0.00947181], BNB-PERP[0], BTC[0.00007152], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[.9779], DOGE-PERP[0], ETH[0.00000427], ETHW[0.00008427], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], SHIT-PERP[0], SOL[.0028523], SOL-20210625[0], SOL-PERP[0], SRM[4.35956317], SRM_LOCKED[39.38043683], STEP-PERP[0], SUSHI[.4360115], SUSHI-PERP[0], TRX-PERP[0], UNI[.010557], UNI-PERP[0], USD[2.42], USDT[0.04445476], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00794228 | | DMG[.050902], LUNA2[0.28550590], LUNA2_LOCKED[0.66618044], TRX[.003068], USD[0.00], USDT[0.00921800] | | |
| 00794234 | | 1INCH[.015], APE-PERP[0], ATLAS[180000], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX[6000.025], DYDX-PERP[0], EGLD-PERP[0], ETH[39.90797242], ETHW[0.00073424], FTM[37624.15534312], FTM-PERP[15000], FTT[857.6756634], FTT-PERP[0], GAL-PERP[0], KNC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], OP-PERP[0], POLIS[1800], POLIS-PERP[0], RUNE[0], RUNE-PERP[0], SGD[692.75], SLRS[5000], SOL-PERP[0], SRM[4.93296611], SRM_LOCKED[82.42703389], SXP[10051.36212376], TRX[2.000011], USD[16733.44], USDT[54.05168554], WRX[6999.64], XPLA[8480.26595], XTZ-PERP[0] | | FTM[37596.842911] |
| 00794263 | | LUNA2[0.02997026], LUNA2_LOCKED[0.05359727], LUNC[5077.99507696], TRX[.0013], USD[0.00], USDT[0] | Yes | |

Annotated Schedule of Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00794295 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT[8774], BAT-PERP[0], BCH-PERP[0], BF_POINT[20], BNB[0.00300233], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-DI-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00669001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA[33030], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00528293], LUNA2_LOCKED[0.01232684], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF[8.87942500], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-9.99], USDT[0.00780341], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00794325 | | BTC[0], CLV[.09127027], ETH[0], FTT[0.02758160], IMX[.00000001], JET[.20097474], KNC[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], NFT (421491347342426991/FTX EU - we are here! #37923)[1], NFT (466305449281783930/FTX EU - we are here! #37921)[1], NFT (500208699732395306/FTX EU - we are here! #37912)[1], SRM[1.44070206], SRM_LOCKED[36.18459475], STEP[.00000001], TRX[.000015], USD[0.00], USDT[0.04675281], USTC[1] | | |
| 00794338 | | BTC[2.90102377], ETH[0.01721896], ETHW[0.01727896], FTT[.073766], LUNA2[24.55646622], LUNA2_LOCKED[57.29642118], LUNC[6347222.22], NEXO[0], NFT (323189598360409297/Drink #2)[1], NFT (334862382198092655/cryptorobot-bitcoin #2)[1], NFT (341564408725024179/B.O.B.)[1], NFT (345878873981545466/Retro-Future-Bitcoin | USA #1 Edition #2)[1], NFT (349464560093851944/crypto-robot second series #9)[1], NFT (361184256609282052/Drink .#3)[1], NFT (364802529988576754/Mushy 02 - season 02)[1], NFT (377553997844415720/avatar #2)[1], NFT (391330805688363423/Markers #7)[1], NFT (406559075157808442/Haar #4)[1], NFT (427355466005458220/Unicorn4)[1], NFT (453004678647568626/Waterfall)[1], NFT (478337070265670638/Unicorn7)[1], NFT (501244284122397656/crypto cars #63)[1], NFT (503695369075289126/Zombi #20)[1], NFT (505412809558983034/Zombi #16)[1], NFT (541033223536503516/Sticker #25)[1], NFT (545503475931526307/SBFan Art #2)[1], SOL[0], SRM[29.39604307], SRM_LOCKED[191.18248844], USD[86.72], USDT[0] | | |
| 00794358 | | ALCX[16.04356277], ETH[.00100132], ETH-0930[0], ETHW[.00099009], FTT[854.93768192], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00302], RNDR[.07489711], SRM[0.14380352], SRM_LOCKED[117.78779421], TRX[.000007], USD[23.16], USDT[0.00135598] | | |
| 00794370 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00002892], ETH-PERP[0], ETHW[.00002892], FIL-PERP[0], FLOW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[6.12846996], LUNC[1334491.58], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-112.73], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00794371 | | BTC[-0.01128133], ETH[.142], ETHW[.142], LUNA2[1.24782807], LUNA2_LOCKED[2.91159883], LUNC[271717.19], USD[66.18] | | |
| 00794380 | | 1INCH-PERP[0], AAPL-1230[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0.00088996], BABA-0624[0], BILI-1230[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00006028], BTC-PERP[0], BYND[13.7203571], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00303006], ETH-PERP[0], ETHW[.47300000], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IQ-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00235481], LUNA2_LOCKED[0.00549465], LUNA2-PERP[0], LUNC[0.073676], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (419297719084697801/FTX AU - we are here! #14455)[1], NFT (523045940244140426/FTX AU - we are here! #14494)[1], NFT (562314751841900343/FTX AU - we are here! #56228)[1], NO-0930[0], OP-PERP[0], RAIN-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.2343003], SRM_LOCKED[238.2056997], SRM-PERP[0], STG[.004865], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[36.797051], TRX-PERP[0], TSLAPRE-0930[0], UNI-PERP[0], USD[7.16], USDT[0.36850817], USTC[.33333], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00794387 | | BTC[0], CRV[2798], ETH[0.86333569], ETHW[0.86332569], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], TRX[.000162], USD[0.01], USDT[0] | | |
| 00794527 | | BLT[.0002], KIN[3878044], LUNA2[0.12033918], LUNA2_LOCKED[0.28079142], MBS[.6334], SHIB[58989920], USD[0.82] | | |
| 00794542 | | ADABULL[0.00001215], BNB[0.00010086], BULL[0], DOGEBULL[0.00075448], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.00592], TRX[.001363], USD[20.88], USDT[0.00000237] | | |
| 00794574 | | DOGE[0], FTT[0], NFT (359822977910670627/FTX AU - we are here! #35182)[1], NFT (526093540333726378/FTX AU - we are here! #35227)[1], SRM[.03528103], SRM_LOCKED[1.30089631], USD[0.27] | | |
| 00794582 | | DASH-PERP[0], DOGE[0], LUNA2[0.05640620], LUNA2_LOCKED[0.13161447], LUNC[12282.57], TONCOIN[0], TRX[0], USD[0.00] | | |
| 00794584 | | ADABULL[0.05448942], ALGOBULL[2649340.4], ATLAS[300], ATOMBULL[300.00], COPE[0], ETH[0.00523785], ETHBEAR[3400000], ETHW[0.00523785], FTT[11.69769], LINKBULL[7.097672], NEAR-PERP[0], OXY[119.953828], RAY[1.77799608], SHIT-PERP[0], SPELL[1999.612], SRM[44.9986228], SRM_LOCKED[.0387487], THETABEAR[65000000], THETABULL[1.25050691], UBXT[10707.41481342], USD[102.28], USDT[0], VETBEAR[759852.56], XRPBULL[1500] | | RAY[1.502798] |
| 00794601 | | DYDX[194.1], FTT[213.76736335], MER[15142], PSY[4400], SOL[58.27501969], SRM[1717.94404727], SRM_LOCKED[31.33470361], UBXT_LOCKED[192.94160688], USD[120.21], USDT[0.00000001] | | |
| 00794636 | | AAVE[.00501666], AXS[.0049388], BOBA[.07521042], BOBA-PERP[0], BTC[.000081], BTC-PERP[0], CEL-PERP[0], DAI[.00000001], DOGE-1230[0], DOGE-PERP[0], DYDX[.02543311], FTT[.045131], FTT-PERP[0], GMT[.78769563], LUNA2[0.00350738], LUNA2_LOCKED[0.00818390], MASK-PERP[0], MOB[.093305], SRM[.306161], TRX[.000185], UNI[0.06206486], USD[0.00], USDT-PERP[0], WBTC[.00003877], XRP-PERP[0] | Yes | |
| 00794715 | | APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], FTT[25.08360809], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[4.86792078], LUNA2_LOCKED[11.35848183], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 00794756 | | AAVE[0], AMPL[0], BADGER[.0090979], BNB[0], BNBBULL[0], BTC[3.29818408], BTC-PERP[0], BULL[0], COMP[0], CREAM[0], CRV[.00000001], ETH[.00076500], ETH-PERP[0], ETHW[.000765], EUR[65853.35], FTT[0.05922471], FTT-PERP[0], KNC[0], LINK[0], LOOKS-PERP[0], LUA[0], LUNA2[0.00281646], LUNA2_LOCKED[0.00657176], MKR[0], SOL[0], USD[7834.27], USDT[14790.00254441], USTC[.3986848], WBTC[0.00002863], YFI[0] | | |
| 00794803 | | FTT[0.01194191], LUNA2[0], LUNA2_LOCKED[12.27954948], NFT (444422048967532430/FTX EU - we are here! #148342)[1], NFT (463515339023793113/FTX EU - we are here! #148489)[1], NFT (568114276574889789/FTX EU - we are here! #148710)[1], SRM[14.92891934], SRM_LOCKED[2590628], USD[0.00] | | |
| 00794809 | | ADABULL[0], APE[0], BTC[0.03479009], BULL[0], LUNA2[7.27473082], LUNA2_LOCKED[16.97437193], PAXG[0], PAXGBULL[0], USD[0.00], USDT[0.00000006] | | |
| 00794845 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BNB[0.00000501], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[6.10781501], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LRC[100], LTC-PERP[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00462568], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRM[0.11], SUSHI-PERP[0], UNI[0], USD[0.11], USDT[116.53930190], USTC-PERP[0] | | |
| 00794929 | | BNB[31.97121516], BNB-PERP[0], BTC[8.31933671], CAKE-PERP[0], ETH[0.00086229], ETHW[0.00086229], FTT[1342.51003802], MATIC[.0016398], PSY[10000], SHIB-PERP[0], SRM[10.13220482], SRM_LOCKED[117.78779518], USD[7392.51], USDT[0.01429331] | | |
| 00794935 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC[0.00638925], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00199659], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATH[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00012920], SRM_LOCKED[0.0590704], SRM-PERP[0], UNI[0], UNI-PERP[0], USD[0.24], USDT[0], XRP-PERP[0] | | |
| 00794944 | | 1INCH[55.39567837], AAVE[1.0724835], ALCX[7.71179852], AMPL[84.55469986], ASD[1476.34811226], ATLAS[1392.26965019], AUDIO[207.91678019], AXS[87736919], BNB[4.24866832], BOBA[47.83185051], CEL[15.60796926], CHZ[666.59934573], COMP[1.39066375], COPE[42.75548747], CRO[1377.86684184], CRV[198.65635688], DENT[20367.71879512], DOGE[513.88716942], ETH[2.09628400], ETHW[2.09628400], EUR[2076.32], FIDA[55.34728644], FTM[593.48851703], FTT[22.59338565], GALA[475.9432975], GBTC[0.05801099], GDX[3.90711542], HNT[13.75616049], KNC[68.16723268], LINK[11.287241], MANA[226.3650446], MATIC[728.7285675], OMG[144.32879049], RAY[141.50136575], REN[141.14 ... ], SAND[114.81643764], SHIB[13986534.31820927], SLP[3746.33408943], SOL[9.37244], SOL[66.39450827], SRM[236.90616604], SRM_LOCKED[57241446], STOR[56.68990022], SUSHI[12.41640604], TRX[9632.33969310], UNI[9.89006599], USD[-6809.65], XAUT[0.11409504] | | OMG[47.83185] |
| 00794951 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC[.046009], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX[.03566], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00004536], ETH-PERP[0], ETHW[.00004536], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[3.05961974], SRM_LOCKED[15.80619986], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00794960 | | BTC[0], FTT[0.06739789], SRM[.01206897], SRM_LOCKED[0.04295175], USD[0.80], USDT[0] | | |
| 00795008 | | BTC[0.49273584], BULL[0], ETH[11.19669262], ETHBULL[0], ETHW[11.19669262], FLOW-PERP[0], FTT[1152.2], LEO[614.38797975], SRM[76.68390418], SRM_LOCKED[473.45609582], USD[0.00], USDT[0] | | |

*Unmodified Schedule F-Priority to Dispute/Contingent Claims*

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00795029 | | AVAX-PERP[0], BICO[62], BTC[0.11.00840251], BTC-PERP[0], DYDX-PERP[0], ETH[7], ETH-PERP[0], ETHW[7], GENE[77.1], LINK[636.7], LUNA2[0.97997716], LUNA2_LOCKED[2.28661337], LUNC[213392.09], LUNC-PERP[0], SOL[10.268092], USD[5823.25], VET-PERP[0], XTZ-PERP[0] | | |
| 00795099 | | BTC[0.00270000], CRO-PERP[0], DOGE[3], GBP[0.00], UBXT[12547.52471748], UBXT_LOCKED[116.99552048], USD[ -1.67], USDT[215.64892829], XRP[9.70984017] | | |
| 00795120 | | ADA-PERP[0], ALGO-PERP[0], ALPHA[562.69946428], APE[47.85349073], AUDIO-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA[347.9999997], BOBA-PERP[0], BTC[0.12037868], CHZ-PERP[0], CRO[412.81761132], CRO-PERP[0], DENT-PERP[0], DFL[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[2455.17329392], FTM-PERP[0], FTT[506.00774652], FTT-PERP[0], GALA-PERP[0], GBP[0.58], GENE[94.77374862], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[2.12384983], LUNA2_LOCKED[4.95564960], LUNC[462472.77220461], LUNC-PERP[0], MATIC-PERP[0], OMG[101.27147960], OMG-PERP[0], PTU[321.001135], RAY[680.32980440], RAX-PERP[0], REEF[103.61060993], SAND-PERP[0], SLP-PERP[0], SOL[34.81797583], SOL-PERP[0], SPELL-PERP[0], SRM[16.82492634], SRM_LOCKED[137.62981648], SUSHI[265.86600730], SUSHI-PERP[0], UNI[0.30654349], USD[0.00], USDT[93693.26265299], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | BTC[.120378], FTM[2453.601148], GBP[0.57], OMG[101.192931], SUSHI[265.856341], USDT[93587.600472] |
| 00795147 | | CRO[8.95], EUR[0.00], FTT[.09918], TRX[.000004], UBXT[26128.20671372], UBXT_LOCKED[47.1863028], USD[44.44], USDT[0] | | |
| 00795187 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUD[0.01], AUDIO-PERP[0], AVAX[3.10988830], AVAX-PERP[0], AXS[.09987099], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.01636718], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.11732890], ETH-PERP[0], ETHW[0.11732890], FIL-PERP[0], FTM-PERP[0], FTT[3.58677704], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.39952014], LUNA2_LOCKED[3.26554701], LUNC[226343.56389776], LUNC-PERP[0], MANA[.99354950], MANA-PERP[0], MAPS-PERP[0], MATIC[124.52012913], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[94.95987239], SOL-PERP[0], SRM_LOCKED[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.01535303], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00795207 | | ADA-20210924[0], AMPL[287.54184954], AMPL-PERP[0], ASD[0088], ASD-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC[0.0000803], CAKE-PERP[0], CLV-PERP[0], DODO-PERP[0], ETH[.000564], FIDA-PERP[0], FTT[48.0848], FTT-PERP[0], GST-PERP[0], KBTT-PERP[ -41000], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004284], MOB-PERP[0], NEAR[25.09498], OXY[.7082], PAXG-PERP[0], SOL[6.528694], SRN-PERP[0], TRX[.000028], USD[115.54], USDT[864.05141422], VET-PERP[0], WSB-1230[0] | | |
| 00795209 | | FTT[0.00000042], LUNA2[2.15038104], LUNA2_LOCKED[5.01755577], SOL[276.9673662], TRX[.000081], USD[0.00], USDT[0.55246836] | Yes | |
| 00795224 | | ATLAS[5.4], BTC[.00237198], ENJ[.8198], ENS[.00172], ETH[.00000001], GALA[5.402], IMX[.03438], MATIC[9.732], POLIS[.074], RAY[1.14071838], SAND[.7932], SOL[.003248], SRM[.87857928], SRM_LOCKED[.01301152], USD[2.28], USDT[0.00000001], VGX[995.8008] | | |
| 00795256 | | 1INCH[0], AAVE[0], AAVE-PERP[0], ALICE-PERP[0], ALINC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SLP-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM[0.00943903], SRM_LOCKED[.09039181], SUSHI[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00795282 | | BTC[0.01058299], BTC-PERP[0], ETH[0], EUR[0.01], LUNA2[0.59493955], LUNA2_LOCKED[1.38819229], LUNC[129549.3409476], MATIC[0], SHIB[0], SOL[0], USD[0.01], USDT[0] | | |
| 00795337 | | ATLAS-PERP[0], AURY[.00000001], AXS-PERP[0], FTT[.0984005], FTT-PERP[0], POLIS[.05478], POLIS-PERP[0], SHIB-PERP[0], SRM[.55448564], SRM_LOCKED[2.44551436], TRX[.000001], USD[69.37], USDT[0.00000003] | | |
| 00795339 | | AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GST-0930[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00000001], LUNC-PERP[0], MTA-PERP[0], NFT [331224439706987677/FTX AU - we are here! #17552][1], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL[.00000001], USD[1.00], USDT[0], XOY-PERP[0], YFI-PERP[0] | Yes | |
| 00795343 | | ATLAS-PERP[0], ATOM-PERP[0], AURY[.933006], AVAX[307.3], AVAX-PERP[0], BNB-PERP[0], BTC[0.00002315], BTC-PERP[0], DOGE-PERP[0], ETH[ -0.13668114], ETH-PERP[0], ETHW[1.59814092], FIL-PERP[0], FTT[10309], FTT[339.68051225], FTT-PERP[0], IMX[7444.72424652], LINK-PERP[0], LUNA23.99897189], LUNA2_LOCKED[0.33093442], LUNC[870784.55], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL[202.58363581], SOL-PERP[0], SPELL[4042024.31974], SRM[0.86663022], SRM_LOCKED[35.19193531], USD[6994.55], USDT[13583.37867682], XRP[1.18582112] | | |
| 00795376 | | ATLAS[6458.732], BNB-PERP[0], BTC[0], BTC-PERP[0], FTT[.00000001], MANA[63], MEDIA-PERP[0], POLIS[50], RAY[.14162121], SAND[.9798], SRM[.00121434], SRM_LOCKED[.01143984], TRX[.000001], USD[0.00], USDT[0.00415424] | | |
| 00795407 | | 1INCH[158.58995563], ALGO[6.47438144], ALGO[0], ATLAS[9.13037888], AVAX[.09268329], BAND[.02664573], BIT[49.07083296], BNB[0], BOBA[446], BTC[0.00009730], BTC-PERP[0], COPE[3.29998515], DODO[52.5401349], DOGE[29.75035866], DOGE-PERP[0], DOT[.1], DYDX[.42501791], ETH[0], ETH-PERP[0], ETHW[0.04000000], FRONT[48], FTT[99.00756675], GRT[1000], HGET[.01], HOOD[20.37], IMX[250.1], LINK[57604378], LTC[0.06005945], LUA[1000], LUNA2[0.07392357], LUNA2_LOCKED[0.17248834], LUNC[16097.01434], NEAR[64.2], NIO[10.775], PERP[0], PUNDIX[0], RAMP[90.71480425], RNDR[87.3], SNX[1.18043421], SOL[.12], SQ[1.535], SRM[10.90669521], SRM_LOCKED[0.07629512], TRX[83.376732], UNI[1.50855271], USD[397.90], USDT[5.00506023], USDT-PERP[0], XRP[273.24212893] | | |
| 00795416 | | COMP[.00005523], UBXT[0.01608833], UBXT_LOCKED[22.7741856], USD[111.74], USDT[0.00693939] | | |
| 00795427 | | ATLAS[9.1127], AUD[0.00], AVAX[0.00030771], BTC[0.01002539], LUNA2[0.66568977], LUNA2_LOCKED[1.55327614], RAY[138.99153205], SOL[2.7327124], SRM[24.80611851], SRM_LOCKED[40217109], TRX[469.000001], USD[29.68], USDT[0.00464345] | | |
| 00795462 | | ALGO-20211231[0], ALGO-PERP[0], ALPHA[0.09570017], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0.00018551], BTC-20210625[0], BTC-PERP[0], CHR-PERP[0], CREAM[.11], CREAM-PERP[0], CUSDT-PERP[0], DMG[.0835542], DMG-PERP[0], DOGE-PERP[0], EDEN[.1], EDEN-PERP[ -0.1], ETH[0], ETH-20210625[0], ETH-PERP[0], EUR[0.00], FTT[.0985], GALA-PERP[0], LTC[.00827029], LUNA2[0.00495092], LUNA2_LOCKED[0.01155216], MATIC-PERP[0], MTA[.57805], MTA-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], PAXG[.00000085], PRIV-20211231[0], REEF-0325[0], REEF-PERP[0], SOL[.008448], SOL-PERP[0], STEP-PERP[0], THETA-20210924[0], THETA-PERP[0], TRU[28.919], TRU-PERP[0], TRX[.000026], UNISWAP-0325[0], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[88.22], USDT[644.34806202], USDT-PERP[0], USTC[0.70082769], USTC-PERP[0], WAVES-0325[0], WAVES-20210924[0], WAVES-PERP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00795463 | | INDI_IEO_TICKET[1], NFT [318136814695402236/FTX Crypto Cup 2022 Key #158][1], NFT [325809347526093201/FTX AU - we are here! #5467][1], NFT [428171778405365087/FTX AU - we are here! #5440][1], SRM[3.14091432], SRM_LOCKED[23.97908568], USD[0.00] | | |
| 00795490 | | APT-PERP[0], ETC-PERP[0], FTT[25.8979242], IMX[.0990106], LUNA2[0.28618497], LUNA2_LOCKED[0.66776493], LUNC-PERP[0], NFT [333920359991903027/FTX AU - we are here! #61445][1], REAL[.0979824], UBXT[.9256], USD[0.96], USDT[0.12913525] | | |
| 00795492 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], ETH-PERP[0], FTT[0], NEAR[0], NEAR-PERP[0], SOL[0], SPELL-PERP[0], SRM[2.60760236], SRM_LOCKED[24.96717329], USD[3.74], USDT[3575.66310819], USTC-PERP[0] | | |
| 00795495 | | AUD[ -2.96], DA[0], FTT[0.00002619], MATIC[428], SRM[.00951352], SRM_LOCKED[.04062692], USD[20298.09], USDT[0], ZEC-PERP[0] | | |
| 00795531 | | BNB[0], BTC[0], CHZ[0], EUR[0.00], KIN[0], LUNA2[0.00163172], LUNA2_LOCKED[0.00380735], LUNC[355.31153306], USD[0.00], USDT[0] | Yes | |
| 00795532 | | ATLAS[420.96662460], COPE[0], FTM[0], FTT[0], IMX[9.24154417], MANA[10], MATIC-PERP[0], MBS[0], POLIS[11.66509578], RAY[0], SOL[0], SPELL[0], SRM[0.01499598], SRM_LOCKED[.0742687], TRX[0], USD[0.00], USDT[0], ZRX[0] | | |
| 00795534 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[0], FTT[0.00343964], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.34702337], LUNA2_LOCKED[0.80972120], LUNC[75565.07], MANA-PERP[0], MATIC-PERP[0], RAY[107.91455789], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[13.44375811], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000083], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00795556 | | BADGER[.00000001], DAI[0], ETH[0], ETHW[0], FTT[780.25827388], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0], MKR-PERP[0], SOL[0], SOL-PERP[0], SRM[1.40253388], SRM_LOCKED[117.80730612], TRX[.000016], USD[45.66], USDT[20191.83635599] | | USDT[20088.037648] |
| 00795576 | | BTC[0], SHIB[399734], SHIB-PERP[0], TRX[26178.66918853], UBXT[139.61253621], USD[ -0.02], USDT[0], XRP[0] | | |
| 00795591 | | UBXT_LOCKED[55.79337746] | | |
| 00795605 | | BTC[.00080762], TRX[.000777], USD[0.00], USDT[0.00887800] | | |
| 00795624 | | BTC[0], ETH[0], GBP[0.00], LINK[0.00200100], LUNA2[0.96743960], LUNA2_LOCKED[2.25735907], LUNC[210662.01], MATIC[0], RAY[0], RUNE[0], USD[0.52] | | |
| 00795742 | | ETH-PERP[0], SRM[37.36753855], SRM_LOCKED[.33931601], TRX[.000029], USD[0.17], USDT[0] | | |
| 00795756 | | APE-PERP[0], APT[.98171533], BNB-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], FIDA-PERP[0], FTT[0.00142576], HT-PERP[0], LTC-PERP[0], LUNA2[0.00000365], LUNA2_LOCKED[11.78708236], NFT [362874363134414781/Austria Ticket Stub #1609][1], NFT [378339687522221552/The Hill by FTX #2948][1], NFT [423752577971527182/FTX Crypto Cup 2022 Key #21749][1], OMG-PERP[0], SRM[.16573995], SRM_LOCKED[7.05546552], USD[2.76], USDT[0.00000000] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00795758 | | ASD[0.00000001], ASD-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNT[0], BNT-PERP[0], BRZ[0], BRZ-PERP[0], CEL[0], CEL-PERP[0], CLV-PERP[0], CUSDT[0], CUSDT-PERP[0], DAWN-PERP[0], DMG-PERP[0], EDEN-PERP[0], FIDA-PERP[0], HOLY-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LUNA2[0.16353939], LUNA2_LOCKED[0.38159192], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA[.0017707], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SHIT-2021062S[0], SHIT-2021092S[0], SHIT-2021122S1[0], SHIT-PERP[0], SLP-PERP[0], SOS-PERP[0], SXP-PERP[0], TRU-2021062S[0], TRU-PERP[0], TRYB[0], TRYB-PERP[0], UNISWAP-0325[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[7399.62], USDT[1.42111991], USTC[0], USTC-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00795767 | | BIT[10000], BTC[0.01717116], BTC-2021123S1[0], FTT[25.08607301], LTC[.00881], OMG[16], SRM[11.22305937], SRM_LOCKED[55.62559441], USD[ -1.36], USDT[0.00000001] | | |
| 00795847 | | BTC[0.2642541S], DOGE[1501.230205], ETH[0.50000000], ETHW[10.50000000], FTT[.056376], LINK[555.84095172], LUNA2[2.45186318], LUNA2_LOCKED[5.72101409], LUNC[533898.37], MOB[3930.16859888], SHIB[153200000], SOL[47.09], TRX[.000002], USD[ -1.45], USDT[ -0.17971177] | | |
| 00795879 | | BTC-PERP[0], ETH[.000609], ETH-PERP[0], FTT[0.06909331], GMT-PERP[0], LDO[584.98786693], LUNA2[0.00019996], LUNA2_LOCKED[0.00046657], SOL[21.4], USD[3302.49], USDT[3070.03233925] | | |
| 00795956 | | ADA-PERP[0], ALCX-PERP[0], ASD-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-2021062S[0], BTC-MOVE-2021032I[0], BTC-MOVE-2021041I[0], BTC-MOVE-2021050[0], BTC-MOVE-2021050[0], BTC-MOVE-20210522[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], FTT[0.09162972], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], MEDIA[.001847], OMG-PERP[0], OXY-PERP[0], RAY[.692067], RAY-PERP[0], ROOK-PERP[0], SOL[.09402744], SOL-PERP[0], SRM[68.07408555], SRM_LOCKED[440.72591445], TRX-PERP[0], USD[392820.48], USDT[0], XRP[0.19330933], XRP-PERP[0] | | |
| 00795995 | | FTT[1.74292338], LUNA2[0.04469065], LUNA2_LOCKED[0.10427818], SNX-PERP[0], SOL[1.67834728], SOL-PERP[0], USD[0.00], USDT[65.11485865] | | USD[0.00], USDT[1.227283] |
| 00796024 | | 1INCH-2021062S[0], ADA-2021062S[0], ADA-PERP[0], ALGOBULL[412500000], ASD-PERP[0], BCH-2021062S[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-2021062S[0], BTC-2021092[0], BTC-2021121[0], BTC-PERP[0], BULL[0], BVOL[0], CEL-PERP[0], CONV-PERP[0], DOGE-2021062S[0], DOT-2021062S[0], DOT-PERP[0], ETH[0], ETH-2021062S[0], ETH-2021092[0], ETH-2021123I[0], ETH-PERP[0], EUR[0.00], FIL-2021062S[0], FLM-PERP[0], FTT[0.04505148], FXS-PERP[0], LINK[0], LINK-2021062S[0], LTC-2021062S[0], LTC-PERP[0], LUNC-PERP[0], OXY[979.7739], REN[0], RSR[0], SHIB-PERP[0], SNX-PERP[0], SOL-2021062S[0], SOL-PERP[0], SRM[.66059218], SRM_LOCKED[8.58595014], SRN-PERP[0], SUSHI-PERP[0], SXP-2021062S[0], UNI-2021062S[0], USD[0.00], YFI-PERP[0] | | |
| 00796030 | | AURY[.76561939], BNB[.007424], BTC[0.14548218], CQT[1064], ETHW[.00073704], FTT[.02819], TRX[1523.999003], UBXT[.26888943], UBXT_LOCKED[380.17437952], USD[0.12], USDT[0.00000002] | | |
| 00796136 | | BAT[196], BTC[.15376118], DOT-PERP[0], ETH[2.721825], ETHW[2.721825], FTT-PERP[0], KSM-PERP[0], LUNA2_LOCKED[0.01607332], LUNC[1500], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SAND[190], USD[0.35], USDT[0], USDT-PERP[0] | | |
| 00796040 | | AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], AVAX[0], AVAX-2021092[0], AVAX-2021123I[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-2021092[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-2021092[0], BNB-PERP[0], BSV-2021092[0], BSV-PERP[0], BTC[0.05206318], BTC-2021062S[0], BTC-2021092[0], BTC-2021123I[0], C98-PERP[0], CREAM-2021062S[0], CREAM-PERP[0], DASH-PERP[0], DEFI-2021062S[0], DENT-PERP[0], DOGE-2021062S[0], DOGE-2021092[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-2021123I[0], EDEN-PERP[0], EOS-2021092I[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000004], ETH-0325[0], ETH-2021062S[0], ETH-2021092[0], ETH-PERP[0], FIDA-PERP[0], FIL-2021092[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-2021062S[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINA-2021062S[0], LINC-PERP[0], MATIC-PERP[0], MID-2021062S[0], MID-2021092I[0], MID-2021123I[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-2021092I[0], OKB-2021121I[0], OKB-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SECO-PERP[0], SHIT-2021062S[0], SHIT-2021123I[0], SHIT-PERP[0], SKL-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL-2021062S[0], SOL-2021092I[0], SOL-2021123I[0], SOL-PERP[0], SRM[3.44517539], SRM_LOCKED[12.79059035], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.00001], UNISWAP-20210326[0], UNISWAP-PERP[0], USD[5751.51], USDT[0.00000001], XEM-PERP[0], XMR-PERP[0] | | |
| 00796068 | | AAVE[0], BCH[0], BNB[0], BTC[0], COMP[0], ETH[0], FTT[0], GBP[192.70], LTC[0], SOL[0], SRM[.00065888], SRM_LOCKED[.00492783], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 00796089 | | ATOM[0], DOT[0], FTT[0.01018183], LUNA2[0], LUNA2_LOCKED[1.11777116], NFT (537694489366435420/FTX EU - we are here! #210388)[1], RAY[121.39637717], SOL[7.15449260], USD[0.00], USDT[0] | | |
| 00796091 | | COMP[0.00007165], COMPBEAR[71690], DOGEBEAR2021[.096295], LUNA2[0.00548170], LUNA2_LOCKED[0.01279064], LUNC[1193.6526370], MKRBEAR[0], MKRBULL[.92856], RNDR[.0962], USD[79.24], USDT[0.00000001], XTZBEAR[95003] | | |
| 00796168 | | TRX[.000004], UBXT[11052.36154209], UBXT_LOCKED[56.12229839], USDT[.06171] | | |
| 00796203 | | BNB[75.38725473], FTT[25.29525], GMT-PERP[0], GST-PERP[0], LUNA2[411.67358505], LUNA2_LOCKED[1.93535514], LUNC[163887.41077412], LUNC-PERP[0], NFT (305406313675705002/The Hill by FTX #10795)[1], NFT (340273987849188856/Baku Ticket Stub #1631)[1], NFT (346899244714551132/FTX EU - we are here! #99721)[1], NFT (477029198631537332/FTX EU - we are here! #99395)[1], NFT (528421547391792333/FTX EU - we are here! #99582)[1], SOL[90.22581125], TRX[.0000039], USD[15158.47], USDT[0.00000001], USTC[1.06335988], USTC-PERP[0] | Yes | |
| 00796223 | | BTC[0.00002168], ETH[.0007396], ETHW[.0007396], SRM[.00093392], SRM_LOCKED[.0036186], TRX[.000007], USD[2.95], USDT[1.07900000] | | |
| 00796249 | | ADABEAR[200859300], BNBBEAR[10992300], DOGEBEAR2021[5.0005015], DOGEBULL[2.7344491], ETCBEAR[10092930], ETCBULL[1.9986], ETHBEAR[21005286], HUM[2039.087], KIN[70000], LUNA2[0.00030704], LUNA2_LOCKED[0.00071644], LUNC[66.86], SHIB[1000000], SUSHIBEAR[1189167], SUSHIBULL[13099.98], USD[0.00] | | |
| 00796267 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATOM[29.2], AVAX[0], AVAX-PERP[0], BAND[0], BNB[0], BNB-PERP[0], BTC[0.00007476], BTC-PERP[0], CRC[0], CRC-PERP[0], CVC-PERP[0], EGLD-PERP[0], ETH[0.00003599], ETH-PERP[0], ETHW[0], EUR[7473.05], FTT[25.37207041], FTT-PERP[0], GRT[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000064], LUNA2_LOCKED[0.00000064], OMG[0], ORBS-PERP[0], REEF-PERP[0], SNX[0], SOL[27.00146041], SOL-PERP[0], SUSHI[0], TLM-PERP[0], TRX[1960.25095634], USD[2326.31], USDT[0], VET-PERP[0], YFI[0.00000001] | | |
| 00796276 | | BNB[0.00098376], BTC[6.92091257], DOGE[0.74740676], ETH[0.00034902], ETHW[0.00004130], LINK[0.05549239], LTC[0.00940594], SHIB[199810], TRX[0.00017101], USD[374.05], USDT[114.25032447], XRP[0.42086174] | | |
| 00796385 | | IMX[.00172], MATIC[.622], MATIC-PERP[0], SOL[.003315], UBXT[.89801411], UBXT_LOCKED[2407.95770751], USD[0.58], USDT[595.81326391] | | |
| 00796402 | | ADA-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0.05511116], BNB-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], COPE[0.00000001], CRV-PERP[0], DODO-PERP[0], DOGE-2021062S[0], DOGE-PERP[0], DOT-2021062S[0], DOT-PERP[0], DYDX-PERP[0], EOS-2021062S[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.06408976], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00033726], SRM_LOCKED[.02658094], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.00003901], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000242], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BNB[.054854] |
| 00796446 | | BTC[.00007725], ETH[.0007577], ETHW[.0007577], FTM[.6232], FTT[9.09761380], GRT[.9], LINK[.04848], LINK-2021123I[0], MATIC[0], RAY[0.77824292], RUNE[.07536], SOL[0.00462913], SOL-2021123I[0], SRM[0.00001048], SRM_LOCKED[00909576], TRX[0.54131600], USD[7201.25], USDT[5.03645850] | | |
| 00796471 | | FTT[160.2], NFT (500899073452596469/The Hill by FTX #43244)[1], SOL[85.76184935], SRM[348.51879993], SRM_LOCKED[5.95095375], TRX[.000009], USD[0.12], USDT[0.00000001] | | |
| 00796474 | | BTC[.00006235], IMX[.084802], LUNA2[0.58651559], LUNA2_LOCKED[1.36853639], OKB-PERP[0], USD[0.30] | | |
| 00796543 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE[7958.2785], DOGE-PERP[0], ETH[2.01788196], ETH-PERP[0], ETHW[2.00850302], FIDA-PERP[0], FTM[1725.828572], FTM-PERP[0], FTT[199.987194], FTT-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC[8.4322618], LTC-PERP[0], LUNA2[0.16699553], LUNA2_LOCKED[0.38965625], LUNC[36363.63], MNGO-PERP[0], MTA[500], MTA-PERP[0], REAL[200], SLP-PERP[0], SOL[107.57999358], SOL-PERP[-100], STEP-PERP[0], SXP-PERP[0], TRU[1000], TRU-PERP[0], USD[9760.20], USDT[18786.98650692] | | |
| 00796566 | | ADA-20210924[0], ADA-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00006009], BTC-20210924[0], BTC-2021123I[0], BTC-PERP[0], CAKE-PERP[0], ETHBULL[3.3680798], ETH-PERP[0], FTT[25.09928482], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNA2[0.00000113], LUNA2_LOCKED[0.00000264], LUNC[.24690756], LUNC-PERP[0], OMG-PERP[0], OMG-PERP[0], SOL-2021092I[0], SOL-PERP[0], USD[0.01], USDT[0.13162088], ZIL-PERP[0] | | |
| 00796615 | | AUDIO-PERP[0], BOBA-PERP[0], FTT[0.06939056], LUNA2[0.61090637], LUNA2_LOCKED[6.09211487], NFT (400149663118685617/FTX AU - we are here! #56080)[1], OMG-PERP[0], TRX[.362041], USD[311.77], USDT[0.05084131], XRP[.849315] | | |
| 00796654 | | APE-PERP[0], ATOM-PERP[0], BTC-0325[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], LUNA2[2.77570560], LUNA2_LOCKED[6.47664641], LUNC[7377.97324167], LUNC-PERP[-6000], MATIC-PERP[0], PEOPLE-PERP[0], RON-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[1.12], WAVES-PERP[0] | | |
| 00796658 | | FTT[0.04920681], UBXT_LOCKED[122.85958812], USD[0.79], USDT[0] | | |
| 00796705 | | ATLAS[64000], AVAX[48.8], DOGE[4023.1849], ETH[0], FTM[1239], FTT[27.2768729], GALA[21490], GBP[0.00], LINK[25.4949], LUNA2[12.84250008], LUNA2_LOCKED[29.96583531], LUNC[2796481.43], MOB[1123.14863608], POLIS[780], RNDR[1902.1], SOL[70.65287497], USD[1.52], USDT[0.09663367] | | |
| 00796722 | | AAVE[0], BTC[0], CRV[.9772], ETH[0.00001226], ETHW[ -0.00678702], FTM[0.47817852], FTT[0], LINK[0], LINK-PERP[0], LUNA2[0.96851202], LUNA2_LOCKED[2.25986139], SOL[0.00311023], USD[0.00], USDT[1823.20423131], USDT-PERP[0], WBTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00796739 | | BTC[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0420[0], BTC-MOVE-0428[0], BTC-MOVE-0503[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0626[0], BTC-MOVE-0927[0], BTC-MOVE-0902[0], BTC-MOVE-0906[0], BTC-MOVE-20220212[0], BTC-MOVE-WK-0429[0], ETH[0.00050786], ETHW[0.00050786], EUR[0.00], FTT[0.05818019], LUNA[21.83149318], LUNA2[27348409], LUNC[000039], MATIC[70.35732367], THETABULL[4388.99932349], TRX[.000043], UNE[32.55], USD[0.61], USDT[56.72515686] | | |
| 00796746 | | 1INCH[0.00420543], AAPL[0.00000310], AAVE[0], ALEPH[0], ALPHA[0], AMC[0.02034493], AMPL[0], ANC[0.00968782], APE[0], ASD[0], ATOM[0], AUDIO[0], AVAX[0.00068570], AXS[0.68505419], BAND[0.32715636], BCH[0], BNB[0.00030490], BNT[0.53631571], BRZ[3.01749015], BRZ-PERP[0], BTC[0], BTC-PERP[.0004], C98[0], CAD[0.00], CHR[0], CHZ[0], CLV[0], COIN[0.00386578], COMP[0], CREAM[0], CRO[0], CRV[0], CUSDT[42.54012400], DAI[0], DMG[0], DOGE[0.00016562], DOGE-PERP[2], DOT[0.00116747], ETH[0], ETHW[0.00002602], ETH-PERP[0], EUR[0.00], FIDA[0.00489660], FIDA_LOCKED[0.02079766], FRONT[0], FTT[0.32510080], FTT-PERP[0], GMEE[0.00001688], GMEPRE[0], GMT[0.05515379], GOOGL[.00000002], GOOGLPRE[0], HGET[0], HNT[0.00049132], HOLY[0], HOOD[0.00007840], HT[0.00000135], IP3[0.02088035], KNC[0.00474833], LINK[0], LTC[0], LUNA[0], LUNA2[0.0098], LUNA2_LOCKED[0.0029], LUNC[0.00745415], LUNC-PERP[0], MANA[0.00230882], MAPS[0], MATH[0], MATIC[0.04725807], MKR[0], MOB[0], MSOL[0], MTA[0], NEAR[0.00238775], OKB[0.01102514], OMG[0.00013673], OXY[0], PERP[0.01293691], PYPL[0.00001055], RAY[3.83890336], ROOK[0], SECO[0], SHIB[0], SLP[0], SLRS[0], SNX[0.55463899], SNY[0], SOL[1.22166090], SOL-PERP[0], SRM[0.79709277], SRM_LOCKED[0.02131322], SUN[0], SUSHI[0], SXP[0.19863001], TOMO[0], TONCOIN[0], TRX[5.71841596], TSLA[.00000002], TSLAPRE[0], UBXT[0], UNI[0.00000308], USD[-6.58], USDT[0], USTC[0], WBTC[0.00005272], XRP[0], YFI[0] | | 1INCH[.004202], AVAX[.000675], AXS[.669985], BAND[.273263], BNB[.000301], BNT[.533187], COIN[.003865], DOGE[.000163], DOT[.001147], GME[.000016], HT[.000001], MATIC[.046768], OKB[.010546], OMG[.000134], RAY[1], SNX[.556865], TRX[5.619885], USD[0.14], WBTC[.000052] |
| 00796812 | | ETH[.0098062], ETHW[.0098062], LUNA2[0.00571087], LUNA2_LOCKED[0.01332538], LUNC[1243.55600413], NFT (436374262671734186/The Hill by FTX #30993)[1], TRX[.000003], USD[0.80], USDT[1.43803188] | | |
| 00796823 | | 1INCH-2021123103], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], FIDA-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], SAND-PERP[0], SHIB[350150.38397152], SRM[0.00948673], SRM_LOCKED[0.04661332], SRM-PERP[0], THETA-PERP[0], USD[0.75], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00796864 | | ALICE-PERP[0], APT-PERP[0], ATLAS[2.1169], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00075420], LUNA2_LOCKED[0.00175981], LUNA2-PERP[0], LUNC[164.23], LUNC-PERP[0], MANA-PERP[0], POLIS[.095212], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.011966], TRX-PERP[0], USD[1.78], USDT[1.75919493], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00796870 | | 1INCH[0], 1INCH-PERP[0], ALGO-PERP[0], APE[.002976], ATLAS[.0314], AVAX[.000175], AVAX-PERP[0], BCH[0], BCH-PERP[0], BIT[514.67013897], BNB[0.00000003], BNB-PERP[0], BTC[0.00003705], EDEN[99.9015], EDEN-PERP[0], ETH[0.30998567], ETH-PERP[0], ETHW[.30979888], FIDA[56.07081523], FTM-PERP[0], FTT[150.0545825], GRT[0], GRT-PERP[0], LINA[.1318], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0.90126073], LUNC[939909.33046836], MATIC[405.99386408], MATIC-PERP[0], NFT (385472228050874677/FTX AU - we are here! #19000)[1], NFT (469440673190080605/FTX AU - we are here! #4950)[1], NFT (315014148539324491/FTX EU - we are here! #11195)[1], NFT (531306325882820919/FTX EU - we are here! #11205)[1], RUNE-PERP[0], SOL[.0032703], SOL-PERP[0], SUSHI[4.88679129], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], USD[6307.23], USDT[0.50238583], USTC[2598.31680034] | Yes | USD[121.95] |
| 00796875 | | ATLAS[5.44782384], BTC[0.00000924], BTC-PERP[0], ETH[0], FIL-PERP[0], FTT[.07485619], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00000013], LUNA2_LOCKED[0.00000032], LUNC[.03], MAPS[.5900045], POLIS[.02477983], RAY[.28157], RAY-PERP[0], SOL[.00913945], SOL-PERP[0], SRM[14.3083659], SRM_LOCKED[21.14721905], TRX[.839984], USD[0.00], USD[70.00857046], USDT-PERP[0], XRP-PERP[0] | | |
| 00796909 | | CREAM-PERP[0], ETC-PERP[0], ETH[.00000001], EUR[0.00], FLOW-PERP[0], KIN[289828.00000002], KIN-PERP[0], LUNA2[4.13314029], LUNA2_LOCKED[85.215250S], LUNC[1900000], USD[29.65], USDT[0.67698618] | | |
| 00796920 | | AVAX[.099031], GAR[246], LUNA2[0.20981257], LUNA2_LOCKED[0.48956267], LUNC[45687.13], MNGO[0], USD[0.00] | | |
| 00796974 | | ATLAS[539.9677], EUR[0.00], LUNA2[0.32572640], LUNA2_LOCKED[0.76002827], LUNC[69927.610272S], SPELL[2199.582], SPELL-PERP[0], USD[0.00], USDT[29.98926509] | | |
| 00797110 | | BTC[0], ETH[.00000001], KIN[1120259.65077792], MOB[0], RUNE[0.38582569], USD[230.62], USDT[0], XRP[318.139099] | | |
| 00797157 | | ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], ATOM-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.41557859], BTC-PERP[-0.1679], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.64315094], ETH-PERP[0], ETHW[0], FTT[0.00000001], FTT-PERP[0], HSM-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[16.13744504], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], SOL-0624[0], SOL[.10229721], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[100], TRX-PERP[0], USD[-648.43], USDT[1559.23116462], USDT-PERP[0], USTC-PERP[0], XTZ-PERP[0] | | |
| 00797161 | | ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX[89.5], DYDX-PERP[0], ETH[.25275205], ETH-PERP[0], ETHW[0.25075205], EUR[0.40], FTT[3.85689593], FTT-PERP[0], HOOD[.00947868], LINK-PERP[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], MAPS[.8789], MATIC-PERP[0], OXY[.699], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000008], USD[107.97304593], XRP-PERP[0] | | |
| 00797205 | | DEFIBULL[0], FTT[0.04977077], LINK[0], LINKBULL[0.00976440], SRM[1.86718627], SRM_LOCKED[7.13281373], USD[0.00], USDT[0] | | |
| 00797209 | | FTT[0.04404831], SRM[.0137508S], SRM_LOCKED[.01466667], TRX[0], USD[0.00], USDT[0.01141060] | | |
| 00797245 | | BTC[0], BTC-PERP[0], ETH[0], FTT[0.01099941], LUNA2[0.00042867], LUNA2_LOCKED[0.00100023], STG[0], USD[0.00], USDT[0] | | |
| 00797263 | | BTC-PERP[0], ETH[0], FTT[0], RAY-PERP[0], SOL[0], SRM[5.68087123], SRM_LOCKED[24.31003729], USD[47.69], USDT[0] | | |
| 00797264 | | AAVE[0.00590485], AAVE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0.00000063], BNB-PERP[0], BOBA[.08449565], BTC[0.02225329], BTC-PERP[0], COPE[.94832], CRV[.7898467], CRV-PERP[0], DOGE-PERP[0], DOGEBULL[0.00000020], DOGE-PERP[0], ETH[0.00115812], ETH-PERP[0], ETHW[0.00115812], FTM[.3630592], FTT[0.08647127], GALA[9.6466], GRT[0.36067430], LINK[124.40154607], LTC[0], LTC-PERP[0], LUNA2[0.00000918], LUNA2_LOCKED[0.00021413], LUNC[2], LUNC-PERP[0], MATIC[9.5725], MATIC-PERP[0], MEDIA-PERP[0], OMG[.08449565], RAY[.88049], RAY-PERP[0], RUNE[.01905], RUNE-PERP[0], SHIB[82896.96], SLP[0.00033242], SOL-PERP[0], SRM[.6958708], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USD[162.00], USDT[0] | | |
| 00797273 | | BTC[.0005], ETH[.0005186], ETHW[.0005186], FTT[.0857734], SRM[.76971425], SRM_LOCKED[2.91918027], USD[-5.01] | | |
| 00797317 | | 1INCH[0], 1INCH-PERP[0], ATLAS[2349.28438], ATOM-PERP[0], AUDIO[39.870218], BNB-PERP[0], BRZ[0], BTC[0.22147307], BTC-PERP[0], CRO[220], DOGE-PERP[0], ENJ[46.969402], EOS-PERP[0], ETH[0.22700000], ETH-PERP[0], ETHW[1.07725347], EUR[1.66], FIDA[44.957708], FTM[140], FTT[18.1937424], FTT-PERP[0], GALA[369.9297], GMT[83.983704], HNT[11.6932294], HOT-PERP[0], KIN[4078436.46], KNC[37.2772632], LEO[24.99515], LRC[210], LTC[51.19249203], LTC-PERP[0], ONE-PERP[0], POLIS[21.7916384], RAY[40.00400087], REEF[8097.49158], REEF-PERP[0], RUNE[44.7848292], SNX[4.796712S], SOL[1.39], SOL-PERP[0], SRM[0.10249001], SRM_LOCKED[0.00000022], SRM-PERP[0], SUSHI[0.93736326], SUSHI[30.589627], UNI[6.89321760], USD[3273.74], USDT[0.08874514], XRP-PERP[0], YFI[0.00299883] | | |
| 00797371 | | AAVE[7], BTC[0.29937842], ETH[.887], ETHW[1.887], FTT[25.09518549], LINK[9.6], LUNA2[3.12003654], LUNA2_LOCKED[7.28008527], LUNC[67.57], MATIC[1630], SLND[30], SOL[131.4], USD[0.90] | | |
| 00797375 | | AKRO[2], ALGO[.00209903], AUDIO[.0425758], BAO[67], BNB[.00000076], BTC[0], BTC-PERP[0], CRO[2000.52974809], DENT[8], ETH[0.00000321], ETHW[0.00000024], HNT[0.00000024], KIN[55], LTC[1.19165626], LUNC[0], MATH[1], MATIC[30.000024], NEAR[27.0071516], NEXO[381.07442961], PAXG[0], RAY[29.28065926], RUNE[3.19748441], SOL[2.00096830], SRM[33.27490199], SRM_LOCKED[25009089], TRX[.00309135], UBXT[6], USD[4160.33], USDT[0], XRP[1498.58782412], XRP-PERP[0] | Yes | |
| 00797383 | | 1INCH[0.97843036], AAVE[0.10637980], ADA-PERP[0], ALCX[0.18972878], ALT-PERP[0], ASD[7.56094222], ASD-PERP[0], ATOM-PERP[0], AVAX[0.29900001], AXS[0.24545446], AXS-PERP[0], BAO[7496.675], BCH[0.24945643], BNB[0.52990648], BNBBULL[1.35], BNT[2.14949827], BRZ[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00319883], BTC-20210625[0], BTC-PERP[0], BTT[1000000], CAKE-PERP[0], CHR[3.99734], CHZ[0.50097442], CHZ-PERP[0], COMP[0.00349700], CONV[198.96675], COPE[1.199335], CRO-PERP[0], CRV[3.33254115], DASH-PERP[0], DOGE[10.93923603], DOGE-20210625[0], DOGEBEAR2021[0], DOGEBULL[0], DOGEBULL-PERP[0], DOT[.4], DOT-PERP[0], DRGN-PERP[0], ENJ[1.5022242], ENJ-PERP[0], EOS-PERP[0], ETH[0.02831153], ETH-PERP[0], ETHW[0.06230933], EXCH-PERP[0], FIDA[15.53209381], FIDA_LOCKED[0.72870333], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[12.995345], FTM[29.12587884], FTT[4.23891066], GMT-PERP[0], HBAR-PERP[0], HEDGE[0], HGET[2495345], ICP-PERP[0], KNC[0], KIN[43834.80182000], KNC[5.43958506], KSM-PERP[0], KSOS[500], LINA[100.96011], LINK[69.94045], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[21.47197471], LUNA2_LOCKED[1.10127432], LUNC[2.07157531], LUNC-PERP[0], MATIC[30.18618749], MATIC-PERP[0], MEDIA[.001198], MID-PERP[0], MKR[0.01802456], MKR-PERP[0], MNGO[44.844801], MTA2.35460829], MVDA10-PERP[0], MVDA25-PERP[0], NEO-PERP[0], NFT (432369626336248736/The Hill by FTX #36417)[1], NFT (477583683307046S8/The Hill by FTX #36469)[1], ORBS-PERP[0], PAXG[0.05949943], PRIV-PERP[0], RAY[95.66803386], REN[4.94884741], RUNE[1.07459950], RUNE-PERP[0], SECO[0], SHIB[3384551.92732629], SLP-PERP[0], SNT-PERP[0], SOL[45000000], SRM[17.00101874], SRM_LOCKED[0.12533337], SRM-PERP[0], SUSHI[4.65904858], THETA-PERP[0], TOMO[3.65774676], TRX[0.49045606], TRX-PERP[0], USD[16.30], USDT[4.13], USDT-PERP[0], WAVES-PERP[0], XAUT[0.01400000], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XRP[11.54201413], XRP-PERP[0], YFI-PERP[0] | | |
| 00797460 | | AAVE[.149956], AXS[.34986], BNB[.2049192], BRZ[0.01368994], ENJ[8.9982], ETH[.00000429], ETHW[.000004], ICE[1.199976], HNT[1.09978], LINK[1.49945], MANA[6.9912], SAND[6.9986], SHIB[599460], SOL[0.70000000], SPELL[5398.92], SRM[3.05705593], SRM_LOCKED[4685145], UNI[1.59968], USD[1.02], XRP[16.9968] | | |
| 00797536 | | ADA-PERP[0], ANC-PERP[0], APE[0], APE-2630[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[1.93844459], BNB-PERP[0], BTC[0.00996576], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CONV-PERP[0], DOGE-0624[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000000], ETH-0325[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.53750074], FTT-PERP[0], GRT-PERP[0], H-PERP[0], ICP-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00153351], LUNA2_LOCKED[0.00358719], LUNC[0.00587694], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0.00078], SOL-PERP[0], TRX[.00879], TRX-PERP[0], USD[0.00], USDT[0.62972886], USTC[.21707226], WAVES-20210625[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00797559 | | AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV[.00000001], CRV-PERP[0], DYDX-PERP[0], ENS[.00000001], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[1150], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SGD[0.01], SHIB-PERP[0], SNX[0.00000001], SOL-PERP[0], USD[8333.74], USDT[0], XRP-PERP[0] | | |
| 00797600 | | FTT[0], FTT-PERP[0], ICP-PERP[0], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], USD[0.29], USDT[0], USTC[.5] | | |
| 00797639 | | 1INCH-PERP[0], ABA-PERP[0], ETH[.0004628], ETH-PERP[0], ETHW[.00008422], GOG[.79633], LINK[.086934], LUNA2[44.50754228], LUNA2_LOCKED[0.00881833], USD[0.01], USDT[12197.00986287], USTC[.534976] | | |
| 00797752 | | BAO[754.805], BCH[.00029513], BNB[.0094585], BTC[0.88583159], COMP[.0000525], COPE[.9846575], CREAM[.00731055], DODO[.033937], DOGE[.25371], ETH[0.00005555], ETHW[0.00005555], FTT[0.07489843], KIN[3959.03061], LINA[7.2925], LUA[0.00407037], LUNA2[0.06860722], LUNA2_LOCKED[0.16008351], LUNC[14939.3668332], MATIC[.119], MOB[.4160485], ORBS[7.8625], OXY[.688875], RAY[1.5562634], REN[.86396], RUNE[.0850185], SOL[.06359359], STEP[.05619494], STMX[7.0436], SUSHI[.4950155], TRX[.83932], UNI[.08803], USD[6.17], USDT[0.00338003], XRP[.6668] | | |
| 00797760 | | LUNA2[1.03478253], LUNA2_LOCKED[2.41449258], LUNC[225326.07577], USD[182.69] | | |
| 00797779 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00047771], ETH-PERP[0], ETHW[0.00047771], FIL-PERP[0], FTT[0.07871702], FTT-PERP[0], HT-PERP[0], KLAY-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MASK-PERP[0], NFT (351263178912752112/FTX AU - we are here! #36311)[1], NFT (549968152487791544/FTX AU - we are here! #33498)[1], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RON-PERP[0], SOL[0], SOL-PERP[0], SRM[1.03965664], SRM_LOCKED[20.47414764], SRN-PERP[0], SUSHI-PERP[0], TRX[.000024], TRX-PERP[0], UNI-PERP[0], USD[935.87], USD[0025142], XRP-PERP[0], ZIL-PERP[0] | | |
| 00797790 | | FTT-PERP[2600], LUNA2[2.61609339], LUNA2_LOCKED[6.10421791], LUNC[365659.844061], USD[60750.18], USDT-PERP[0], USTC-PERP[0] | | |
| 00797794 | | ALCX-PERP[0], ALT-PERP[0], ASD[0], AVAX[0], BNB[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], SOL[0], SOL-PERP[0], SRM[11.2443145], SRM_LOCKED[141.20577676], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00797808 | | ADA-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTTPRE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], OXY[0], OXY-PERP[0], SAND-PERP[0], SRM[0.00515841], SRM_LOCKED[2.97985173], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], WRX[0], XRP-PERP[0] | | |
| 00797815 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ALCX[0.00000048], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], BAL-20210924[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20210625[0], BOBA[0.39370145], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], DOGE[0141787], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS[.00000001], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.19420735], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000012], LUNA2_LOCKED[0.00000029], LUNC[.02721089], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATH[.0325396], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210924[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[44.24345688], UNI-PERP[0], USD[294.51], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00797939 | | BNB[0], CAKE-PERP[0], DOGE-PERP[0], FTT-PERP[0], LUNA2[8.37971244], LUNA2_LOCKED[19.55266237], LUNC[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[.00235903], SOL-PERP[0], USD[0.39], USDT[0.00000001], WRX[6141.4232] | | |
| 00797956 | | BTC[.00001197], ETH[.00009922], ETHW[.99409922], LUNA2[0.11403862], LUNA2_LOCKED[0.26609012], LUNC[19.88021228], USD[2311.71], USTC[16.12979504] | | |
| 00797958 | | ATOM[0.01609466], ETH[0.00028886], ETHW[0.00041851], FTM[0.83978178], KNC[0.05899982], LUNA2[5.49758176], LUNA2_LOCKED[12.82769078], LUNC[0.00354099], MATIC[0.03697241], SOL[.00257653], USD[4804.77] | | USD[1.03] |
| 00798020 | | AVAX[.5], BNB[0.03000000], EOSBULL[.31175], ETHBULL[0.00004633], ETHHEDGE[0.00072088], FTT[7.091355], KIN[116.37123125], LINKHEDGE[.0052652], OXY[0], OXY-PERP[0], RAY[14.20315273], RAY-PERP[0], SHIB[600000], SLP[360], SOL[.43063145], SRM[74.17692689], SRM_LOCKED[.15576839], USD[686.17], XRPBEAR[6397.98889239], ZECBEAR[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00798061 | | AAVE-PERP[0], ADA-PERP[0], AFT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE[.0141787], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000012], LUNA2_LOCKED[0.00000029], LUNC[.02721089], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATH[.0325396], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20210924[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[44.24345688], UNI-PERP[0], USD[294.51], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00798101 | | FTT[45], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 00798120 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000208], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW[.032], FIL-PERP[0], FTT[3.6], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[761.04], USDT[0], XEM-PERP[0], XLM-PERP[0] | | |
| 00798123 | | AUD[5.17], FTT[45], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000002], USD[1.01], USDT[0.00635061] | | AUD[5.00] |
| 00798185 | | AAVE[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[.02], COMP-PERP[0], DEFI-PERP[0], DOGEBULL[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[150.06211638], LINK[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL[0], SPELL-PERP[0], SRM[.35601193], SRM_LOCKED[1.63111123], SUSHI[.0015], TRX[0], UNI[0], USD[21.27], USDT[0], YFI[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00798195 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[.19420735], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.53203373], LUNA2_LOCKED[1.24141203], LUNC[11581.465072], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY[0.00000001], RAY-PERP[0], REN[0], REN-PERP[0], SAND[0.0344878], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00010625], SOL[.67659227], SOL-PERP[0], SRM[.22015865], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[.77.10], WAVES-PERP[12.5], XLM-PERP[0], XRP[0], XRP-20211231[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00798197 | | AUDIO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00027091], ETHW[0.12748414], ICP-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNC[0.00956400], MATIC-PERP[0], NFT (328278061473292652/The Hill by FTX #12746)[1], ONT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], TONCOIN[.02527493], TRX[.000048], USD[0.32], USDT[27.94885514], USTC[0] | | |
| 00798235 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BTC[2.93714955], DOGE-PERP[0], ETH[19.76642366], ETH[19.76084356], FTT[687.12158411], FTT-PERP[0], LINK[1222.90627308], LINK-PERP[0], LTC[10.35494658], SOL[0.00000001], SOL-PERP[0], SRM[13.45796495], SRM_LOCKED[135.58203505], SUSHI-PERP[0], SXP-PERP[0], UNI[5137.68841915], UNI-PERP[0], USD[199750.86], USDT[0.66980771] | Yes | USD[199176.85] |
| 00798237 | | AAVE[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS[2230], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00001529], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COPE[30], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENJ[106.04265457], ENJ-PERP[0], ETC-PERP[0], ETH[0.00088598], ETH-PERP[0], ETHW[0.41003431], FTT-PERP[0], GMT-PERP[0], IOTA-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC[8.90113527], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC[7.60474957], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], RSR[0], SAND-PERP[0], SHIB[1700000], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.08326179], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[570.53], USDT[9067.26440785], VET-PERP[0], XLM-PERP[0], XRP[0.93870147], XRP-PERP[0] | | USD[450.00] |
| 00798248 | | SRM[319.02957391], SRM_LOCKED[3.59824193] | | |
| 00798312 | | ATLAS[8.53724], BOBA[.00097023], COMP[.131], ETH[.00021595], ETHW[.00021595], FIDA[.3209334], FIDA_LOCKED[.74077177], FTT[.0983122], LTC[.00658907], MATH[.04995], MNGO[9.914], OXY[.7935], OXY-PERP[0], SLRS[.9], SOL[0], TRX[0], USD[-0.14], USDT[1.15893484] | | |
| 00798394 | | ICP-PERP[0], MNGO[8.0753], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000003], USD[0.00], USDT[0] | | |
| 00798402 | | 1INCH[.016665], AAVE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-MOVE-0121[0], BTC-MOVE-0430[0], BTC-MOVE-0508[0], BTC-MOVE-0510[0], BTC-MOVE-0512[0], BTC-MOVE-0921[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-111[0], BTC-MOVE-1111[-0.0458], BTC-MOVE-202111119[0], BTC-MOVE-20211120[0], BTC-MOVE-202112[0], BTC-MOVE-20211122[0], BTC-MOVE-20211124[0], BTC-MOVE-20211126[0], BTC-MOVE-20211204[0], BTC-MOVE-20211213[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[3.49485166], ETH-PERP[0], ETHW[0], FTT[200.26161486], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LUNA2[3.49559785], LUNA2_LOCKED[8.15639499], LUNC[0], LUNC-PERP[0], MATH[2941.4], MYC[100], SOL-PERP[0], SRM-PERP[0], TRX[0.55], ZRX[55] | | |
| 00798420 | | ETHW[.0009], FTT[33.09853323], LINK[0], LUNA2[0.00548468], LUNA2_LOCKED[0.01279758], NFT (317800331571730231/FTX AU - we are here! #183928)[1], NFT (414736970111224628/FTX AU - we are here! #15762)[1], NFT (481420669619303445/FTX AU - we are here! #184027)[1], NFT (555933639257985968/FTX EU - we are here! #183851)[1], TRX[.000001], USD[0.00], USDT[0.93181939], USTC[.776383] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0079841 | | AAVE-PERP[0], ATLAS[7.2773], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT-PERP[0], LUNA2[0.00010528], LUNA2_LOCKED[0.00024566], USD[0.00], USDT[0], USTC[.0149035], XLM-PERP[0], ZEC-PERP[0] | | |
| 0079845 | | BTC-PERP[0], DFL[17235.81091319], FTT[500.03299569], NFT (366483620044951688/FTX AU - we are here! #67781)[1], SOL[.02180788], SRM[.2950961], SRM_LOCKED[18.4249039], TRX[.00003], USD[4.24], USDT[5.22876802], USTC-PERP[0] | Yes | |
| 0079850 | | AVAX[.00000001], BTC[0], CNV[.00000014], FTT[25.33044806], LUNA2[.94378347], LUNA2_LOCKED[1.53549477], RAY[335.41123488], SOL[0], SXP[0], USD[0.00], USDT[0] | | |
| 0079850 | | ASD-PERP[0], BAR[.0999], BCHBULL[452.4], BSV-PERP[0], BTC-PERP[0], CLV[.08732], DOGEBULL[10.8084], ETH-PERP[0], ETHW[.0005574], FTT[0.00000001], HT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[174.24118905], LUNC[.004766], MATICBULL[257711.04], OKBBEAR[1870400], OKB-PERP[0], SLP[1.232], SLP-PERP[0], SUSHIBULL[1020833.62], SXP-PERP[0], TRX[3.000143], USD[0.04], USDT[0.06644100], XRPBULL[219.8], XRP-PERP[0], ZEC-PERP[0] | | |
| 0079865 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ASD[0.00000002], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00011437], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-20210702[0], BTC-MOVE-20210715[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.50045353], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.50045353], FLOW-PERP[0], FTT[183.19132101], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MOB[0], OKB-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[7.28], SOL-PERP[0], SRM[1.933381], SRM_LOCKED[7.36667191], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TOMO-PERP[0], USD[71.21], USDT[0.00709020], WAVES-PERP[0], XRP-PERP[0], YFII[0.00099281], ZRX-PERP[0] | | |
| 0079871 | | BADGER[.0010491], BAT[.47332], BNB[0.00325456], BTC[0.00844337], CREAM[.00657525], DOGE[73586825], ETH[2.05554424], ETHW[2.05554424], FTT[31.888828], LINK[322.43360826], LUNA2[0.38297664], LUNA2_LOCKED[0.89361216], LUNC[83393.97], LUNC-PERP[1017000], MAPS[.65553], MATIC[840], SHIB[85785.625], SOL[20.25237420], SRM[617.60732299], SRM_LOCKED[7.20653023], SUSHI[.46941], USD[97.82], USDT[.005928], XRP[.17809325] | | |
| 0079897 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA[.080098], BOBA-PERP[0], BTC[0.00009785], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00045000], FTT[0.32244022], HT-PERP[0], IMP-PERP[0], ICP-PERP[0], KNC[0], LTC-PERP[0], MATIC[.5584], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[23.55694576], SRM_LOCKED[323.46686624], SUSHI-PERP[0], USD[1.29], XRP-PERP[0] | | |
| 0079902 | | BTC[0.00000229], DOGE[.77], RAY[24.14373064], SOL[0], SRM[2.72161448], SRM_LOCKED[.03773658], USD[0.14], USDT[0], VETBULL[0] | | USD[0.13] |
| 0079863 | | BTC-PERP[0], CAKE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.02362], FTT-PERP[0], ICP-PERP[0], NFT (31143300705166450/The Hill by FTX #20975)[1], QTUM-PERP[0], SOL-PERP[0], TRX[.000003], UBXT[.74010084], UBXT_LOCKED[55.6506834], USD[9.84], USDT[0.04932057] | | |
| 0079845 | | BTC[0], BTC-PERP[0], DOGEBEAR[2021]0], LUNA2[0.00275989], LUNA2_LOCKED[0.06643974], LUNC[0], NFT (344035468859717577/FTX EU - we are here! #26152)[1], NFT (418310759932874751/FTX EU - we are here! #26389)[1], NFT (517634014139195195/FTX EU - we are here! #26520)[1], USD[0.80], USDT[0] | | |
| 0079869 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0424[0], ALGO-0624[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0624[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.0999532], BNT-PERP[0], BOBA[.051235], BOBA-PERP[0], BSV-PERP[0], BTC[0.04752032], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], ETH[3.74577187], ETH-PERP[0], ETHW[2.76407408], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[1.198344], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-PERP[0], LUNA2[0.00031681], LUNA2_LOCKED[0.00073924], LUNC[.00102006], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[28.2807], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0624[0], OKB-PERP[0], OMG-0624[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0624[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-0624[0], UNI-PERP[0], UNISWAP-PERP[0], USD[19.40], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0079798 | | ADA-PERP[0], ALGO-PERP[0], ALPHA[.88077256], ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTT[0.06132911], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.7639029], SRM_LOCKED[7.19493974], SRM-PERP[0], SXP-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 0079810 | | ANC-PERP[0], FTT[26.64016654], LUNA2[0.00658079], LUNA2_LOCKED[0.01535518], LUNC-PERP[0], RUNE[2000], SPELL-PERP[0], USD[12638.70], USDT[0.00002505], USDT-PERP[0], USTC[.931543] | | |
| 0079813 | | APE[7.9985256], AUD[31.63], BAO[100458.95950034], BAT[89.628487], BCH[0.00004217], BNB[0.00684036], BTC[0.00002626], CEL[38.95763955], CHZ[1008.8820607], DOGE[635.9300552], ENJ[157.396515], ETH[0.00036378], ETHW[0.00036378], FTM[250.4683974], FTT[87.22008653], GBP[0.40], HT[.080886], KIN[2002396.16613418], KSOS[200000], LINK[0.76692416], LTC[0.00844797], LUNA2[0.04747717], LUNA2_LOCKED[37.36774341], LUNC[28888.57794116], MATIC[28.61828575], RUNE[.0395515], SHIB[207400000], SOL[1.6427025], SOS[120995429.36], SRM[21.60866672], SRM_LOCKED[27406227], SUSHI[18.84772004], TOMO[50.35850987], TRX[0.10.788007], UNI[7.95356527], USD[-0.19], USD[38.9754881], XRP[9.92862671] | | |
| 0079815 | | ETH[0.00073561], ETHW[0.00073168], FTT[0.01407865], RUNE[0], SOL[0], SRM[.01453364], SRM_LOCKED[.0682802], TRX[0.00001036], USD[-0.28], USDT[-0.03879779] | | ETH[.000718], TRX[.000009] |
| 0079824 | | DOGE[.001], FTT[.048082], SRM[7.49747194], SRM_LOCKED[28.50252806], USD[70.61], USDT[0], XRP[.3158] | | |
| 0079891 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000307], C98-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA[.00187088], FIDA_LOCKED[0.0812772], FLOW-PERP[0], FTM-PERP[0], FTT[0.00001973], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.03001648], LUNA2_LOCKED[0.07003846], LUNC[6601.3597243], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NFT (306445838624963756/FTX EU - we are here! #24001S)[1], NFT (412774833523956766/FTX EU - we are here! #24002J)[1], NFT (567629026304494927/FTX EU - we are here! #24000S)[1], ONE-PERP[0], RUNE-PERP[0], SOL-20210924[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], USD[0.00], USDT[0] | Yes | |
| 0079893 | | ALPHA-PERP[0], ETH[1.69967600], ETH-PERP[0], ETHW[1.69967600], FTT[450.56785741], MANA[30.00005], PSY[5000], SRM[4.53132753], SRM_LOCKED[29.18867247], USD[20807.47] | | |
| 0079924 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0.00001044], BTC-0624[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0.0000001], ETH-PERP[0], ETHW[2.20605182], FIL-PERP[0], FLOW-PERP[0], FTT[25.02465485], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LRC-PERP[0], LUNA2[0.61608301], LUNA2_LOCKED[1.40244817], LUNC[134319.92566671], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SEC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0], USD[8.84], VET-PERP[0], XLM-PERP[0], XRP[0.00000002], XRP-PERP[0] | Yes | |
| 0079827 | | AVAX[21.898803], BTC[0.08829003], CRO[200], ETH[.56697359], ETHW[.56697359], LUNA2[1.57813679], LUNA2_LOCKED[3.68231919], LUNC[343642.61], MATIC[270], RSR[114040.8917], USD[0.68], USDT[0] | | |
| 0079888 | | ALICE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.0915993], BNB-PERP[0], BTC[0.09889555], C98[91.184918], CAKE-PERP[0], COIN[0], CRV-PERP[0], DEFI-PERP[0], DFL[.00000001], DOGE-PERP[0], DOT[0], ENJ[68], ENS-PERP[0], ETH[0.00024751], ETHW[0.00024616], FLOW-PERP[0], FTT[25.05173600], FTT-PERP[0], GENE[.00000001], GLMR-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], KNC[0], LINK[0.78982515], LUNA2[14869926], LUNA2_LOCKED[0.01363160], LUNC[466734.44803318], LUNC-PERP[0], MATIC[0], MEDIA[0], MER[2380.72242], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[0.03519630], SOL-PERP[0], SPELL[.526], SRM[.98619813], SRM_LOCKED[13.04642773], SRM-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[36.14], USDT[0], USTC[0.74715500], XRP-PERP[0], XTZ-PERP[0] | | ETH[.00024566], USD[33.08] |
| 0079020 | | BTC[0.00004952], FTT[0.16447192], LUNA2[3.10425113], LUNA2_LOCKED[7.24325265], LUNC[10], USD[35.87], USDT[24525.62], ZRX-PERP[0] | | |
| 0079021 | | CEL[.02306], DOGE-PERP[0], FTT-PERP[0], LUNA2[0.00669755], LUNA2_LOCKED[0.01562762], NFT (525442287162845228/FTX Crypto Cup 2022 Key #3252)[1], RAY-PERP[0], SOL-20210625[0], TRX[0.99999986], USD[0.00], USTC[.948071], XRP[.426164] | | |
| 0079034 | | FTT[0.03346803], UBXT[37634.61841271], UBXT_LOCKED[198.34583683], USD[0] | | |
| 0079095 | | AKRO[0], ALPHA[1], BAO[12], CHZ[1], DENT[8], DOGE[2], ETH[.00000001], KIN[8], LUNA2[0.00211145], LUNA2_LOCKED[0.00492673], LUNC[38.81971951], RSR[5], SECO[1], TRUE[2], TRX[3.010809], UBXT[15], USD[155.12], USDT[109.05054989], USTC[.27365113] | | |
| 0079110 | | BAO[1], BLT[10], BTC[0], COMP[1.02570770], DYDX[0], FTT[9.25296123], LUNA2[0.12719959], LUNA2_LOCKED[0.29661239], LUNC[27680.5604778], MNGO[60], OXY[11], RAMP[0], RAY[0], SLP[3033.83290387], SOL[0.00000001], SRM[0.00414720], SRM_LOCKED[07487812], USD[0.01], USDT[0.00000004] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00799150 | | AGLD-PERP[0], ALCX[.00034816], ALCX-PERP[0], ALGO-PERP[0], ALPHA[.90494], APE[0.04054625], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0.03304594], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA[.03408333], BOBA_LOCKED[9166.66666667], BTC[0.58687500], BTC-PERP[0], DAI[0.19816498], DOGE[8849.10290655], DOGE-PERP[0], ETH[12.90888375], ETH-PERP[0], ETHW[0.00088936], FTM-PERP[0], FTT[300.86548154], FTT-PERP[0], HT-PERP[0], LINK[.00000001], LINK-PERP[0], LUNC-PERP[0], MATIC[30.96624118], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], RUNE[.0950433], SOL[0.00449002], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.000007], TRX-PERP[0], USD[37793.80], USDT[0.00334253], WBTC[0.05790341] | | USD[4845.36] |
| 00799196 | | LUNA2[49.76727739], LUNA2_LOCKED[116.1236472], TRX[322.46305016], USD[2277.97], USDT[0.00000040] | | |
| 00799264 | | FTT-PERP[0], LUNA2[0.00002705], LUNA2_LOCKED[0.00006312], LUNC[5.89064250], TRX[.000003], USD[13.32], USDT[15.43], USTC[0] | | |
| 00799274 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[1], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07325293], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00199070], LUNA2_LOCKED[0.00464497], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-22.73], USDT[0.00000002], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00799279 | | ATLAS[0], BTC[0.01107242], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0.15064848], ETHW[0], FTT[25.09540728], LINK[0], LUNA2_LOCKED[148.1433488], LUNC[0], LUNC-PERP[1391000], MANA[0], RAY[0], SOL[11.89934468], SRM-PERP[0], TRX[0.00013894], TRX-PERP[0], USD[-4.65], USDT[0.00000001], USTC[0] | | ETH[.150641], SOL[11.880357], TRX[.000136], USD[79.00] |
| 00799294 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALEPH[9028.9376581], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.03280000], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.44119058], BTC-20211231[0], BTC-PERP[-0.00010000], BTTPRE-PERP[0], CAKE-PERP[0], CAT-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE[647.250065], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETCBEAR[90110.195], ETC-PERP[0], ETH-20211231[0], ETH[2.54144371], ETH-PERP[0], ETHW[2.54144371], EXCH-PERP[0], FIL-PERP[0], FTT[417.42576090], FTT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], LUNA24.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], MEDIA-PERP[0], MER[4389.033], MER-PERP[0], MTA[694.004565], MTL-PERP[0], NEO-PERP[0], OXY[.918987], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK[26.35854747], ROOK-PERP[0], SHIB-PERP[0], SOL[107.67695081], SOL-PERP[0], SRM[753.89289506], SRM_LOCKED[8.90546298], SRM-PERP[0], STEP-PERP[0], STG[373], SUSHI[0.00046250], SUSHI-PERP[0], TLM[1999.02261], TRX-PERP[0], UNI-PERP[0], USD[3366.21], USDT[5297.35762901], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00799309 | | ATOM-PERP[0], AXS-PERP[0], BTC[0.01001879], BTC-PERP[.0039], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], EUR[102.46], FTT[3.48074002], FTT-PERP[0], GODS[9.298233], LUNA2[.60886407], LUNA2_LOCKED[6.01837706], LUNC[92027.15259228], NFT (309241945847634668/FTX AU - we are here! #2179)[1], NFT (508620841831929354/The Hilt by FTX #44834)[1], NFT (513873510715548603/FTX AU - we are here! #2197)[1], SOL-PERP[0], TRX[.000001], USD[-46.83], USDT[0.19350187], USTC[353.77161912], XRP-PERP[0] | Yes | |
| 00799357 | | APE[330.79202], FTM[701.8596], FTT[7], GALA[1049.79], IMX[33.19336], LUNA2[0.07706146], LUNA2_LOCKED[0.17981007], MANA[192.17025223], USD[831.20], USDT[0.00000001] | | |
| 00799362 | | BTC[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.00784294], USD[0.00], USDT[0.00081596] | Yes | |
| 00799367 | | CRO[9.9981], FTM[.97739], LUNA2[0.00013074], LUNA2_LOCKED[0.00030507], LUNC[28.47], RAY[.003968], SXP[.0955255], TRX[.000002], USD[0.03] | | |
| 00799370 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[58.02386905], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.09277531], LUNA2_LOCKED[0.21647573], LUNC[20202.02], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[307.48], USDT[0.50963744], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00799383 | | AAVE-PERP[637], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000190], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.18480390], LUNA2_LOCKED[0.43120911], LUNC[40241.44], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000059], TRX-PERP[0], USD[-214.28], USDT[0.00255510], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00799406 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0929[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JPY-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.04326643 34373646], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (302310191921396166/FTX EU - we are here! #41294)[1], NFT (447522066335661237/FTX EU - we are here! #41303)[1], NFT (541051591714828295/FTX EU - we are here! #41320)[1], OKB-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.000001], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.53], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00799448 | | BNB[0.00000001], DOT[.4999], LUNA2[0.03103630], LUNA2_LOCKED[0.07241804], LUNC[.09998], MATIC[0], SOL[0], TRX[.288205], USD[14.98], XRP[0.05788300] | | |
| 00799452 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ASD[0.05090000], ASD-20210625[0], ASD-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0.00000048], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH[0.04599997], ETH-0325[0], ETH-0930[0], ETH-PERP[-0.04500000], ETHW[0.04400033], FTT[150.24975502], FTT-PERP[-150.19999999], KIN-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP[0], PERP-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0.00008735], SOL-PERP[0], SRM2.31629709], SRM_LOCKED[19.97361794], SRM-PERP[-2], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[85854.42], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00799469 | | BTC[0.08923826], EUR[0.00], FTT[0.04840628], LUNA2[0.18932635], LUNA2_LOCKED[0.44176148], USD[0.00] | | |
| 00799484 | | AAVE[.00296393], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BNB[22.69062807], BTC[0.00000001], ETH-PERP[0], ETHW[0], FTM[.00323883], FTT[25.18942251], IMX[0], LINK[0], LINK-PERP[0], LUNA2[0.00386316], LUNA2_LOCKED[0.00901404], LUNC-PERP[0], NEAR[.00845], NEAR-PERP[0], POLIS[0], SOL[0], SOL-PERP[0], SUSHI[.09472708], TRX[.00079], USD[0.30], USD[0.54510989], USTC[.546849], YFI[0] | | |
| 00799555 | | ADABULL[0], ALPHA[0], ATOM[10.06500630], AXS-PERP[0], BCH[0], BNB[22.69062807], BTC[0.00000001], BULL[0], DOGE[0.00000001], ETH[0.06200003], ETHW[0.06200003], FLOW-PERP[0], FTT[0.00029551], LINKBULL[0], LUNA2[0.52893258], LUNA2_LOCKED[.23417603], LUNC[0], MATIC[0], NFT (289717760788972083/FTX EU - we are here! #277280)[1], NFT (343339233734350807/FTX EU - we are here! #277284)[1], NFT (356773768795317324/The Hilt by FTX #36248)[1], NFT (557397449196604307/FTX EU - we are here! #277264)[1], SOL24.43755912], SRM[96.23644632], SRM_LOCKED[1.83752704], USD[2565.40], USDT[0.00000008], XMR-PERP[0] | | |
| 00799569 | | BNB[0.00000001], BTC[0], BULL[0], DOGE[0], ETHBULL[0], LUNA2[0], LUNA2_LOCKED[5.96669834], LUNC[755865.1763649], NFT (451662868273432618/FTX EU - we are here! #277921)[1], NFT (503039049864636490/FTX EU - we are here! #277926)[1], SHIB[1700661.95595238], TRX[0], USD[0.00], USDT[0] | | |
| 00799718 | | FTT[.03209], SRM[18.49715584], SRM_LOCKED[109.68288404], USD[0.00] | | |
| 00799720 | | BOBA[24112.06202527], BTC[0], DENT[1477607.25847465], ETH[0.00032521], ETHW[408.47593982], GLXY[8889.90051855], LINK[0.00000001], LUNA2[0.01173384], LUNA2_LOCKED[0.02737896], LUNC[2557.02365792], RUNE[0], USD[0.00], USDT[0.00000007] | Yes | |
| 00799723 | | 1INCH-PERP[0], ABNB-0325[0], ADA-PERP[0], ALGO-PERP[0], AMC[0], AMC-0325[0], AMZN-0325[0], AMZN-20210625[0], ATOM-PERP[0], BABA-0325[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], DOGE[0.69468652], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FB-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GBTC[0], GBTC-20210625[0], GDXJ[0], GDXJ-0325[0], HOOD[0], HOOD_PRE[0], HUM-PERP[0], KLNC-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MSTR-0325[0], MTA[0], NFLX-20210625[0], NKE-0325[0], NKE-20211231[0], OKB-PERP[0], OMG[0], OMG-PERP[0], PFE[0], PYPL-PERP[0], SHIB-PERP[0], SLV[0], SOL[-0.15], SQ-0325[0], SRM[11.34392834], SRM_LOCKED[79.78556451], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA[0.00000001], TSLA-0325[0], TSLA-20210326[0], TSLA-20210625[0], TSLAPRE[0], TSM[0], UBER[0], UNI-PERP[0], USD[-0.15], USDT[0.00537328], USO-0325[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZAR[0.00], ZEC-PERP[0], ZM-0325[0] | | |
| 00799744 | | BCH[0], BCH-PERP[0], BTC[0.00003111], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.0835406], FTT-PERP[0], LUNA2[1.05942984], LUNA2_LOCKED[2.47200298], LUNC[230693.08], OXY-PERP[0], PRISM[5008.5737], SOL-PERP[0], SRM-PERP[0], TRX[.911523], TRX-PERP[0], USD[0.13061900], XLM-PERP[0], XRP[.85787], XRP-PERP[0] | | |
| 00799788 | | APE-PERP[0], AURY[.9050855], BTC[.00004192], DOGE[1771], DOGE-PERP[0], ETHBULL[164.029], ETH-PERP[0], FTT[3.4], ICP-PERP[0], LOOKS-PERP[0], LUNA2[19.10017468], LUNA2_LOCKED[44.56707424], LUNC-PERP[0], RAY-PERP[0], SOL[.08], SOL-PERP[0], TRX[.579868], UBAT[.787695], USD[0.04], USDT[0.00337203], VET-PERP[0] | | |
| 00799836 | | ATOM[10], BTC[.0426], ETH[0], FTM[400], FTT[133.36772978], KIN[1516283], LUNA2[0.00872551], LUNA2_LOCKED[0.02035954], LUNC[1900], MEDIA[1.40007900], NEAR[8.06], OXY[19.77466], RAY[12], REN[1296.68422], SOL[1.16617402], STEP[.00000004], USD[127.68] | | |
| 00799840 | | ETH[0], FTT[25.03970091], OXY[0], SHIB[63212], SOL[0], SRM[0.00480900], SRM_LOCKED[0.48846159], TRX[0.000012], USD[1.32], USDT[0.00001106] | | |
| 00799847 | | AAVE[0], BTC[0.00000001], ETH[0], FTT[0], MATIC[0], OXY[0], RUNE[0], SNX[17.55117646], SOL[0], SRM[0.00267253], SRM_LOCKED[.0125296], USD[0.00], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00799855 | | 1INCH[0], AAVE[0], AAVE-PERP[0], ADABULL[54.66783061], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AXS-PERP[0], BNB[0], BTC[0.00038307], BTC-20210625[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], COMP[0], CRO[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], FIDA-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], LDO[41.50254611], LINK[0.23981880], LUNA2[0.01370106], LUNA2_LOCKED[0.03196915], LUNC[0], LUNC-PERP[0], MATIC[0.76804223], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG[0], OXY-PERP[0], POLIS[0], PUNDIX[0], RAY[0], RUNE-PERP[0], SAND[0], SLP-PERP[0], SNX[0.20070964], SOL[0.00000001], SOL-PERP[0], SRM[0.00007172], SRM_LOCKED[0.00085515], SRN-PERP[0], STEP-PERP[0], TRX[0], UNI[0.18554581], USD[604.92], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[41.04656919], YFI[0.00000001], ZIL-PERP[0] | | USD[100.00] |
| 00799884 | | 1INCH-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[22.24451227], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TOMO-PERP[0], TRX[.00002], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00799897 | | BLT[.72456], BTC[0.00002893], ETH[.00027723], ETHW[0.00027722], FTT[0.02815505], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00544669], RSR[2.4025], TRX[.000215], USD[0.94], USDT[0.00279966] | | |
| 00799995 | | BAND[.599601], BNB[.00006336], CHZ[19.9867], ETH[.01801367], ETHW[.01851367], MAPS[1.00912042], SRM_LOCKED[.0074038], STMX[149.90025], SXP[1.99867], USD[0.01], USDT[0.21756601] | | |
| 00800021 | | 1INCH-20211231[0],1INCH[51.00713266], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE[9.4], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[2.76421566], AXS-PERP[0], BCH[0.21265847], BCH-20211231[0], BCH-PERP[0], BNB[.00125906], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BSV-20211231[0], BTC[0.0097751], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGEBULL[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0.00477293], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00540574], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00054697], FIDA-PERP[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM[102.39643055], FTM-PERP[0], FTT[25.18210614], FTT-PERP[0], GALA[610], GALA-PERP[0], GMT-PERP[0], GRT-20211231[0], GRT[56], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LINA[2160], LINA-PERP[0], LINK[0.05147482], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LRC[150], LRC-PERP[0], LTC[0], LTC-20211231[0], LTC-PERP[0], LUNA[68.70304571], LUNA2_LOCKED[15.64044000], LUNC[1459602.31699698], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0.39902846], OMG-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF[11350], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[22.30098198], SRM_LOCKED[2.6782218], SRN-PERP[0], STEP[182.1671129], STEP-PERP[0], STORJ-PERP[0], SUSHI[0.04599724], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN[0.9792425], TRX-20211231[0], TRX[80877.62426332], TRX-PERP[0], UNI-PERP[0], USD[1124.76], USDT[1124.25918657], USTC-PERP[0], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | BCH[.205629], TRX[3.232663], USD[1121.19], USDT[.001799] |
| 00800027 | | FTT[39.89056940], OXY[0], SRM[541.48740755], SRM_LOCKED[14.77890169], WRX[41.05880663] | | |
| 00800029 | | BOBA[80], DOGE[6371.69838125], EUR[0.00], FTT[29.31577383], KIN[6639], KIN-PERP[0], LUNA2[87.3564682], LUNA2_LOCKED[203.8317591], LUNC[19022054.87], OMG[80], OXY[501], SOL[93.67536498], SUSHI[100], USD[247.34], USDT[0.00000001] | | |
| 00800083 | | CRO[20], DOGE[0], FTM[.977], FTT[0.09500439], LUNA2[0.03196758], LUNA2_LOCKED[0.07459104], LUNC[6961.01], RAY[.99867], TRX[.18302], USD[0.05] | | |
| 00800097 | | BTC[0.00003028], ETH[2.89150844], ETHW[22.885], FTT[38.43030469], LUNA2[0.01329361], LUNA2_LOCKED[0.03101844], LUNC[2894.71372547], MATIC[5609.58200130], RAY[750.29052335], SOL[196.98261611], SRM[25307692], SRM_LOCKED[1.21818203], STEP[.00000001], TRX[.213527], USD[0.47], USDT[0] | | |
| 00800127 | | AAVE-PERP[0], ADA-PERP[500], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[1999.612], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00005148], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT[899.37], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[3.2993568], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00055774], ETH-PERP[0], ETHW[0.00055773], FIL-PERP[0], FTT[2.0985], FTT-PERP[70], FXS-PERP[0], GMT-PERP[500], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KIN[999606], LINK-PERP[0], LRC[100.980406], LUNA2[0.43914596], LUNA2_LOCKED[1.07134057], LUNC-PERP[0], MATIC-PERP[0], MER[249.9515], MKR-PERP[0], MOB-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB[1599680], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[21.10886168], SRM_LOCKED[.10175368], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5346.99], VET-PERP[0], XLM-PERP[0], XRP[1024.226986], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00800154 | | ATLAS-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], FTT[88.56322066], FTT-PERP[0], LINK[17.30173], OXY-PERP[0], RAY-PERP[0], SOL[23.18871629], SOL-PERP[0], SRM[57.64708234], SRM_LOCKED[1.41232736], SRM-PERP[0], TRX[.008131], USD[58.16], XRP[9.047671], XRP-PERP[0] | | SOL[1.417948], USD[58.22] |
| 00800225 | | ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAQ[2024652.71], BAT-PERP[0], BNB-PERP[1.2], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[199.9612], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA[211.05499524], FIDA_LOCKED[1.6564034], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[28.990075], FTT-PERP[0], GENE[9.7], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA[1469.00187], LINK-PERP[0], LRC-PERP[0], LTC[.99961 2], LTC-PERP[0], LUA[1348.7365822], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF[1449.7187], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[51.69591463], SRM_LOCKED[1.31613955], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[2916.396145], TRX-PERP[0], UBXT[3567.2864], USD[863.49], USDT[3332.38776915], VET-PERP[0], XRP-PERP[0] | | |
| 00800235 | | APT[102.87889030], APT-PERP[0], ATLAS[0.04475845], AVAX[10.25495301], BCH[96.44628424], BNB[1289.56464129], ENS[64.49168122], ETH[30.05336467], ETH-PERP[0], ETHW[0.00069166], FIDA[165.67222145], FTT[1033.13328040], FTT-PERP[0], GMT[.02], RDX[2071.00546742], IP3[255.01925974], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00888518], LUNC-PERP[0], MANA[90027.1], MER[4363.71657074], MNGO[3.46923937], MSOL[1.75935978], NFT [295916431996931066/FTX EU - we are here! #11944]![1], NFT [306501771739782010/FTX AU - we are here! #5123]![1], NFT [338269879695646404/FTX Crypto Cup 2022 Key #523]![1], NFT [338518079981427447/MF1 X Artists #8!]![1], NFT [34398627832240983/Netherlands Ticket Stub #91]![1], NFT [352471542747845072/FTX AU - we are here! #24585]![1], NFT [361675706149941088/Austria Ticket Stub #188]![1], NFT [377239580144651533/Hungary Ticket Stub #255]![1], NFT [380764994740697823/Mexico Ticket Stub #1268]![1], NFT [397831245210522957/Monaco Ticket Stub #46]![1], NFT [405896703686069711/FTX Beyond #318]![1], NFT [432272975112553311/Singapore Ticket Stub #252]![1], NFT [433191995225120615/FTX Swag Pack #354 (Redeemed)]![1], NFT [454775342030703534/Belgium Ticket Stub #234]![1], NFT [456667898076710286/Japan Ticket Stub #1649]![1], NFT [482940750327115344/Monza Ticket Stub #148]![1], NFT [486856422860632907/FTX AU - we are here! #5132]![1], NFT [488713916073817477/Silverstone Ticket Stub #790]![1], NFT [489120852527171944/The Hill by FTX #2386]![1], NFT [489800452231789027/FTX Moon #233]![1], NFT [514786938161021007/FTX Night #406]![1], NFT [549407746573922544/FTX Moon #426]![1], NFT [553301000257674161/Baku Ticket Stub #639]![1], NFT [565531803857707762/FTX Beyond #228]![1], NFT [572614298237358773/France Ticket Stub #367]![1], POLIS[.00783226], SOL[0.05395639], SRM[43.95348268], SRM_LOCKED[415.93988204], SUSHI[0], TONCOIN[807.40490794], TRX[.000004], USD[5131.27], USDT[0.04622227], WAVES-PERP[0], XPLA[.0584785] | Yes | USD[5109.95] |
| 00800250 | | APT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.01599205], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.0296408], SRM_LOCKED[7.33822618], USD[0.13], USDT[0] | | |
| 00800264 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-0933[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DFL[.19], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.93836613], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[.23533767], SRM_LOCKED[135.94673554], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00800280 | | ATOM-PERP[0], BNB[.00228678], ENJ[.9916195], ENJ-PERP[0], ETH[.525025], FTT[.07102969], IMX[.0015925], LUNA2[0.00035322], LUNA2_LOCKED[0.00082419], LUNC[.001046], LUNC-PERP[0], RAY[.000265], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL[.465], SRM[27.443622], USD[0.00], USDT[0], USTC[0] | | |
| 00800320 | | AAVE[0.00508173], ADA-PERP[0], ALGO[406], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[0.01233322], ATOM-PERP[0], BAL[0.00717572], BAL-PERP[0], BAND[.03030268], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00204068], BTC-MOVE-0420[0], BTC-MOVE-0430[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV[93.3894097], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[1.528], FIL-PERP[0], FTM[.444516], FTM-PERP[0], FTT[155.13512894], FTT-PERP[0], GALA-PERP[0], GMT[0.01533253], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[10.76058219], LUNA2_LOCKED[25.10802511], LUNC[29.52], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER[286.59903424], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS[431], RAY[.25375713], REN-PERP[0], ROSE-PERP[0], RSR[4.86548344], RUNE[0], RUNE-PERP[0], SCRT-PERP[0], SNX[0], SOL-PERP[0], SRM[1.14484386], SRM_LOCKED[7.7753414], STG[468.37616906], STG-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[80], USD[72.67], USDT[0.00997530], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00800326 | | ASD-PERP[0], BNB[0], FIDA[.02362992], FIDA_LOCKED[3.23754347], FTT[0], KIN-PERP[0], NFT [346824784820199990/FTX EU - we are here! #169917]![1], NFT [372197376375375687/FTX EU - we are here! #169136]![1], NFT [470020181337837629/FTX EU - we are here! #170651]![1], SOL[0], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00800343 | | FIDA[.00605964], FIDA_LOCKED[.00152037], FTT[0.00456477], POLIS-PERP[0], SRM[0.00096816], SRM_LOCKED[0.4001262], USD[0.00], USDT[0] | | |
| 00800344 | | BCHBULL[.0033], COPE[15], EOSBULL[212544.409], FTT[2.8], GARI[37375.90902], GENE[10], LCBULL[.60196], LUNA2[0.43549234], LUNA2_LOCKED[17.58281547], LUNA2-PERP[0], NEXO[0.00000001], SOL[.007512], SUN[180724.7259606], SUSHIBULL[12441427.416], TOMOBULL[600098.56], TRX[.918705], TULIP[.058688], USD[730.48], USDT[0.00464148] | | |
| 00800372 | | BNB[0], BTC[0.15016262], ETH[.03133399], FTT[.00000001], SRM[.29152692], SRM_LOCKED[252.60808369], USD[12933.18], USDT[0.00000001] | | |

Modified Official Schedule F-Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00800378 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[1.61100000], ETH-20211231[0], ETH-PERP[0], ETHW[.004], FIL-PERP[0], FLOW-PERP[0], FTT[25.08297778], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX[0.0005233], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0.23478413], LUNA2[.0647844], LUNA2_LOCKED[0.54782965], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNA-PERP[0], NEAR-PERP[0], NFT (476669944847289056/FTX AU - we are here! #26886)[1], NFT (532147228086834267/FTX AU - we are here! #2687)[1], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SNM-PERP[0], STEP[.00000002], STEP-PERP[0], SUSHI-PERP[0], TRX[.000012], TRX-20210625[0], TRX-PERP[0], USD[0.38], USDT[0.00000001], USDT-PERP[0], XMR-PERP[0] | | |
| 00800426 | | AVAX[9.19781584], BNB[2.09], BTC[0.24617091], ETH[1.33], FIDA[57.7469392], FIDA_LOCKED[.6559143], FTT[8.6955445], LINK[.0922594], RAY[22.96541396], SOL[1.04889276], SRM[203.06788821], SRM_LOCKED[2.67457539], UNI[0], USD[2.48], XRP[338.78777855] | | |
| 00800428 | | BCHBULL[4.9965], BNB[0], BSVBULL[2290.97131389], DOGE[1.9986], DOGEBULL[4.8], EOSBULL[129.909], LTCBULL[1.69881], LUNA2[0.02772823], LUNA2_LOCKED[0.06469922], LUNC[6037.882182], SUSHIBULL[169.881], SXPBULL[16.9881], TRX[.000001], USD[0.07], XRPBULL[306.23463536] | | |
| 00800453 | | BTC[0.00000001], ETH[9.73206564], FTT[0], LINK[680.72273122], LUNA2[7.80782384], LUNA2_LOCKED[18.21825565], SRM[.8390288], SRM_LOCKED[59.8009712], USD[0.0], USDT[0.00287491], XRP[0] | | |
| 00800487 | | APE[.09687099], APE-PERP[0], AVAX[.09994471], AVAX-PERP[0], ATOM[.04858], ATOM-PERP[0], BAND-PERP[0], BNB[.008392], BNB-PERP[0], BTC[0.00007361], BTTPRE-PERP[0], CHZ[2.954], CHZ-PERP[0], DOGE[0.32346019], DOGE-PERP[0], ETH[0], ETHW[5.64314343], FTM-PERP[0], FTT[0.09056400], LDO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007826], MATIC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL[0.00530000], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG[0], SUSHI[0], SUSHI-PERP[0], TRX[0.87280000], TRX-PERP[0], USD[4.59], USDT[0.88323765], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00800448 | | APE[.09687099], APE-PERP[0], AVAX[.09994471], AVAX-PERP[0], ATOM[.04858], ATOM-PERP[0], BAND-PERP[0], ETH[0.3106315], ETH-PERP[0], ETHW[0.41908878], FTT[.00719994], GMT[.89254425], GMT-PERP[0], LINK[1.12231531], LUNA2[0.06203838], LUNA2_LOCKED[0.14475622], LUNC[.00985256], LUNC-PERP[0], NEAR[.03], NFT (48755360357151576136/FTX EU - we are here! #274080)[1], NFT (514795794118233941/FTX EU - we are here! #274072)[1], NFT (716561516633724444/FTX EU - we are here! #274058)[1], SOL[0.04160065], SOL-PERP[0], SUSHI[0.54632604], USD[1273.38], USDT[459.96445357], XRP[8.43683474] | | |
| 00800498 | | BTC[0.00523364], CQT[0], ETH[0], FIDA[.00480806], FIDA_LOCKED[.83668037], FTT[0], GRTBULL[0], IMX[0], LINK[18.5972701], OXY[0], USD[0.0], USDT[150.21965193] | | |
| 00800523 | | CHZ[9.953925], CLV[69.9870999], COPE[.92761], GODS[15.0943850], LUNA2[0.00010877], LUNA2_LOCKED[0.00025380], LUNC[44.5051], LUNC_LOCKED[23.68549889], OXY[.75015], SOL[0], TRX[.000004], USD[3.72] | | |
| 00800562 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[32.693787], FTT-PERP[0], GALA-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[.0073762], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[3421.28], USDT[6.33017371], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00800702 | | MBS[19999], MOB[11263.43121149], NFT (475356127975985922/FTX EU - we are here! #162365)[1], SRM[4.91711487], SRM_LOCKED[35.08288513], TRX[.000001], USD[6.17], USDT[0.36538562] | | |
| 00800721 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[77.63165658], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA[958.89438858], BOBA_LOCKED[9166.66666667], BTC[2.15914623], BTC-PERP[0], BULL[0], CHZ[3780], CVC-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], ETH[8.77759727], ETHBULL[0], ETH-PERP[0], EUR[0], FTT[25], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LDO-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[9.55606648], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG[132.16659006], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[25.67381616], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[27356.40], USDT[14969.50508163], USTC-PERP[0], XRP[0], XRP-PERP[0] | | OMG[131.849001] |
| 00800723 | | BTC[0], BTC-PERP[0], ENJ-PERP[0], LUNA2[0.00022727], LUNA2_LOCKED[0.00053031], LUNC[49.49], MTL-PERP[0], SOL[0], USD[0.00] | | |
| 00800748 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[.2634], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.002], GALA-PERP[0], GRT-PERP[0], KIN[9666], KIN-PERP[0], LINC-PERP[0], LTC-PERP[0], LUA[.04412], LUNA2[2.35026044], LUNA2_LOCKED[5.48394103], LUNC[19495.44396499], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (299052275975241033/EcoBot #1655)[1], NFT (404595699125137933/EcoBot #1693)[1], NFT (500629284696335990/EcoBot #1636)[1], NFT (500867777711125755/EcoBot #1575)[1], NFT (507988316165584478/EcoBot #1701)[1], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0.00462061], SOL-PERP[0], TRX[.002936], TRX-PERP[0], USD[1.39], USDT[199.39411579], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00800789 | | 1INCH[-0.00012816], 1INCH-PERP[0], AAVE[-0.00009539], AAVE-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[-.982.31], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], APE[1.02711221], APE-PERP[-.384.19999999], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[-0.00006954], ATOM-123[0], ATOM-PERP[469.22], AUDIO-PERP[0], AVAX[-0.04108009], AVAX-0930[0], AVAX-1230[-67.7], AVAX-PERP[0], AXS[-0.00007438], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND[-0.00012626], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[-0.00036264], BCH-PERP[0], BIT-PERP[0], BNB[1], BNT[0], BNT-PERP[0], BOBA-PERP[0], BRZ[120], BRZ-PERP[0], BTC[-0.00026072], BTC-0331[0], BTC-0930[0], BTC-1230[-0.18736999], BTC-MOVE-0816[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1013[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1029[0], BTC-MOVE-1030[0], BTC-MOVE-1031[0], BTC-MOVE-1032[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1106[0], BTC-MOVE-1107[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-1111[-1], BTC-MOVE-1112[0], BTC-MOVE-2022Q3[0], BTC-MOVE-WK-0826[0], BTC-PERP[-1.33010000], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[104.42614756], CRV-PERP[0], CUSDT-PERP[0], CVX[14.06167726], CVX-PERP[.00693.8], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[-1108432], DOGE-PERP[0], DOT[-0.00988636], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-0331[-03.103], ETH-0624[0], ETH-0930[0], ETH-1230[2.93080000], ETH-PERP[-132.204], ETHW[-0.02189712], EUR[1.52], FIDA-PERP[0], FTM[-0.00028887], FTM-PERP[0], FTT[164848.66298167], FTT-PERP[0.90000000], FXS[17.35351406], GBP[0.00], GME[0.00568064], GME-0930[0], GRT[-50.33698909], GRT-PERP[0], HKT-PERP[0], HOLY-0.42916117], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC[-0.00078223], KNC-PERP[0], LDO-PERP[0], LINK-1230[-11.8], LINK[12973.49986647], LINK-PERP[0], LRC-PERP[0], LRC-PERP[0], LTC[-0.00008632], LTC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR[-0.00000088], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[-0.00008073], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[-0.0001450], SNX-PERP[0], SOL[-0.01063671], SOL-123[0], SOL-1230[-0.01999999], SOL-PERP[0], SPELL-PERP[0], SRM[.8293764], SRM_LOCKED[23.83692713], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0.86225303], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0930[0], TRX[0040.41767651], TRX-PERP[0], TULIP-PERP[0], UNI[-0.00017872], UNI-0930[0], UNI-123[-8.1], UNI-PERP[0], USD[3389967.49], USDT-0930[0], USDT[313.64540243], USDT-PERP[0], WAVES-PERP[0], WBTC[0.00003533], XAUT[0.00859314], XAUT-PERP[0], XRP[-0.00160129], XRP-1230[0], XRP-PERP[0], YFI[0, -0.00000051], YFII[0], YFII-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | TRX[6011.4545865], USD[1470076.69] |
| 00800799 | | EDEN[44563.8884], EMB[29570.1994], FTT[2000.042258], MOB[27045.002525], NFT (538784511771717419/FTX AU - we are here! #67707)[1], SRM[153.45418365], SRM_LOCKED[957.38581635], USD[7.93], USDT[0.00939737] | | |
| 00800855 | | FTT[29.825179], SRM[141.66070315], SRM_LOCKED[3.65647663], USD[0.00] | | |
| 00800953 | | KIN[9207467.45863028], LUNA2[0.00221425], LUNA2_LOCKED[0.00516659], LUNC[482.1583725], USD[0.00], USDT[0] | | |
| 00801005 | | ADA-PERP[0], ALGO[10188.926], ALGO-PERP[0], ALICE-PERP[0], ATOM[.04858], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.008392], BNB-PERP[0], BTC[0.00007361], BTTPRE-PERP[0], CHZ[2.954], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETHW[5.64314343], FTM-PERP[0], FTT[0.09056400], LDO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007826], MATIC-PERP[0], NEAR-PERP[0], SLP-PERP[0], SOL[0.00530000], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STG[0], SUSHI[0], SUSHI-PERP[0], TRX[0.87280000], TRX-PERP[0], USD[4.59], USDT[0.88323765], XLM-PERP[0] | | |
| 00801015 | | AVAX[0], BTC[0.02719030], EUR[1205.27], LUNA2[0.02308896], LUNA2_LOCKED[0.05387424], LUNC[5027.67], SHIB[0], SOL[0], USD[10722.51] | | |
| 00801055 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA[.40852846], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-MOVE-0117[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0127[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-20210525[0], BTC-MOVE-20210729[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[1977.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.1343006], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[3.25], LUNA2-LOCKED[5.25], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[7831.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00801092 | | BTC[0.00003159], BTC-PERP[0], ETH[0.00601066], ETHW[0.00601066], SOL[1.73295448], SRM[4.03408102], SRM_LOCKED[.07511624], USD[0.17], USDT[2.9980327] | | |

Projected Schedule F-1 Nonpriority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00801189 | | 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], COPE[-0.00000002], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03802500], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], JPY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00422712], LUNA2_LOCKED[0.00086328], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-232[0], REEF-20211231[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0.00008], TRX-PERP[0], TRYB[0.00002], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-1230[0], USD[-4.05], USDT[3292.01534956], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-1230[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00801203 | | ALGO[16.99791], ANC-PERP[0], ATOM[.5], BTC[0], DOGE[121.99107], EUR[0.16], FTT[6.99867], LINK[2.399772], LTC[.2999848], LUNA2[0.00000142], LUNA2_LOCKED[0.00000332], LUNC[.31], LUNC-PERP[0], NEAR[1.7], TRX[.90557], UNI[3.4993825], USD[0.48], USDT[0], USTC-PERP[0] | | |
| 00801254 | | BTC[.0133], EUR[2.57], FTT[.099981], MAPS[99.981], OXY[145.90291], RAY[10.77331749], REN[97.98138], SRM[18.37678925], SRM_LOCKED[31726635], USD[0.64], USDT[0.62235248], XRP[.814935] | | |
| 00801484 | | ADA-20210625[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GAL-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01285122], LUNA2_LOCKED[0.02998620], LUNC[1557.63], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MED-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SXP-20211231[0], SXP-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], USD[0], USDT[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00801513 | | BTC[0.00001291], FTT[.399734], OXY[.999335], RAY[4.89736228], SOL[3.44353949], SRM_LOCKED[.05467577], TRX[.000004], USD[0.30], USDT[0] | | |
| 00801549 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.38324947], LUNA2_LOCKED[0.89424876], LUNC[83453.379092], LUNC-PERP[0], NEO-PERP[0], OKT-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.006792], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000004], TRX-PERP[0], UNI-PERP[0], USD[71.72], USDT[304.66555965], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00801577 | | AR-PERP[0], ATOM[104.19716736], BNB[1.14], BTC[2.42647835], CEL[3409.53373864], CRV[193], DOT[.9], ETH[2.14223836], ETHW[2.09354129], FTM[461.72634452], FTT[348.51064683], HNT[66.068087], LINK[18.6], LUNA2[18.79654368], LUNA2_LOCKED[43.85860192], LUNC[4092986.96], MOB[31.50249889], NEAR[46.5], SOL[23.38629416], SRM[19.61291617], SRM_LOCKED[8.66741181], TRX[.000003], USD[255.35], USDT[0] | | ETH[2.141089], FTM[461.370761], SOL[7.39549288] |
| 00801643 | | LUNA2[0.69017531], LUNA2_LOCKED[2.07707574], LUNC[193837.55], SOL[0], USD[0.00], USDT[0.00862313] | | |
| 00801702 | | GT[9.998], HT[9.998], RAY[4.65186347], SRM[5.11888933], SRM_LOCKED[.09751115], TRX[.900001], USD[0.01] | | |
| 00801718 | | ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00432299], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RUNE[1023.25876336], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], TRX-PERP[0], USD[740.70], USDT[0.00000001], XRP-PERP[0] | | |
| 00801723 | | APT[.08883673], ATOM[14.2], DAI[.1], ETHW[.00472], FTT[.03206651], LUNA2[0.00250358], LUNA2_LOCKED[0.00584168], LUNC[545.16], NEAR[70.7], TRX[.000006], USD[0.15], USDT[32.91068096] | | |
| 00801758 | | BTC[0.47879003], DOGE[10057.48755761], FTT[0.09357735], SOL[2702.89234702], SRM[518.19727436], SRM_LOCKED[14.02429418], USD[3283.78], USDT[25894.83900251] | | BTC[.468654] |
| 00801848 | | HT[.097036], KIN[8341.3], LUA[.040688], OXY[.814465], TRX[.000006], UBXT[.59130671], UBXT_LOCKED[55.79488281], USD[0.00], USDT[0] | | |
| 00801914 | | AMPL[0.49278067], AMPL-PERP[-1250], AVAX-PERP[0], BOBA-PERP[0], CEL-PERP[0], FTM-PERP[0], FTT[3272.69104304], LUNA2[3279.262619], LUNA2_LOCKED[7651.612778], LUNC[30074.15037], ONE-PERP[0], OXY[2937], SOL[8.99], SRM[5.74023541], SRM_LOCKED[125.29976459], SUSHI-PERP[0], TRX[.000002], USD[1297.61], USDT[0] | | |
| 00802239 | | AGLD-PERP[0], AUDIO-PERP[0], AVAX[0], BTC[0], CRO-PERP[0], EGLD-PERP[0], ETH[.00036972], ETHW[.00036972], EUR[0.00], FTM-PERP[0], FTT[26.54], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00053051], LUNA2_LOCKED[0.00123786], LUNC[115.52], MAPS-PERP[0], MATIC-PERP[0], RNDR-PERP[0], TRYB-PERP[0], USD[0.31], USDT[100.38756702] | | |
| 00802310 | | AAVE[.00397225], BRZ[22379], BTC[0], CHZ-PERP[0], ETHW[.0418015], FTT[.12964362], LINK[.07914833], LTC[.00557959], LUNA2[0.09823055], LUNA2_LOCKED[0.22920462], SOL[.85283091], USD[0.12], XRP[.66049307] | | |
| 00802322 | | DOGE[0], GBP[0.00], KIN[3], LUNA2[0.57238016], LUNA2_LOCKED[1.29356369], NFT [3025500202910217145-PERP #5][1], NFT [314961264450194865/FattyPeople #3][1], NFT [384262865804560089/FattyPeople #6][1], NFT [395169667010105456/FattyPeople #7][1], NFT [406409757074220775/FattyPeople #8][1], NFT [412002688035882871/FattyPeople #9][1], NFT [421870469255586000/FattyPeople #10][1], NFT [465142972984128612/FattyPeople #4][1], TRX[1.000843], TRYB[2730.07559189], UBXT[2], USD[0.00], USDT[0] | Yes | |
| 00802335 | | FTT[0], MAPS[0], OXY[0], SRM[.14856928], SRM_LOCKED[.58130599], STEP[.00000001], USD[5.33], USDT[0] | | |
| 00802347 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LUNA2[0.00237552], LUNA2_LOCKED[0.00554290], LUNC[517.276524], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], NEO-PERP[0], OHT-PERP[0], POLIS[17.59648], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000033], TRYB-PERP[0], USD[4.52], USDT[0.00000002], XRP-PERP[0] | | |
| 00802349 | | ADABULL[0.31603904], APE-PERP[0], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-0630[0], BTC-MOVE-0623[0], BTC-PERP[0], BULL[0.06670468], DOGE-0624[0], DOGE-0930[0], DOGE-1230[0], DOGE[1.43532], DOGEBULL[0.14043536], DOGE-PERP[0], EOSBULL[1978.583879], ETH-0624[0], ETH-0930[0], ETHBULL[2.42100083], ETH-PERP[0], FTT[10], ICP-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00736131], LUNC-PERP[0], MATICBULL[3255.143835], USD[20.45], USDT[0.14532456], USTC-PERP[0], XRPBULL[214884.833816], XRP-PERP[0] | | |
| 00802366 | | ADA-PERP[0], AGLD[.0923176], ALICE-PERP[0], DOGE[0.45123788], DOGE-PERP[0], EDEN[.0806], ETH[0.00045807], ETH-PERP[0], FTT[0.07924196], GALA[20], KIN[.56], KIN-PERP[0], MANA[.006896], RAY[0.58420317], RAY-PERP[0], SOL[0.00350970], SPELL[.8572], SRM[.43377936], SRM_LOCKED[.32433702], USD[4.95], USDT[27662.01089774] | | USDT[7660.937476] |
| 00802368 | | CRV[.952264], FTT[168.04961115], FTT-PERP[0], LUNA2-PERP[0], MTL-PERP[0], NFT [310157248116057756/FTX EU - we are here! #281186][1], NFT [419147785830412980/FTX EU - we are here! #281191][1], NFT [501566612595015054/FTX AU - we are here! #57673][1], OMG-PERP[0], SOL[0], SRM[0.014885], SRM_LOCKED[.66354747], STG[.014345], USD[0.00], USDT[0] | | |
| 00802388 | | ADABULL[0.00047375], ADA-PERP[0], ALGOBULL[85123835.96], ALGO-PERP[0], ALICE-PERP[0], ASDBULL[26.7934639], ATOMBULL[.8374], AUDIO-PERP[0], BADGER-PERP[0], BALBULL[32920], BAO-PERP[0], BCHBULL[.001336], BCH-PERP[0], BEAR[173.58], BNBBULL[20.00006589], BNB-PERP[0], BSVBULL[1156051.13060324], BTC[.000000381], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000224], C98-PERP[0], CELS-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE[.438], DOGEBULL[191.37565695], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOSBULL[535.08674238], EOS-PERP[0], ETHBULL[0.00903924], ETH-PERP[0], FTM[21784.1536], FTM-PERP[0], GALA-PERP[0], GRTBULL[8944.48189364], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KBTT-PERP[0], LINKBULL[.095334], LINK-PERP[0], LTC[.0046357], LTCBULL[72797.26852247], LTC-PERP[0], LUNA2[44.85808217], LUNA2_LOCKED[104.66885841], LUNC[3500279.72], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[1176.8], MATICBULL[3.717145], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.05880004], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHIBULL[8713.50686], SXPBULL[7808321], THETABULL[2558.63556238], THETA-PERP[0], TRX[.000013], TRXBULL[.007982], USD[-3495.11], USDT[0.00724876], USTC[174], USTC-PERP[0] | | |
| 00802448 | | 1INCH[0], AAVE[0], AVAX[0], AXS[0], BTC[0.01158765], CEL[0], DOGE[0], ETH[0], ETHW[0], FTT[2.59988], LTC[0], LUNA2[0.13278277], LUNA2_LOCKED[0.30982647], MATIC[0], MKR[0], OKB[0], OMG[0], RAY[0], RUNE[0], SOL[0], SUSHI[15.58309468], TRX[0], USD[332.85], XRP[0] | | BTC[.011562], USD[150.00] |
| 00802509 | | AVAX[.69876519], BADGER[19.16646696], BOBA[294.24576051], BTC[0.25208903], DOGE[4149.2213325], DOT[33.89928123], ETH[4.17023237], ETHW[13.77037353], FTT[13.89741315], GODS[347.43595575], JOE[794.85348151], MNGO[359.933652], MOB[153.9715893], NEAR-PERP[0], ONE-PERP[0], RAY[77.55160774], SOL[170.08903218], SRM[871.55004088], SRM_LOCKED[07189421], UMEE[189.964983], USD[0.06], USDT[61.55240671], XRP[224.0670479] | | |
| 00802538 | | BTC[0.00009781], BTC-PERP[0], COPE[.9994], DOGE[5.99], DOT[1.14814973], ETH[0.00050062], ETHW[0.09999554], FTT[.19964], GDX[4.009956], LUNA2[0.71674011], LUNA2_LOCKED[1.67239361], LUNC[10000], SLV[.09602], TRX[0.00000400], USD[6.03], USDT[0.50794157] | | |
| 00802579 | | AUDIO[1894], BTC[1.56184665], ETH[0], ETHW[0], FIDA[1048.00524], FTT[168.25567852], LINK[20.58831998], RAY[455.25908616], RUNE[122.7], SOL[312.28390461], SRM[7660.92389511], SRM_LOCKED[20.61542083], USD[74081.39], YFI[0.01798979] | | |
| 00802590 | | AAVE[0.27610896], ADA-PERP[0], ATLAS[370.16444126], AUDIO[31.99244], AVAX[.49991], BNB[0.07455675], BTC[0.00369034], BTC-PERP[0], CRO[69.9874], DOT[2.199604], ETH[0.07410427], ETH-PERP[0], ETHW[0.07392721], FTM[8.99838], FTT[.99982], LINK[2.93856022], LUNA2[0.00000904], LUNA2_LOCKED[0.00002110], LUNC[1.9696454], LUNC-PERP[0], POLIS[12.697624], SAND[1.99964], SOL[1.86615694], TRX[0.000004], UNI[1.91717700], USD[98.04], USDT[3.32323397] | | AAVE[.270379], BNB[.071787], LINK[2.902496], SOL[1.209978], USDT[3.258398] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00802595 | | AAPL[0], AMC[0], BTC-PERP[0], DOGE[0], ETH-PERP[0], FTT[25.54934485], FTT-PERP[0], HT[15.00397313], LRC-PERP[0], LUNA2[0.00330413], LUNA2_LOCKED[0.00770064], LUNC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.56226912], SRM_LOCKED[8.10888117], TRX[0.00000100], TSM[0.00000001], USD[34587.90], USDT[5998.72742037], USTC[0.46771588], USTC-PERP[0] | Yes | |
| 00802617 | | ADA-PERP[0], ARS[197.54], BNB-PERP[0], BTC[1.74396593], BTC-2021123101[0], BTC-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE[20.60273316], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[3.84400579], ETH-PERP[0], ETHW[3.84284776], FTT[26.11598246], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.16953185], LUNA2_LOCKED[0.39522808], LUNC[37897.7360948], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[8.62], XRP-PERP[0] | Yes | |
| 00802728 | | BTC[0], CAD[0.00], ETH[0], FTT[0.00000172], SOL[0.00419034], SRM[44.4765179], SRM_LOCKED[19.5234821], USD[250000.00], USDT[0] | | |
| 00802747 | | LUNA2[0.09838251], LUNA2_LOCKED[0.22955920], LUNC[20423], SOL[0.00044448], USD[0.02], USDT[-0.32465738] | | |
| 00802761 | | ATLAS-PERP[0], BCH[0.00071786], DOGE[.926356], DYDX-PERP[0], FTT[.00000001], FTT-PERP[0], OXY-PERP[0], RAY[.12003585], SOL-PERP[0], SRM[.00623852], SRM_LOCKED[0.0408988], SRM-PERP[0], USD[0.00], XLM-PERP[0] | | |
| 00802772 | | BNB[0], DENT-PERP[0], DOGEBULL[0], ETH[0], LUNA2[14.26341526], LUNA2_LOCKED[33.28130226], LUNC[3105888.70203866], LUNC-PERP[0], MOB[0], SRM[.02440754], SRM_LOCKED[23241311], STMX-PERP[0], TRX[0], TRX-PERP[0], USD[0.89], USDT[0.00449809], XRP[0], XRP-PERP[0] | | |
| 00802784 | | ATLAS[36510.95883166], ATLAS-PERP[0], BCH[.00018678], DOGE-2021062S[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT[31.39234307], FTT-PERP[0], NFT [525213875298785428/FTX AU - we are here! #48405][1], NFT [554109424465131347/FTX AU - we are here! #48414][1], ORCA[138.57], RAY[488.33063761], RAY-PERP[0], SOL[1.40113646], SOL-2021062S[0], SOL-PERP[0], SRM[.01490648], SRM_LOCKED[.04313765], SRM-PERP[0], TRX[.260871], USD[177.17] | | |
| 00802787 | | ATLAS[8.080468], BICO[.9593875], BNB[0], ENJ[71], FTM[7], LTC[0], LUNA2_LOCKED[3.79301307], LUNC[0], SOL[2.00951909], TRX[77.985208], USD[424.72], USDT[964.98480458] | | |
| 00802788 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0.00009408], BTC-PERP[0], COPE[.013265], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00032564], ETHW[0.00032564], FTT[29.965925], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[8.72433461], SRM_LOCKED[76.60043936], SRM-PERP[0], TRX[.000072], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00802858 | | ATLAS[23995.44], DFL[43490.4349], ETH[0.64813368], ETH[1080.50382], GODS[2315.81579], IMX[2387.7119385], LUNA2[0.31042500], LUNA2_LOCKED[0.72431454], MANA-PERP[0], MATIC[8.99571806], NFT [357142296496812259/FTX AU - we are here! #18012][1], NFT [409479097657644011/FTX EU - we are here! #71868][1], NFT [445668582778282587/FTX EU - we are here! #71966][1], NFT [497245684917314729/FTX EU - we are here! #72034][1], POLIS[1049.8005], SAND[3819.019095], SPELL[357101.7855], SRM[42.19387489], SRM_LOCKED[354.94800911], TRX[.000001], USD[3850.63], USDT[454.80021023] | | |
| 00802859 | | BCHBULL[0], BULL[0.11983516], ETHBULL[0.85108007], FIDA[9.998], FTT[1.6], RAY[9.63161533], SOL[6.18017918], SRM[12.26329278], SRM_LOCKED[22036368], USD[2.21], USDT[1610.26938954] | | |
| 00802871 | | BAO[8], BTC[.00058725], DENT[1], GMT-PERP[0], KIN[8], LUNA2[0.00568644], LUNA2_LOCKED[0.01326837], LUNC[1.98122217], RSR[1], SOL[.0000592], TRX[.000777], UBXT[2], USD[12771.21], USDT[0], USTC[.803656] | Yes | |
| 00802876 | | BEAR[62.13], BTC[1.13933883], BTC-PERP[.82], BULL[19.93809666], ETH[10.19662218], ETHBULL[960.96994882], ETH-PERP[11.571], ETHW[28.58588491], FTT[863.18337495], SOL[189.4093768], SRM[4500.85181653], SRM_LOCKED[33.80011509], TRX[.000004], USD[-9820.89], USDT[23871.61677261] | | BTC[.540299], ETH[1], USDT[380.112094] |
| 00802996 | | INDI_IEO_TICKET[2], SRM[6.6326272], SRM_LOCKED[83.7273728], USD[0.00] | | |
| 00803024 | | BTC[0.14432531], BTC-PERP[0], ETH[1.36423573], ETHW[1.36202409], FTT[25.005543], SRM[4.15606498], SRM_LOCKED[35.98393502], TRX[.000001], USD[187.29], USDT[0] | | |
| 00803103 | | BTC[0.10270000], DOGE[3.04075], FTT[124.16519568], MATIC[629.7681725], MATIC-PERP[0], RUNE[274.04166029], SOL[268.32358041], SRM[424.42942489], SRM_LOCKED[10.50571007], USD[4045.23], USD[0], XRP[3172.133098] | | |
| 00803120 | | FTT[38.13225305], FTT-PERP[0], LUNA2[4.22099500], LUNA2_LOCKED[9.84888834], LUNC[919130.5486631], SRM[139.17907157], SRM_LOCKED[1.47767429], SXP[37.29291309], TRX[.000001], USD[0.05], USDT[0.31374255] | | |
| 00803139 | | ADA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[3.37691464], BTC-PERP[0], BTTPRE-PERP[0], ETH[5.211641], ETH-PERP[0], ETHW[5.211641], LINK[788.809098], LINK-PERP[0], LUNA2[1.23875423], LUNA2_LOCKED[2.89042654], LUNC[269741.342282], RSR-PERP[0], TRX[.000004], TRX-PERP[0], USD[427.50], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00803156 | | AAVE[0], ETH[0], LTC[0], LUNC-PERP[0], SOL[2.78902235], SRM[.00542168], SRM_LOCKED[1.0677611], SUSHI[0], USD[0.00], USDT[0] | | |
| 00803196 | | FTT[150], SOL[0], SRM[3.05281741], SRM_LOCKED[12.22269411], USD[0.00], USDT[0] | | |
| 00803267 | | ETH[.00000001], FTT[0.20837173], MOB[340.502155], SRM[80.55632518], SRM_LOCKED[332.49824357], USD[0.00], USDT[0] | | |
| 00803322 | | FRONT[0.88189416], LUNA2[0.00175233], LUNA2_LOCKED[0.0408878], LUNC[381.575068], USD[0.00], USDT[0.01948930] | | |
| 00803374 | | APE-PERP[0], AVAX-PERP[0], BTC[0], ETH-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004862], NFT [298434225480931641/StarAtlas Anniversary][1], NFT [309217156355194811/Raydium Alpha Tester Invitation][1], NFT [313392895893136478/Raydium Alpha Tester Invitation][1], NFT [314141177293830942/StarAtlas Anniversary][1], NFT [365286570050722856/Raydium Alpha Tester Invitation][1], NFT [379269564199378470/StarAtlas Anniversary][1], NFT [453434059747562760/StarAtlas Anniversary][1], NFT [453445138250076817/StarAtlas Anniversary][1], NFT [479412528838031382/Raydium Alpha Tester Invitation][1], NFT [479668880068839963/Raydium Alpha Tester Invitation][1], NFT [490870814200172154/Raydium Alpha Tester Invitation][1], NFT [530997841248959302/StarAtlas Anniversary][1], NFT [548119087997709163/Raydium Alpha Tester Invitation][1], NFT [551259205704769154/StarAtlas Anniversary][1], NFT [558882499364703224/Raydium Alpha Tester Invitation][1], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.04], USD[0.00884850], USTC-PERP[0] | | |
| 00803380 | | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX[.2], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.05750032], LUNA2_LOCKED[0.13416742], LUNC[12520.816806], MANA-PERP[0], RAY-PERP[0], SAND-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00010653], USTC-PERP[0], VET-PERP[0], XRP[164.53028162] | | |
| 00803432 | | UBXT_LOCKED[15.41892085], USDT[0] | | |
| 00803479 | | ASD[2.398404], ASD-PERP[ -2.4], BLT[1358], BNB[1.2], BTC[.0565], ETH[.771], ETHW[.578], FTT[1.0999335], FTT-PERP[ -0.1], LUNA2[1.71044237], LUNA2_LOCKED[3.99103221], LUNC[5.51], SOL[10.02], TRX[.000005], USD[297.56] | | |
| 00803503 | | LTC[24.99622439], SRM[.50742479], SRM_LOCKED[4.65326205], TRX[.000002], USD[0.00], USDT[0.00930371] | | |
| 00803530 | | LUNA2[1.65227747], LUNA2_LOCKED[3.85531410], USD[1.27] | | |
| 00803533 | | BTC[0], COMP[.00000001], ETH[.00040072], ETHW[0.00040072], FTT[0.00426534], RUNE[0], SRM[.14435418], SRM_LOCKED[.8397102], USD[0.32], USDT[0.00571523] | | |
| 00803574 | | BTC-PERP[0], FTT[0.01903775], SRM[1.21138364], SRM_LOCKED[4.78861636], USD[0.04] | | |
| 00803597 | | BTC[0.85232911], EUR[0.09], FTT[5], LUNA2[1.80391794], LUNA2_LOCKED[4.20914186], LUNC[392806.93], NFT [339010819739342994/Heart not found][1], NFT [536511344443394214/Gemstones][1], RAY[0], SOL[0], USD[0.08], USDT[0.00666893] | | |
| 00803652 | | 1INCH[0.00000001], AAVE[0], BNB[0], EUR[0.47], FTT[0.44862624], MTA[.00000001], SNX[0], SRM[15.11678591], SRM_LOCKED[51.80884302], USD[97880.53], USDT[708.16812713] | | |
| 00803676 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BTC[0.01000005], BTC-PERP[0], ETH[0.90000000], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[502.05757941], GMT-PERP[0], GST-PERP[0], LUNC[17417360.033668], MANA-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SRM[.740588], SRM_LOCKED[128.34391752], SRM-PERP[0], USD[2.17], USDT[23.54099889], WAVES-PERP[0] | | |
| 00803716 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[26.7], ALGO-PERP[78], AR-PERP[0], AUD[0.00], AXS-PERP[0], BTC[.00004505], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[8.1], EGLD-PERP[0], ETH[.03255055], ETH[0.01], ETH[.03450595], FTM-PERP[56], FTT[1.4], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY[8.97972566], SAND-PERP[0], SLP-PERP[0], SOL[.62939174], SOL-PERP[0], SPELL[7000], SRM[9.15827211], SRM_LOCKED[13564529], STEP-PERP[0], USD[ -68.54], VET-PERP[906] | | |
| 00803718 | | ASD[0.04615829], ATLAS[9.52664], BTC[0.04704874], DA[0], ETH[0.58824317], ETHW[0.58829906], FIDA[.02391806], FIDA_LOCKED[.05520969], FTT[2.0981538], KIN[0], KSM-PERP[0], MANA[.9956], MATIC[0], RAY[0], RAY-PERP[0], SAND[.995732], SOL[0], USD[0.84], USDT[0], USDT-PERP[0] | | USD[0.83] |
| 00803731 | | ATLAS[592.04718224], BTC[0], EUR[0.00], FIDA[0.00371233], FIDA_LOCKED[.01139125], FTT[0], MER[0], OXY[0], RAY[0], SOL[0], SPELL[0], SRM[0.00122259], SRM_LOCKED[.00851886], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00803757 | | ADA-PERP[0], AUDIO-PERP[0], BTC-PERP[0], BULL[.0007], CRO[9.753], CRO-PERP[0], DYDX[.09612], ETH[0.00099553], ETH-PERP[0], ETHW[0.19699553], FTT[.0992], FTT-PERP[0], GRT[90], LINK[.09806], LOOKS[35], LOOKS-PERP[0], LUNA2[0.62158558], LUNA2_LOCKED[1.45036636], LUNC[135351.57], MATIC-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |
| 00803777 | | ADA-PERP[0], AVAX[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-0930[0], BTC-1230[0], BTC-20210626[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMPBULL[1000], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-PERP[0], ETHW[0], EUR[4900.36], EXCH-PERP[0], FTT[25.06332776], FTT-PERP[0], GBP[1449.00], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.11533376], LUNA2_LOCKED[0.26911211], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB[0], PERP-PERP[0], SLP-PERP[0], SRM-PERP[0], SXP-20210625[0], TRX-PERP[0], TRX[0], USD[13478.30], USDT[0.00000001], USDT-PERP[0], ZIL-PERP[0] | | |
| 00803789 | | APE-PERP[0], AXS[.0005], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[.00000675], ETC-PERP[0], ETH[0], ETH-0930[0], ETHW[0.00075109], ETHW-PERP[0], FTT[150], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.93694403], LUNA2_LOCKED[2.18620275], LUNA2-PERP[0], LUNC-PERP[0], RAY[0], SOL[0], SRM[.38702351], SRM_LOCKED[1.61297649], TRX[.00003], TRX-PERP[0], USD[0.00], USTC[0], USTC-PERP[0] | | |
| 00803853 | | AAVE[.021588], AVAX[0.10000000], BNB[0], BTC[0], BULL[0], DOGE[0.00617212], DYDX[0.04365396], ETH[0], ETHBULL[0], FTT[5], FXS[.1], LINK[0.09063528], LRC[0], LUNA2[0.04762567], LUNA2_LOCKED[0.11112656], LUNC[10370.59], OXY[.06767], POLIS[.01604066], RUNE[0.01608681], SNX[.01991567], SOL[0.01000000], SRM[1.04092711], SRM_LOCKED[0], TONCOIN-PERP[0], USD[989.51], USDT[0], VETBULL[361.70712829] | | |
| 00803885 | | BAO[0], DOGE[0], ETH[.00000001], KIN[2], LUNA2[0.31036112], LUNA2_LOCKED[0.72195062], USD[0.00], USDT[0] | Yes | |
| 00804441 | | AXS[.00000001], BAT[56076.33560000], BTC[0.00000872], DOGE-PERP[0], ETH[0], FIDA[1.03888554], FIDA_LOCKED[3.43597576], FTT[150.98419515], FTT-PERP[0], MOB[0], SRM[2.52865015], SRM_LOCKED[16.19995381], STEP-PERP[0], USD[60522.76], USDT[0], XRP-PERP[0] | | |
| 00804052 | | ADA-PERP[0], BTC[0.01043472], CRO[509.898], CRV-PERP[0], DASH-PERP[0], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.64888005], LUNA2_LOCKED[1.51405347], LUNC[22.03], OMG-PERP[0], TRX[.000055], UNI-PERP[0], USD[-626.92], USDT[1298.529489], XRP-PERP[0] | | |
| 00804154 | | BTC[0.01040161], DOGE[0], FTT[.00000001], GBP[0.09], LINK[0], SOL[1.16512924], SRM[.02660924], SRM_LOCKED[.36493465], TRX[.000247], UNI[0], USD[18.14], USDT[0] | | |
| 00804210 | | BCH[0], BTC[0], BTC-PERP[0], CEL[0.03973944], DOGE[0], ETH[0.00000001], ETHW[0], EUR[0.00], FTT[0.00000008], LINK[0], LTC[0], MATIC[0], SOL[0], SRM[.18734765], SRM_LOCKED[.93048599], UNI[0.00000001], USD[0.00], USDT[0], XRP[0.00000001] | | |
| 00804217 | | ALGO-PERP[0], BTC[0], BTC-PERP[0], DAI[.06], ETH[0], LDO-PERP[0], LUNA2[0.03532200], LUNA2_LOCKED[33.06034340], LUNC-PERP[0], NEAR[.04571304], NEAR-PERP[0], RUNE-PERP[0], STETH[0], USD[0.00], USDT[0.00930018], USTC[0], USTC-PERP[0] | | |
| 00804286 | | BTC-PERP[0], ETH[.00000001], KIN-PERP[0], UBXT_LOCKED[86.54726741], USD[-0.83], USDT[0.90963842] | | |
| 00804320 | | AKRO[.28249], AMPL[0], ATLAS[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], FTM-PERP[0], HOT-PERP[0], LINK-PERP[0], LUA[.042505], LUNA2[0.06859488], LUNA2_LOCKED[0.16005472], LUNC-PERP[0], NEO-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], SXP-PERP[0], TRU[.13816], TRX-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 00804326 | | BNB[.54320365], DOGE[557.20130377], TRX[.000004], UBXT[10772.97194101], UBXT_LOCKED[55.79549668], USD[0.00], USDT[0.00000452] | | |
| 00804443 | | 1INCH-PERP[0], ADA-PERP[0], ALGO[.200967], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[1], FTT-PERP[0], HOLY-PERP[0], HT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LUNA2[1.17638449], LUNA2_LOCKED[2.74489714], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MNGO[3.437628], NEAR-PERP[0], QTUM-PERP[0], RAY[.887946], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLRS[.940636], SNY[.9643], SOL[1.32], SOL-PERP[0], STEP[.08104324], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[-0.29], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00804445 | | ALGO-PERP[0], BTC[.00256868], BTC-PERP[0], COMP-PERP[0], LTC[.0041169], LUNA2[18.58825411], LUNA2_LOCKED[43.37259293], LUNC[1081560.864084], LUNC-PERP[0], MTA[1532.7569], MTA-PERP[0], USD[0.00], USDT[0], USTC[172.9654] | | |
| 00804498 | | AKRO[2], AMPL[0], ANC[19.03554738], BAO[14], CREAM[0], CTX[0], DENT[3], ENJ[0], EUR[0.00], FXS[0], GALA[0], GMT[0], HXRO[1], KIN[14], LOOKS[0], LUNA2[.00792], LUNA2_LOCKED[.0185], LUNC[1724.52345812], MANA[0], MATIC[0], SOL[0], STEP[0], TRX[6], UBXT[1], USDT[0.00000001], XRP[0] | Yes | |
| 00804510 | | BTC[0], ETH[0.00034207], ETHW[1.09600829], LUNA2[0.00066378], LUNA2_LOCKED[0.00154883], NFT [375048629990374444/FTX EU - we are here! #101150][1], NFT [449464085030533755/FTX EU - we are here! #101329][1], NFT [486648146537690317/FTX Crypto Cup 2022 Key #9634][1], NFT [524873458095368766/FTX EU - we are here! #109907][1], SOL[.0097834], SOL-PERP[0], TRX[.00017], USD[0.01], USDT[0], USTC[.093962] | | |
| 00804575 | | ADABULL[0.00021691], ADA-PERP[0], ATOMBULL[3126.84909], AVAX-PERP[0], AXS[43.6011705], BAND-PERP[0], BCH[7.53801061], BNBBULL[0.00037153], BNB-PERP[0], BTC[0.02319773], BTC-PERP[0], DOGE[1654.1689689], DOGEBULL[43.80047876], DOGE-PERP[0], ETH[0.25229458], ETHBULL[0.00000732], ETH-PERP[0], ETHW[0.25229458], FTT[182.38650444], FTT-PERP[0], GRT[5484.07812], GRTBULL[57.039176], HNT[138.2053345], LINK[125.67547142], LINKBULL[.007866], LUNA2[3.94842547], LUNA2_LOCKED[9.21299277], LUNC[859777.96], MANA[759.0139], MATIC[1840.0913], MATICBULL[0.44970884], PAXGBULL[.0], RUNE[320.42977877], SHIB[16000053.5], SLP-PERP[0], SNX[0], SOL[23.824191], SOL-PERP[0], SUSHIBULL[.119641], SXP[60.84223997], SXPBULL[0.00916548], SXP-PERP[0], THETABULL[0.00000055], THETA-PERP[0], TRX[.000007], USD[68.32], USDT[0.00000002], WRX[2590.030325], XRP[3128.046035], XRPBULL[2101.3532], XRP-PERP[0] | | |
| 00804617 | | AMPL[0], BIT-PERP[0], BTC[0], CAKE-PERP[0], CLV-PERP[0], EOS-PERP[0], FLOW-PERP[0], FTT[8.74111068], HT-PERP[0], IOTA-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00209018], LUNA2_LOCKED[0.00487709], MANA-PERP[0], NEO-PERP[0], OKB-PERP[0], SHIB-PERP[0], SLP-PERP[0], TONCOIN[259.823451], TONCOIN-PERP[0], USD[-14.45], USDT[13.13314460], XRP-PERP[0] | | |
| 00804624 | | BTC[.0064049], CRO[263.29717201], DOGE[1000.126855], ETH[0.02480378], EUR[0.00], LTC[0.04499708], LUNA2[0.19292382], LUNA2_LOCKED[0.45015559], LUNC[42009.56977999], SOL[1.68166493], TRX[64.05576876], USD[0.04], USDT[4896.27010019] | | |
| 00804653 | | FTT[1163.64115313], SRM[33.69286529], SRM_LOCKED[344.72258635], USDT[27.24827248] | | |
| 00804658 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DGB-PERP[0], DOGE-20211231[0], DOT-20211231[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[151.00673625], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02559213], LUNA2_LOCKED[0.05971497], LUNA2-PERP[0], LUNC[5572.74089815], LUNC-PERP[0.00000001], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL[3.84726450], SOL-PERP[0], SPELL-PERP[0], SRM[0.01156948], SRM_LOCKED[0.01248446], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.23], USDT[1.82514044], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00804691 | | BAO[0], BCH[0.00908554], BNB[0], BTC[0], BTT[0], CHR[0], DOGE[0], ETH[0], FIDA[0.00007304], FIDA_LOCKED[.0001684], FTT[0], LINK[0], LRC[0], LTC[0], OMG[0], RAMP[0], SHIB[3698.30106339], SLRS[0], SOL[0], STORJ[0], SUN[35.26511442], SUN_OLD[0], TRX[0.00000000], UNI[0], USD[0.00], USDT[1.87976242], XAUT[0], YFI[0], ZECBULL[0] | | |
| 00804705 | | BTC[.001], FTT[35.08754895], GENE[5], NFT [297611499995462334/FTX AU - we are here! #1321][1], NFT [507385517693926154/FTX AU - we are here! #1367][1], NFT [565552295786521314/FTX AU - we are here! #56088][1], RAY[62.0039585], SRM[20.01902649], SRM_LOCKED[0124789], TRX[500.0000004], USD[48.84], USDT[0.00650074], XRP[42] | | |
| 00804722 | | ATLAS[0], BTC[.00000102], FTT-PERP[0], LUNA2[0.00000002], LUNC[.00632], TRX[.000009], USD[-0.01], USDT[0], USTC-PERP[0] | | |
| 00804757 | | ATLAS[1079.8884], BNB[.0098488], COIN[.0097516], FTT[1.7], SRM[13.27987266], SRM_LOCKED[.23323518], SXP[42.092422], TRX[.000001], USD[1.80] | | |
| 00804767 | | CHZ[3300], FTT[18.1], GALA[2340], LUNA2[0.78981445], LUNA2_LOCKED[1.84290039], LUNC[171983.76], MANA[138], OXY[23.26876294], RAY[13.01917565], RUNE[192.7], SAND[167], SHIB[100000], SNX[109.3], SOL[3.18774694], SRM[232], USD[0.00], USDT[0] | | |
| 00804790 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[16.48360009], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[.00000001], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00804895 | | APE-PERP[0], APT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-0624[0], BTC[7], CEL[1.03352139], CEL-PERP[0], CUSDT-PERP[0], DOGE[3.89571555], DOGE-PERP[0], ETH-0624[0], ETH-PERP[0], FLM-PERP[0], FTT[25.098765], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00750202], LUNA2_LOCKED[0.01750473], LUNC[0.00585860], LUNC-PERP[0], OP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], SRM[1.31719222], SRM_LOCKED[7.86280778], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[7190000.000035], TRX-PERP[0], USD[245342.87], USDT[151013.38434822], USTC[1.06194473], USTC-PERP[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0804935 | | AAVE-PERP[0], AGLD-PERP[0], ALTBULL[.06], APT-PERP[0], ATLAS[2000], ATLAS-PERP[0], ATOMBULL[62.51966], ATOM-PERP[0], AUDIO[1000], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[.001075], BNB-PERP[0], BTC[0.00002137], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0.70839074], ETC-PERP[0], ETH-PERP[0], ETHW[30], FIL-PERP[0], FTM-PERP[0], FTT[22.84086786], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT[50], HNT-PERP[0], HOLY[.99867], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[10], LINK-PERP[0], LUNA2.43684073], LUNA2_LOCKED[0.68596170], LUNA2-PERP[0], LUNC[.50027], LUNC-PERP[0], MATIC-PERP[0], MNA-PERP[0], NEAR-PERP[0], PAXG[.02116002], PAXG-PERP[0], PERP-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[1.16083512], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX[.000002], UNI-PERP[0], USD[2895.90], USDT[0.05814271], WAVES-PERP[0], XRP[0.70656339], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 0805007 | | 1INCH[5416.94768211], ADA-PERP[0], APT[480.28377893], ATOM[51.30525645], ATOM-PERP[0], BTC-PERP[0], DOT[654.42642348], DOT-PERP[0], DYDX[394.6], ETH[6.00072662], ETH-PERP[0], FTT[150.13119885], FTT-PERP[0], KSM-PERP[0], MATIC[0], NEAR[1327.3], NFT[419246543978907346/FTX Crypto Cup 2022 Key #15928][1], RAY[0], SOL-PERP[0], SRM[.00271206], SRM_LOCKED[0.7705845], USD[3156.11], USD[0], XLM-PERP[0] | | 1INCH[448.57038305], ATOM[51.3], USD[1147.85] |
| 0805017 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-2021092A[0], ALPHA-PERP[0], AMC-2021062S[0], AMD-1230[0], ANC-PERP[0], APT-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-1230[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNA2[1.30214621], LUNA2_LOCKED[3.03834116], LUNA2-PERP[0], LUNC[283545.07987], LUNC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], STG-PERP[0], SUSHI-PERP[0], SWEAT[.655], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[-27.73], USDT[14.32791731], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0] | | |
| 0805045 | | ALGO-PERP[0], ATOM[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LUNA2[.00001836], LUNA2_LOCKED[0.00004286], LUNC[4], LUNC-PERP[0], MATIC-PERP[0], SLND[0], SOL[.00000001], SRM-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 0805090 | | ALEPH[68.37440468], APE[9.34283322], BAO[14], CRO[524.62360429], CRV[19.39498277], DENT[62093.83172596], DOGE[1012.7767976], DOT[11.52537074], FIDA[24.38591149], FTM[.06], IMX[6.84256386], KIN[1050188.75270976], LINK[5.8436782], LRC[16.00421169], LUNA2[.88104411], LUNA2_LOCKED[1.98293389], LUNC[191943.86472485], RAY[34.25074311], SLP[3969.97310194], SOL[.00000001], SOS[51.91819585], SRM[68.77884437], STG[31.06524011], TRX[1], UBXT[2], XRP[5207.29728403] | Yes | |
| 0805094 | | BTC[0.00000286], COIN[.00986035], FTT[2.096979], SRM[.01140364], SRM_LOCKED[0.01509348], TOMO[.090785], TRX[.000005], USD[0.29], USDT[0.29], USDT[0] | | |
| 0805129 | | BTC[0], BTC-PERP[0], ETH[0.00094680], ETH-PERP[0], ETHW[.0009468], FIDA[.01990961], FIDA_LOCKED[.04596032], SOL-PERP[0], SRM_LOCKED[.00704649], TRX[.000016], USD[-0.23], USDT[0] | | |
| 0805148 | | CONV[30000], COPE[1000], CRO[25000], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[4.55701278], FTT[250.25042904], KIN[6000000], LINK[100], MAPS[4000], OXY[587], RAY[1306.41338254], RUNE[500.0025], SOL[551.98267585], SRM[1034.41433625], SRM_LOCKED[26.53122785], STEP[1500.0075], SXP[1300], TOMO[2000], UBXT[52738.01367125], UBXT_LOCKED[222.03196125], USD[0.00] | | |
| 0805196 | | APT-PERP[0], BCH[0], ETH[0.00000001], ETHW[0], FTM[0], FTT[0.00899823], FTT-PERP[0], LUNA2[0.01313984], LUNA2_LOCKED[0.03065964], MKR[0], PROM[2500.00834277], SOL[0], SOL-PERP[0], USD[0.05], USDT[0] | | |
| 0805207 | | BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LRC-PERP[0], LUNA2[124.34074945], LUNA2_LOCKED[290.12841541], LUNC[400.549904], MATIC-PERP[0], OP-PERP[0], OXY[399.928], RAY[3.24545329], RAY-PERP[0], SHIB[174132246.09876616], SOL-PERP[0], TRX[.000001], USD[10322.56], USDT[91.38003791], VET-PERP[0], ZIL-PERP[0] | | |
| 0805244 | | 1INCH-20210625[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-20210924[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DYDX-PERP[0], EDEN-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-20190253], LUNA2_LOCKED[0.00044925], LUNC[.00000001], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210625[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.38408600], TRX-PERP[0], TULIP-PERP[0], USD[-0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-20210625[0], YFII-PERP[0] | | |
| 0805265 | | BNB[0], LUNA2[0.00011148], LUNA2_LOCKED[0.00026012], LUNC[24.2753868], MATIC[0], SOL[0], USD[0.00], USDT[19.05467632] | | |
| 0805351 | | AAVE[0.00421060], AURY[.00000001], BTC[20.20350015], DEFI-PERP[0], ETH[0.00053160], FTT[0.05815115], LINK[.08199992], SOL[.00000001], SRM[.00197823], SRM_LOCKED[.01874778], USD[0.01], USDT[1.09508801] | | |
| 0805367 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00837472], ETH-PERP[0], ETHW[0.04772907], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00040458], LUNA2_LOCKED[0.00094403], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], USD[-8.26], USD[0.89027372], XRP[.96427], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 0805377 | | ALGO[0], APE[0], AVAX[0], AXS[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-PERP[0], DOGE[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETHW[.00076175], FTM[0.00000001], FTT[0], LRC[0], MATIC[0], MNGO[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[0.01270653], SRM_LOCKED[7.34014808], SUSHI[0.00000001], USD[93194.22], USDT[0.00000001], XRP-PERP[0] | | |
| 0805382 | | ATLAS-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], ETH[0.00094411], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], GMT-PERP[0], GTBULL[178.91224485], HOT-PERP[0], LUNA2[0.30144147], LUNA2_LOCKED[0.70336343], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], OXY-PERP[0], REEF-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SXPBULL[24639.24151724], SXP-PERP[0], TRX[0.00002900], USD[2.06], USDT[461.13617944] | | |
| 0805459 | | APE-PERP[0], AVAX[5.8], BNB[.03], BTC[.00008208], ETHW[.000744], LTC[.47045892], LUNA2[2.76146981], LUNA2_LOCKED[6.44342957], LUNC[247509.62], MATIC[2.5], NFT [309796433366967973/FTX EU - we are here! #142586][1], NFT [483483672277909240/FTX EU - we are here! #146588][1], NFT [504331503122501883/FTX EU - we are here! #142877][1], TRX[.000731], USD[424.43], USDT[0.10000001], USTC[230] | | |
| 0805534 | | ASD[19998.765], BAT[213614], BTC[170.37442303], CBSE[0], COIN[5671.85212588], DODO[20774.70021626], DOGE[2379693.761955], ETH[793.92125943], ETHW[768.22222295], ETHWZ[0.00000002], FTT[481815.75253087], GST[383297.80363439], HOOD[1330.83678724], HT[19.12839159], LTC[.0095819], MATIC[414099.96], MOB[.1792425], NEAR[5049.99], SRM[346542.43413747], SRM_LOCKED[8135.99114571], TRX[.00004], USD[1512.23], USDT[186.53949262], WBTC[.000015] | | |
| 0805544 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.00000001], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC-0325[0], BTC[1.19486569], BTC-2021123[0], BTC-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRO-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-2021123[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.1], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[403.66058156], SRM-PERP[0], STETH[113.96091074], STORJ-PERP[0], SUSHI[0], SUSHIBEAR[100], SXP[0.00000001], SXP-PERP[0], TRX[0], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], UNI-PERP[0], USD[0.00], USDT[0.00023703], USDT-PERP[0], WAVES-PERP[0], WBTC-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 0805545 | | BTC[0.00003690], DOT[138.77896170], ETH[0], EUR[8038.40], FTT[611.4899335], GMT[529.45147224], GRT[65081.169635], GST[15000.026333], LUNA2[739.0295749], LUNA2_LOCKED[1724.402341], LUNC[0.00912247], NEAR[1046.4028975], PAXG[9.57814765], SRM[3.96604877], SRM_LOCKED[13.03595123], TRX[.000322], USD[0.00], USDT[0.00097218], USTC[0] | | GMT[500.0025] |
| 0805579 | | UBXT[11389.08915331], UBXT_LOCKED[57.5946787] | | |
| 0805623 | | BTC[.00123928], ETH[.93427379], ETHW[.93427379], KIN[7847090.20635686], LUNA2[0.00018922], LUNA2_LOCKED[0.00044153], LUNC[41.20478649], USD[0.00], USDT[0.00006370] | | |
| 0805629 | | ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-2021123[0], BTC-PERP[0], CEL[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00080833], USTC[0.00000144] | | |
| 0805631 | | BULL[0.00000001], ETH[0.00009259], ETHBULL[2.23912036], ETHW[0.00009259], FTT[.099335], LUNA2[0.00028169], LUNA2_LOCKED[0.00065729], LUNC[61.34], MATIC[522.9715], MATICBULL[0], MATIC-PERP[0], NFT [407832573158516737/FTX EU - we are here! #277288][1], NFT [473428767369660523/FTX EU - we are here! #277285][1], SOL[.00000756], TRX[.000005], USD[0.00], USDT[0.65721848] | | |
| 0805683 | | BNB[0], BTC[0], DOT-PERP[0], FTT[15], LINK[40.76468494], LUNA2[0.16996184], LUNA2_LOCKED[0.39657764], LUNC[37009.55], MANA[320.968766], OXY[.6927], RAY-PERP[0], SNX[7.75222], SOL[13.90168236], TRX[.000005], USD[0.00], USDT[0] | | |
| 0805743 | | BTT[183971.98129888], ETH[0], EUR[0.00], LUNA2[1.44072039], LUNA2_LOCKED[3.24254704], LUNC[313874.65727038], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00805786 | | DOGE[0], RUNE[17.50662298], SHIB[0], SOL[0], SRM[3.91158439], SRM_LOCKED[.08689454], USDT[0] | | |
| 00805830 | | BAO[1], BTC[0], ETH[0.17470660], ETHW[0], FTT[462.12972406], ROOK[0], SOL[322.71484646], SRM[.22914374], SRM_LOCKED[185.96454557], USD[0.00], USDT[0.00199459] | Yes | |
| 00805839 | | AAPL[.58], AMZN[.6], BNB[0.00469600], BTC[71.58086183], CBSE[0], COIN[0.00000001], DOGE[0.00004690], DOGEBULL[0], ETH[0], FB[.41], FTM-PERP[0], FTT[0], GOOGL[.72], LUNA2[142.0430817], LUNA2_LOCKED[331.4338572], LUNC[39315.90494163], MOB[1457.50000001], RUNE[0], SRM[53.85646159], SRM_LOCKED[15.45901247], TSLA[.27], USD[-94456.78], USDT[-766155.83615724], XRP[0.00000001], XTZBULL[0] | | |
| 00805873 | | BTC-PERP[0], DOGE[.335], FTT[0], FTT-PERP[0], KIN-PERP[0], LUNA2[0.00022034], LUNA2_LOCKED[0.00051414], LUNC[47.9808819], SOL-PERP[0], USD[1.72], USDT[0] | | |
| 00805928 | | LUNA2[1.18204426], LUNA2_LOCKED[2.75810329], LUNC[257392.62783], MOB[1679.3201175], USD[0.31] | | |
| 00805933 | | LUNA2[0.01412625], LUNA2_LOCKED[0.03296126], MAPS[0], OXY[0], STEP-PERP[0], TRX[.000002], USD[0.00], USDT[0.16588570], USTC[1.99964] | | |
| 00805962 | | AAVE[0.00022736], ADABULL[0], ATOM[0.04878666], AVAX[.000992], BNT[0], BTC[0], COMP[0], DOGE[0], ETH[0.00046292], ETHBULL[0.00000251], ETHW[5.83846291], FIDA[.0008], FTT[26.08607982], LINK[0], LUNA2[0.00004890], LUNA2_LOCKED[0.00011411], LUNC[0.00015755], RAY[.00061], RUNE[0.00175951], SOL[.00012955], SUSHI[0.45845320], UNI[0], USD[38575.05], USDT[0], YFI[0.00099778] | | |
| 00805999 | | ALT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DAI[0], DOGE[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTT[0.02337123], SRM[.11590304], SRM_LOCKED[50.21499845], USD[0.00], USDT[0], WBTC[0] | Yes | |
| 00806000 | | DYDX[0], EUR[0.00], FTT[12.41544920], MNGO[0], RAY[0], RUNE[0], SOL[0], SRM[0.00005310], SRM_LOCKED[0.00205347], USD[50.24], USDT[0] | | |
| 00806021 | | BCH[0.12921217], BNB[0], BTC[0.04470637], CEL[14.89656331], CRO[0], DOGE[0], DOT[0], ETH[0.66398974], ETHW[0.66371098], EUR[55.80], GRT[0], LINK[22.49871559], LUNA2[0.2292], LUNA2_LOCKED[.0682], LUNC[6468.90739447], MATIC[0.00000001], NEXO[5.96678173], SNX[0], SOL[0], SXP[0], USD[0.00], USDT[0], ZRX[73.21135779] | Yes | |
| 00806115 | | ETH[0], FTT[0.03266726], SRM[.01063165], SRM_LOCKED[9.74338598], SOL[.000088], USD[0.00], USDT[0] | | |
| 00806118 | | ETHW[.000265], FTT[0], LUNA2[0], LUNA2_LOCKED[9.74338598], SOL[.000088], USD[0.00], USDT[0] | | |
| 00806190 | | LUNA2[0.00038182], LUNA2_LOCKED[0.00089092], LUNC[.00123], RUNE[.09], USD[0.00], USDT[.79569472] | | |
| 00806207 | | ATLAS[0], COMP[0], CRV[0], EDEN[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0.00031580], FTT-PERP[0], LUNA2[0.11338410], LUNA2_LOCKED[0.26456290], LUNC[0.00122089], OP-0930[0], OP-PERP[0], UMEE[0], USD[6.96], USDT[0] | | |
| 00806254 | | BAL[.006346], BTC-MOVE-20211127[0], ETH[0.15469396], ETHW[0.15469366], SRM[1.00382967], SRM_LOCKED[0.01887809], TRX[.000004], USD[0.00] | | |
| 00806255 | | AAVE[0], ALICE[1], ATLAS[190], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOT[0], ETH-PERP[0], ETHW[0], FTT[0.43367208], LINK[0], LTC[0], LUNA2[0.23350092], LUNA2_LOCKED[0.54483548], LUNC[0], LUNC-PERP[0], MATIC[0], POLIS[3.599784], SOL[0.04998380], TRX[.000004], UNI[0], USD[322.23], USDT[0.00862503] | | |
| 00806263 | | AAVE-PERP[0], ADA-PERP[0], APE[6.61836319], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.1697.1290], ETH-PERP[0], ETHW[0.16324223], FTM-PERP[0], FTT[28.29486], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.61152437], LUNA2_LOCKED[1.42689020], LUNC[133160.72], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG[.15], SUSHI-PERP[0], SXP[.0036685], SXP-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[0.91], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | APE[6.600677] |
| 00806442 | | BTC[0], COPE[0], SRM[.06441478], SRM_LOCKED[.24545482], USD[0.00], USDT[0] | | |
| 00806443 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000283], BTC-2021123[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.08069353], ETH-PERP[0], ETHW[0], EUR[1.85], FILM-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00325935], LUNA2_LOCKED[0.00760516], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STETH[0.08949146], STG-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.51003014], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[262], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 00806450 | | AAVE[0], ADABEAR[125570], BTC[0], ETHBULL[0], FTT[0.11235388], LUNA2[0.72505270], LUNA2_LOCKED[1.69178964], LUNC[157881.752894], UNISWAPBULL[0], USD[0.01] | | |
| 00806467 | | BAO[23382.24452944], FIDA[12.28805816], FTM[8.82258749], FTT[3.542740747], HOLY[0], KIN[486688.67079867], MATIC[11.42348365], RAY[4.53876314], REN[12.51241974], SLP[81.19088046], SRM[1.77150087], SRM_LOCKED[0.03520246], TRL[0], USD[0.00] | | |
| 00806492 | | AVAX[0], AXS[0], BNB[0.00000001], BTC[0.01631471], ETH[1.033], FTT[0.00000001], LUNA2[0.62085022], LUNA2_LOCKED[1.44865053], LUNC[2], MATIC[45.17381408], SOL[3.38500205], USD[0.00], USDT[0.00000001], XRP[100.9782] | | |
| 00806510 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.88962], FTT-PERP[0], GALA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], ORBS-PERP[0], RAY[5.77719449], RAY-PERP[0], SOL[.39054131], SOL-PERP[0], SRM[48.26881962], SRM_LOCKED[.64750976], SRM-PERP[0], SUSHI-PERP[0], USD[2.29], USDT[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 00806622 | | ATLAS[180], AURY[2], COPE[80], FTT[25.67], KIN[1969625.7], LUA[2008.118385], MER[45], MNGO[190], SRM[10.26887243], SRM_LOCKED[.21605057], TOMO[25], TRX[.500003], UBXT[681.87042], USD[26.12], USDT[0], XRP[21] | | |
| 00806664 | | ADA-PERP[0], BNB[.003895], BNB-PERP[0], BTC[0.00007508], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], EMB[5.810645], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], HNT-PERP[0], KIN[5739.30712], KIN-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.0000003], LUNC[.0028775], MATIC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP[.0806562], TRX[.001216], TRX-PERP[0], UNI-PERP[0], USD[0.05], USDT[0] | | |
| 00806673 | | 1INCH-PERP[0], AUDIO[.9496], BNB[.027813], LUNA2[1.21588934], LUNA2_LOCKED[2.83707514], LUNC[264762.464952], NEAR[9.1], THETABULL[0.07260914], USD[-1201.15], USDT[1315.79420128] | | |
| 00806715 | | 1INCH-PERP[0], AAVE[.00000001], ADA-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[1200.00], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.26040533], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.50035875], ETH-PERP[0], ETHW[0.00081948], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[.48325891], LUNA2_LOCKED[.60900155], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0014452], SOL-2021123103[0], SOL-PERP[0], SRM[.14231064], SRM_LOCKED[20.55203567], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], SYN[.04291683], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-2021062[0], UNI-PERP[0], USD[0.93], USDT[0.06694155], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00806743 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CLV-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[-0.00000001], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-2021092403[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[.00311669], SRM_LOCKED[0.01234341], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00049031], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00806744 | | ALGO-2021123[0], ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0.00000001], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[25.13581945], FTT-PERP[7000], GALA-PERP[0], LTC-PERP[0], LUNA2[0.06627841], LUNA2_LOCKED[0.01464963], LUNC-PERP[0], MATIC-PERP[0], OMG[0.00000001], OMG-PERP[0], PUNDIX-PERP[0], SOL[.00000001], SOL-0930[0], SOL-PERP[0], THETA-PERP[-12500], TRX[.127435], TRX-PERP[0], USD[2101.87], USDT[10161.68431609], USTC[0.88873974], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00806777 | | BTC[.0012967], CAKE-PERP[0], FTT[794.01726761], SRM[8.69208652], SRM_LOCKED[97.25079678], TRX[.000001], USD[0.00], USDT[.29484727] | Yes | |
| 00806781 | | ETHW[1.15222749], SRM[.39853981], SRM_LOCKED[662.18146019], USD[7259.54] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00806784 | | 1INCH[11.42938687], BCH[0], BTC[0.14864460], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[25.25067661], FTT-PERP[0], OXY-PERP[0], RAY[15.14620936], RAY-PERP[0], SHIB[900000], SOL[2.59394006], SOL-PERP[0], SRM[8853107], SRM_LOCKED[3.04124886], SRM-PERP[0], TONCOIN[45.4], TRX[0], USD[7.89], USD?[0], XRP[0], XRP-PERP[0] | | RAY[14.812018], USD[7.81] |
| 00806789 | | AAVE[.2079449], APE-PERP[0], APT-PERP[0], AURY[75], BNB[0], CRO[1160], ETH-PERP[0], FTT[25.899431], LUNA2[0.00565152], LUNA2_LOCKED[0.01318688], MER-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI[32.00117], SUSHI-PERP[0], TRX[0.00006], TRX-PERP[0], USD[4693.26], USDT[-1.60000000], USTC[8.8], USTC-PERP[0] | | |
| 00806801 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[2096], ATOM-PERP[0], AVAX-PERP[2.6], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00127178], BTC-PERP[.2747], DOT-PERP[77.7], EOS-PERP[80], ETC-PERP[45.41], ETH-PERP[1.572], ICP-PERP[45.41], KSM-PERP[0], LINK-PERP[3.30000000], LTC-PERP[7.21], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], MANA-PERP[462], MATIC-PERP[0], NEAR-PERP[231.6], OKB-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[2.35], SRM-PERP[20], SUSHI-PERP[0], TRX[3587.00001], TRX-PERP[-1366], UNI-PERP[121.7], USD[-8331.94], USDT[$304.15803311], VET-PERP[-8764], XLM-PERP[1401] | | |
| 00806636 | | BTC[0.00403535], DOGE[3963.06779418], ETH[4.11685454], ETHW[14.09812557], KIN[1299886.19127698], LUNA2[7.37878684], LUNA2_LOCKED[17.2171693], LUNC[1500000.37], USD[55.00], XRP[1009.52902491] | | DOGE[3944.209032], XRP[999.831459] |
| 00806841 | | ATLAS[7.13044808], ATLAS-PERP[0], BCH[0], BCH-PERP[0], BTC[0.00000003], BTC-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-20210625[0], ETH-20211231[0], FTT[25.00066834], FTT-PERP[25.00066834], MNGO-PERP[0], OXY[0], OXY-PERP[0], SOL[0.0086893], SOL-PERP[0], SRM[42.69123194], SRM_LOCKED[13.43219195], SRM-PERP[0], USD[7.14], VET-PERP[0], XRP-20210625[0], XRP[4.2243476], XRP-PERP[0], ZEC-PERP[0] | | |
| 00806862 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], CEL-PERP[0], CGC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[12.03031963], LUNA2_LOCKED[28.07074580], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[12.10], USDT[0], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00806880 | | BNB[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.00141288], LUNA2_LOCKED[0.00329672], SHIB-PERP[0], SOL[0], USD[0.00], USDT[0.00000001], USTC[0.20000000], VET-PERP[0] | | |
| 00806894 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.32259705], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.059865], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.07080043], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00659841], BTC-20211231[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV[.04321], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[.0267], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.011141], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH[.11520252], ETH-1230[0], ETH-PERP[0], ETHW[.11520252], EXCH-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.72184], FTM-PERP[0], FTT[1.53852609], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[.001722], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.45281861], LUNA2_LOCKED[5.72324389], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.18188], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-0930[0], SOL[2.24477831], SOL-PERP[0], SOS[.10074129], SOS-PERP[0], SPELL-PERP[0], SRM[8.76308039], SRM_LOCKED[2883.77579289], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00001417], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[2901430.05], USDT[0.00441096], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00806928 | | FTT[.00534648], HT-PERP[0], LUNA2[4.96627337], LUNA2_LOCKED[11.58797121], MOB[.00069], NFT (412466440333521125/FTX EU - we are here! #111286)[1], NFT (418455814000805697/FTX AU - we are here! #18579)[1], NFT (505396491010913559/FTX EU - we are here! #111776)[1], SOL-1230[0], TRX[.000001], USD[14.50], USDT[0] | | |
| 00806967 | | AVAX-PERP[0], BNB[0], BNBBULL[3.0603198], BTC[0], BTC-PERP[0], BULL[2.71778340], COIN[0], CONV-PERP[0], DOGEBULL[3599.44786], DOGE-PERP[0], ETH[0], ETHBULL[44.2670917], ETH-PERP[0], FIDA[.03400744], FIDA_LOCKED[.078501], FIDA-PERP[0], FIL-PERP[0], FTT[0.00498122], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MAPS-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[.000000001], SOL-PERP[0], SRM[.0079955], SRM_LOCKED[.00076023], SRM-PERP[0], SUSHIBULL[13000], SUSHI-PERP[0], TRX[.000046], USD[30.12], USDT[1.00131464], XMR-PERP[0], XRP-PERP[0] | | |
| 00806969 | | AKRO[4], AVAX[.13202978], AXS-PERP[0], BAO[12], BTC[0.00006760], BTC-PERP[0], BULL[0], DENT[1], ETH[0.00034323], ETH-PERP[0], FTT[0.00951570], GALA[19.9962], GMT[.00508337], GST[1.89532982], KIN[20], LUNA2[0.05923600], LUNA2_LOCKED[0.13821734], LUNC[1.0003062], LUNC-PERP[0], MATIC[1.9981], NEAR[0.02530216], NEXO[1], SAND[4.99905], SOL[1.984258], UBXT[2], USD[2164.05], USDT[0.83677608], USTC[.47245], USTC-PERP[0], XRP[2.03354702] | Yes | |
| 00806981 | | AUDIO[.9703], CONV[2709.4851], FTT[65.6363776], HXRO[.85582], LUNA2[0.26138280], LUNA2_LOCKED[0.60989322], MATIC[-10.08244010], POLIS[173.767632], PRISM[20737.6649], RAY[11119.73750846], SRM[70.75319284], SRM_LOCKED[.6813253], TRX[.313104], USD[-74.43], USTC[37], XRP[253.54445256] | | |
| 00807038 | | BTC-PERP[0], ETH-PERP[0], FTM[400], FTT[2.99943], LUNA2[10.74224524], LUNA2_LOCKED[25.0652389], LUNC[10373.098157], LUNC-PERP[0], RUNE[.06415], RUNE-PERP[0], USD[7.18], USDT[0.044246], USTC[1513.87346] | | |
| 00807064 | | UBXT_LOCKED[7.4158907] | | |
| 00807086 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02526717], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00000000], SRM_LOCKED[5.20231963], SRM-PERP[0], SUSHI-PERP[0], USD[1.00], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00807089 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ELON-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00944891], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00734943], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0.00], USD[0.00], USDT[8760.83969678], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00807097 | | BNB[.0046], BTC-PERP[0], ETH[0.00099854], ETHW[0.00099854], FTT[.086], FTT-PERP[0], NFT (289691886899776954/FTX AU - we are here! #59880)[1], SRM[10.92060339], SRM_LOCKED[55.31610217], TRX[.000035], USD[3.00], USDT[0.00000001] | | |
| 00807104 | | 1INCH-PERP[0], AAVE[.00346226], AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[72.49815513], AXS-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.03694836], BNB-PERP[0], BTC[0.00257646], C98-PERP[0], CEL[0.07722446], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT[0], DFL[.00000001], DOGE[1449.5081915], DOT-PERP[0], ENS-PERP[0], ETH[2.10297018], ETH-PERP[0], ETHW[2.09732997], FLOW-PERP[0], FTM[12.0972994], FTT[345.01676064], FTT-PERP[0], GENE[.0000001], GMT[8004.67441081], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK[.07917628], LINK-PERP[1579.4], LTC-PERP[0], LUNA2[538.16163596], LUNA2_LOCKED[330.36104818], TRU-PERP[0], TRX[.065051], TRX-PERP[0], TSM[0], UNI[.02441824], UNI-PERP[0], USD[-8572.70], USDT[42892.42317410], USTC[76179.38062097], XRP-PERP[0] | Yes | |
| 00807138 | | AGLD[0.01963251], ALGO-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], C98[0], COPE[853.8292], CRV[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], FTT[0.08098317], LUA[0.3898], MANA-PERP[0], MATIC-PERP[0], MNGO[1.104], NEAR-PERP[0], NFT (325814720690400402/FTX Swag Pack #403)[1], OXY[.153], RAY[0], SAND-PERP[0], SOL-PERP[0], SRM[16.91774711], SRM_LOCKED[130.20225269], SRM-PERP[0], STEP[0], TRX[.000002], USD[-9347.16], USDT[12965.03663461] | | |
| 00807148 | | AUDIO[181.99867], CHZ[550], DFL[10310.5368], ENJ[298], ETH[0], FTT[19.19313802], LUNA2[0.06771759], LUNA2_LOCKED[0.15800771], LUNC[14745.64836812], OXY[90.988166], RUNE[20], TRX[.00012], USD[0.00], USDT[0.29307700] | | |
| 00807153 | | BTC[0.00000003], BTC-PERP[0], BULL[0], CEL-PERP[0], DOGE-09300[0], ETH[0.00000003], ETH-PERP[0], FTT[31.00000001], GMT-PERP[0], LUNA2[0.01677531], LUNA2_LOCKED[0.03912651], LUNC-PERP[0], NFT (383615599488818178/FTX EU - we are here! #246887)[1], NFT (515833029185776119/FTX EU - we are here! #246943)[1], NFT (534531364964456811/FTX EU - we are here! #246962)[1], NFT (546851608720485132/The Hill by FTX #34612)[1], SXP[0], SXPBULL[0.00000001], USD[16511.74], USDT[0.00000004], USDT-PERP[0], USTC[0.50000000], USTC-PERP[0] | | USD[0.10] |
| 00807190 | | AR-PERP[0], ATOM[0.00387076], ATOM-1230[0], ATOM-PERP[0], BNB[0.00041474], BSV-20210624[0], BSV-20211231[0], BSV-PERP[0], ENS-PERP[0], ETH[0.00013188], ETH-PERP[0], ETHW[0.07959020], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], SOL[0.00055568], LUNA2_LOCKED[0.0129660], LUNC[.1], LUNC-PERP[0], NFT (421367026036375916/FTX EU - we are here! #16773)[1], TRX[.000828], TRX-PERP[0], USD[2042.62], USDT[0.00654242], USTC[.078595], USTC-PERP[0], YFII-PERP[0] | Yes | |
| 00807223 | | SRM[70.14325465], SRM_LOCKED[1.72632815], UBXT[20079.80611473], UBXT_LOCKED[104.37793875], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00807226 | | BNB[0], BTC[0], BULL[0], CAD[0.00], CRO[0], DOGE[0], DOGEBULL[0], ETH[0], ETHBULL[0], HNT[0], LUNA2[0.13267840], LUNA2_LOCKED[0.30958293], LUNC[28891.00147718], LUNC-PERP[0], USD[ -0.91], USDT[0] | | |
| 00807252 | | ADA-PERP[0], AGLD-PERP[0], ALICE[0], AMPL-PERP[0], APE-PERP[0], APT[0.10506415], APT-PERP[0], AR-PERP[0], ATOM[0.06030562], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BCH[5.88571191], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BNT-PERP[0], BTC[0.11708189], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0.03322897], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.37240498], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[510.46047930], FTT-PERP[0], GAL-PERP[0], GMT[0.78882892], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00300738], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR[.00051768], NEAR-PERP[0], NEO-PERP[0], NFT [309566738449981190/Netherlands Ticket Stub #893][1], NFT [316433728328671812/FTX AU - we are here! #11842][1], NFT [332032609707582140/The Hill by FTX #2324][1], NFT [341550435426917377/Baku Ticket Stub #209][1], NFT [345482911324093976/Baku Ticket Stub #209][1], NFT [354829113240976333/FTX EU - we are here! #84833][1], NFT [383243602612566167/FTX AU - we are here! #47092][1], NFT [388894741486853296/Montreal Ticket Stub #416][1], NFT [421053815644210226/FTX EU - we are here! #8509][1], NFT [427977155999205151/Hungary Ticket Stub #830][1], NFT [435330283346187/Belgium Ticket Stub #286][1], NFT [446181878083374944/FTX EU - we are here! #84980][1], NFT [453776724429721719/Singapore Ticket Stub #350][1], NFT [472503050272298888/FTX AU - we are here! #1831][1], NFT [499148037118247276/Japan Ticket Stub #975][1], NFT [505476461590377849/France Ticket Stub #1872][1], NFT [519418537609534166/Monza Ticket Stub #992][1], NFT [537069782069462969/Mexico Ticket Stub #120][1], NFT [546518983935788301/Austria Ticket Stub #955][1], NFT [567266200466193595/FTX Crypto Cup 2022 Key #824][1], OMG-PERP[0], OMI-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00641828], SOL-PERP[0], SRM[2.35812384], SRM_LOCKED[136.22123016], STMX-PERP[0], STORJ-PERP[0], SUN[193095.09140008], SXP-PERP[0], THETA-PERP[0], TRX[0.37302028], TRX-PERP[0], USD[4142.26], USDT[15.34633855], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00807266 | | BTC-PERP[0], LUNA2[0], LUNA2_LOCKED[17.83953788], USD[0.01], USDT[-0.00469846] | | |
| 00807279 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT[0.10506415], APT-PERP[0], AR-PERP[0], ATOM[0.06030562], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BCH[5.88571191], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BNT-PERP[0], BTC[0.11708189], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0.03322897], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.37240498], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[0.00000001], FTT[510.46047930], FTT-PERP[0], GAL-PERP[0], GMT[0.78882892], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.00000002], LUNA2[0.00000005], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00300738], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR[.00051768], NEAR-PERP[0], NEO-PERP[0], NFT [309566738449981190/Netherlands Ticket Stub #893][1], NFT [316433728328671812/FTX AU - we are here! #11842][1], NFT [332032609707582140/The Hill by FTX #2324][1], NFT [341550435426917377/Baku Ticket Stub #209][1], NFT [354829113240976333/FTX EU - we are here! #84833][1], NFT [383243602612566167/FTX AU - we are here! #47092][1], NFT [388894741486853296/Montreal Ticket Stub #416][1], NFT [421053815644210226/FTX EU - we are here! #8509][1], NFT [427977155999205151/Hungary Ticket Stub #830][1], NFT [435330283346187/Belgium Ticket Stub #286][1], NFT [446181878083374944/FTX EU - we are here! #84980][1], NFT [453776724429721719/Singapore Ticket Stub #350][1], NFT [472503050272298888/FTX AU - we are here! #1831][1], NFT [499148037118247276/Japan Ticket Stub #975][1], NFT [505476461590377849/France Ticket Stub #1872][1], NFT [519418537609534166/Monza Ticket Stub #992][1], NFT [537069782069462969/Mexico Ticket Stub #120][1], NFT [546518983935788301/Austria Ticket Stub #955][1], NFT [567266200466193595/FTX Crypto Cup 2022 Key #824][1], OMG-PERP[0], OMI-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00641828], SOL-PERP[0], SRM[2.35812384], SRM_LOCKED[136.22123016], STMX-PERP[0], STORJ-PERP[0], SUN[193095.09140008], SXP-PERP[0], THETA-PERP[0], TRX[0.37302028], TRX-PERP[0], USD[4142.26], USDT[15.34633855], USDT-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | ATOM[.06029581], DOT[.0332119], MATIC[.00300755] |
| 00807287 | | ATLAS[1.8888], BTC[1.67087532], ETH-PERP[0], FTT[0.05604298], NFT [395691015153555771/FTX Night #444][1], NFT [480976313640412180/FTX AU - we are here! #32188][1], POLIS[.025678], SRM[1.43672431], SRM_LOCKED[430.66889485], TRX[.00003], USDT[1.00559969], WRX[.444414], XRP[12835.031427] | Yes | |
| 00807330 | | APE[.03816], APT[.79], CVX[.09984], ETH[0], ETH[0.00095000], FTM[.9876], GST[.02000011], LUNA2[.00030923], LUNA2_LOCKED[64.20938821], SOL[0], USD[0.00], USDT[0], USDT[1858], XRP[.413033], XRPBULL[0] | | |
| 00807378 | | BAO[2068450.70030351], GOG[211], IMX[105.8], RAY[31.01808207], SOL[3.75682611], SOL-PERP[0], SRM[41.28905288], SRM_LOCKED[27538108], STARS[69], STEP[192.6488034], TRX[.000001], UBXT[13122], USD[0.01], USDT[0.19088807], XRP-PERP[0] | | |
| 00807383 | | BNB[0], BTC[0.02901024], ETH[0], ETHW[0.00589677], FTT[26.05790452], LINK[10], LUNA2[6.27445928], LUNA2_LOCKED[14.640405], SOL[1.56], TRX[0], USD[0.00], USDT[0.00000002] | | |
| 00807386 | | AAVE[0], BTC[0], ETH[0], FTT[0.00039688], LUNA2[0.71820595], LUNA2_LOCKED[2.71820595], MOB[0], POLIS[0.04299697], SOL[0], USD[0.27], USDT[0] | | |
| 00807441 | | ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210625[0], ALGO-20210924[0], AUD[ -13.60], AXS-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], KIN-PERP[0], LRC[0], LTC-PERP[0], MATIC-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM[.29216397], SRM_LOCKED[1.30848186], SRM-PERP[0], TRUMP2024[0], TRX-PERP[0], USD[11.65], USDT[0.00000001], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00807452 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.096675], FTT-PERP[0], HT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[0.14099156], LUNA2_LOCKED[0.32898031], LUNC[30701.21], NEAR-PERP[0], NPXS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.849714], TRX-PERP[0], UNI-PERP[0], USD[ -84.06], USDT[15.77597456], WAVES-PERP[0], WRX[50.944805], XLM-PERP[0] | | |
| 00807458 | | AXS-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-MOVE-WK-20210611[0], BTC-PERP[0], BULL[0], COMP-20210924[0], DOGE[0], DOGE-20210625[0], DOGEBEAR[13491001.5.002611], DOGEBULL[0.00000001], DOGE-PERP[0], ETH[0.00000001], ETHE[0], ETHE-20210924[0], ETH-PERP[0], FTT[1.04313436], FTT-PERP[0], KIN-PERP[0], LEO-PERP[0], LUNC-PERP[0], MATIC[0], MIDBULL[0], RAY[.00000001], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[1.57558954], SRM_LOCKED[140.2093044], SRM-PERP[0], STEP-PERP[0], UBXT[0], USD[1.96], USDT[0] | | |
| 00807460 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOGAN2021[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[6.47417204], SRM_LOCKED[24.72582796], SRM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XEM-PERP[0] | | |
| 00807464 | | ALGOBULL[1799971.5], ALTBULL[.99963466], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[.99935], BADGER-PERP[0], BAO-PERP[0], BCHBULL[9.99335], BNB[.00622582], BNBBULL[.00091445], BNB-PERP[0], BSVBULL[4996.675], BTTPRE-PERP[0], CHZ-PERP[0], COMPBULL[.09978625], CREAM-PERP[0], DOGEBULL[1.000373], DRGNBULL[.000335], ENJ[10.99791], EOSBULL[119.95345], ETCBULL[1.0099575], FTT[0.06561584], FTT-PERP[0], GRTBULL[1.00794521], HTBULL[1.005725], ICP-PERP[0], KIN-PERP[0], KNCBULL[110.99981], KSHIB-PERP[0], LINKBULL[.00051075], LTCBULL[1.99981], LUNA2[1.12574678], LUNA2_LOCKED[2.62674250], LUNC[14268.4353683], MAPS[26.98499], MATICBULL[1.99935], OKBBULL[1.000335], ONE-PERP[0], PERP[239.1], RAY-PERP[0], ROOK-PERP[0], SHIB[98689], SHIB-PERP[0], STEP-PERP[0], SUSHIBULL[370049.96675], SXPBULL[22026.132615], THETABULL[1.00000801], TLM-PERP[0], TOMOBEAR[7994400], TOMOBULL[21098.936], TRXBULL[32.99881], USD[684.44], USDT[0.31962241], USTC[867], USTC-PERP[0], VETBULL[.008252], VET-PERP[0], XLMBULL[.099335], XRPBULL[4009.81665], XTZBULL[.899829], ZECBULL[.00867] | | |
| 00807470 | | ADA-20210625[0], ADA-PERP[0], BNB[8.75825883], BSV-20210625[0], BTC[0.22767227], BTC-20210625[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH[3.40723603], ETHW[2.0847428S], FTT[3409.4], FTT-PERP[0], ICP-PERP[0], LUNA2[1.82387308], LUNA2_LOCKED[4.25570386], TRX[.001565], TRX-20210625[0], TRX-PERP[0], USD[20217.33], USDT[678.36860547] | | |
| 00807525 | | BABA[0], BNB[0.00791222], BTC[0.02250401], DOGE[0], ETH[0.00076283], ETHW[0.00156630], FTT[150], GME[.00000003], GMEPRE[0], SRM[4.18875419], SRM_LOCKED[30.34795246], TONCOIN[597.41276466], TRX[.01015686], TSLA[.00000002], TSLAPRE[0], USD[ -3.08], USDT[0] | | |
| 00807547 | | BTC[.000003237], BULL[0], DGLL[.00603], DMG[256.3], EOSBULL[1120000], ETH[.00093463], ETHBULL[.0296], ETH-PERP[0], ETHW[0.47584031], FTT[.8], GALA-PERP[0], LUNA2[0.27582099], LUNA2_LOCKED[0.64358231], LUNC[.46], SXP[.09732], TRX[.000031], USD[4.93], USDT[55.66453292], XRP[30.14] | | |
| 00807569 | | AVAX[263.24562260], BNB[0.00744821], DOT[12504.76665968], ETH[0.00070002], EUR[0.00], FTT[102.68101482], GALA[60600], LUNA2[.19024743], LUNA2_LOCKED[5.11057734], LUNC[439030.98986137], SOL[186.71916434], USD[0.79], USDT[1833.45004880] | | BNB[.0073], DOT[12503.014312], SOL[186.5700772], USDT[1830.549934] |
| 00807601 | | BNB[.00922244], BTC[.0000948], ETH[.00092059], ETH-PERP[0], MATIC[.12132359], NFT [482291526799325416/FTX EU - we are here! #122764][1], NFT [501396565193999828/FTX EU - we are here! #121985][1], NFT [573154522104075736/FTX EU - we are here! #122393][1], SOL-PERP[0], SRM[1.16107299], SRM_LOCKED[10.83892701], TRX[.000018], USD[700.34], USDT[0.00055212] | Yes | |
| 00807649 | | CAKE-PERP[0], LUNA2_LOCKED[58.93551895], SUSHIBEAR[88467], THETABEAR[179174], USD[0.00], USDT[0] | | |
| 00807674 | | ASDBULL[.009335], EOSBULL[69.95345], LUNA2[0.00010987], LUNA2_LOCKED[0.00025638], LUNC[23.92601], MATICBULL[1.17022195], SUSHIBULL[308.49194], SXPBULL[164.85487615], TRX[.675342], USD[0.00], USDT[0.89263472] | | |
| 00807683 | | 1INCH-PERP[0], ADA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00008609], BTC-PERP[0], BTTPRE-PERP[0], CAC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[.094585], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[.084268], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00691], LTC-PERP[0], LUNA2[0.23687063], LUNA2_LOCKED[0.55269815], LUNC[15179.05], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[.1], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001557], TRX-PERP[0], UNI-20210924[0], USD[0.16049419], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00807688 | | BCH[0], BTC[0], DOGE[0], DOGE-20210625[0], FTT-PERP[0], OXY-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.01415957], SRM_LOCKED[.05385531], SRM-PERP[0], USD[0.07] | | |
| 00807711 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COPE[0], CRV-PERP[0], DENT-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DGBEAR2021[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25.20826521], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00844262], LUNA2_LOCKED[0.01969464], LUNC[49002.7], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.38620395], SRM_LOCKED[14.87315337], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[30090.46], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00807729 | | ATLAS[3350], AVAX[0], BNB[0], BTC[0.13495289], ETH[1.14584884], ETHW[0], FTM[132.65336360], FTT[25.2], LUNA2[0.01160085], LUNA2_LOCKED[0.02706865], LUNC[2526.11], RAY[24.15866885], SOL[0], SPELL[42239.41408], TRX[0], USD[0.95], USDT[0.00757000] | | BTC[.134653], ETH[1.137438] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00807756 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT[199.962], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[89.52160787], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT[22000000], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], DYDX-PERP[0], ETH[0.11700000], ETH-PERP[0], FTT[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00155985], LUNA2_LOCKED[0.00994118], LUNC-PERP[0.00000001], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX[12650.656135], TRX-PERP[0], USD[598533.16], USDT[0.00000001], USDT-PERP[0], USTC[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00807836 | | APE[0], ATLAS[20005.58060000], ATLAS-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO[0], CRO-PERP[0], DYDX[178.76777600], DYDX-PERP[0], ENJ[199.97226], EOS-PERP[0], ETH[-0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[0.00000000], LINK-PERP[0], LOOKS[999.81], LTC-PERP[0], LUNA2[1.53835790], LUNA2_LOCKED[3.58950177], MANA[0], MATIC[499.90500000], ONE-PERP[0], PAXG[0.00000001], QTUM-PERP[0], RAY[0], REN-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SOL[0], SXP-PERP[0], THETA-PERP[0], TRYB[0], USD[511.96], USDT[0.00427028], WAVES-PERP[0] | | |
| 00807876 | | AKRO[15153.97872312], AMPL[0], APE[14.6262707], ATLAS[44236.51037415], ATOM[40.10875214], BTC[0.00288512], COPE[339.02125174], CQT[15319.25831094], CRV[154.02252291], ETH[16.12165176], ETHW[12.37496621], EUR[0.14], FIDA[219.49168372], FIDA_LOCKED[46154196], FRONT[703.16032164], FTM[7.16982725], FTT[183.71360056], GRT[3549.72881448], KIN[11159623.84314116], LANET[16992352], MAPS[258.23264492], MEDIA[9.34755368], MER[412.66629139], NFT [29115375579617240573/StarAtlas Anniversary][1], NFT [44121237387234483/StarAtlas Anniversary][1], NFT [47059960081899744453/StarAtlas Anniversary][1], NFT [48319845431582407/StarAtlas Anniversary][1], NFT [5530161423074857/StarAtlas Anniversary][1], NFT [56969945616375363/StarAtlas Anniversary][1], OXY[339.82624203], POLIS[685.07523449], RAY[1339.70796421], RSR[155849.45891451], SNX[170.93943780], SNY[51.32390336], SOL[276.54344956], SPELL[398954.32383068], SRM[5111.92118094], SRM_LOCKED[0.03104095], STEP[1324.15174008], UBXT[1971.59279807], UBXT_LOCKED[55.9040852], USD[2.51], USDT[0] | Yes | |
| 00807922 | | BTC[0], DFL[0], FTT[0.00188364], MTL[0], SRM[0.00277003], SRM-LOCKED[.01403874], STEP[30000.03311578], SUSHI[0], USD[0.00], USDT[0], XRP[0] | | |
| 00807923 | | FTT[0.05285552], SRM[.6247866], SRM-LOCKED[2.3752134] | | |
| 00807995 | | ADA-PERP[0], AGLD-PERP[0], ALGO[351], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[16], ATOM-PERP[0], AURY[.00000001], AVAX[11.62770555], AVAX-PERP[0], BAT[899.37], BTC[0.00000001], BTC-MOVE-0113[0], BTC-MOVE-0617[0], BTC-MOVE-0618[0], BTC-MOVE-0620[0], BTC-MOVE-0626[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM[640.66661630], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINK[281.60000001], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[41.89092172], LUNA2_LOCKED[97.745484], LUNA2-PERP[0], LUNC[9121836.4], NEO-PERP[0], OKB-PERP[0], OXY[2142.939869], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY[3311], RAY-PERP[0], REN[0], RUNE[1531.52640795], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SRM[1.38941263], SRN-PERP[0], TOMO[0], TRX[.001554], TRX-PERP[0], USDT[0.00000001], XAUT-PERP[0], XLM-PERP[0], XRP[53594.80658300], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX[13.51670066], ZRX-PERP[0] | | |
| 00808058 | | FTT[0.05191066], SOL[0], SRM[.00539501], SRM_LOCKED[0.01865842], USDT[0] | | |
| 00808059 | | EUR[0.00], FTM[82.70143892], KIN[0], LOOKS[2.70551069], LTC[0], LUNA2[1.99456022], LUNA2_LOCKED[4.65397385], LUNC[89743.17], NEAR[23.01448035], SAND[22.60996001], SLP[3771.32731111], USD[0.00], USDT[0.00000016], USTC[224] | | |
| 00808060 | | BULL[0], FTT[0.00100834], OXY[2155.870097], SRM[1986.62173701], SRM_LOCKED[15.83692677], USDT[0] | | |
| 00808062 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-J-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[226.13775622], GALA-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00880148], SRM_LOCKED[.05034377], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[540.07], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00808165 | | BICO[.1786194], BTC[0], CAKE-PERP[0], CLV[.082789], DOT[.095], ETH[0.00000775], ETHW[0], FTT[0], GODS[.08250241], GOG[.86858694], IMX[.15950259], LUNA2[0.00316692], LUNA2_LOCKED[0.00738948], SOL[0.04900000], TRX[.000094], USD[0.13], USDT[0.11626787] | | |
| 00808170 | | AAVE-PERP[0], AGLD-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.02440644], BTC-22021062S[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[150.57994041], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [303344200369980261/Eternal vow #2][1], ONE-PERP[0], POLIS[0], POLS-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[186.39817021], SOL-PERP[0], SRM[318.21473708], SRM_LOCKED[0.6828091], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[-752.42], USDT[0.00330015], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-20210625[0] | | SOL[135.076959] |
| 00808175 | | AURY[.00000001], COPE[.9972355], FTT[0.07422781], NFT [327508160547226000/FTX Crypto Cup 2022 Key #17668][1], SOL[.1], SRM[.04543483], SRM_LOCKED[.21679529], USD[0.00], USDT[0] | | |
| 00808191 | | APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV[.00000001], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINA[.00000002], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[2.9528372], SRM_LOCKED[310.8973899], UNI-PERP[0], USD[4.85], USDT[0.00103000], XRP-PERP[0] | | |
| 00808215 | | AAVE[.96], AAVE-PERP[0], ALGO-PERP[0], AVAX[1.1], AVAX-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00031978], ETH-PERP[0], ETHW[0.00039300], FLOW-PERP[0], FTT[26.86424201], FTT-PERP[0], KSM-PERP[0], LUNA2_LOCKED[179.915675], LUNC-PERP[0], NEAR-PERP[0], SOL[0], SOL-PERP[0], TONCOIN[6.3], USD[15327.08], USDT[16.43465052], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00808260 | | FTT[3.986], SRM[.44645819], SRM_LOCKED[2.55354181], USD[1.46] | | |
| 00808280 | | AAVE[0], AVAX-PERP[0], AXS-PERP[0], DOGE-PERP[0], DOT[358.05512189], ETH[0], ETH-PERP[0], ETHW[0], EUR[44.30], FIL-PERP[0], FTT[0], ICP-PERP[0], INDI[4000], KIN[57369807.1], LUNA2[0.06873661], LUNA2_LOCKED[0.16038543], SOL[0], SRM[97.22412028], SRM_LOCKED[432.07723772], USD[-0.11], USDT[0.12023466] | | |
| 00808282 | | 1INCH-PERP[0], AXS-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LUNA2[3.06135809], LUNA2_LOCKED[7.14316889], LUNC[666617.17075009], LUNC-PERP[0], OMG-PERP[0], OXY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], USD[1.97], USDT[0.40763153] | | |
| 00808291 | | SRM[.00590262], SRM_LOCKED[5.11463169], USD[-0.02], USDT[0] | | |
| 00808399 | | ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BRZ[0.00725992], BTC[0], BTC-PERP[0], CRO[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[0], LUNA2[0.00096270], LUNA2_LOCKED[0.00224630], LUNC[209.63], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[0.00002400], USD[0.00], USDT[1359.56125834], XEM-PERP[0] | | |
| 00808447 | | BTC[0], ETHW[.49331974], FXS[38.3], LUNA2[0.23648928], LUNA2_LOCKED[0.55180832], LUNC[51496.0053], NEAR[59.4], SOL[12.568594], TRX[.000003], USD[0.00], USDT[0], USTC[.000022] | | |
| 00808497 | | AAVE[0], ADA-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BNB[.00000001], BNT[0], BTC[0], BULL[0], CRV-PERP[0], DAI[0.00000002], DOGEBULL[0], DOT-PERP[0], ETH[0.00000002], ETHBULL[0], ETH-PERP[0], EUR[0.00], FIDA[.0045854], FIDA_LOCKED[0.87581606], FTM[.00000001], FTT[150.06147115], FTT-PERP[0], GRT[0], KNC[0], LDO[0], LINK[0], LUNC-PERP[0], MEDIA[0], RAY[0], ROOK[0], RUNE[0], SNX[0], SOL-PERP[0], SRM[0.00000000], SRM_LOCKED[194.38334186], STEP[.00000002], USD[0.57], USDT[0.00000003], USTC[0], YFI[0] | Yes | |
| 00808581 | | BNB[0.00004288], BNB-PERP[0], BTC-PERP[0], DOGE[.7871335], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA[.00061238], FIDA_LOCKED[0.00142105], FTT[0.00256981], FTT-PERP[0], KIN[.25], LUA[0], OXY-PERP[0], SOL[0], SOL-PERP[0], SXP[0.03233425], TRX[.000035], USD[0.78], USDT[0] | | |
| 00808634 | | AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[265319.90], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00023547], BTC-PERP[0], ETH[0.45622104], ETH-20211231[0], ETH-PERP[0], ETHW[0.45622103], FTM[0], FTM-PERP[0], FTT[150.00000001], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00450001], SOL-PERP[0], SRM[0], SRM[.33758958], SRM_LOCKED[20.17389954], SUSHI[0.00000001], SUSHI-PERP[0], UNI-PERP[0], USD[201326.23], XRP-PERP[0], YFI-PERP[0] | | |
| 00808644 | | ASD[0], GENE[0], JOE[0], POLIS[312.31887188], SOL[0], SRM[.04014489], SRM_LOCKED[.1661564], TRX[.000064], USD[0.00], USDT[0.00000002] | | |
| 00808649 | | EUR[0.00], KIN[824375.12365626], LUNA2[0.01467517], LUNA2_LOCKED[0.03424207], LUNC[3195.55], USD[0.00] | | |
| 00808651 | | AGLD-PERP[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], ANC[3.1516], ANC-PERP[0], ASD[-0.87890462], ASD-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[-0.20809112], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRE[0], CREAM-PERP[0], CVX-PERP[0], DAWN-PERP[0], DAWN-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[.01758], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[.38106], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOG[0], GST[.25988], GST-PERP[0], HUM-PERP[0], K6T[3931.4], KIN[0.00000000], KSHIB[0], KSOS[98.2], LDO-PERP[0], LINA[0.06123868], LUNA2_LOCKED[.13096741], LUNA2-PERP[0], LUNC[9619.02503116], LUNC-PERP[0], MAPS-PERP[0], MBS[.7238], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MINGO-PERP[0], MOB[-0.57399411], MOB-PERP[0], MPLX[.1224], MTA-PERP[0], OXY-PERP[0], PAXG-PERP[0], PROM[.0667235], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SPELL-PERP[0], SRM[.82], SRM-PERP[0], SRN-PERP[0], STG[.0664], STX-PERP[0], SWEAT[.0258], TAPT[.07902], TONCOIN-PERP[0], TRU-PERP[0], TRX[2.997468], TULIP-PERP[0], USD[2269.49438436], USTC[1.69224429], USTC-PERP[0], WAVES-0930[0], YFI-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00808660 | | BNB[0], DOGE[0], ETH[0], ETHW[0], LUNA2[0.25796710], LUNA2_LOCKED[0.60192324], LUNC[56172.88049302], NFT (293832983948035072/FTX EU - we are here! #89152)[1], NFT (429311738492718746/The hill by FTX #44034)[1], USD[0.00], USDT[0] | | |
| 00808661 | | BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], KIN[157100371.3664], KIN-PERP[0], LUNA2[0.00054603], LUNA2_LOCKED[0.00127407], LUNC[118.9], MNGO-PERP[0], ORBS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.15], USDT-PERP[0] | | |
| 00808677 | | BTC[0.00000063], ETH[0], ETHW[0], LINK[.0382256], LUNC-PERP[0], STETH[0.00017215], USD[0.00] | Yes | |
| 00808716 | | ETH-20210625[0], ETH-20211231[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.23], USDT[499.67551867] | | |
| 00808720 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.13770487], LUNA2_LOCKED[18.98797804], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], USD[-4.17], USDT[19.20844668], VET-PERP[0], XRP[1.80952401], XRP-PERP[0], XTZ-PERP[0] | | |
| 00808744 | | 1INCH[0], AAVE-20210924[0], ADABEAR[7998400], ADABULL[0], ATLAS[222.78219148], BCHBULL[60], BNBBEAR[14989500], BNBBULL[0], BTC[0], DENT[0], DOGE[284.87722321], DOGEBULL[0], ENJ[31.63666576], EOSBULL[28994.2], ETH[0], ETHBULL[0], FTT[0.00513368], GRTBULL[76.9846], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.0664], MATICBULL[11.69772], MKRBULL[120], SHIB[101707.5899506], SPELL[510.37430772], SUSHIBEAR[5696010], SUSHIBULL[319854], SXPBULL[489.902], TLM[133.63203945], TRXBULL[16.9818], UNISWAPBULL[0], USD[0.08], USDT[0.00000009], XRP[0], XRPBULL[110477.912] | Yes | |
| 00808766 | | ETH[.0008831], ETHW[.0008831], KIN[8365576], LTC[.00551071], LUNA2[0.00009887], LUNA2_LOCKED[0.00023070], LUNC[21.53], TRX[.000002], USD[0.00], USDT[1.27855818] | | |
| 00808825 | | DOGE[2.47435952], FTT[86.203799], GODS[168.8], HXRO[.09076938], SRM[194.80860761], SRM_LOCKED[5.83387563], TRX[.000005], USD[0.00], USDT[0] | | |
| 00808855 | | ADABEAR[100000], ALGOBEAR[1600], ALTBEAR[500000], ASDBEAR[730000], ATOMBEAR[513000], BALBEAR[68000], BCHBEAR[5500], BEAR[290000], BEARSHIT[26000], BNB[0], BNBBEAR[10009437.86672325], BSVBEAR[35000], BULL[0], COMPBEAR[179000], DEFIBEAR[953], DOGEBEAR[2021[11], DOGEBEAR2[.85e+08], DOGEBULL[0], DRGNBEAR[10000], EOSBEAR[33000], ETCBEAR[9370000], ETH[.00000001], ETHBEAR[1000], GRTBEAR[345], KNCBEAR[420], LEOBEAR[04628696], LINKBEAR[26300000], LTCBEAR[400], LUNA2[0.06429329], LUNA2_LOCKED[0.15001768], LUNC[14000], MATICBEAR[2021[15], MIDBEAR[2000], MKRBEAR[3300], OKBBEAR[278500], PAXGBEAR[.00045316], SUSHIBEAR[14800000], SXPBEAR[5000], THETABEAR[259000], TOMOBEAR[2021[0.00542996], TRXBEAR[85000], TRYBBEAR[0.00057342], USD[0.02], USDT[0], XLMBEAR[15], XRPBEAR[1517000.00000001], XTZBEAR[5680.72826086], ZECBEAR[2] | | |
| 00808871 | | ALICE-PERP[0], ATOM-PERP[0], BTC[2], BTC-PERP[0], DAI[.00000001], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0035866], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[.08944791], NFT (289920417128616487/FTX Crypto Cup 2022 Key #18506)[1], STX-PERP[0], TRX[.000012], USD[0.10], USDT[0], USTC-PERP[0], XRP[0.39380700] | | |
| 00808943 | | LUNA2[0.72858000], LUNA2_LOCKED[1.70002022], USD[0.31] | | |
| 00808969 | | ALPHA-PERP[0], AMPL-PERP[0], ATLAS[20844.26965], ATLAS-PERP[0], AURY[.62259396], BTC[0], BTC-PERP[0], BULL[0.00092269], CEL[0.00000001], COPE[1726.962594], DFL[.0449], DOGE[10325.1627363], DOGEBULL[343.4465357], ETH[.00000001], ETHW[.00000001], FTT[2163.34105123], GRT[.37], LUNA2[0.00005886], LUNA2_LOCKED[0.00013734], LUNC[0.00309375], LUNC-PERP[0], MEDIA[.007532], MER[2053.261223], MNGO-PERP[0], MNGO[34020082280962710860/FTX EU - we are here! #251947][1], NFT (444431455607608111/FTX EU - we are here! #252027)[1], NFT (485402482396531125/FTX EU - we are here! #252003)[1], OXY[.61143], OXY-PERP[0], POLIS[3025.809381], RAY[1.249139], RAY-PERP[0], REEF[2], SHIB[98600], SLRS[.132075], SOL[3.890025], SOL-PERP[0], SPELL-PERP[0], SRM[0.14189302], SRM_LOCKED[117.7781068], TRX[.000007], USD[290.98], USDT[0.00544200], USTC[0.0833], USTC-PERP[0] | | |
| 00808998 | | ETHW[.0006], LUNA2[0.00000001], LUNC[.00260688], OMG-20211123[0], USD[0.01], USDT[0] | | |
| 00809014 | | BOBA[1007.71424403], BTC[0], ETH[.167481], ETHW[.167481], FTT[18.60588555], IMX[100.28497955], JOE[.10315211], NFT (444944679352126472/FTX EU - we are here! #277250)[1], NFT (470921037254593489/FTX EU - we are here! #277245)[1], RAY[0.06321994], SOL[0], SRM[2.4872841], SRM_LOCKED[0.05144445], USD[0.00], USDT[0] | | |
| 00809016 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT[25.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.43778490], LUNA2_LOCKED[1.02149811], LUNC[0], LUNC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEO-PERP[0], NFT (297867726973926397/FTX AU - we are here! #3410)[1], NFT (364250789833835970/FTX EU - we are here! #163043)[1], NFT (418137529242557872/FTX AU - we are here! #3393)[1], NFT (454100721579315725/FTX AU - we are here! #322141)[1], NFT (499423726167640037/FTX Crypto Cup 2022 Key #8275)[1], NFT (516720583855148348/The Hill by FTX #5062)[1], NFT (521079886101868661/FTX EU - we are here! #162746)[1], NFT (552516803829519344/FTX EU - we are here! #162845)[1], OMG-20211123[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY[0.51240565], RNDR-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI[0.00000002], TRX[0.00002900], TRX-PERP[0], USD[60.23], USDT[0.00000002], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00809049 | | LUNA2[0.68885666], LUNA2_LOCKED[1.60733222], NFT (310849456526496332/FTX AU - we are here! #40205)[1], NFT (552355303151521497/FTX AU - we are here! #40295)[1], USD[0.88] | | |
| 00809069 | | ADA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BTC[0.03339206], ETH[.10141226], ETHW[.10141226], EUR[9.00], FTT[0.10804656], LUNA2[0.04813856], LUNA2_LOCKED[0.11232331], LUNC[10482.273514], USD[78.26], USDT[0] | | BTC[.03], USD[50.00] |
| 00809135 | | AAVE[19.29930391], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000143], BTC-PERP[0], CHZ[48890.24445], COMP[0], DOGE[68206.12613751], DOT-PERP[0], DYDX-PERP[0], ETH[0], FTT[582.26575036], HXRO[86919.090065], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MNGO[40819.005994], NEAR-PERP[0], NEO-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL[27247.136235], SLP[.65445], SOL[0.00657441], SOL-PERP[0], SPELL-PERP[0], SRM[24.66404948], SRM_LOCKED[179.64967045], SUSHI[0], TULIP-PERP[0], USD[609.77], USDT[0], XTZ-PERP[0] | | |
| 00809170 | | 1INCH[0.00465558], ASD[0], BTC[0.00123919], LTC[0], LUNA2[0.02590115], LUNA2_LOCKED[0.06043603], LUNC[5640.0313738], SOL[2.2895158], SRM[.02253452], SRM_LOCKED[.01542526], SRM-PERP[0], TRX[.00001], USD[0.01], USDT[0.10296649] | | |
| 00809185 | | 1INCH[0], BTC[0], ETH[2.00063984], ETHW[2.00063984], FTT[0.00758186], RAY[693.35371137], SOL[1342.79046295], SRM[9.07263048], SRM_LOCKED[83.78501902], USD[60.69], USDT[0], XRP-20210625[0], YF[0] | | |
| 00809197 | | APE-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[.566502], ENS[0.00648609], ENS-PERP[0], ETC-PERP[0], ETH[3.69907889], FTT-PERP[0], GMT-PERP[0], JCP-PERP[0], MAN-PERP[0], LUNA2[0.25768341], LUNA2_LOCKED[0.60126130], LUNC[0], MATIC-PERP[0], NFT (291511476540624157/FTX AU - we are here! #16641)[1], NFT (302740951723452598/FTX EU - we are here! #10794)[1], NFT (346888265509309833/FTX AU - we are here! #48252)[1], NFT (425128899741569569/The Hill by FTX #3902)[1], NFT (437925162039461661/FTX EU - we are here! #108648)[1], NFT (441404737874919600/FTX EU - we are here! #108359)[1], RAY[1.11319832], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], SPELL-PERP[0], SRM[6.85254789], SRM_LOCKED[48.82745211], TRX[.00162], USD[0.00], USDT[10] | | |
| 00809217 | | BNB[0], BTC[44.65526719], ETH[0.00069568], ETHW[32.02369957], FTT[10030.760287], MOB[70003.78862377], SRM[665.94647727], SRM_LOCKED[4410.788439], SUSHI[0], TRX[.00156], UNI[3057.56135763], USD[3654.16], USDT[116366.84197223] | | USD[3600.00] |
| 00809261 | | ETH[0], FTT[1.01529739], NFT (372352479741815163/FTX EU - we are here! #137476)[1], NFT (423398741540774195/FTX EU - we are here! #137412)[1], SHIB[96582.01430049], SOL[.00217738], SRM[.78373034], SRM_LOCKED[.52059795], USD[4661.90] | Yes | |
| 00809286 | | LUNA2[2.55313646], LUNA2_LOCKED[5.74619807], LUNC[0.00000001], NFT (307975836758643242/France Ticket Stub #1404)[1], NFT (324630154877525901/FTX Crypto Cup 2022 Key #2248)[1], NFT (325208551670408357/Austin Ticket Stub #529)[1], NFT (370877088276334521/Silverstone Ticket Stub #834)[1], NFT (447544133139264864/The Hill by FTX #6780)[1], NFT (458261721239140065/Mexico Ticket Stub #599)[1], NFT (459630104065893349/Belgium Ticket Stub #1277)[1], NFT (526914393745142700/Netherlands Ticket Stub #741)[1], TRX[.000777], USDT[0] | Yes | |
| 00809371 | | AGLD-PERP[0], CAKE-PERP[0], ETH[.058], ETH-PERP[0], ETHW[.058], FTT[25.50000000], FTT-PERP[0], LUNA2[1.22137712], LUNA2_LOCKED[2.84987995], SOL-PERP[0], UNI-PERP[0], USD[2618.79652027] | | |
| 00809385 | | AUDIO-PERP[0], BNB-PERP[0], BTC[.01099813], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.09506592], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LUNA2[0.00166198], LUNA2_LOCKED[0.00387796], LUNC[361.9010592], LUNC-PERP[0], MNGO-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[0.00000001], THETA-PERP[0], USD[2.27] | | |
| 00809396 | | BTC-PERP[0], DOGE-PERP[0], FTT[0], KIN-PERP[0], LUNA2[6.42453825], LUNA2_LOCKED[14.99058925], NFT (355121319038053541/FTX Crypto Cup 2022 Key #757)[1], NFT (410437766885811037/Austria Ticket Stub #1452)[1], NFT (428182767982998012/France Ticket Stub #1854)[1], NFT (467619706722534938/The Hill by FTX #3497)[1], USD[0.02], USDT[0] | | |
| 00809399 | | FTT[25.04458226], LUNA2[2.60315047], LUNA2_LOCKED[6.07401778], SOL[0], USD[0.07], USDT[.225723] | | |
| 00809410 | | LUNA2[0.00002941], LUNA2_LOCKED[0.00006863], USD[0.00], USTC[.04416359], USTC-PERP[0] | | |
| 00809483 | | FTT[33.76260991], LUNA2[0.02226848], LUNA2_LOCKED[0.05195980], LUNC[4849.01], SOL[0.00000001], USD[0.00], USDT[0] | | |
| 00809529 | | KIN[419920.2], LUNA2[5.05161591], LUNA2_LOCKED[11.78710379], TRX[.000001], USD[0.68], USDT[0.22263106] | | |
| 00809534 | | AAVE[0], ENJ[0], ETH[0], FIDA_LOCKED[.28927328], RAY[0], SRM[0.09799786], SRM_LOCKED[.64576334], USD[0.23], USDT[0] | | |
| 00809562 | | ADA-PERP[0], BNB[.01981587], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[9.65626236], LUNA2_LOCKED[22.53127885], LUNC[2082671.4599715], MATIC-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP[374.29361923], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00809577 | | LUNA2[0.76539631], LUNA2_LOCKED[1.78592474], LUNC[.66], USD[1.87] | | |
| 00809606 | | AVAX-PERP[10], BNB[.009411], CELO-PERP[50], FTM-PERP[1271], FTT[8.19831283], LTC[.00867], LUNA2[0.09345305], LUNA2_LOCKED[0.21805713], LUNC[20349.6], LUNC-PERP[190], RAY[95.73363334], RAY-PERP[190], SRM[1.27595095], SRM_LOCKED[1.03497735], USD[782.95], USDT[0], XTZ-PERP[0] | | |
| 00809608 | | AAVE[0], AAVE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000750], BTC-PERP[0], CAKE-PERP[0], DOGE[0.13553732], DOGE-PERP[0], DOT[0.33424766], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0.18865812], FTM-PERP[0], FTT[150.09498], FTT-PERP[0], GMT-PERP[0], LEO[0], LEO-PERP[0], LTC-PERP[0], LUNA2[0.61040048], LUNA2_LOCKED[1.42426778], LUNC[0.01690288], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], POLIS-PERP[0], RSR[6.02798392], RSR-PERP[0], RUNE[0.08649894], RUNE-PERP[0], SOL[0.00172695], SOL-PERP[0], SPELL-PERP[0], SXP[0.06184373], SXP-PERP[0], TRX[0.62214054], USTC-PERP[0], WAVES-PERP[0], XRP[0.09702000], XRP-PERP[0], YFI-PERP[0] | | DOT[.313219] |
| 00809666 | | 1INCH[.98974], AUDIO[1153.43114], AVAX[0.00010840], BICO[.92612], BTC[0.00007300], CHZ[9.9012], CLV[.0396935], COMP[0.00000519], DOT[250.046229], GRT[.93768], HMT[.69695], HNT[145.69924], LINK[.09905], LUNA2[0.04708209], LUNA2_LOCKED[0.10985821], LUNC[10252.2245746], MATIC[.0359], NFT[558667658298047541/The Hill by FTX #20523[1], TRX[.000778], UMEE[26419.8157], USD[287.85], USDT[0.84570496] | | |
| 00809671 | | AUDIO-PERP[0], DOGE-PERP[0], ETH[.0005], HBAR-PERP[0], KIN[.00000002], KIN-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00105], LUNC-PERP[0], SAND-PERP[0], SOL[.0051208], SOL-PERP[0], USD[0.19], USDT[1.15492838], USTC-PERP[0] | Yes | |
| 00809674 | | BNB[0], BTC[0], COPE[0.25885699], DOGEBEAR2021[0.0098271], ETH[0], FTT[0.04495392], GBP[0.00], RAY[1], SOL[0], SRM[0.92163192], SRM_LOCKED[0.0547628], USD[0.00] | | |
| 00809705 | | UBXT[53853.09836582], UBXT_LOCKED[279.67361198], USD[0.04] | | |
| 00809725 | | AAVE[0], ATLAS[25379.87004], BNB[0], BTC[0.00000017], COPE[909.983845], ETH[0], FTM[0], FTT[50.87054108], LINK[0], LUNA2[3.30848323], LUNA2_LOCKED[7.71979421], LUNC[720429.19], OMG[0], POLIS[145.9], RAY[102.25877722], RUNE[0], RUNE-PERP[0], SKL[0], SOL[0], SRM[.02741136], SRM_LOCKED[1.07597478], SUSHI[0], USD[0.70], USDT[912.82554646] | | |
| 00809734 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2.18686711], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[.00000002], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.43722294], LUNA2_LOCKED[24.3535202], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00809743 | | AMPL[0], AMPL-PERP[0], BCH[50], BCH-PERP[-50], BNB[0], BNB-PERP[0], BTC[0.00007718], BTC-PERP[0], CAKE-PERP[0], CRO[2060], ETH[0.13567492], ETH-PERP[0], ETHW[0.16767492], FTT[0.01193338], HNT-PERP[0], HUM-PERP[0], LUNA2[5.11926359], LUNA2_LOCKED[11.9449484], LUNC[1114730.426668], MANA[103], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND[69], SC-PERP[0], SOL[66.00050494], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], UNI[0], UNI-PERP[0], USD[11746.56], USDT[42.56777018] | | |
| 00809748 | | ALT-PERP[0], AVAX-PERP[0], CAKE-PERP[0], DEFI-20210625[0], DEFI-PERP[0], EOS-PERP[0], LTC-PERP[0], LUNA2_32149631, LUNA2_LOCKED[0.75015803], LUNC[70006.4962], SHIT-PERP[0], USD[0.04], XLM-PERP[0] | | |
| 00809751 | | BNB-PERP[0], BTC[0], ETH[0], FTT[.0225], LTC[.0048713], LUNA2_LOCKED[4.95186913], NFT [315943427815963937/FTX EU - we are here! #105342[1], NFT [538775190383435159/FTX EU - we are here! #105038[1], NFT [555006849104319479/FTX EU - we are here! #105161[1], TRX[.000003], USD[0.00], USDT[0.29887624] | | |
| 00809806 | | ADA-PERP[0], BNB[.63], BNB-PERP[0], BTC[0.02540001], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DOT[.67350000], ETH-PERP[0], FTT[0], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.11480945], LUNA2_LOCKED[0.26788872], LUNC-PERP[0], RAY-PERP[0], SOL-1230[0], SOL-PERP[0], USD[4608.73], USDT[1347.48400002], USTC-PERP[0] | | |
| 00809826 | | BTC[0.00000180], DOGEBULL[.07834], ETH[.00000837], LTC[0.00840997], LUNA2[0.00000500], LUNA2_LOCKED[0.00001167], LUNC[1.09], TRX[0.02097700], USD[0.09], USDT[0.00597159] | | |
| 00809831 | | AAVE[1], AAVE-PERP[0], AGLD[0], AVAX[0], BTC[0.42059999], BTC-PERP[0], DOT[0.09957220], ENS[212.69], EOS-PERP[0], ETH[28.50668319], ETH-PERP[0], ETHW[20.90394562], FTM-PERP[0], FTT[112.19506000], GMT-PERP[0], KIN[1879838.325], KNC[0.01346285], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[0], RSR[0], RSR-PERP[0], SAND[.88580129], SHIB-PERP[0], SOL[275.16696831], SOL-PERP[0], SRM[9.54182989], SRM_LOCKED[40.76364165], UNI-PERP[0], USD[0.00], USDT[14614.75178737], XLM-PERP[0] | | |
| 00809851 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.011], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-102[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CQT-PERP[0], CREAM-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETCBEAR[18543.09], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.03148114], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], JASMY-PERP[0], LEO[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00290486], LUNA2_LOCKED[0.00677801], LUNC[632.54], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[-400], SPELL-PERP[0], SRM[2.25456708], SRM_LOCKED[16.62647546], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000034], TRX-PERP[0], UNI-PERP[0], USD[9596.82500000], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00809860 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[1], LINK-PERP[0], RUNE-PERP[0], SRM[.02058152], SRM_LOCKED[.07843558], TRX[.000172], USD[6.00], USDT[3.20153553], XRP-PERP[0] | | |
| 00809873 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALTBULL[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BITW[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.0000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.04623680], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[7], MATIC-PERP[0], MER[0], MER-PERP[0], MSTR[0], MTL-PERP[0], NEAR-PERP[0], NVDA[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RAY-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.10000000], SOL-PERP[0], SPELL-PERP[0], SRM[.23051262], SRM_LOCKED[1.13858051], SRM-PERP[0], STEP-PERP[0], SUN[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMOBEAR2021[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[3.80], USDT[4.16611166], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZBEAR[0], YFI-PERP[0] | | |
| 00809885 | | APE[.0915], BNB[.0007622], LUNA2[0.02112767], LUNA2_LOCKED[0.04929790], LUNC[4600.59573], TRX[.000777], USD[0.99], USDT[0.32728635] | | |
| 00809896 | | BTC[0], ETH[0], SOL[0], SRM[.00364365], SRM_LOCKED[0.02979555], USD[3.48], USDT[0] | | |
| 00809916 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[268.8], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.35835681], BTC-PERP[0], CHZ[2089.883891], COMP-PERP[0], CRV-PERP[0], DENT[95045.93], DENT-PERP[0], DOGE-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[19.37], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], EUR[1008.68], EUR-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[26.80661799], GRT-PERP[0], GST-PERP[0026.94 ], HNT-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[23.9], LINK-PERP[0], LUNA2[0.02253498], LUNA2_LOCKED[0.05914696], LUNC[655.38824797], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], USD[ -16536.10], USDT[0.40470456], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[763.9651673], XRP-PERP[0], XTZ-PERP[0] | | |
| 00809917 | | 1INCH-PERP[0], ALICE-PERP[0], BTTPRE-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT-PERP[0], LEO-PERP[0], LINK-PERP[0], LUA[.04853], LUNA2[0.11811219], LUNA2_LOCKED[0.27559513], LUNC[25719.18], PEOPLE-PERP[0], SLP-PERP[0], USD[ -0.03], USDT[1.19154026], XRP[0] | | |
| 00809922 | | FTT[60.05116212], NFT [374704256007228612/FTX EU - we are here! #93824[1], NFT [411716431526346681/The Hill by FTX #4442[1], NFT [440684885525520432/Singapore Ticket Stub #1811[1], NFT [440697077224627202/FTX AU - we are here! #26354[1], NFT [486027552553282445/FTX EU - we are here! #94226[1], NFT [508114510241151149/FTX AU - we are here! #4951[1], NFT [518718296479959767/FTX EU - we are here! #94042[1], NFT [558441021251549565/FTX AU - we are here! #4934[1], PSY[.65342818], SRM[647.94739361], SRM_LOCKED[343.82833756], TRX[.000002], USD[163.22], USDT[1844.61082273] | Yes | |
| 00809934 | | ADA-PERP[0], ATLAS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[.00062087], ETH-PERP[0], ETHW[.00062087], LUNA2[0.00503849], LUNA2_LOCKED[0.01175648], LUNC[1097.1424788], LUNC-PERP[0], POLIS[.09152371], STORJ-PERP[0], USD[2197.29], USDT[0] | | |
| 00809969 | | ADA-PERP[0], BF_POINT[53600], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-20210806[0], BTC-PERP[.0226], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT[0.00058144], FTT-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM_18871202], SRM_LOCKED[16.53128798], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], TRX[233578], USD[262.71], USDT[0.00000001], XRP-PERP[0], ZECBULL[0], ZIL-PERP[0] | | |
| 00810021 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[0.0042604], FIDA_LOCKED[0.05568869], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0012426], SRM_LOCKED[0.03779421], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[ -25.79], USDT[31.93505800], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00810023 | | BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], ETH[0.0], EUR[0.00], FTT[10.01255548], KIN[15070919.59], KIN-PERP[0], RAY[0], SC-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.01440205], SRM_LOCKED[.05732501], SRM-PERP[0], TRX-20210625[0], USD[0.00], USDT[0.00836048] | | |
| 00810099 | | ATOM[.09662807], FTT[1.0954115], KIN[759855.657], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007746], TRX[.000004], USD[0.29], USDT[1.06828131] | | |
| 00810138 | | AXS[0], BCH[0], BNB[0], BRZ[0.02953079], BTC[0], ETH[0], FTT[0], LTC[0], SHIB[3262464.44144391], SOL[0], SRM[0.06876270], SRM_LOCKED[.43973779], USD[0.00], USDT[0, .00] | | |
| 00810139 | | APE[58], APE-PERP[0], AR-PERP[0], ATOM[10], BNB[.3], BNB-PERP[0], BTC[0.04120000], DOGE[4750], DOGE-PERP[0], ETH[1.028553], ETH-PERP[0], FTT[576.88697108], FTT-PERP[0], LOOKS[.00000001], LUNA2[0.89516379], LUNA2_LOCKED[2.08871551], LUNC-PERP[0], MATIC-PERP[0], RAY[75], RAY-PERP[0], SOL[37.73595483], SOL-PERP[0], SRM[.00018434], SRM_LOCKED[.10638018], SRM-PERP[0], TSLA[5.0669991], USD[526.68], USDT[4.73813222] | | |
| 00810174 | | BOBA[.03], BTC-PERP[0], CEL-PERP[0], DODO[.06802], KNC-PERP[0], LUNA2[0.00125592], LUNA2_LOCKED[0.00293048], LUNC-PERP[0], MEDIA[.007336], MER[.8262], MER-PERP[0], NEAR[.06512], TRX[.430369], USD[-0.70], USDT[0.6138573], WAVES-PERP[0] | | |
| 00810176 | | ADA-PERP[0], AVAX-PERP[0], BTC[0.00009434], BTC-PERP[0], DAI[.00543805], DYDX-PERP[0], ETH[0.00048965], ETH-PERP[0], ETHW[0.16950954], FTT[25.], FTT-PERP[0], ICX-PERP[0], LTC[0], LUNA2[0.00113149], LUNA2_LOCKED[0.00264015], LUNC[.00149], LUNC-PERP[0], MSOL[.00000001], SOL[0.00000001], SOL-PERP[0], SRM[0.00027114], SRM_LOCKED[0.00029512], SRM-PERP[0], USD[251.63], USDT[0.00118400], USTC[.094695] | | |
| 00810178 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0.00000035], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[.09574258], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00050419], ETHW[0.00050419], EUR[0.00], FIDA-PERP[0], FTM[7.9623], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK[.0853916], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.00000001], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0.05368866], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00914588], SRM_LOCKED[0.08661552], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], THETA-PERP[0], TLM-PERP[0], UNI[.04051126], USD[-0.66], USDT[1.22371603], XTZ-PERP[0], ZRX-PERP[0], ZIL-PERP[0] | | |
| 00810321 | | ATLAS[718.21953279], ATLAS-PERP[0], BAO[0], DOGEBULL[.0], DOGE-PERP[0], ENJ[26], HNT[1.04285016], KIN[0], KSHIB[0], LUNA2[0.11499920], LUNA2_LOCKED[0.26833148], LUNC[25041.32], MANA[38], REEF[2004.74137582], SOL-2021123[0], SOL-PERP[0], SPELL[1466.64339592], SRM[4.16505807], SRM_LOCKED[0.2004959], SXP[0], SXPBULL[.04288131], TRX[0.00000100], TRXBULL[0], TRX-PERP[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00810357 | | BNB[0], BTC[78.02727036], DAI[0], ETH[0], LUNA2[0.04000840], LUNA2_LOCKED[0.09335295], USD[0.14], USDT[69.91358458], USTC[0], WBTC[0] | | |
| 00810438 | | ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0224[0], BTC-MOVE-0304[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0410[0], BTC-MOVE-0512[0], BTC-MOVE-0525[0], BTC-MOVE-0609[0], BTC-MOVE-0707[0], BTC-MOVE-0720[0], BTC-MOVE-0816[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-20211224[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], COMP-PERP[0], COPE[1691.005985], CRV-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EGLD-PERP[0.93], ETH[0.70000224], ETH-PERP[0], ETHW[0.70000224], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[297.6675275], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], KSM-PERP[0], LUNA2[16.08746448], LUNA2_LOCKED[37.53741715], LUNC[3503079.26353917], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SLP[11430.0445], SNX-PERP[0], SOL-PERP[51.78], SPELL-PERP[0], STARS[363.00111], STEP[3821.614032], STEP-PERP[0], STG[190.00095], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], USD[ -3057.28], USDT[4014.50500001], YGG[151.000415] | | |
| 00810446 | | TRX[.000004], UBXT[22933.83636663], UBXT_LOCKED[117.30564213], USDT[.06341] | | |
| 00810509 | | ATLAS[918.66558495], AXS[.93566369], BTC[.01662366], ETH[.2271324], ETHW[.22693161], MANA[64.19478945], UBXT_LOCKED[263.23661713], USD[0.26], USDT[0.00000003] | Yes | |
| 00810574 | | BTC[0], BTC-PERP[0], DOGE[3], ETH-PERP[0], FTT[20.07368688], HOLY[100.027548], IOTA-PERP[0], LTC-PERP[0], RAY[.09230001], SECO[100], SOL[0], SOL-PERP[0], SRM[.02366274], SRM_LOCKED[.10997524], TOMO-PERP[0], UBXT[10850.99215057], UBXT_LOCKED[55.81007707], USD[0.00], USDT[0.00000002] | | |
| 00810604 | | AGLD-PERP[0], AVAX-PERP[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[2.00000001], FTT-PERP[0], LUNA2[0.00013769], LUNA2_LOCKED[0.00032129], LUNC-PERP[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[-0.00000002], USTC[.0194916] | | |
| 00810651 | | LUNA2[0.00004336], LUNA2_LOCKED[0.00010118], LUNC[9.44237452], USD[-27.05], USDT[30.09656641] | | |
| 00810652 | | AVAX[0.09268045], BNB[0], BTC[0.00007066], ETH[1.4806706], FTT[.013594], HOT-PERP[67500], LINK[-0.02835598], LUNA2[37.38687899], LUNA2_LOCKED[87.23605098], LUNC[6.06], MOB[0], SOL[0.00363037], USD[604.31], USDT[0.00000001], XRP[486.76030752] | | XRP[462.441275] |
| 00810671 | | ADA-PERP[0], BTC[0], BTC-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.06021999], LUNA2_LOCKED[0.14051331], SOL-PERP[0], USD[0.20], USDT[-0.14447109] | | |
| 00810676 | | FTT[79.31774062], LUNC-PERP[0], SOL[86.16040429], SRM[390.11973266], SRM_LOCKED[7.73251321], USD[0.00], USDT[0.00000035] | | |
| 00810714 | | BAO[21559.94121806], DOGE[0], FTM[.99], FTT[0.00005316], KIN[10317728.38040397], LINA[0], LUNA2[4.71065868], LUNA2_LOCKED[10.99153693], LUNC[1025755.846574], SHIB[69524.09471934], SLRS[0], TLM[2879.64], USD[0.14], USDT[0] | | |
| 00810860 | | FTT[0.00000060], IMX[.00091369], KIN[1], KIN-PERP[0], LUNA2[0.00051636], LUNA2_LOCKED[0.00120485], LUNC[112.44], SHIB[0], SRM-PERP[0], TRX[1], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | Yes | |
| 00810874 | | BAO[0], BEAR[0], BNB[0], KIN[0], LTC[0.00793937], LUNA2[0.04366433], LUNA2_LOCKED[0.10188343], MANA[0], SHIB[0], SOL[0.00291173], SPELL[0], UBXT[0], USD[0.00], USDT[0.00000153] | | |
| 00810928 | | LUNA2[0.06014527], LUNA2_LOCKED[0.14033897], LUNC[13096.760124], TRX[.000005], USD[0.06] | | |
| 00810997 | | BNBBULL[0.00009731], BULL[0], ETH[.00000001], ETHBULL[2.09040920], LINKBULL[1087], LUNA2[0.31710472], LUNC[869493.93], SHIB[200000], TRX[0], USD[0.00], USDT[0.02133369], XLMBULL[52.47] | | |
| 00811040 | | BNB[.01168158], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE[.1920875], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], LTC-PERP[0], LUNA2[0.05802452], LUNA2_LOCKED[0.13539054], LUNC[11904.69], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-7.73], USDT[5.62563675], USTC[.47473], USTC-PERP[0] | | |
| 00811091 | | ATLAS[115000], BTC[0], DOT[265.42149370], EUR[0.00], FTT[169.10079801], GMT[3275.0080549], GRT[221.87708990], LUNA2[310.3426443], LUNC[88671.84242895], NFT (326020299444560434/The Hilt by FTX #37397)[1], POLIS[1400], SOL[1432.30028661], SWEAT[.013925], TRX[0.00005600], USD[100.40], USDT[0], USTC[18769.71449465], XRP[5112.14594986] | | DOT[264.96334], GRT[221.564385], XRP[5111.112942] |
| 00811104 | | BTC[0.00000001], ETH[0], EUR[0.25], FTT[0], LUNA2_LOCKED[0.00021881], LUNC[20.42], USD[0.70], USDT[0.00], YFI[0] | | |
| 00811109 | | AGLD[266.8851904], ALCX[.0007748], ALPHA[519.94946537], ASD[251.69679954], ATOM[6.3986204], AVAX[9.5992], BADGER[6.258306], BCH[0.17997018], BICO[20.9926], BNB[0.9197312], BNT[23.75946029], BTC[0.02609150], CEL[.02844], COMP[2.61184518], CRV[.99976], DENT[8297.24], DOGE[529.667828], ETH[0.07989515], ETH-0930[0], ETHW[.027922], EUR[0.00], FIDA[58.9828], FTM[163.978446], FTT[7.8903624], GRT[745.627232], JOE[382.77341], KIN[329634], LINA[1989.56], LOOKS[144.9764], LUNA2[0.00888818], LUNA2_LOCKED[0.02073908], LUNC[1935.42014], MOB[0.49827996], MTL[21.0968], NEXO[66.975514], PERP[111.9638092], PROM[4.01756], PUNDIX[.09178], RAY[189.71660945], REN[125.88778], RSR[5447.95694765], RUNE[4.20058263], SAND[88.9932], SKL[261.8208], SPELL[98.5], SRM[77.99806], STMX[5199.088], SXP[38.9797108], TLM[2758.8384], USD[1259.23], USDT[0.00000001], USTC-PERP[0], WRX[215.96334] | | |
| 00811192 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ABUSD[0.00000001], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALTBULL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNBBULL[1.0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBEAR[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00337158], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HGET-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA[0], LINA-PERP[0], LINK[0], LINKBEAR[86491], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.13481120], LUNA2_LOCKED[0.31446141], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENDLE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETABEAR[98341.3], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.74008000], TRXBULL[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[107.95], USDT[0.00000005], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00811228 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.00000001], CAKE-PERP[0], CRO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[5.24078315], SRM_LOCKED[33.2688373], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[262.32], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00811263 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CRO[0], DAI[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MSOL[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SOL[0.00000022], SOL-PERP[0], SRM[9.71261278], SRM_LOCKED[1285.92514807], SRM-PERP[0], STSOL[0], TRX[0.00000900], TULIP-PERP[0], UNI[0], USD[0.74], USDT[0], WAVES-PERP[0], WBTC[0], XRP[0], YFI[0] | | |
| 00811282 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[760000], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE[.046], APE-PERP[0], ATLAS[19996.85], ATOMBEAR[269951400], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCHBULL[339.9388], BNB-PERP[0], BSVBULL[2112979.66], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[.073], DOT-PERP[0], DYDX[40178], EN3[.003], EOS-PERP[0], ETCBEAR[14998020], ETC-PERP[0], ETH[.00040132], ETH-PERP[0], ETHW[.00040132], FIL-PERP[0], FTM[.46], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK[.0856], LINK-PERP[0], LOOKS[919.8344], LRC-PERP[0], LTC-PERP[0], LUNA2[5.37288426], LUNA2_LOCKED[12.53672994], LUNC[1169956.8598518], MATIC[9.64], MATIC-PERP[0], NEAR[.046], NEAR-PERP[0], NEO-PERP[0], OKBBEAR[899289280], PAXG-PERP[0], POLIS[149.82], QTUM-PERP[0], RAY[313.07657245], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBEAR[109980200], SUSHIBULL[199964], SUSHI-PERP[0], SXPBEAR[179067600], SXPBULL[1599.712], SXP-PERP[0], TOMOBULL[9398.308], TRX[.000007], TRXBEAR[3000000], TRX-PERP[0], UNI-PERP[0], USD[12261.12], USDT[0.00000000], VET-PERP[0], WAVES-PERP[0], XAUTBULL[.01], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00811310 | | ATOM-PERP[0], AUD[0.00], AVAX-2021123101], AVAX-PERP[0], BTC[0.36307050], BTC-2021123101], BTC-2021123101], COMP[0], DOT-PERP[0], ETH-0325[0], ETH-2021123101], ETH[2.99943000], ETH-PERP[0], ETHW[1.99962000], FTT[0], LUNA2[0.00133482], LUNA2_LOCKED[0.00311459], LUNC[.0043], LUNC-PERP[0], MATIC[0], SOL[0.00430000], SRM[.00811143], SRM-PERP[0], SRM_LOCKED[.09563481], USD[1719.74], USDT[0], UNI[0] | | |
| 00811345 | | ADA-PERP[0], BAL-1230[0], BCH[.00002], BTC[0.04169919], BTC-PERP[0], CEL[-0.00174770], CEL-0930[0], CEL-1230[0], CEL-PERP[0], DAWN-PERP[0], DOGE[0], ENJ[1014.00425], ETH-20210924[0], ETH[3.67835077], ETH-PERP[0], ETHW[53.49604377], FLUX-PERP[431], FTT[229.72604665], JPY-PERP[0], LUNA2[0.02941068], LUNA2_LOCKED[0.06862494], LUNC[2615.9906198], LUNC-PERP[0], MID-1230[0], MVDA25-PERP[0], NFT [491501937693416346/The Hill by FTX #36706][1], OMG-1230[0], PERP-PERP[0], PSY[520001.13284S], RUNE[829.932555], SAND[990.004605], SHIT-PERP[0], SOL[23.000115], SPELL[2000022.3915], SPELL-PERP[0], SRM[5], UNISWAP-1230[0], USD[36893.88], USDT[9593.26608177], USTC[0.18218224], USTC-PERP[0], WBTC-PERP[0], XTZ-1230[0] | | |
| 00811380 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMP-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS.0619[, ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.29995940], ETH-PERP[0], ETHW[0.49999400], ETH-PERP[0], FET-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT[1526.35180885], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HKD[155.23], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0.00000000], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PORT[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[.00016578], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[8.0867], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[563.59290914], SRM_LOCKED[271.1995325], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00000005], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[149636.00], USDT[399.23471189], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00811398 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[1684315], ADABULL[.0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[74.37429131], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPELL[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00811414 | | ATLAS[5.06751289], AVAX[.09], BTC[0.00019756], ETH[.00063638], ETHW[7.24763638], FTT[25.04047951], LUNA2[0.07547701], LUNA2_LOCKED[0.17611304], LUNC[16435.28], POLIS[.03852971], RAY[.79851], USD[0.45], USDT[7.69814579] | | |
| 00811419 | | FTT[0], GLXY[300.75686], LUNA2[3.48529949], LUNA2_LOCKED[8.13236549], USD[0.00], USDT[0.13549722] | | |
| 00811469 | | ATLAS[10620], BULL[0], DOGEBULL[0], ETH[0.40000000], ETHBEAR[641000000], ETHBULL[0], ETHW[0.40000000], FTT[25], MATIC[0], MKR[0], ROOK[0], SOL[13.28633938], UBXT[0.03652143], UBXT_LOCKED[85.67551895], USD[0.84], USDT[0] | | |
| 00811490 | | BTC[0.00007282], EOS-PERP[0], KIN[0], LUNA2[34.39136447], LUNA2_LOCKED[80.24651709], LUNC[7488792.02], SHIB[0.00000001], USD[0.00] | | |
| 00811527 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[6129.95667318], ATOM-PERP[0], AVAX[.01381526], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV[62], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.37847093], LUNC[35319.79], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS[61.61542037], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00000001], STEP-PERP[0], SUSHI-PERP[0], TRX[.000007], TRX-PERP[0], UNI[-1.98], USDT[1.90073367], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00811531 | | ASD[200], ATLAS[500], BNB[0], CHR[40.78549332], DENT[0], DOGE[0], FTM[0], FTM-PERP[0], FTT[0.06173700], FTT-PERP[0], HT[0], KIN[1e+06], KIN-PERP[0], LEO[0], LTC[0], MATIC[0], MOB[0], OKB[0], OXY[0], POLIS[20.21834420], POLIS-PERP[0], RAY[0], SNX[0], SOL[0], SRM[10.00033916], SRM_LOCKED[0131194], STEP[0], STEP-PERP[0], UBXT[0], USD[0.00], USDT[0] | | |
| 00811540 | | APE[200], FTT[40], IMX[350], LUNA2[9.32086293], LUNA2_LOCKED[21.74868019], LUNC[2029637.52905051], SRM[15.972171], SRM-PERP[-15], USD[5568.97], USDT[762.80000000] | | |
| 00811579 | | AVAX[1], BTC[0.00003169], DOGE[.14237778], DOGE-PERP[0], ETH[0.00092802], ETH-PERP[0], ETHW[0.00045272], FTM[408.08094225], FTT[10.8], HT-PERP[-200], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[-20], LUNA2[0.02111249], LUNA2_LOCKED[0.04926248], LUNC[4597.29], LUNC-PERP[0], MATIC-PERP[0], PAXG[.0516], SOL[0.31942833], SOL-PERP[0], TRX-PERP[0], USD[34158.44], USDT[11.52178358] | | FTM[394.150203], USD[1000.00] |
| 00811615 | | AVAX-PERP[0], BTC-PERP[0], FTT-PERP[0], LUNA2[0.00000000], LUNA-20210625[0.00000009], SOL-PERP[0], USD[561.00], USDT[0], USTC[0] | Yes | |
| 00811639 | | ADA-PERP[0], ALT-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BNB[0], BTC-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00675835], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0.79999999], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SOL-PERP[0], TRX[.001311], USD[-0.24], USDT[0], VET-PERP[0], XRP-PERP[0] | Yes | |
| 00811702 | | BTC[.00293697], BTC-MOVE-1102[0], BTC-PERP[0], CBSE[0], CHR-PERP[0], COIN[0.00021559], EGLD-PERP[0], ETH[.000531], ETHW[.000531], LRC-PERP[0], LTC[.00378852], LTC-PERP[0], LUNA2[0.04592382], LUNA2_LOCKED[0.10715558], MSTR[0.00479800], MSTR-20210625[0], SHIB-PERP[0], SNX[.0108], SOL[0], TRX[.00003], UBER[0], USD[-1.54], USDT[0.00879190] | Yes | |
| 00811782 | | ETH[.00000001], KIN[0.40452502], SOL[0], USD[0.53] | | |
| 00811801 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC[.905015], AR-PERP[0], ATLAS-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00601458], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], BULL[.00001], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00200000], FIDA-PERP[0], FIL-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[33.08574097], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.48133472], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG[0.04863377], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0.00000001], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[642418.8767491], SHIB-PERP[0], SOL[0], SOL-20211123101], SRM-PERP[0], STORJ-PERP[0], USB[0.72], USDT[31.43454497], USTC[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | BNB[.006013] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00811818 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.01585393], BTC-PERP[0], BTTMB-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[19300], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[24.9990785], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.41436710], LUNA2_LOCKED[0.66701857], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[9.55708633], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.01633], TRX-PERP[0], UNI-PERP[0], USD[448.11], USDT[40.67445994], USDT[40.46558711], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | SOL[9.531095] |
| 00811858 | | ALGO[1250], ALPHA[2013], ATLAS[124188.36], AUDIO[2100], BNB[0.00423554], CHZ[3530], CRO[5670], DENT[249566.74], DOGE[1545.92679891], ENJ[2026.1873], ETHH[11.853], FTM[2163.45], FTT[460.3], GALA[14709.418], GST[2538.8], LINA[12350], LUA[15265.1], LUNA2[3.20273251], LUNA2_LOCKED[7.47304253], MANA[2099.5926], MATH[977.7], MATIC[674.4592], NEAR[221.5], POLIS[2544], PUNDIX[192.663], RAY[3807.30383893], REEF[47115.62430134], SHIB[5700000], SPELL[150400], SRM[1600.51712317], SRM_LOCKED[6.96934007], STARS[4186], STMX[16590], UBXT[16882], USD[7999.94], USDT[0.00000079], WAVES[246.5], WRX[1599.9622], XRP[4179.92895133] | | |
| 00811898 | | 1INCH[2021123103], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123103], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA_LOCKED[9166.66666667], BOBA-PERP[0], BTC[0.00000490], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR[0], CHR-PERP[0], CLV[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[0], CVC-PERP[0], CVX-PERP[0], DAI-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOT-PERP[0], DYDX[0.00000001], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HKD[0.00], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], JPY[0.00], KAVA-PERP[0], KBTT-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNA2[0], LUNA2_LOCKED[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (306280325/Road to Abu Dhabi #183/1], NFT (506371777/308266693/FTX EU - we are here! #114548)/1], NFT (373892217738117149/FTX EU - we are here! #115406)/1], NFT (394835983515107206/CryptoFcoak Solo)/1], NFT (400019094710084325/Road to Abu Dhabi #183)/1], NFT (400617719730826669/FTX EU - we are here! #114548)/1], OMG[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0], PROM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL[0], SKL-PERP[0], SLRS[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-2021092401, TRX-PERP[0], TULIP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[58.22], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBEAR[0], XLMBULL[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZBEAR[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00811931 | | BTC[0.00008886], COIN[10.60315601], DOGE[7075], FTT[60.49319838], OXY[124.777225], RAY[404.65618606], RUNE[535.84954367], SHIB[88453.605], SOL[82.93958331], SRM[220.15982968], SRM_LOCKED[5.63527938], STEP[936], TRX[.000001], USD[1.42], USDT[0] | | |
| 00811932 | | ATLAS[96020.2571], ATOM[0.00000461], DOT[.00025], DYDX[.0011535], FTT[150.00491739], LUNA2[0.51267678], LUNA2_LOCKED[1.19624583], LUNC[111636.45], NEAR[.000168], PERP[.09805368], TRX[1575.007855], USD[0.61], USDT[0.25671926] | | |
| 00811939 | | AUD[0.00], AVAX[0], BTC[0], DOGE[0], ETH[0], FTT[0], LUNA2[3.22738551], LUNA2_LOCKED[7.53056619], SHIB[0], USD[0.00], USDT[0] | | |
| 00811953 | | SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 00811988 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], BAT-PERP[0], DASH-PERP[0], DOT-PERP[0], FLOW-PERP[0], KNC-PERP[0], LINK[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONT-PERP[0], SRM[.00006079], SRM_LOCKED[00020831], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00811997 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[4.16984169], BTC-PERP[0], DOGE[.701542], DOT-PERP[0], ETH-PERP[0], FTT[1026.23977205], LINK-PERP[0], LTC-PERP[0], RAY[.00116], RSR-PERP[0], SHIB[29066.2], SOL[.0001203], SOL-PERP[0], SRM[71.22887745], SRM_LOCKED[431.74005019], SRM-PERP[0], USD[118378.30], VET-PERP[0] | | |
| 00812021 | | SRM[1.30892141], SRM_LOCKED[7.81107859] | | |
| 00812032 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.21214103], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[4.20063785], SRM_LOCKED[22.62931004], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[.39028], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00812043 | | AMPL-PERP[0], EGLD-PERP[0], HKD[148.22], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], LUNC[0], OMG-PERP[0], USD[9.20], USDT[7.59952022], USTC[5] | | |
| 00812045 | | AVAX-PERP[0], CREAM-PERP[0], CRV-PERP[0], ETH[19.18596359], ETH-PERP[0], FTT[25.04823160], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.09599629], LUNA2_LOCKED[0.22399134], LUNC[20487.92], NEAR-PERP[0], SPELL[14.58915836], SUSHI-PERP[0], USD[74.86], USTC[.270089] | | |
| 00812056 | | BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.08775713], LUNA2_LOCKED[0.20476663], LUNC[19109.3], SOL[0.04365795], TRX[0.96764924], TRX-PERP[0], USD[0.02], USDT[-2.21175106] | | |
| 00812073 | | BTC[0], SRM[10.34677562], SRM_LOCKED[39.33322438] | | |
| 00812099 | | BAND-PERP[0], BTC.000005], BTC-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], HT-PERP[0], LUNA2[11.8532904], LUNA2_LOCKED[27.6576776], LUNC[80059.97800826], LUNC-PERP[0], MATIC[7.77498657], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-31.29], USDT[42.49661311], XRP-PERP[0] | | |
| 00812130 | | KIN[0], KIN-PERP[0], LUNA2[0.01635341], LUNA2_LOCKED[0.00381580], LUNC[356.1], SOL[0.00000224], TRX[.10496608], TRX-PERP[0], USD[0.00], USDT[0.21384128] | | |
| 00812132 | | AAPL-0930[0], AMC-0930[0], APE-PERP[0], AVAX-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DODO-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GST-PERP[0], KSHIB-PERP[0], LUNA2[0.00070648], LUNA2_LOCKED[0.00164841], LUNA-PERP[0], LUNC[0.00524100], LUNC-PERP[0], MKR[0], MKR-PERP[0], ONE-PERP[0], PERP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[-1600], SRM-PERP[0], TRX[.00072], USD[32461.10], USDT[0.00000001], USTC[0.160000], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00812159 | | ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], AR-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BCHBULL[10114.7654], BSVBULL[11068597.2], BTC[0], CHR-PERP[0], CHZ-PERP[0], COMPBULL[39882.91744], CRO-PERP[0], DOGE[1.8], DOGEBULL[207.95854509], DOGE-PERP[0], ENJ-PERP[0], EOSBULL[479622715.56], ETCBULL[1488.53984990], FLOW-PERP[0], FTT[0.01916986], GALA-PERP[0], GRTBULL[2474.8.85757], HUM-PERP[0], KSHIB-PERP[0], KNCBULL[108105.42272], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[1413.17758], LUNA2[32.96193], LUNA2_LOCKED[7.31776715], LUNC[82911.08575788], LUNC-PERP[0], MANA[1.7406], MANA-PERP[0], MATICBULL[.005679], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB[10798980], SHIB-PERP[0], STARS[.9992], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXPBULL[1758219954.46454], THETABULL[2226.09794080], THETA-PERP[0], TRX[.954935], TRYB-PERP[0], TULIP-PERP[0], USD[0.16], USDT[0], XLMBULL[2121.931548], XRPBULL[100420.97104], XTZBULL[100623.4319426] | | |
| 00812208 | | ATLAS[.15], BTC-2021062S[0], BTC-PERP[0], DOT-PERP[0], ETH-2021062S[0], ETH[267.03765136], ETH-PERP[14.172], ETHW[0.27238186], FLOW-PERP[0], FTT[180.5798345], KSM-PERP[0], LUNA2[0.00877180], LUNA2_LOCKED[0.00867218], MATIC[5.139955], MATIC-PERP[0], MNGO[257759.505579], RAY-PERP[0], SOL-2021062S[0], SOL[7.78514108], SOL-PERP[0], TULIP[0.00245], USD[1.00591876], USTC[.52611], USTC-PERP[0], WBTC[.0000457] | | |
| 00812278 | | 1INCH[0.37371250], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[.0645965], APE-PERP[0], APT[.859595], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.01], AVAX-PERP[0], AXS-PERP[0], BADGER[0.00554962], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.01109291], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.00000625], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[.70.45052761], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DMG[.1024527], DODO-PERP[0], DOGE[.63], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00126436], ETH-PERP[0], FTM[0.42106738], FTM-PERP[0], FTT[.0283745], FTT-PERP[0], GALA[9.7625], GALA-PERP[0], GAL-PERP[0], GMT[2.55516625], GMT-PERP[0], GRT[0.25565], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO[.58865], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0.00693], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.26003], LUNA2_LOCKED[0.0076965], LUNA-PERP[0], LUNC[0.286800], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.9027634], MATIC-PERP[0], MBS[1.7137S], MCB-PERP[0], MEDIA-PERP[0], MER[.1875], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO.39744750], MOB-PERP[0], MTA-PERP[0], MTL[.091013], MTL-PERP[0], NEAR[.048319], NEAR-PERP[0], NEXO[.6863075], OKB-PERP[0], OP-PERP[0], ORBS-PERP[0], ORCA[.02875], OXY-PERP[0], PEOPLE-PERP[0], POLIS[.94310.25], POLIS-PERP[0], PORT[.056664], PRISM[2.842225], PROM-PERP[0], PUNDIX-PERP[0], RAY[-0.1542529S], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SNY[.147922S], SOL[-0.01040502], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[.9964375], STEP-PERP[0], STG[1.5447125], STORJ-PERP[0], SUN[.25495799], SUSHI[.347285], SUSHI-PERP[0], SWEAT[93.77706], THETA-PERP[0], TONCOIN[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.56118587], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[14887.41], USDT[45174.48315612], USTC[0.4666679S], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XPLA[27.89195], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00812296 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH[60.54512537], ETH-PERP[0], ETHW[60.54512537], EUR[2.09], FTT[750.50000000], SOL-PERP[0], SRM[3.97573614], SRM_LOCKED[74.02426386], USD[3182.54], USDT[0] | | |
| 00812324 | | 1INCH-PERP[0], AAVE-PERP[0], ABA-PERP[0], ADA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00224429], LUNA2_LOCKED[0.00523668], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000451], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.95], USDT[0.69943718], VET-PERP[0], XLM-PERP[0], XRP[1.23179316], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00812355 | | ATLAS[8.4116], ATOM-PERP[0], BNB[0], BTC[0], BTC-0325[0], BTC-MOVE-0308[0], BTC-MOVE-0315[0], BTC-MOVE-0322[0], BTC-MOVE-0330[0], BTC-PERP[0], CREAM[0.00814930], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], GLMR-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-0325[0], LINK-PERP[0], LUNA2_LOCKED[0.02881574], LUNC[842590.1299259], LUNC-PERP[0], ROSE-PERP[0], SAND[.95345], SAND-PERP[0], SCRT-PERP[0], SNX[0], USD[4336.85], USDT[0.00000002], VET-PERP[0] | | |
| 00812374 | | BRZ[2.20221479], BTC[0.00560000], ETH[0], LUNA2[0.00766696], LUNA2_LOCKED[0.01788958], LUNC[0.00760259], USD[0.00], USDT[0.00000030], USTC[.90063] | | |
| 00812439 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.01348903], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0.00520000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.060616], EDEN-PERP[0], EN-PERP[0], ETC-PERP[0], ETH[0.00000151], ETH-123[0], ETH-PERP[0], ETHW[0.00000150], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.00000055], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00087528], LUNA2_LOCKED[2228.88819734], LUNC[0.00223110], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB[0.00000001], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (505460075562785159/NativePunk Mint Pass)[1], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM_LOCKED[151.96579953], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.000257], TRX-PERP[0], UNI[0], USD[-543.05], USDT[0.00155965], USDT-PERP[0], USTC[.1239], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00812452 | | APE[.013664], BABA[.0045017], BTC-PERP[0], ETH[0.00121411], ETH-PERP[.084], ETHW[0.00085638], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.066765], LUNC-PERP[0], MATIC-PERP[0], SOL[0.0121427], TRX[.000001], USD[8442.43], USDT[0.00006698], XTZ-PERP[0] | | |
| 00812455 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00006719], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[-0.0009000], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.18.87246096], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[31.93], USDT[8.87246096], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00812459 | | ADABULL[0], ADA-PERP[0], ALPHA[0], ALPHA-PERP[0], APE[93.2], ATOM-PERP[0], AVAX[23.50000000], AVAX-PERP[0], AXS[50.7], BCHBULL[0], BNB[13.11667983], BNBBULL[0.00000001], BNB-PERP[0], BTC[0.56760241], BTC-PERP[0], BULL[0], CRV-PERP[0], DOGE[5444], DOGEBULL[0], DOT[54.1], DOT-PERP[0], DYDX[184], DYDX-PERP[0], ETH[4.69822102], ETHBULL[0.00000001], ETH-PERP[0], ETHW[4.46922102], FTM[2404], FTM-PERP[0], FTT[231], FTT-PERP[0], GALA[11390], GALA-PERP[0], KSM-PERP[0], LINK[32.9], LINKBULL[0.00000001], LOOKS[1170], LOOKS-PERP[0], LTCBULL[0], LUNA2[3.38324084], LUNA2_LOCKED[7.89422864], LUNC[101115.04], LUNC-PERP[0], MANA-PERP[0], MATIC[735], NEAR-PERP[0], PAXG[0], PAXG-PERP[0], POLIS-PERP[0], SAND[1091], SAND-PERP[0], SOL[9.89], SOL-PERP[0], SRM[9.20739312], SOL[71.80271348], SOL-PERP[0], SXPBULL[0], TRXBULL[0], UNI[78.4980345], USD[17474.28], USDT[0], USTC[399], VETBULL[0], ZIL-PERP[0] | | |
| 00812462 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.01802217], BNB-PERP[0], BNB-PERP[0], BOBA-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[9.999], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00081039], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[150.2548164S], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[-0.04335233], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO[0], LEOBULL[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.47496864], LUNA2_LOCKED[1.10826016], LUNA2-PERP[0], LUNC[101756.64000000], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0.96024400], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MSOL[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[409.63386138], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[11.06337563], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[53263.91], USDT[34079.06249349], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00812463 | | ATLAS[350], ETH[0.48398041], ETHW[0.44032976], FTT[28.10000267], LUNA2[0.60203179], LUNA2_LOCKED[1.40474086], LUNC[30000], MATIC[258.76697786], SOL[1.73890203], SOL-PERP[0], TRX[36.66181120], USD[1020.02], USDT[892.48210147] | | ETH[.302338], MATIC[174.730095], SOL[1.711197], TRX[35.585986], USD[923.76], USDT[676.56343] |
| 00812560 | | ALCX-PERP[0], ASD-PERP[0], BNB[.00000176], BTC[0.00034071], BTC-PERP[0], COPE[0], CREAM-PERP[0], CVX-PERP[0], ETH[0.00389382], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00067788], FXS-PERP[0], KSHIB-PERP[0], KSM-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], SKL-PERP[0], SNX-PERP[0], SNY[.0447], SOL[0.00007036], SOL-PERP[0], SPELL-PERP[0], SRM[0.01224822], SRM_LOCKED[.04656598], TONCOIN-PERP[0], USD[-8.38], USDT[0], XEM-PERP[0], YFI-PERP[0] | | |
| 00812604 | | APE-PERP[0], ATOM-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00013330], CREAM-PERP[0], CRO-PERP[0], ETHBULL[.0003], ETH-PERP[0], FTM-PERP[0], FTT[0.06530422], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.00408207], LUNA2_LOCKED[0.00952483], LUNC[888.88], LUNC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.00417502], SOL-PERP[0], SRM_LOCKED[1.41044774], USD[2353.28], USDT[0.00000001] | | |
| 00812626 | | BAL[29.9905], BTC[0.00030538], DFL[999.81], ETH[.001766], ETH-PERP[0], ETHW[.001766], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], MANA[294.943], PERP[200.94471], SOL[20.060081], SRM[500.924], USD[1.21], USDT[13.15] | | |
| 00812653 | | BNB[0], CBSE[0], COIN[0], ETH[0], FTT[0], SRM[1.24730797], SRM_LOCKED[4.75269203], USD[0.00], USDT[0.00000001] | | |
| 00812677 | | BCH[0.60465582], BNB[1.43089809], BTC[0.04010001], BTC-PERP[0], CHZ[619.608315], DENT[21386.48055], DOGE[791.3292915], EDEN[59.1], ENS[.02], ETH[0], ETH-PERP[0], FIDA[209], FTT[114.6542879], HNT[6.49589362], LUNA2[0.01921997], LUNA2_LOCKED[0.04484660], LUNC[4185.19], SHIB[5400000], SNX[0.08679736], SOL[13.31994665], SRM[17], SUSHI[59.03556624], TRX[.000001], USD[0.61], USDT[1.74772390], XRP[1.09101775] | | |
| 00812687 | | KIN[249952.5], LUNA2_LOCKED[0.00000003], LUNC[.0031511], USD[0.69], USDT[0] | | |
| 00812703 | | GRT[.89], GRT-PERP[0], RUNE[0], SRM[12.10954387], SRM_LOCKED[.0509518], USD[49.96] | Yes | |
| 00812707 | | SRM[1.30988555], SRM_LOCKED[7.81107859], TRX[.010426], USDT[.00000072] | Yes | |
| 00812712 | | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000788], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTCPRE-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0.0002860], COMP-0624[0], CRV-PERP[0], DENT-PERP[0], DOGE-20211231[0], DOGE-20211231[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20220[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00322580], LUNC[0.00322580], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (383639815763629/SayProPeople #1)[1], NFT (363098336327947154/WuPeople #7)[1], NFT (408573450937142/11/WuPeople #2)[1], NFT (435025275036620429/F-UnTownPeople #11)[1], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[0.04803369], SRM_LOCKED[.37668405], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00812715 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], CAKE-PERP[0], ETH-PERP[0], EUR[0.90], LUNA2[15.48248356], LUNA2_LOCKED[36.12579498], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL[29.05296338], SOL-PERP[0], TRX[.3617], USD[1399.74], USDT[0] | | |
| 00812722 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUD[0.00], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CONV-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.06367009], ETH-PERP[0], ETHW[0.20667572], FIL-PERP[0], FTT[0.00000002], FTT-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[.07156489], LUNC[100000], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MOB-PERP[0], POLIS-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[14.17616402], SOL-20210924[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.35], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00812738 | | FTT[0], KIN[0], LUNA2[1.78679677], LUNA2_LOCKED[1.16919247], LUNC[389078.76], USD[0.00], USDT-PERP[0], XRP[.75] | | |
| 00812756 | | ADABULL[0], ADA-PERP[0], ASD[27.8], BCH[.016], BTC[0.00134814], DOGE[170], ETH[.0039986], ETHW[.0039986], KNC[5.8], LTC[.149986], LUNA2[0.19334292], LUNA2_LOCKED[0.45113350], LUNC[42100.83], MTA[59.99257463], RUNE[1.1], SOL[.5808806], USD[29.07], USDT[6.083217], XRP[21.05263299] | | USD[30.00] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00812766 | | AMPL[0], AUDIO[0], BAO[0], BAT[0], C98[0], CHZ-PERP[0], GALA[0], HOOD[0], KIN[0], MAPS[1.08485403], PUNDIX[0], RAY[19.80866341], SAND[0], SHIB[0], SNY[0], SPELL[0], SRM[26.97792173], SRM_LOCKED[.44075174], STEP[0], UBXT[0], USD[0.00], USDT[0], XRP[0] | | |
| 00812772 | | AAVE[.0074312], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APE-PERP[0], ASD-2021062[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0.00079953], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-2021062[0], DOGE[.41009237], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[.00322365], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00684266], SOL-PERP[0], SRM[25.38193518], SRM_LOCKED[.33313174], SRM-PERP[0], SUSHI[.29174806], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], UNI[.00095625], UNI-PERP[0], USD[-1.66], USD[0.00526366], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00812789 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BF_POINT[200], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.56522511], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IMX[.00000001], KSHIB-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNA2-2021073[0], LUNA2_LOCKED[1.83913218], LUNC-PERP[0], MATIC-PERP[0], MSTR-2021123[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[358.46], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00812794 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.0148037], BTC-MOVE-2021062[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.0392], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.09703956], ETH-PERP[0], EUR[11.57], FTM-PERP[0], FTT[0.05351991], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT[0], GRT-PERP[0], HT[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[9.18044248], LUNA2_LOCKED[21.42103247], LUNC[1999060.68], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOFT-PERP[0], SNX[0], SOL[105.74695122], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-176.27], USDT[0.00000007], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00812812 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], API-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[3.99924688], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000000], ETH-PERP[0], ETHW[0.23989488], FTT-PERP[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[42.85576627], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[8.89143198], SRM_LOCKED[114.99143154], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-1230[0], USD[36871.88], USDT[0.00015071], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00812837 | | NEAR[5.3], SOL[3.64526105], SRM[.09390419], SRM_LOCKED[.07352823], USDT[0.11619108] | | |
| 00812931 | | ATOM-PERP[0], BADGER[0], BADGER-PERP[0], BTC[0], CHZ-PERP[0], ETH[0], ETHW[0.03447004], EUR[2.43], FTT[0.00000001], FTT-PERP[-6.3], KIN-PERP[0], LINK-PERP[0], LUNA[0], LUNA2[9.07277280], NEAR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.4992275], USD[14.25], USDT[1.62631900], USTC[550.412075], USTC-PERP[0] | | |
| 00812959 | | FTT[1163.485922], KIN[43861226], SRM[18.59034865], SRM_LOCKED[159.24965135], TRX[.000053], USD[0.67], USDT[105.36824304] | | |
| 00812964 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], KIN[1710.04222649], KIN-PERP[0], LUNA2[0.01113665], LUNA2_LOCKED[0.02598552], LUNC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00812985 | | APE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[.9858], DOGE-PERP[0], ETC-PERP[0], ETH[.00085645], ETH-PERP[0], FTT[1], HT-PERP[0], LUNA2[0.00259538], LUNA2_LOCKED[0.06055588], LUNC[565.1496], TRX[.001245], UNI-PERP[0], USD[9.06], USDT[1173.18548876] | | |
| 00813003 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AUD[0.00], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0106[0], BTC-MOVE-0121[0], BTC-MOVE-0319[0], BTC-MOVE-0328[0], BTC-MOVE-0530[0], BTC-MOVE-0707[0], BTC-MOVE-2021204[0], BTC-MOVE-2021205[0], BTC-MOVE-2021214[0], BTC-MOVE-2021121[0], BTC-MOVE-IAV-2021130[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-2021123[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HUNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-2021123[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.001156], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00813025 | | BNB[0], ETH[.09998], ETHW[.09998], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006722], NFT[.309542263803473724/FTX AU - we are here! #27325][1], NFT[.432815647692036057/FTX EU - we are here! #91067][1], NFT[.478347445380525413/FTX EU - we are here! #90704][1], NFT[.571358641219345277/FTX EU - we are here! #90858][1], SWEAT[262.9474], TRX[.000004], USD[-100.66], USDT[0] | | |
| 00813047 | | ATOM[6.9987099], BTC[0.06049205], DOT[37.9929966], ETH[0.28395890], ETHW[0.21097235], FTT[10.89843345], SOL[1.9996314], SRM[29.69492368], SRM_LOCKED[.55537112], USD[20.81], USDT[278.06083868] | | |
| 00813052 | | BNB[.006], BTC[0.04508531], CRO[4249.7682], EUR[10503.47], LUNA2[0.00022957], LUNA2_LOCKED[0.00553567], LUNA[49.9905], RAY[1.601888], SOL[3.99924], USD[243.60] | Yes | |
| 00813069 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[.00015884], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.77566668], SRM_LOCKED[.76761927], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[-0.41], USDT[0.00000515], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00813070 | | LTC[.32449214], SRM2.24738666], SRM_LOCKED[.03338644], TRX[460.416003], USDT[0.00000001], XRP[190.111] | | |
| 00813077 | | BNB[0], LUNA2[0.00045692], LUNA2_LOCKED[0.00010715], LUNC[10], MOB[0], USD[0.00], XRP[0] | | |
| 00813124 | Contingent, Disputed | ADA[0.00000041], ADABULL[0], ADA-PERP[0], BCH[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULLSHIT[0], COMP[0], DOGEBULL[0], ETCBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], SOL[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00813141 | | BTC[0.01380000], FIDA[0], FTM[40], FTT[3.59090813], LUNA2[0.01617031], LUNA2_LOCKED[0.03773073], LUNC[3521.12], MANA[181], RUNE[66], SAND[55], USD[54.74], USDT[0.77373480] | | |
| 00813168 | | BTC-PERP[0], LUNA2[0.06332641], LUNA2_LOCKED[0.14776163], LUNC[13789.46], TRX[.000004], UBXT[105], USD[0.00], USDT[0.00809844], XRP[0] | | |
| 00813175 | | ATOM-PERP[0], BTC[0.00000001], CHF[0.15], ETH-PERP[0], FTT[25.4830425], GRT[30000.04097035], GRT-PERP[0], ICP-PERP[0], LINK[600.16420770], LINK-PERP[0], RUNE-PERP[0], SOL[288], SOL-PERP[0], SRM[0.01769994], SRM_LOCKED[.28668988], USD[30.66], USDT[0.00000001] | | |
| 00813200 | | BTC[2.01838042], DOGE[192.06923287], DOT[86.28721184], ETH[29.03642569], ETHW[138.54615214], FTM[760.42562871], FTT[47.249223], GMT[1338.38731284], LUNA2[6.88580957], LUNA2_LOCKED[16.06688901], LUNC[1497739.38674573], SOL[1377.04367370], TRX[.002562], USD[0.03], USDT[90158.30041683] | | |
| 00813277 | | AAVE-PERP[0], ALGO-PERP[0], BTC[0], CAKE-PERP[0], CELO-PERP[0], DAI[.00000001], DEFI-PERP[0], DYDX[.00000002], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00000001], FTT[2716.91737209], FTT-PERP[0], GBTC[.0027765], GENE[.00000001], GLMR-PERP[0], HT-PERP[0], IMX-PERP[0], KSM-PERP[0], LEO-PERP[0], LUNA2[0.00000000], LUNC[0], MATIC[0], NFT[337301919679817984/FTX AU - we are here! #2430][1], NFT[.372287627882676614/Austria Ticket Stub #1717][1], NFT[394989096262892999/The Hill by FTX #32920][1], NFT[.416137387101915/FTX EU - we are here! #2111][1], OP-PERP[0], RAY-PERP[0], RSR[0], SNX-PERP[0], SOL-PERP[0], SRM[.76502094], SRM_LOCKED[425.48783301], SRM-PERP[0], STEP-PERP[0], TRX[0], USD[0], USDT-PERP[0], USTC-PERP[0] | | |
| 00813280 | | APE-PERP[0], BTC-PERP[0], COPE[.9615], DAI[1], ETH[.00000001], ETH-PERP[0], LUNA2-2021123[0], LUNA2_LOCKED[1.61539285], LUNC-PERP[0], MATIC[3.683], NFT[.313633690397356311/FTX EU - we are here! #2332891][1], NFT[.371946860108791787/France Ticket Stub #806][1], NFT[.423727705983882072/FTX EU - we are here! #233322][1], NFT[.481754470577721842/FTX EU - we are here! #233315][1], OP-PERP[0], SOL[.00995501], TRX[.001326], USD[9.44], USDT[2.2825391], USTC[98] | | |
| 00813284 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[.00205908], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.09938490], FTT-PERP[0], GMT-PERP[0], LDO-PERP[0], OP-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[1.29329346], SRM_LOCKED[11.37724328], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |
| 00813303 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.088], DYDX-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GODS[.06], GRT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LUNA2[0.01101905], LUNA2_LOCKED[0.02571113], LUNC[.009], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[.001021], TULIP-PERP[0], USD[0.00], USDT[0], USTC[1.559795], USTC-PERP[0] | | |
| 00813351 | | AVAX[1753.81826531], BCH[75.00075], BOBA[201.001005], BTC[0.00040000], DOGE[12339.78532194], ETH[1.13802054], ETHW[1.13802054], FTT[222.367062], LUNA2[0.00000229], LUNA2_LOCKED[0.00000535], LUNC[.5], MANA[321.519105], SHIB[68102971], SLRS[5000], USD[5641.83], USDT[267.13180312], XRP[800.0435] | | DOGE[10000] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00813392 | | ADA-PERP[0], AXS[.099874], BNB[.0099937], BRZ[0], BTC[0.00219953], BTC-PERP[0], CAKE-PERP[0], CHZ[9.9982], CHZ-PERP[0], CLV-PERP[0], ETH[.01899811], ETH-PERP[0], ETHW[.01899811], KAVA-PERP[0], LINK[.099937], LUNA2[0.00000252], LUNA2_LOCKED[0.00000589], LUNC[.5499604], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], SOL[.129937], SUSHI-PERP[0], TRX[10.99307], TRX-PERP[0], USD[25.05], USDT[0], XRP-PERP[0] | | |
| 00813401 | | AVAX[.14254057], BAND-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[0.22000118], ETHW[.06028967], FTT[150], FTT-PERP[0], LUNA2[0.00601495], LUNA2_LOCKED[0.01403400], LUNC[71.580066], LUNC-PERP[0], MATIC[0.00022346], MSOL[.00215393], NFT [316480676568047227/FTX Beyond #343][1], NFT [390871860263168839/MF1 X Artists #31][1], NFT [431546167997361017/FTX Moon #321][1], NFT [449602838200752491/FTX Night #432][1], NFT [491197866822327393/Baku Ticket Stub #995][1], NFT [548708167565428660/Monaco Ticket Stub #82][1], RUNE[0], SOL[1.2600178], SOL-PERP[0], SUSHI[0], TONCOIN[150.600753], TRX[35.15714355], USD[58.81], USDT[0], USTC[.804914], USTC-PERP[0] | Yes | |
| 00813410 | | BTC[0], FTT[13218.6607044], OKB[2548.60287501], SOL[9139.43114259], SRM[629.22615101], SRM_LOCKED[4744.07932631], TRX[.0208], USD[1.53], USDT[0], XRP[170109.17618305] | | |
| 00813414 | | BNB[0], DOGE[39.16579927], DOT[34.37168504], ETH[0.30056468], ETHW[0.29898883], FTT[0], MINA-PERP[0], OXY[0], RAY[.00000001], RUNE[0], SNX[7.56961674], SOL[0], SRM[33.29150965], SRM_LOCKED[.68439294], TRX[.000843], USD[152.30], USDT[0.00000001], XRP[797.01230879] | | |
| 00813423 | | BTC-PERP[0], KSHIB-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0062], OKB-PERP[0], SOL[0.00], USD[0.00], USDT[0] | | |
| 00813447 | | BTC[.00008938], ETH[.0008943], ETHW[17.00078027], KIN[456.86738872], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007157], LUNC-PERP[0], TRX[.000392], USD[8062.26], USDT[499.90800000] | | |
| 00813460 | | ATLAS[410], BTC[.00095788], ETHW[.00095788], LUNA2[0.09041914], LUNA2_LOCKED[0.21097801], LUNC[19688.96], SOL[.0073], USD[0.00], USDT[.80000627] | | |
| 00813550 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0.8309], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00000008], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOGE-20210626[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JOE[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210623[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.00007541], SRM_LOCKED[.00035546], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.380033], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000685], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00813565 | | AAVE[0], ADABULL[0], AUD[0.00], BADGER[0], BAO[0], BCH[0.02529466], BCHBULL[0], BNB[0.02071367], BNBBULL[0], BRZ[0], BTC[0.00019920], CEL[0], COPE[0], CREAM[0], CRV[0], DOGE[0], DOGEBULL[0], ETCBULL[0], ETH[0.00335869], ETHW[0.00335869], FRONT[0], FTM[5.89855337], FTT[.1974247], HOT-PERP[0], LINKBULL[0], LTC[0.07316393], LTCBULL[0], MAPS[9.48887266], MATIC[0], MATICBULL[0], MER[0], MKR[0], MKRBULL[0], MOB[0], OKB[0], OKBBULL[0], OXY[0], PERP[0], RAY[1.67890974], SECD[0.66056629], SNX[0], SOL[0.10809886], SRM[1.58811612], SRM_LOCKED[0.10949], SUN_OLD[0], SUSHI[0], SUSHIBULL[0], THETABULL[0], TOMOBULL[0], TRX[0], TRXBULL[0], USD[216.74], USDT[0.00467113], USDT-20210625[0], VETBULL[0], WRX[0], XLMBULL[0], XRP[0], XRPBULL[0], XTZBULL[0] | | |
| 00813583 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00269948], CAKE-PERP[0], COMP-PERP[0.00450000], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], HT-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[0.05357881], LUNC[5000.1], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-0325[0], TRX-PERP[0], UNI-PERP[0], USD[66.62383905], VET-PERP21[0], XLM-PERP[0], XTZ-PERP[1.727], ZIL-PERP[0] | | |
| 00813611 | | 1INCH[0], ABNB[0], AMC[0], AUDIO[0], BABA[0], BB[0], BNB[0], BTC[0], BTT[0], C98[0], CHZ[0], COIN[0], CRO[0], DOGE[0], ETH[0], GALA[0], JST[0], LINK[0], LTC[0], LUNA2[0.01676400], LUNA2_LOCKED[0.03911601], LUNC[3678.642779], MANA[0], MATIC[0], PYPL[0], SAND[0], SHIB[1.52881880], TLM[0], TRU[0], TRX[0], TWTR[0], UBER[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00813643 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.00000492], LUNC[.4598955], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], USD[-7.80], USDT[15.05217886], WAVES-PERP[0] | | |
| 00813663 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.878], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[.060443], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[.006958], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL[0], CEL0-PERP[0], CEL-PERP[0], CLV-PERP[0], CONV-PERP[0], CQT[.5418], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG[.02932], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00045026], ETH-PERP[0], ETHW[.00097], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09944], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET[.04729], HNT-PERP[0], HOT-PERP[0], HT[-0.04996341], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO[2.37985], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.09674], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK[.998], MASK-PERP[0], MATIC[.74565], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER[1.9588], MER-PERP[0], MNA-PERP[0], MNGO[2.864], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNY[1.0738], SOL[0.00341000], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[.636], STEP-PERP[0], STX-PERP[0], SUN[.497], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[.05162], TONCOIN-PERP[0], TRU-PERP[0], TRX[7.03820452], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[28146.62], USDT[3863.25362967], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00813699 | | ATOM-PERP[0], AVAX[0], DOGE-PERP[0], FTT[0], GALA-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], SHIB-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[41.54], USDT[1.93627621] | | |
| 00813759 | | APE-PERP[0], APT-PERP[0], BTC[0], BTC-PERP[0], CRO[9.810171], CRO-PERP[0], DAI[0.0742232S], DOGEBEAR2021[.00070189], ETH[0.24195540], ETH-PERP[0], EUR[32.47], FTT[25.2078436], LINK[64.65365432], LTC[.00968982], LUNA2[0.85733090], LUNA2_LOCKED[2.00043878], LUNC-PERP[0], MATIC[0], SKL-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[1.46], USDT[0.79961570], USTC[.876] | | |
| 00813802 | | BNB[0], BTC[0], LUNA2[0.00701962], LUNA2_LOCKED[0.01637912], LUNC[.008133], MATIC[0], MOB[0], UNI[0], USD[0.00], USDT[0.00000001], USTC[.63628] | | |
| 00813837 | | CEL[.0353], FTT[.5], LUNA2[0], LUNA2_LOCKED[0.03513470], TRX[.000006], USD[0.94], USDT[0] | | |
| 00813851 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[800], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO[50], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[50], DOGE-PERP[0], DOT[2], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[1], FTT-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK[1], LINK-PERP[0], LRC[29.994], LTC-PERP[0], LUNA2[0.02605724], LUNA2_LOCKED[0.06080023], LUNC[5674.02], LUNC-PERP[0], MANA[11.9968], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], POLIS[20], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[12], SAND-PERP[0], SHIB[300000], SHIB-PERP[0], SLP-PERP[0], SOL[.75], SOL-PERP[0], SRM[10], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[30.47], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00813882 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[500], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[3.47], LUA[253.975338], LUNA2[.50220786], LUNA2_LOCKED[0.50151685], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP21[1], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000005], TRX-PERP[0], USD[460.75], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00813947 | | ALGO-PERP[0], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.09727984], LTC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[.00711708], SRM_LOCKED[0.02625493], SXP-PERP[0], TRX-PERP[0], USD[0.27], USDT[0], XRX-PERP[0] | | |
| 00814019 | | COMP[.00007596], UBXT[23861.30301456], UBXT_LOCKED[125.36301432], USD[0.03], XRP[.65] | | |
| 00814059 | | BTC[.000053], CEL[.015], SRM[527.18394731], SRM_LOCKED[12.34347655] | | |
| 00814061 | | 1INCH-PERP[0], ADA-PERP[0], APT[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-2021231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNA2[0.32550835], LUNA2_LOCKED[0.75951949], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XRP[1000.04759073], XRP-PERP[0], ZRX-PERP[0] | | |
| 00814063 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LUNA2[0], LUNA2_LOCKED[1.16114660], LUNC[11621.02502998], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.26], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00814091 | | BNB[0.00549565], BTC[0.00006062], BTC-PERP[0], DOGE[0.34720000], ETH[0.00067243], ETHW[0.00067243], FTT[0.06537483], GMEPRE[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002602], MATIC[9.388], RAY[.564], SOL[12.33324862], USD[0.67], USDT[0.00884853], XRP[.5586] | | SOL[12.077841] |
| 00814189 | | ADA-PERP[0], BF_POINT[100], BNB[0.00656570], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00042883], ETHW[0.00042652], LUNA2[4.25630841], LUNA2_LOCKED[9.93138630], LUNC-PERP[0], REEF-PERP[0], SOL[0.38114118], SOL-PERP[0], TRX[0.00001172], USD[0.04], USDT[0.00000001], USTC[602.50102838] | | BNB[.006514], ETH[.000427], SOL[.375502], TRX[.000011] |
| 00814265 | | AXS[2C], BTC[.0185], BTC-PERP[0], CRO[10], FTM[.725], FTT[30.08338], LINK[0.09439662], LUNA2[0.21064159], LUNA2_LOCKED[0.49149704], LUNC[45867.65], MANA[1500], RSR[12817.5642], SOL[98.68000000], SOL-PERP[0], USD[23754.60] | | LINK[.092913] |
| 00814325 | | ETH-PERP[0], LUNA2[0.21397590], LUNA2_LOCKED[0.49927711], SHIB-PERP[0], STEP-PERP[0], USD[23.25], USDT[0] | | |
| 00814370 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.37996669], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000606], LUNA2_LOCKED[0.00001414], LUNC[1.32], LUNC-PERP[0], NPXS-PERP[0], OMG-PERP[0], PUNDIX[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], USD[0.87], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00814415 | | 1INCH[0], AAVE[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], BNB[0], BRZ[0], BTC[0], CRO[0], DAI[0], DOGE[0], DOT-PERP[0], ETH[0.00000001], ETH-20211231[0], ETH-PERP[0], FTT[0.09368016], HBAR-PERP[0], ICP-PERP[0], MATIC[0], MOB[0.00578000], OMG[0], SRM[.4531635], SRM_LOCKED[10.47110012], SUSHI[0], SXP[0], TOMO[0], TRYB[0], UBXT_LOCKED[345.5023407], UNI[0], USD[0.00], USDT[0.00000001], VETBULL[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00814432 | | AAVE[0.14000570], ADABULL[0.09999335], ALGO[31.9941024], ALT-PERP[0], ATOM[2.01987657], AVAX[4.09547991], BCH[0.26661154], BNB[0.45929356], BNBBULL[0.02368423], BTC[0.00059989], BULL[0.05773659], DEFI-PERP[0], DOT[8.69590124], ENJ[7.99848], ETH[0.02709609], ETHBULL[0.91652302], ETHW[0.01799939], FTM[195.98549574], FTT[4.99919041], GALA[259.950582], HNT[3.09945869], IMX[8.69837265], LINK[2.69822600], LINKBULL[0], LUNC[0.47649827], MANA[4.9990785], MATIC[255.60152443], NEAR[7.99860578], RUNE[4.46654665], SAND[5.9988828], SOL[5.31585293], SRM[2.9994471], STG[19.9962627], SUSHI[2.70361538], TRX[0.00001], UNI[2.39955768], USD[16.87], USDT[0], USTC[0], YFI[0.00202166] | | ATOM[1.999631], DOT[8.608006], ETH[.017996], FTM[162.453364], SOL[1.87498161], YFI[.001999] |
| 00814435 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BNB[0], BTC-PERP[0], CEL[0.00000002], CEL-20210625[0], CEL-PERP[0], CLV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000100], LUNA2_LOCKED[0.00003872], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MASK-PERP[0], MEDIA-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], RSR-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-0.01], USDT[0.00319217], USDT-PERP[0] | | |
| 00814464 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.33864391], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.02328622], LUNA2_LOCKED[10.78760787], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], PYPL-1230[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.001072], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[175.800804], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00814474 | | COMP[.00003508], UBXT[34429.06733322], UBXT_LOCKED[177.20464862], USDT[0.03026035], XRP[.45] | | |
| 00814498 | | COPE[399.9224], FTT[7.82488986], SRM[67.00483858], SRM_LOCKED[.02370081], USD[1.50], USDT[0] | | |
| 00814516 | | ATLAS[910], BAO[120975.8], BNB[10482935], KIN[1628929], LUA[37.57368], LUNA2[0.45914596], LUNA2_LOCKED[1.07134057], LUNC[99980], MNGO[290], SAND[205.9488], TRX[.000001], USD[178.02], USDT[0.80000001], WRX[180.98] | | |
| 00814531 | | ADABULL[1131.61582912], ALGO[0], ALGOBULL[17.13629391.72666666], ATOMBULL[2942074.32413692], BNB[0], BULL[0.31200000], DOGEBULL[1199.76], EOSBULL[819224.00.97247669], ETHBULL[0], FTT[0], LINKBULL[190569.93078793], LUNA2_LOCKED[0.00000002], LUNC[.00209], MATICBULL[192884.07737281], SUSHIBULL[2.8506445e+08], TRXBULL[6122.59047709], USD[0.00], VETBULL[450376.82519767], XLMBULL[29941.55402423], XRPBULL[28350475.02927771] | | |
| 00814564 | | KIN[379747.3], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0076996], TRX[.000004], USD[0.00], USDT[0] | | |
| 00814567 | | ALGO-PERP[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], ETH[3.19712554], LINK-PERP[0], LUNA2[8.92835794], LUNA2_LOCKED[20.83283532], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], USDT[0.11510869] | | |
| 00814577 | | 1INCH[0], AAVE[0], ATLAS[0], BNB[0], BRZ[2.74862343], BTC[0.00406706], CHZ[0], ETH[0], ETHW[0], FTT[0], GALA[0], GRT[0.00000001], LINK[0], LTC[0], RAY[0], SNX[0], SOL[0], SRM[0.00007770], SRM_LOCKED[0.00371113], UNI[0], USD[81.44], USDT[0] | | |
| 00814610 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CONV[9.3869], CONV-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN[0], ENS-PERP[0], ETH[0], ETH-PERP[0], GST[434.59199559], HUM-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[.08430393], LUNA2_LOCKED[4.86337584], LUNC[453861.57], LUNC-PERP[0], MANA[0], MANA-PERP[0], MER[6.9374], MKR-PERP[0], MTA-PERP[0], OKB-20211231[0], ORBS-PERP[0], RNDR[.08689], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP[5.83136347], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[0.00], WAVES[37.5] | | |
| 00814631 | | BTC[0], FTT[1000.96707], SRM[28.7526018], SRM_LOCKED[282.8873982], USD[5052.22], USDT[0] | | |
| 00814643 | | ETH[0.00000022], ETHW[0.00000001], FTT[0.01868065], LUNA2[0.00462636], LUNA2_LOCKED[0.01079484], MKR[0], RUNE[0], SOL[0.00000001], TRX[.001555], USD[0.02], USDT[0.00001334], USTC[0.65488402] | | |
| 00814664 | | ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[.0095288], BTC[0.00000001], CAKE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0], LUNA2[0.00264538], LUNA2_LOCKED[0.01455532], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], USD[39037.01], USDT[0.00000001] | | |
| 00814687 | | ALGO-PERP[0], AMZN-0325[0], AMZNPRE-0624[0], AVAX-PERP[0], BTC-PERP[0], C98[0.09909999], ETH-PERP[0], FTM-PERP[0], FTT[2], FTT-PERP[0], GLD-0624[0], GMT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[9.998254], PORT[135], SLV-0624[0], SOL[3.154142], SOL-PERP[.41], SRM[11.1791367], SRM_LOCKED[.13237189], SRM-PERP[0], TSLA-0325[0], USD[-100.90], WAVES-PERP[0] | | FTM[4.999645] |
| 00814714 | | BTC[0.0006897], BTC-PERP[0], LUNA2[0.00000004], LUNC[.00955], LUNC-PERP[0], RUNE-PERP[0], SOL[.004567], USDT[73.41679369] | | |
| 00814792 | | AVAX-PERP[0], CUSDT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.11527050], LUNA2[0.01104935], LUNA2_LOCKED[0.02578182], SOL[184.10495421], USD[-4.72], USDT[0.00000086], USDT-PERP[5] | | |
| 00814884 | | BTC[0.00009768], KIN[9800], RAY[0], SNX[.09752], SPELL[89.7], SRM[.07274942], SRM_LOCKED[.0587741], USD[0.37], USDT[0] | | |
| 00814886 | | 1INCH-PERP[0], ALCX[.00045323], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.0007324], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.15440830], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.92882029], LUNA2_LOCKED[11.50058069], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000789], USD[-192.70], USDT[266.93599258], WAVES-PERP[0], XRP-PERP[0] | | |
| 00814914 | | BNB[0], DOGE[0], ETH[0], EUR[0.00], GMT[0], LUNA2[0.30432985], LUNA2_LOCKED[0.71010300], LUNC[64991.4730756], SOL[0], USD[0.00], USDT[.83014], XRP[0] | | |
| 00814994 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.88262894], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04592291], LUNA2_LOCKED[0.10715346], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLS-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00626060], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[10.81], USDT[1911.44588123], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00815059 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BMT-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE-2021062[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000033], ETH-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-PERP[0], GST-ORDER[0], H8AR-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-2021062[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-2021062[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.000016], TRX-PERP[0], USD[0.01], USD[0.01151119], USDT-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00815073 | | BTC-PERP[0], FTT[0.00612036], MATH[0], SOL[.00520729], SRM[0.07197937], SRM_LOCKED[.24302425], USD[0.00], USDT[0] | | |
| 00815088 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.04413564], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00008500], LUNA2_LOCKED[0.00019834], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000034], TRX-PERP[0], UNI-PERP[0], USD[ -0.25], USDT[0.40235140], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00815181 | | APT-PERP[0], ASD-PERP[0], ATOM[49.97891267], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CQT[.05342857], DODO-PERP[0], DOGE[.90887], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], FTT[25.10313267], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], SOL[.00829997], SOL-PERP[0], SRM[0.20582479], SRM_LOCKED[.25691087], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[.893243], TRX-PERP[0], USD[ -398.83], USDT[0.00700415], XLM-PERP[0], XPLA[0], XRP[.503601], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00815208 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00086646], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2.70], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00815213 | | APT-PERP[0], AXS[0], AXS-PERP[0], BAND[.1000005], BAND-PERP[0], BNB[0], BOBA[.08870446], BOBA-PERP[0], BTC[0.00007204], BTC-PERP[0], CEL-093[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], DAI[0.07452290], DENT-PERP[ -11644000], DOGE-1230[956662], ETH[1.00658717], ETHW[1.00107436], EUR[49715.81], EUR[.07307], FTT[210.10843299], GMT-PERP[0], HNT-PERP[0], HOT-PERP[ -5102000], KLUNC-PERP[0], KNC[10.54606330], KNC-PERP[0], LINA-PERP[0], LUNA2[203.90386], LUNA2_LOCKED[475.7756734], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], NFT[511113886131081173?/The Hill by FTX #45259][1], OKB[0.07678093], OKB-20211231[0], OKB-PERP[0], OMG[0.35592065], OMG-20211231[0], OMG-PERP[ -6067.9], REEF-0325[0], ROSE-PERP[ -161323], SAND-PERP[ -10955], SHIT-PERP[0], SOL-123[ -2520.04], STG-PERP[0], STMX-PERP[0], SXP-123[ -6106.8702], SXP-PERP[ -20628.19855], THETA-PERP[0], TRX[.000104], USD[52389.76], USDT[1.33423134], USTC[28883.57691205] | | ETH[1.00607], OKB[.075702] |
| 00815236 | | SRM[1.03521886], SRM_LOCKED[0.2749348], USD[13.81], USDT[0.00000001] | | USD[12.80] |
| 00815244 | | 1INCH-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], CLV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-2021062[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], LUNA2[0.00000918], LUNA2_LOCKED[0.00002142], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], PROM[.0009161], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[.96], USDT[0], USDT-PERP[0], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00815251 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], TULIP-PERP[0], UBXT_LOCKED[55.79337746], UNI-PERP[0], USD[2.66], USDT[0.00000099], XRP-PERP[0] | | |
| 00815331 | | ADA-PERP[0], ANC-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00091025], LUNA2_LOCKED[0.12122621.47464807], LUNC-PERP[0], MATIC-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STG-PERP[0], STMX-PERP[0], SXP-PERP[0], TRX[.000006], TRX-PERP[0], TRYB[0], TRYB-PERP[0], USD[ -0.42], USDT[0.62046928], USTC[.12885], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00815431 | | BTC[0], BTC-PERP[0], FTT[0.04295872], KIN-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], STEP-PERP[0], TRX[0], USD[ -0.01], USDT[0.07427983], WAVES-PERP[0] | | |
| 00815489 | | ANC-PERP[0], APE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.51056969], LINK[0], LUNA2_LOCKED[29.2689722], LUNC[0], LUNC-PERP[0], MATIC[0], SOL[0], USD[83.25], USDT[0.00009482], USTC[0], USTC-PERP[0] | | USD[83.23] |
| 00815504 | | BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], ETH[0], FIDA-PERP[0], FTT[0.00153073], FTT-PERP[0], HUM-PERP[0], IOTA-PERP[0], LUNC-PERP[0], NFT[331882774135850066?/The Hill by FTX #8895][1], NFT[448574884009182865?/FTX EU - we are here! #272927][1], NFT[453314262773613306/FTX EU - we are here! #272931?][1], NFT[568529800029081921?/FTX EU - we are here! #272934][1], RAY-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SRM[0.07707298], SRM_LOCKED[0.30595283], SRM-PERP[0], USD[ -0.01], USDT[0.00], USDT-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00815637 | | ADA-PERP[0], AGLD-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX[0], AXS[0], AXS-PERP[0], BAO-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KIN[0], KIN-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[.00321456], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[62.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00815702 | | ATLAS[500005.75512], ATM8[18.019961], BOBA[285.17], BTC[0.02823759], ETH[.00000001], FTM[464.9709], FTT[10.08039728], IMX[249.9665156], KIN[85009590.7768], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], MNGO[219.976], OXY[103], POLIS[613.6], RAY[5.05926174], SOL[.65028394], SRM[5.06806345], SRM_LOCKED[0.0059123], TLM[649.8739], TONCOIN[229.964401], USD[248.90], USDT[0.00000001] | | |
| 00815845 | | ATLAS[408975.40022172], ATLAS-PERP[0], BAT[.610593], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT[820227.73507], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[ -0.00000001], FTT-PERP[0], LUNA2[5.58619106], LUNA2_LOCKED[13.03444581], LUNC[1216404.86463957], NFT[480184195264867346/FTX EU - we are here! #62271][1], RAY[.00000001], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.00084699], SRM_LOCKED[150.13185604], SRM-PERP[0], USD[ -20.06], XRP-PERP[0] | | |
| 00815869 | | CUSDT[1.86554097], MAPS[0], RAY[0], SOL[0], SRM[1.03409773], SRM_LOCKED[0.02717769], UBXT[0], USD[0.00], USDT[0] | | |
| 00815881 | | BTC[0.01864736], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009676], TRX[.001239], USD[0.00], USDT[872.00001400] | | |
| 00815955 | | 1INCH[0.76065503], ALGO-0624[0], ANC-PERP[0], APE[223.801119], APE-PERP[0], APT-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[.0000002], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRO[.027], DOGE[.05732], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[316.720993], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[30.27897378], LUNA2_LOCKED[70.65093881], LUNC[11203.96164912], LUNC-PERP[0], MATIC[0], MTL-PERP[0], NFT[303798129267790443/Lines I want to shout to this world #3][1], NFT[335436877690296333/Lines I want to shout to this world[1], NFT [360707350786702815/FTX EU - we are here! #238770][1], NFT [371329453089542962/Lines I want to shout to this world #2][1], NFT [429659107556260058/FTX AU - we are here! #303636][1], NFT [442149661787995134/FTX EU - we are here! #238757][1], NFT [460426814671811163/FTX AU - we are here! #137359][1], NFT [508102535823729977/The Hill by FTX #21103][1], NFT [530123119592116528/FTX AU - we are here! #137267][1], NFT [535379304380628002/FTX EU - we are here! #238636][2], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[85.17703951], SOL-PERP[0], SPELL-PERP[0], SRM[113.60694446], SRM_LOCKED[2.07102358], STEP-PERP[0], STG[.000375], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USDT[503.51], USDT[0.00417560], USTC[2944.023195], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00816000 | | SRM[1.30892141], SRM_LOCKED[7.81107869] | | |
| 00816038 | | BTC[0], FTM[6575], FTT[10], GRT[11695], LUNA2_LOCKED[1024.010719], LUNC[.0026986], MNGO[0], NEAR[1084.4], OXY[0], RNDR[2462.1], SOL[82.69], USD[10611.74], USDT[0], USTC[62123] | | |
| 00816085 | | BAT[3347.3347], BNB[681.14568686], BTC[0.16773205], ETH[63.36149382], ETHW[82.91211822], FTT[961.53152475], GRT[7180.33455173], SRM[30.15159999], SRM_LOCKED[203.84840001], TRX[32732.2729], USD[642.60], USDT[29820.13092386], XRP[14708.50522704] | | BNB[627.938707], BTC[.165093], ETH[62.02604597], GRT[6938.6938], USDT[29107.09519045], XRP[14076.698672] |
| 00816096 | | SRM[1.30892141], SRM_LOCKED[7.81107869] | | |
| 00816101 | | BTC-PERP[0], DAI[.02815601], ETH[0.00017083], ETHW[0.00017084], LUNA2[0.00003816], LUNA2_LOCKED[0.00008904], LUNC[8.31], RAY[.5482], RAY-PERP[0], SOL[0.00885464], SOL-PERP[0], STEP-PERP[0], TRX[.000002], USD[0.78], USDT[0.00000280] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00816102 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.12077288], SRM_LOCKED[.5832028], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.86], USDT[0], ZEC-PERP[0] | | |
| 00816119 | | AAVE[0], ALCX-PERP[0], BTC[0], ETH[0], ETHW[0.15900000], FTT[0], LUNA2[0.34769666], LUNA2_LOCKED[0.81129220], SOL[.00493125], SUSHI[0], USD[202.51], USDT[4414.02138353] | | |
| 00816140 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.0033936], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LUNA2[0.29362522], LUNA2_LOCKED[0.68512551], LUNC-PERP[0], MOB[.00000001], MOB-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-1.1], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00816149 | | ADA-PERP[0], AVAX-PERP[0], CHZ[387.01135506], DOGE[959.26284775], ETH[.39980065], ETHW[.3998735], LUNA2[1.37796503], LUNA2_LOCKED[3.21466467], LUNC[300054.79927467], MANA[149.99893445], MATIC[49.99963148], SAND[67.9994988], SHIB[4999963.14771347], SOL[4.99996316], USD[65.97] | Yes | |
| 00816153 | | 1INCH[0], ATLAS[0], DOT[3.6], ETC-PERP[0], FTT[.07398688], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0025978], USD[0.28], USDT[0.00000001] | | |
| 00816195 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[5.0106], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[.0081114], BNB-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00042069], FIL-PERP[0], FTM-PERP[0], FTT[10], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0072077], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS[.096621], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.003088], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.3], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00816205 | | BTC[0], GENE[.00000003], GLMR-PERP[0], LUNA2[0.00035062], LUNA2_LOCKED[0.00081811], LUNC[76.348325], LUNC-PERP[0], REAL[3.6], SOL[.00188919], TRX[.000005], USD[0.01], USDT[0.00000001] | | |
| 00816230 | | AMPL-PERP[0], AUDIO[1121.77808], BTC[0.00103520], DOT-PERP[0], ETH[0.00323360], ETHW[0], FTT[105.479955], MATIC[0], RUNE[0], SOL[0.05607513], SRM[.64945803], SRM_LOCKED[1.09459043], USD[376.63] | | |
| 00816237 | | AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FXS-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000011], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SOL-PERP[0], STG[.74570565], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.14], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00816242 | | EDEN[.008775], FTT[.096151], NFT (346825011044302517FTX EU - we are here! #209970)[1], NFT (490070846083571172/FTX EU - we are here! #210000)[1], NFT (511110230262588020/FTX EU - we are here! #209929)[1], SRM[12.47056566], SRM_LOCKED[79.90478826], TRX[.000001], USD[0.09], USDT[0] | | |
| 00816307 | | BTC-PERP[0], FTT[0.25206081], FTT-PERP[0], GAL-PERP[0], SOL[0], SOL-PERP[0], SRM[.27119422], SRM_LOCKED[2.42288161], TRX[.879413], USD[0.49], USDT[0], XPLA[6.9859] | | |
| 00816308 | | DA[0], EDEN[15.18066465], FTT[160.42932490], LUNA2[0.11850669], LUNA2_LOCKED[0.27651561], LUNC[25805.08147617], SLP[950], TRX[.000169], USD[0.00], USDT[0] | | |
| 00816340 | | BTC-MOVE-1022[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], PSY[189.962], TRX[.000106], USD[0.01], USDT[0.00000001] | | |
| 00816373 | | 1INCH[9.96631400], 1INCH-PERP[-20], ADA-PERP[0], ANC[29], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB[0.01023443], BTC[0.02699461], BTC-PERP[0], CHZ-PERP[0], COIN[0.00969959], DOGE[.9288602], DOGE-PERP[0], ETH-PERP[-0.89], ETHW[3.61984753], FIL-PERP[0], FTT[43.30000022], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LOOKS-PERP[0], LTC[.47714611], LUNA2[0.94864202], LUNA2_LOCKED[2.89634489], LUNC[0], LUNC-PERP[0], MATIC[.51490378], NFT (352539448684820659/4/The Hill by FTX #5256)[1], NFT (361696342502473567/FTX EU - we are here! #256967)[1], NFT (473930451604696517/FTX EU - we are here! #256946)[1], NFT (526298817613775069/FTX EU - we are here! #256961)[1], RAY[38.71300001], SNX-PERP[0], SOL[1.17555939], SOL-PERP[-2], SRM[52.92367026], SRM_LOCKED[.79072058], SRM-PERP[-54], TONCOIN[19.78483649], TRX[.000036], USD[1735.51], USDT[0.00000003], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 00816433 | | APE[.00000001], ETH[0], FTT[.001361], POLIS[1534.7054745], SOL[.00284712], SRM[1.09985434], SRM_LOCKED[178.72410523], TRX[.000016], USD[472.43], USDT[0] | | |
| 00816481 | | ATOM[0], AVAX[0], BABA-20210625[0], BAND[0], BNB[0], BTC[0.00000002], CAKE-PERP[0], DOT[0], ETH[0], ETHW[0.00077082], LUNA2[0.00654898], LUNA2_LOCKED[0.01528095], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NFT (407827780888856529/The hill by FTX #34657)[1], RAY-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], TSLA-20210625[0], USD[0.00], USDT[0], USD-20210625[0] | | |
| 00816489 | | BTC[0.00001457], ETH-20210625[0], ETHW[.000824S], FTT[150.00108247], LTC-PERP[0], SOL[.0011608], SRM[38.54922033], SRM_LOCKED[235.77077967], USD[6652.78] | | |
| 00816521 | | AAVE[.19996], ATLAS[1009.80406], BAND[7.8946359], BNB[.489954], BNBBEAR[982400], BTC[0], BULL[0.00301127], DOGE[293.5891], DOGEBULL[0], ETCBULL[0], ETH[0.05792233], ETHBULL[.0170664], ETHW[0.05792232], FTT[8.3832713], LINKBULL[0], MAPS[18.9962], MATIC[219.88774], POLIS[20], RAY[12.67587316], SOL[1.58484042], SRM[59.23029661], SRM_LOCKED[1851445], TRX[.058909], USD[110.75], USDT[1.42109003], VETBULL[0.00000001], XLMBULL[0], XRP[135.777836], XRPBULL[357.8007322] | | |
| 00816537 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000013], GALA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], SRM[.08288341], SRM_LOCKED[32.79342716], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], USDT[0] | | |
| 00816540 | | BNB[.00000001], GBP[0.00], LTC[0], LUNA2[0.0128408], LUNA2_LOCKED[0.00299828], LUNC[279.80738683], TRX[35.164216], USD[0.00], USDT[0] | Yes | |
| 00816550 | | BNB[0], BTC[0.24280087], COPE[56.773533], ETH[2.64800500], ETHW[1.648], FTT[226.46126434], LTC[0], MATIC[0], SOL[97.67337589], SRM[.38492096], SRM_LOCKED[2.35717354], STEP[786.4], SUSHI[0], USD[1702.87] | | SOL[27.70568] |
| 00816572 | | AAVE[0], ABNB[0.01057784], AMZN[.00070558], AMZNPRE[0], AVAX-PERP[0], BABA[0.00015034], BIT[.00397], BNB[0.00618686], BNB-PERP[0], BTC[0.00008115], BTC-PERP[0], CRV[1.03448593], CUSDT-PERP[0], DOGE[0.04533676], EDEN[6.1], ETH[0.00026402], ETHW[0.00026401], FIDA[200.40178223], FLOW-PERP[0], FTT[150.07602907], FTT-PERP[-17400.7], LINK[0.00219459], LUNC-PERP[0], MANA[0.0642], MAPS[.23232213], NFL[X17.66008165], NFT (343412244800859274/Belgium Ticket Stub #1855)[1], NFT (350719422902213412/FTX EU - we are here! #148098)[1], NFT (368474788437958780/FTX EU - we are here! #154939)[1], NFT (375570524633419663/FTX EU - we are here! #148567)[1], NFT (438063842722747490/Netherlands Ticket Stub #1151)[1], NFT (475053638719409893/Hungary Ticket Stub #1534)[1], NFT (477514461170628775/The Hill by FTX #33161)[1], NFT (548004863030369668/Silverstone Ticket Stub #465)[1], NVDA[.00002], REN-PERP[0], SOL[.00000001], SOL-PERP[-1725.99], SRM[9.82617001], SRM_LOCKED[59.02529031], SUSHI[0.40045230], TRX[0.00120719], TSLA[.00009195], TSM[29.58521988], USD[74157.50], USDT[0.53995736], YFI[0.00002989] | | |
| 00816631 | | BEAR[2999430], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00677063], LUNA2_LOCKED[13.5639859], LUNC[1307986.95932142], TRX[.000777], USD[2181.97], USDT[0.00000001] | Yes | |
| 00816633 | | ALGO-PERP[0], ALT-PERP[0], APT-PERP[0], ATLAS[.1424], ATOM-PERP[0], AVAX[.005488], BAND-PERP[0], BOBA[.008295], BTC[0.00002538], BTC-PERP[0], CHZ-PERP[0], CRV[.066245], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[240.59969687], ETH-PERP[0], ETHW[0.00026768], EUR[0.43], EXCH-PERP[0], FIDA[.011595], FTM[.006655], FTM-PERP[0], FTT[193.32149051], GBP[4843.00], HOLY[.00252], IMX[.0296485], INJ-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], MER[1080.2433], MID-PERP[0], MNGO[1.1125], NEAR-PERP[0], OMG[.008295], RSR-PERP[0], RUNE[.0115], RUNE-PERP[0], SHIT-PERP[0], SOL[.52623565], SOL-PERP[0], SNM[6.25443074], SRM_LOCKED[24.94556926], STEP-PERP[0], STG[.012035], SUSHI-PERP[0], USD[57997.49], USDT[1.24143707], XPLA[.00145], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00816647 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00009786], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211123[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAI[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[.071680], GALA-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00957867], LUNA2_LOCKED[0.02235070], LUNC[2085.82], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[-1.11], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00816654 | | DOGE[0], FIDA[.00265232], FIDA_LOCKED[.01647949], FTT[0.00048493], RAY[14.57057980], SRM[.76879033], SRM_LOCKED[.51002902], USD[0.02], USDT[0] | | USD[0.02] |
| 00816665 | | DA[.0037893], LUNA2_LOCKED[0.00000002], USD[0.00], USTC[.00000134] | | |
| 00816688 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2025[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000002], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.13397560], LUNA2_LOCKED[0.31260974], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00816689 | | AURY[0], BALBULL[0], BCHBULL[3], BTC-PERP[.0164], BULL[.30902], CQT[106.9538228], DOGE[.943912], EOSBULL[.54.4226513], ETCBULL[.660.46417875], FTT[96.98748316], HMT[190.97984], HTBULL[0], LTCBULL[.98888495], LUNA2[0.27438333], LUNA2_LOCKED[0.64022777], LUNC-PERP[0], MATICBULL[0.06249223], MCB[3.9995032], SHIB[99692.2], SOL-PERP[-4.42], TRXBULL[.06532255], USD[-80.02], USDT[0.00000002], XRPBULL[7.1041567], ZECBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00816731 | | AVAX[0], BNB[0], LUNA2[0.20538670], LUNA2_LOCKED[0.47923564], LUNC[44723.387198], SOL[0], TRX[.257553], USD[1.24], USDT[0.05250515] | | |
| 00816858 | | BCH-PERP[0], BTC[0], BTC-PERP[0], DENT-PERP[0], DOGEBULL[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], LINKBULL[0], LUNA2[0], LUNA2_LOCKED[9.54447109], TRX[.000013], TRXBULL[7], TRX-PERP[0], USD[0.02], USDT[0.00277493], XEM-PERP[0], XTZ-PERP[0], ZECBEAR[0], ZECBULL[0.00000004], ZEC-PERP[0] | | |
| 00816900 | | CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM[.13718182], FTT[30.01267287], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00214310], LUNC[200], MATIC-PERP[0], SOL[155.97], SRM-PERP[0], STEP[1600.3], USD[3.33], USDT[0] | | |
| 00816928 | | ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AVAX[.0912355], BTC[0.00012356], BTC-0325[0], BTC-2021123T[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00300002], ETH-0325[0], ETHBULL[0], ETHW[0.00300001], EXCH-PERP[0], FTT[150.83153823], FTT-PERP[0], ICP-PERP[0], LUNA2[0.00133253], LUNC[290.1614508], MID-PERP[0], PRIV-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SPELL[.00000001], SRM[119.33739597], SRM_LOCKED[1922.41642067], UNISWAP-PERP[0], USD[49427.24], USDT[0.00957765] | | USD[49415.58] |
| 00816980 | | BTC[0.00019586], CRO-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA[.09094309], FIDA_LOCKED[0.20913628], FTT[25.56060381], GMT-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], SOL[1014.13306084], SOL-PERP[0], TRX[.27], USD[0.25], USDT[0] | | |
| 00817022 | | AAVE[0], AMPL[0], AXS[0], BNB[0], BTC[0], CHZ[0], COPE[.35110775], CRV[0], DOGE[0], ETH[0], FTT[0.00913906], LINA[0], LINK[0], LTC[0], LUNA2[2.40854946], LUNA2_LOCKED[5.61994875], MKR[0], RUNE[0], SLP[0], SOL[0], SPELL[0], SRM[0], STEP[0], SUSHI[0], USD[0.00], USDT[0], XRP[0], YFI[0] | | |
| 00817068 | | BTC[0], ETH[0], FTT[0.05344597], LUNA2[0.02362310], LUNA2_LOCKED[0.05512057], SOL[0], USD[0.00], USDT[0] | | |
| 00817088 | | 1INCH[0], BNB[0], BNB-PERP[0], BTC[-0.03880244], CEL-20021062S[0], ETH-PERP[0], FTM[0], FTT[25.06670567], FTT-PERP[0], LUNA2[4.59249272], LUNA2_LOCKED[10.71581636], LUNC[1000024.96], MATIC[0], RAY[-0.47857858], SOL[-15.70539620], SRM[.04684234], SRM_LOCKED[7.1908451], TRX-PERP[0], USD[3612.82] | | |
| 00817122 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], LINK-PERP[0], LUNA2[75.92549011], LUNA2_LOCKED[177.15947693], LUNC-PERP[0], MATIC-PERP[0], MOB[0], NEAR-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[115694.91], USTC[10747.620096], XRP-PERP[0] | | |
| 00817136 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC[.946576], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.01930744], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN[.00000001], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.45923803], LUNA2_LOCKED[1.07155542], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RON-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.001275], TRX-PERP[0], USD[13531.42], USDT[500.00040400], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00817169 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00653952], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.54725104], LUNA2_LOCKED[0.09167901], LUNA2_LOCKED[0.16032816], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFX-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[7.30000000], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STOR-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-5.19], USDT[0], USTC[.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00817180 | | ALICE-PERP[0], APE-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CVX-PERP[0], DOT-PERP[0], ETH[.02406506], ETH-PERP[0], FTM[.02406506], FTM-PERP[0], FTT-PERP[0], FXS[.01007791], FXS-PERP[0], GMT[0], GMT-PERP[0], GST[546.488238], ICP-PERP[0], LINK-PERP[0], LUNA2[0.27159255], LUNA2_LOCKED[0.63371595], LUNC[59139.85], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[21.3404579], SRM_LOCKED[90.61618578], SRM-PERP[0], UNI-PERP[0], USD[0.17], USDT[0.00000002] | | |
| 00817219 | | BNB[0], BTC[0], ETH[0], FTT[25.10968332], LUNA2[1.49128445], LUNA2_LOCKED[3.47966373], LUNC[324730.33], SOL[0], SRM[27.6683782B], SRM_LOCKED[54641008], USDT[2.57490156], XRP[0] | | USDT[2.548232] |
| 00817235 | | LUNA2_LOCKED[108.0274855], LUNC[.00000001], TRX[.001554] | | |
| 00817272 | | ADA-PERP[0], ALPHA-PERP[0], AUD[0.00], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00140099], ETH-PERP[0], ETHW[.00140099], FIL-PERP[0], FTM-PERP[0], FTT[0.30169835], GALA-PERP[0], HOT-PERP[0], KIN[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[5.48674506], LUNA2_LOCKED[12.80240516], LUNA2-PERP[0], LUNC[1194750.29], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP[124.23580763], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[2.50], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00817327 | | ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], IOTA-PERP[0], LUNA2[0.00000009], LUNA2_LOCKED[0.00000009], LUNC[0.00863918], MATIC-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SLP-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000003], TULIP-PERP[0], USD[1.60], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00817329 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[2.66994540], BNB-PERP[0], BTC[.00000001], BTC-0325[0], BTC-PERP[0], BULL[2.01860851], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[14.62001406], ETH-PERP[0], FTM[.69705084], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], JST-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY[.00000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0096343], SRM_LOCKED[1.2844994], SRM-PERP[0], STEP[0.07821171], STEP-PERP[0], STX-PERP[0], SUSHIBULL[0], THETA-PERP[0], TLM-PERP[0], TRX[.00003801], TRX-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[3.07], USDT[0.21153178], VET-PERP[0], XRP[.24], XRP-PERP[0] | | |
| 00817364 | | BTC-PERP[0], ETHW[.001], FTT[0.02405572], LUNA2[0.00000300], LUNC[.00000701], LUNC[.6542532], SOL[.0098803], USD[0.38], USDT[7.1664] | | |
| 00817397 | | CRV[20], DOGE[3], ENJ[89.86453], ETH[1.57410468], ETHW[1.56561000], FTT[25.00384821], ICP-PERP[0], KIN[1286295], RUNE[9.20078644], SRM[51.85746682], SRM_LOCKED[6.65738528], TRX[.000001], USD[0.56], USDT[1.38873265] | | ETH[1.550563] |
| 00817424 | | AAVE-PERP[39.06], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[1.42138760], BTC-PERP[0], CEL-PERP[0], DOGE[272.82907587], DOGE-PERP[0], DYDX-PERP[0], ETH[1.21205568], ETH-PERP[1.885], ETHW[0.81713231], FTM-PERP[0], FTT[150.32314], GMT-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LUNA2[84.11738239], LUNC_LOCKED[196.2738922], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[0.14794035], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], STG[0.52677897], SRM_LOCKED[0.57266952], TRX-PERP[0], USD[-21341.55], USDT[0.76076377], USTC[11644.78538577], USTC-PERP[0], WAVES-PERP[0] | | |
| 00817434 | | APE[0], ATLAS[0], AXS[0], BAO[1], BF_POINT[300], BICO[0], BNB[0], C98[0], CRO[0], DENT[0], DFL[0], DYDX[0], ETHW[0], EUR[0.00], FIDA[0], FTM[0], GALA[0], GENE[0], GST[0], HNT[0], KIN[0], LUNA2[0.00472915], LUNA2_LOCKED[0.01103468], LUNC[0], MANA[0], POLIS[0], SAND[0], SHIB[0], SOL[0], SPELL[0], STARS[0], TLM[0], TRX[0], TULIP[0], USD[0.00], USDT[0] | Yes | |
| 00817439 | | APE[.099582], BOBA[5.55], BTC[0.00047748], BTC-PERP[0], ENS[.0095345], ETH[0.00091497], ETH-PERP[0], ETHW[0.00091497], FLOW-PERP[0], GAL[.097929], LUNA2[3.67302997], LUNA2_LOCKED[8.57040326], LUNC[799810.0093483], RUNE[.096675], RUNE-PERP[0], TRX[.000004], USD[-40.71], USDT[169.14841530] | | |
| 00817463 | | DOGE[785.85066], LUNA2[0.62357311], LUNA2_LOCKED[1.45500394], LUNC[14.006314], SOL[2.0196162], USD[0.00], USDT[0.44350035], XRP[581.88942] | | |
| 00817489 | | AKRO[1], ALICE-PERP[0], CEL-PERP[0], APT-PERP[0], ERN[.00000144], ETHW[.00000144], FTT[0], KIN[2], LUNA2[0.00092500], LUNA2_LOCKED[0.00030462], MOB[.00030462], MOB-PERP[0], NFT (4700359372921155592/FTX AU - we are here! #40151)[1], NFT (5587604864732330084/FTX AU - we are here! #40151)[1], SNX[.00003372], SRM[0.00002485], SRM_LOCKED[.19836459], STSOL[0], UNI[0.000058B7], USD[0.00], USDT[0], YFI[.0000001] | Yes | |
| 00817541 | | AVAX[0], GBP[0.00], KIN[0.00000003], LUNA2[95.96431413], LUNA2_LOCKED[223.916733], SOL[0.00000001], USD[0.00] | | |
| 00817542 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00009608], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00674196], ETH-PERP[0], ETHW[0.00674196], FTM[0], FTM-PERP[0], FTT[25.0983755], GAL-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[.00250880], LUNA2_LOCKED[0.00602200], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00459026], SOL-0624[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[29.87], USDT[0.61471011], USTC[.365333], USTC-PERP[0], WAVES-PERP[0], XRP[.59], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00817555 | | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[0.04819033], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.0193], BNB-PERP[0], BOBA-PERP[0], BTC-032500[0], BTC-0321420[0], BTC-0321420[0], BTC-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH2[0.00589971], ETH-2021123[0], ETH-PERP[0], ETHW[0.93172510], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05757004], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[6.06136953], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0.04213144], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[313.96727164], LUNA2_LOCKED[732.55630044], LUN[2836963310.67], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOVR-PERP[0], MSOL[0.07731004], MTL-PERP[0], NEAR-PERP[0], NFT [298337870684927772/NFT1][0], NFT [37084884424622155/Official Solana NFT1][1], NFT [37240828442462255/Official Solana NFT1][1], NFT [40814752735520712/Official Solana NFT1][1], NFT [49333460186473909/Official Solana NFT1][1], NFT [51552599627793699/NFT1][1], NFT [54533125621374650/Official Solana NFT1][1], NFT [55417555534008108/Weird Friends PROMO][1], NFT [56336173824898065653/Magic Summer Box][1], NFT [567905007465025127/TX Swag Pack #509 (Redeemed)][1], NFT [57141927429293148/Official Solana NFT1][1], OKB-PERP[0], OMG[0], OMG-2021123[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY1.12450395[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.90446036], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM[404.91191562], SRM_LOCKED[2628.34347824], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX[0.02669566], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[14.72080722], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1069842.39], USDT[33.19943003], USDT-PERP[0], USTC[0.47048837], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.494], XRP-PERP[0], XTZ-PERP[0], YFI[0.00039487], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00817565 | | AAVE[0.36022246], ALICE.199982], APE[.3], APE-PERP[0], ATLAS[220], AVAX[0.40740884], BNB[0.10310706], BNB-PERP[0], BTC[0.02332812], BTC-PERP[0], CRO[10], DOT[3.68162805], ETH[0.14074076], ETH-PERP[0], ETHW[0.12738457], FTT[.5], GALA[20], GALA-PERP[0], LINK[5.499982], LUNA2[0.10290889], LUNA2_LOCKED[0.24012075], LUNC[102.37], LUNC-PERP[0], MATIC[25], POLIS[17.299802], SAND[9], SOL[0.31555568], SOL-PERP[0], UNI[4.06624547], USD[0.97], USDT[1.18970487] | | AAVE[.039998], AVAX[.3], BNB[.02], BTC[.010071], DOT[2.1], ETH[.076] LINK[.065026] |
| 00817566 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-O-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[21.14177260], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HARD-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.00846135], LUNA2_LOCKED[0.01974315], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], OMF-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[-0.00024359], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.06954505], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2145.48], USDT[0], USTC[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00817601 | | AUD[0.00], BTC[0.00003145], ETH[0], LUNA2_LOCKED[202.8898554], SOL[986.98951223], TRX[.000002], USD[0.00], USDT[0], XRP[30000], XRP-PERP[0] | | |
| 00817605 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APT-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000020], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0.00004362], COPE[0], CRV-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT[0.00000002], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EUR[0.00], EXCH-PERP[0], FLR[0], FTM-PERP[0], FTT[25.86920463], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], LDO[0], LDO-PERP[0], LINK[0.01984427], LINK-PERP[0], LTC[0.00223259], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[3.27270164], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG[0], PROM-PERP[0], QTUM-PERP[0], RAY[149.69225452], RAY-PERP[0], RSR[1.11730975], RSR-PERP[0], RUNE[0.04421345], RUNE-PERP[0], SAND-PERP[0], SKL[0.00189768], SNX-PERP[0], SOL[0.00002715], SOL-PERP[0], SRM[.53771?], SRM_LOCKED[.70936012], SRM-PERP[0], STG[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[-32.69], USDT[0.00000005], XRP-PERP[0], YFI-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | Yes | |
| 00817610 | | BTC[.00009013], FTT[5.5], LUNA2[0.94610818], LUNA2_LOCKED[2.0758577], LUNC[206017.05], TRX[.000002], USD[0.01], USDT[0] | | |
| 00817612 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.60335404], BNB-PERP[0], BTC[0.00778713], BTC-PERP[0], CAKE-PERP[0], COIN2.00995], CRV[.488413], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.162], ETH-PERP[0], FTT-PERP[0], GBP[0.00], LINK[7.9], LINK-PERP[0], LTC[1], LTC-PERP[0], LUNA2[0.19210294], LUNA2_LOCKED[0.44824019], MATIC-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.000002], UNI[.03], UNI-PERP[0], USD[183.73], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[375], XRP-PERP[0], XTZ-PERP[0] | | |
| 00817617 | | BNB-PERP[0], BTC[0.00594043], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.06499658], ETH-PERP[0], ETHW[.06499658], EXCH-PERP[0], FTT-PERP[0], GBP[0.00], LINK[5.199012], LINK-PERP[0], LUNA2[1.85443368], LUNA2_LOCKED[4.32701192], LUNC[403806.838385], USD[38.31], USDT[0.22255697], USDT-PERP[0], XRP[648.8955], XRP-PERP[0], XTZ-PERP[0] | | |
| 00817619 | | BNB[1.19511306], BTC-PERP[0], COMP[4.78206620], CRV[.384], DOT-PERP[0], DYDX[27.4], ETH-PERP[0], EUR[0.00], GRT[154], LINK-PERP[0], LUNA2[0.00005680], LUNA2_LOCKED[0.00013255], LUNC[12.37], SKL-PERP[0], SNX[79], USD[0.01], USDT[0.16241254], XRP[43.8695], XRP-PERP[0], ZRX[339] | | |
| 00817633 | | AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX1.39156743], BNB[.864029], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[10.3], CHZ[100], COIN[.119916], COMP[.3014], CRV[12], CRV-PERP[0], DOGE[72], DOGE-PERP[0], DYDX[4.6], ENS-PERP[0], ETC-PERP[0], ETH[0.14519988], ETH-PERP[0], ETHW[.071], EUR[0.09], EXCH-PERP[0], FTT[14.5], FTT-PERP[0], GRT[42], LINK[25.5], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02848257], LUNA2_LOCKED[0.06645933], LUNC[6202.1398], MATIC[1.12523924], MATIC-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SNX[7.5], SOL[3], SOL-PERP[0], USD[94.99], USDT[0], VET-PERP[0], XRP[918.869], XRP-PERP[0], XTZ-PERP[0], ZRX[89] | | |
| 00817646 | | AAVE-0930[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00009975], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[17.96691133], LUNC[5768.3], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[-13.04], USDT[0.00000004], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00817669 | | BNB[.298805], BTC-PERP[0], CHZ[290], COMP[.3], CRV[24], DYDX[10], ETH[.03574374], ETH-PERP[0], ETHW[.01074374], LINK-PERP[0], LUNA2[0.00001460], LUNA2_LOCKED[0.00003407], LUNC[3.18], SNX[8.2], UNI[2.09886], USD[0.17], XRP[212.742775], XRP-PERP[0], ZRX[53] | | |
| 00817679 | | AAVE-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[.00008902], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00003067], LUNA2_LOCKED[0.00007157], LUNC[6.68], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.000003], UNI-PERP[0], USD[93.48], USDT[147.94655460], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00817685 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-1230[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00004425], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV[30], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[5.65326815], FTT-PERP[0], FXS-PERP[0], GALA[750], GALA-PERP[0], GMT-PERP[0], GRT[0.04187532], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03006150], LUNA2_LOCKED[0.07143962], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[0.5], NEAR-PERP[0], OMG-20211230[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], POLS-PERP[0], REEF-PERP[0], REN[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[11], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00019527], SRM_LOCKED[.11280937], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[403.30], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00817696 | | AURY[.00000001], AVAX[0], AVAX-PERP[0], BTC-PERP[0], COMP-PERP[0], ETH[.00000001], ETH-0325[0], ETH-PERP[0], ETHW[.085], FTM-PERP[0], FTT[0], FTT-PERP[0], LOOKS-PERP[0], LUNA2[1.45844784], LUNA2_LOCKED[3.40304497], LUNC-PERP[0], MATIC[.00000001], SHIB-PERP[0], SOL[.00973164], SOL-PERP[0], USD[296.41], USDT[0.00000002], XRP[0], XRP-PERP[0] | | |
| 00817705 | | BNB[2.34], BNB-PERP[0], BTC-PERP[0], COMP[0.70156667], CRV[122], DYDX[15.8], ETH[1.573], ETH-PERP[0], ETHW[1.573], FTT[11.4], GRT[844.87745], LINK[106.223158], LINK-PERP[0], LUNA2[0.06904255], LUNA2_LOCKED[0.01409930], LUNC[1315.78], SOL[12.37], TRX[.000007], USD[509.56], USDT[92.27200095], XRP[1714], XRP-PERP[0], ZRX[170.96751] | | |
| 00817729 | | AGLD[.00000001], AR-PERP[0], AVAX-PERP[0], BTC-PERP[0], CEL[0], CRV-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.1], FTT-PERP[0], LUNA2[1.78103577], LUNA2_LOCKED[4.15575014], SOL[0], TRX[.000004], USD[14.41], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00817729 | | ADA-PERP[0], DOGE[2948.85718], FTT[26.76311786], LUNA2[0.00058010], LUNA2_LOCKED[0.00135358], LUNC[126.32], MATIC[709.628132], SOL[29.18530618], UNI[19.9962], USD[0.92], USDT[0] | | |
| 00817732 | | ETH[0.00099995], ETHW[0.00099995], LUNA2[3.04250557], LUNA2_LOCKED[7.09917967], LUNC[72415.61], LUNC-PERP[0], USD[0.00], USDT[0.14697977] | | |
| 00817744 | | BNB-PERP[0], BTC-PERP[0], COIN[.4694699], DOT-PERP[0], FTT[0.00000001], LINK[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[1.95205825], SXP[.00000001], USD[0.00000010], USDT[0.00000003], XRP-PERP[0] | | |
| 00817744 | | AAVE-PERP[0], ADA-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], BADGER[0], BNB[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], COMP[0], ETH[0], ETH-PERP[0], ETHW[0.00000520], FTM[0], FTT[0], GBTC[0], HOOD[0], LIKE[7.07], LTC[0], MATIC[0], NVDA[0], OKB[0], PAXG[0], PFE[0], RAY[.00000001], SHIT-PERP[0], SLV[0], SNX[0], SOL[0], SOL-PERP[0], SRM[.0055237], SRM_LOCKED[3.17681013], SRN-PERP[0], TRX[1290.75471], UNI-PERP[0], USD[0.09], USO-032[0], XRP[0.10292556], XRP-PERP[0] | | |
| 00817757 | | ATLAS[4013.64177341], AVAX-PERP[0], BTC-PERP[0], DFL[8.6738], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0.09688544], FTT-PERP[0], LINK-PERP[0], MANA-PERP[0], SOL[1.80242989], SOL-PERP[0], SRM[.0616848], SRM_LOCKED[.0513582], USD[0.77], USDT[12.84701107], VET-PERP[0], XRP[.75276651], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00817771 | | ADA-PERP[0], AVAX[7.7], AXS-PERP[0], BNB[1.00891877], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[1470], COMP[2.4066], COPE[790.974065], CRO[610], CRV-PERP[0], DYDX[97.4]. ETH[.66735441], ETH-PERP[0], ETHW[0.65735440], EUR[0.00], FTM[913.5714492], FTT[8.7], GRT[170], LINK-PERP[0], LRC-PERP[0], LUNA2[12.27138958], LUNA2_LOCKED[12.29990903], LUNC-PERP[0], MATIC-PERP[0], NEAR[16.6481965], SNX[108.9], SOL[7.89], SOL-PERP[0], SXP[105.3], USD[1.52], USDT[0], XRP-PERP[0], ZRX[586] | | |
| 00817780 | | ATLAS[800], FTT[10.17247611], MNGO[150], OXY[3.973463], SRM[166.68100735], SRM_LOCKED[1.34101659], STEP[.0972], TRX[.0000007], USD[.00], USDT[0], XRP-PERP[0] | | |
| 00817788 | | BNB[0], BNB-PERP[0], BTC[.0026], BTC-PERP[0], CHZ[319.9905], COIN[.34976725], COMP[.1755], CRV[23], DYDX[5.999715], ETH[.10913582], EUR[3926.00], FTT[3.599943], FTT-PERP[0], GRT[106], LINK[17.87801511], LINK-PERP[0], LUNA2[1.00891538], LUNA2_LOCKED[2.35413590], ONT-PERP[0], SNX[5.7], UNI[4], USD[192.42], USDT[0.00000001], XRP[821.538974], XRP-PERP[0], ZRX[38] | | |
| 00817804 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BTC-0325[0], BTC-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.00009893], ETH-0325[0], ETH-PERP[0], ETHW[.0004327], EXCH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK[.04650205], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.88642829], LUNA2_LOCKED[4.40166602], LUNC[4.10773.73282], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[-60.74], USDT[.00420021], VET-PERP[0], XRP[.39510139], XRP-PERP[0], XTZ-PERP[0] | | |
| 00817859 | | BTC-PERP[0], COIN[1.59709612], ETH-PERP[0], ETHW[.14843044], LINK-PERP[0], LUNA2[0.00273710], LUNA2_LOCKED[0.00638657], LUNC[596.01], TRX[.000001], USD[3.45], USDT[1.98000000], XRP-PERP[0] | | |
| 00817878 | | BNB[.28460897], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP[0.35093531], CRV[20.99601], CRV-PERP[0], DYDX[7.8], ENS-PERP[0], ETH[0.14292891], ETH-PERP[0], ETHW[0.05679166], EUR[250.00], EXCH-PERP[0], FTT[5.2], FTT-PERP[0], GRT[94.99145], LINK[83.3008044], LINK-PERP[0], LUNA2[0.00004591], LUNA2_LOCKED[0.00010713], LUNC[9.998157], SNX[12.69765939], SOL-PERP[0], USD[1.67], USDT[0], VET-PERP[0], XRP[2626.00001], XRP-PERP[0], ZRX[84.9843345] | | |
| 00817884 | | 1INCH-0930[0], 1INCH-1230[0], 1INCH-20211231[0], 1INCH-PERP[-300], AAPL[0], AAPL-0624[0], AAPL-0930[0], AAPL-1230[0], AAPL-20210924[0], AAPL-20211231[0], AAVE[0.0099448], AAVE-0324[0], AAVE-20211231[0], AAVE-PERP[-2.5], ABNB[0], ABNB-0624[0], ABNB-1230[0], ABNB-20211231[0], ACB-1230[0], ADA-20211231[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[-737], ALT-20211231[0], ALT-PERP[0], AMC-0330[0], AMC-20211231[0], AMC-PERP[0], AMD-0930[0], AMD-1230[0], AMD[1.7998491], AMD-20210924[0], AMD-20211231[0], AMPL[0], AMPL-PERP[0], AMZN[.00000017], AMZN-0930[0], AMZN-1230[0], AMZN-20210924[0], AMZNPRE[0], AMZNPRE-0624[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ARKK-0624[0], ARKK-1230[0], ARKK-20210924[0], ARKK-20211231[0], ARB-PERP[0], ATLAS[8.938432], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO[.9814693], AUDIO-PERP[0], AVAX[0.0015680], AVAX-20211231[0], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BABA-0930[0], BABA-1230[0], BABA[1.3248016], BABA-20210924[0], BABA-20211231[0], BAL[0.0990785], BAL-0930[0], BAL-20211231[0], BAL-PERP[-8], BAND-PERP[0], BAT[.988942], BAT-PERP[0], BB-20211231[0], BCH[0], BCH-1230[0], BCH-20211231[0], BILI[0], BILI-20211231[0], BILI-PERP[0], BITW-1230[0], BNB[0.00000001], BNB-1230[0], BNB-PERP[0], BNT-PERP[0], BORA-PERP[0], BSV-PERP[0], BTC[0.00146409], BTC-0331[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[-0.00000000], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAD[109.99], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CGC-1230[0], CHR-PERP[0], CHZ-1230[0], CHZ-20211231[0], CHZ-PERP[0], COIN[0.14978179], COMP[0], COMP-1230[0], COMP-PERP[-3.5], CONV-PERP[0], COPE[1.962285], CRO[9.962], CRO[0], CRON-PERP[0], CRO-PERP[-1500], CRV[.966257], CRV-PERP[-201], CVC-PERP[-650], CVX[.09937338], CVX-PERP[-10], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT[0], DOT-20211231[0], DOT-PERP[0], DRGN-20211231[0], DRGN-PERP[0], DYDX[.09887577], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[.9936465], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000548], ETH-20210625[0], ETH-20211231[0], ETHE-0930[0], ETHE-20211231[0], ETH-PERP[-1.7], ETHW[0.02577431], ETHW-PERP[0], EUR[46.00], FB-0624[0], FB[1.199677], FB-1230[0], FB-20211231[0], FIDA-PERP[0], FIL-0624[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-0330[0], FTM[-1000], FTT[5.0987570], FTT-PERP[-20], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GBTC-1230[0], GBTC[1.99962000], GBTC-20210924[0], GDX-0325[0], GDX-0624[0], GDX-1230[0], GDX-20210924[0], GDX-20211231[0], GDXJ-0330[0], GDXJ-20210924[0], GDXJ-1230[0], GDXJ-20210924[0], GDXJ[1.8968803], GLD-0930[0], GLD-1230[0], GLD[0.4490715], GLMR-PERP[0], GME[.00000004], GME-20210625[0], GMEPRE[0], GMT-PERP[0], GMX[.00990785], GOG[0.00723355], GOOGL-0930[0], GOOGL-0930[0], GOOGL[1.344], GRT-20211231[0], GRT-PERP[-1288], GT[.19329146], HBAR-PERP[0], HNT[0.9730406], HNT-PERP[0], HOLY-PERP[0], HOOD[0], HOOD_PRE[0], HOOD-PERP[0], HT-PERP[0], HT[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[-200], INJ-PERP[-40], IOTA-PERP[0], JOE[.9953925], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[-250], KNC-PERP[0], KSM-PERP[0], LDO-PERP[-100], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00000231], LUNA2_LOCKED[0.00000541], LUNC[.00000000], MAPS[9684847], MAPS-PERP[0], MASK-PERP[-50], MATIC[0.003072], MATIC-1230[0], MATIC-PERP[0], MBS[.999634], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[-4150], MSTR-0624[0], MSTR-0930[0], MSTR-1230[0], MSTR-20210924[0], MSTR-20211231[0], MTL-PERP[0], NEAR-1230[0.09999999], NEAR-PERP[-25], NEO-PERP[0], NFLX-0930[0], NFLX-1230[0], NFLX-20210924[0], NFLX[.00], NIO-1230[0], NIO-20210924[0], NVDA[0.500], NVDA-0324[0], NVDA-1230[0], NVDA-20211231[0], NVDA_PRE[0], OKB-PERP[-5], OMG-1230[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0.0000941], PAXG-PERP[0], PEOPLE-PERP[0], PERP[0.09960025], PFE-20211231[0], POLIS-PERP[0], PRIV-1230[0], PRIV-PERP[0], PROMPTER-PERP[0], PYPL-20211231[0], QI[9.771468], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[-200], REEF-PERP[-15000], REN[.00000001], REN-PERP[0], RNDR[.08904574], RNDR-PERP[0], ROOK[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SAND[.9952785], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SEC0-PERP[0], SHIB-PERP[0], SHIT-1230[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-0330[0], SLV-1230[0], SLV-20211231[0], SLV[3.59921413], SLV[.59992401], SNX[.00000001], SNX-PERP[-50], SOL[0.00990500], SOL-20211231[0], SOL-PERP[-54.89], SPELL-PERP[0], SPY[0.63198082], SPY-0930[0], SPY-1230[0], SPY-20210924[0], SPY-20211231[0], SQ-20210924[0], SRM-PERP[-490], SRN-PERP[0], STARS[.9564165], STEP-PERP[-9], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[-175], THETA-20211231[0], THETA-PERP[0], TLM[.96314], TLM-PERP[0], TLRY[.199962], TLRY-20210924[0], TLRY-20211231[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000100], TRX-1230[0], TRX-20210625[0], TRX-20211231[0], TRX-PERP[0], TSLA[.9947850], TSLA-0624[0], TSLA-0930[0], TSLA-20210924[0], TSLA-20211231[0], TSLA-PERP[-0930[0], TSM[.025], TSM-0930[0], TSM-1230[0], TSM-20210924[0], TSM-20211231[0], TWTR-20210625[0], TWTR-20211231[0], TWTR-PERP[0], UBER[.25], UNI-1230[0], UNI-20210625[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6026.76], USDT[150.01634344], USDT-PERP[0], USO-0930[0], USO-1230[0], USTC-PERP[0], VET-PERP[0], WAVES-1230[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-20211231[0], XRP[5.18272298], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[-0.02], ZEC-PERP[0], ZIL-PERP[0], ZM-20211231[0], ZRX-PERP[0] | | |
| 00817903 | | AAVE-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00009946], BTC-PERP[0], CEL-PERP[0], CONV[.3568775], DOT-PERP[0], ENJ-PERP[0], ETH[0.00093654], ETHW[0.00093654], FTM-PERP[0], FTT[0.06415546], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00456768], LUNA2_LOCKED[0.01065792], LUNC[100], LUNC-PERP[0], MER[.981769], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (32345195484644328/FTX EU - we are here! #28082)[1], NFT (35697976830082309/FTX EU - we are here! #28216)[1], NFT (54319401610519586/FTX EU - we are here! #27869)[1], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00000002], SOL-PERP[0], SRN-PERP[0], STEP[0.08134963], STORJ-PERP[0], TRX-PERP[0], TULIP[.062839], USD[-0.52], USDT[0], USTC[.58157], USTC-PERP[0], WAVES-PERP[0], XRP[0] | | |
| 00817906 | | ETH[15.401], ETHW[22.3]], ETH[38.753505], SRM[191.69830417], SRM_LOCKED[3.23101535], USD[11.63] | | |
| 00817925 | | AXS-PERP[0], BTC[0], CAKE-PERP[0], ETH-PERP[0], FTT[.08427741], LUNA2[0.00341600], LUNA2_LOCKED[0.00797067], OMG-PERP[0], RON-PERP[0], SLP-PERP[0], SOL[.00532013], SRM[8.29161278], SRM_LOCKED[54.49296039], TRUMP2024[0], TRX[.000001], USD[0.27], USDT[0], USTC[.483552], USTC-PERP[0] | | |
| 00817928 | | BNB[0.00711891], BTC[0.00001876], ETH[0.00029331], ETHW[158.64096202], FTT[.0953], IMX[.00000014], LUNA2[1363.50377722], LUNA2_LOCKED[0.00881352], LUNA2-PERP[0], TRX[.000785], USD[2.60], USDT[1.10251352], USTC[0.53468472], XRP[.05] | | |
| 00817946 | | ALGO-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], BNB[0.00104616], BTC-PERP[0], CAD-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], INJ-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.14851640], LUNA2_LOCKED[0.34653827], LUNC[32339.76], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[-2.41], USDT[0.00433671], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00817956 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[.00000001], FTT[0.00460697], FTT-PERP[0], ICP-PERP[0], LUNA2[0.00000742], LUNA2_LOCKED[0.00001732], LUNC[1.61640116], MANA-PERP[0], NFT (345181351803047342/FTX AU - we are here! #53611)[1], NFT (418312367974429250/Weird Friends PROMO)[1], OMG[0], SOL-PERP[0], SRM[.86237162], SRM_LOCKED[8.30287384], SUSHI-PERP[0], USD[0.02], USDT[0.00000001], XMR-PERP[0] | | |
| 00817973 | | AAVE-PERP[0], ATOM-PERP[0], AVAX[0], BNB[0], BRZ[.00000001], BTC[0.00000000], BTC-PERP[0], CRO[0], DOT[9.24173660], ETH[0], FTM[0], FTT[0], LINK[0], LUNA2[0.00000336], LUNA2_LOCKED[0.00000878], LUNC[.8198524], LUNC-PERP[0], MATIC-PERP[0], POLIS[0.00000001], RUNE[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[190.50], USDT[0] | | |
| 00817978 | | ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[206.27879977], ETH-PERP[206], ETHW[0.00100000], FTM-PERP[0], FTT[0.00000008], GMT-PERP[0], KLUNC-PERP[0], LINK-PERP[0], MKR[0], RAY-PERP[0], SNX-PERP[0], SRM[34.61673], SRM_LOCKED[54.75287228], USD[-270721.26], USDT[0], USTC-PERP[0] | | |
| 00818000 | | BNB[.00000001], CHZ[.00000001], ETH[0], FTT[.09905], LUNA2[0], LUNA2_LOCKED[0.94579092], SOL[3.4594395], USD[128.21], USDT[1.00000011] | | |
| 00818002 | | ATOM[3.96417497], AVAX[0.00853427], BTC[0.04350868], ETH[0], EUR[0.00], SKL[0], SOL[11.32834702], SRM[86.51897968], SRM_LOCKED[1.92397533], TRX[.000001], USD[0.39], USDT[0], WAXL[0] | | |
| 00818006 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BNT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.00064998], ETHW-PERP[0], LDO-PERP[0], LUNA2[0.15771911], LUNA2_LOCKED[0.36801127], NEAR-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SLP-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000004], TRX-PERP[0], USD[-333.83], USDT[373.89718113], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00818036 | | ATLAS[69.644716], BRZ[10.71233947], DOT[0.81396303], FTM[83.02185481], LUNA2[0.05509861], LUNA2_LOCKED[0.12856344], LUNC[11997.84], NFT (289447113050917282/FTX EU - we are here! #269556)[1], NFT (345736307278042371/FTX EU - we are here! #269551)[1], NFT (482271048882897946/FTX EU - we are here! #269471)[1], POLIS[13.19059900], SOL[.0991946], USD[0.04], USDT[3.316896] | | DOT[.808065] |
| 00818062 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTC-20210625[0], COMP-PERP[0], COMP[0], COMP-2010625[0], CREAM-PERP[0], CREAM[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT[0.01500128], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2-PERP[0], MAPS[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEO-PERP[0], NFT (2886834241546292/Fantasy Scenery #1)[1], NFT (4928970274798366383/Montreal Ticket Stub #135)[1], NFT (3688445102756043714/Swag Pack #290)[1], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP[0], REEF-PERP[0], REN[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPY[0], SRM[.0001385], SRM_LOCKED[.06001391], SRM-PERP[0], STEP-PERP[0], SUN[4.761], SUSHI[0], TRU-PERP[0], TRX[13.99055788], TRX-20210625[0], TRX-PERP[0], USD[1217055.53], USDT[0.06642690], XRP[0], XRP-PERP[0], YFII-PERP[0] | | TRX[0.00435100], USD[216993.99] |
| 00818076 | | BTC[0], COIN[0], CRO[7.322], DOT[.073629], ETH[0.00073779], ETH-PERP[0], ETHW[0.00041795], FTT[.0607042], FTT-PERP[0], LDO[.72128], LUNA2[0.01744885], LUNA2_LOCKED[0.04071399], LUNC[373.99], LUNC-PERP[0], MATIC[4.6151], SRM[32.68838713], SRM_LOCKED[501.92352561], USD[224281.22], USDT[0.01919793], USTT-PERP[0], USTC[0] | | |
| 00818104 | | CRO[2749.516], DOGE[550.8918], ETH[1.05498284], ETHW[1.05498284], FTT[0], GBP[0.00], KIN[1.1157908e+07], LINK[8.90212703], LUNA2[0.00193300], LUNA2_LOCKED[0.04501035], LUNC[420.916772], SOL[15.507328], USD[0.41] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00818123 | | BNB[.0099791], BNB-PERP[0], BTC[.0032], BTC-PERP[0], CHZ[5], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.19297132], ETH-PERP[0], ETHW[0.43467552], EXCH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00028730], LUNA2_LOCKED[0.00067036], LUNC[62.5604867], SOL-PERP[0], USD[0.71], USDT[159.40297121], VET-PERP[0], XRP[234.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00818126 | | AAVE-PERP[0], ALGO-PERP[0], AUDIO[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BTC[0.06919437], BTC-PERP[0], CHZ[0], COMP-PERP[0], EDEN[0], EDEN-PERP[0], ETH[1.24707553], ETHW[0], EUR[0.00], FTT[0], FTT-PERP[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LTC[0], LUNA2[1.31388727], LUNA2_LOCKED[3.0657369], LUNC-PERP[0], SHIB-PERP[0], SOL[20.88174173], SOL-PERP[0], USD[-0.53], USDT[0.70557309] | | |
| 00818157 | | ETH[0], LUNA2[0.31881201], LUNA2_LOCKED[0.74389469], NFT (294450410958272727/FTX EU - we are here! #179715)[1], NFT (479373207370210511/FTX EU - we are here! #179611)[1], NFT (510127512289895351/FTX EU - we are here! #179446)[1], USD[0.00], USDT[0.90963395] | | |
| 00818207 | | HT[.04886], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00866], NFT (395091479322991115/FTX EU - we are here! #149487)[1], NFT (446386478886434204/FTX EU - we are here! #150242)[1], NFT (561862701443931469/FTX EU - we are here! #150557)[1], TRX[.000003], USD[0.00], USDT[0] | | |
| 00818233 | | 1INCH[0], 1INCH-2021123[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[.098545], ALICE-PERP[0], APE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000522], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.09063], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00022301], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.772], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IOTA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.96606532], LUNA2_LOCKED[.25415242], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[.98864323], MATIC-PERP[0], MNGO[.967], OMG-2021123[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[212.7769316], RAY-PERP[0], REN[0], REN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP[.15242], LUNC[0], LUNC-PERP[0], SPELL-PERP[0], SRM[.00206617], SRM_LOCKED[.01943676], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], UNI-PERP[0], USD[3.62], USDT[0.00664509], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00818246 | | AUDIO[40.99221], AVAX[1.899639], BOBA[.492115], BTC[.22095801], DOGE[676.97113], GRT[356.93217], MAPS[132.97473], OMG[.492115], RAY[1.20363015], SHIB[14593217], SOL[251.33629686], SRM[655.04073994], SRM_LOCKED[11.77506212], USD[3665.26] | | |
| 00818256 | | AAPL-0624[0], AAPL-20210924[0], AAPL-2021123[0], ADA-PERP[0], AMZN-0624[0], AMZNPRE-0624[0], BABA-2021123[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000732], BTC-PERP[0], BULL[0], CNB-PERP[0], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000149], ETH-PERP[0], ETHW[0.00000149], FB-0325[0], FB-20211221[0], FIL-20210924[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], LUNA2[0.02581435], LUNA2_LOCKED[0.06223443], LUNC[5621.13], LUNC-PERP[0], PAXG-PERP[0], PYPL-20210924[0], SHIB-PERP[0], SOL-PERP[0], SPY-0325[0], SPY-0624[0], TSLA-2021123[0], TSM-20210924[0], USD[7.92], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 00818291 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS[429582.78910513], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[42.33538287], BNB-PERP[0], BTC[4.71528907], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[1683.01603641], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[41.77618418], ETH-PERP[0], ETHW[11.90888034], FLM-PERP[0], FLOW-PERP[0], FTT[2.97538195], FTT-PERP[0], FXS[1179.43369060], FXS-PERP[0], GALA-PERP[0], GMT[3970.07270267], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[16.31360163], SRM_LOCKED[58.41825276], SRM-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-36.46], USDT[34791.07581155], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00818316 | | FTT[0.09086632], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008104], LUNC-PERP[0], NFT (369745604290188114/FTX AU - we are here! #16281)[1], NFT (398136048802476535/FTX AU - we are here! #29478)[1], NFT (470066217140266089/FTX AU - we are here! #18777)[1], NFT (541736507215298449/FTX AU - we are here! #187635)[1], NFT (561085926659185298/FTX AU - we are here! #187742)[1], NFT (574397447872979316/The Hill by FTX #2960)[1], USD[0.26], USDT[0] | | |
| 00818345 | | ATOM[.08], AXS[.09856], BTC[0], BTC-PERP[0], CQT[1], ETH[0], ETHW[0.00000001], FTT[0.02886125], FTT-PERP[0], LUNA2[0.12231514], LUNA2_LOCKED[0.28540200], NFT (372357952738690046/FTX AU - we are here! #281398)[1], NFT (495964927503441284/The Hill by FTX #40061)[1], NFT (521494487869464435/FTX AU - we are here! #281388)[1], RAY[.567477], SOL[.006], TRX[.000357], UNI[0], USD[1344.44], USDT[0.00000001] | | |
| 00818347 | | ANC-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.24306637], CHR-PERP[0], DOGE-PERP[0], ETH[.10235062], ETH-PERP[0], FTT[0.00961829], GALA-PERP[0], LUNA2[0.24042430], LUNA2_LOCKED[0.56044252], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[188.09], USTC[.00031831] | Yes | |
| 00818363 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALEPH[.00000001], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-0624[0], BTC-MOVE-0420[0], BTC-MOVE-1012[0], BTC-MOVE-2021102[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-2021062[0], BTC-MOVE-WK-2021071[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0624[0], ETH-0930[0], ETH-PERP[0], ETHW[0], EUR[0.13], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00011074], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-2021092[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR[0.00000001], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX[.00043849], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[-0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[110.03393387], SRM_LOCKED[106.78334997], SRM-PERP[0], SRN-PERP[0], STEP[.0000001], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000005], TRX-PERP[0], UBXT_LOCKED[143.27672896], UNI-PERP[0], USD[-0.16], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00818372 | | BNB[0.00000020], BTC[0.09998100], CEL[0.05248604], EGLD-PERP[0], ETH[0], ETHW[0.11097891], EUR[105.06], FTT[14.40974649], LINK[0], LUNA2[0.06635305], LUNA2_LOCKED[0.01482379], LUNC[78.11088197], MSOL[0], RUNE[0.07628183], SOL[0], STETH[0.00005083], TONCOIN[21.09153746], TRX[1.000065], UBXT[1], USD[22.12], USDT[0.00927400], USTC.84852764] | Yes | |
| 00818402 | | BTC[0.00000048], ETH[.00000139], FTT[25.02422329], GMT-PERP[0], GST-PERP[0], LUNA2[0.00548340], LUNC[0], LUNC-PERP[0], NFT (466410713564066231/Singapore Ticket Stub #147)[1], TRX[0], USD[0.00], USDT[1.11661163] | Yes | USDT[.105399] |
| 00818411 | | ADA-PERP[0], AVAX-PERP[0], AVAX[0.01473966], AVAX-PERP[0], BNB[-0.00000069], BTC[0.00003602], BTC-20210625[0], BTC-PERP[0], DOGE[0.09000000], DOGEBEAR2021[.0001], DOGEBULL[.000003], DOGE-PERP[0], EDEN[.005], EDEN-PERP[0], ETH[0.00084240], ETH-20210625[0], ETH-PERP[0], ETHW[0.00084240], FTT[25.05287955], FTT-PERP[0], IOTA-PERP[0], LUNC-PERP[0], NFLX-0325[0], SRM[.28054795], SRM_LOCKED[29.3], SUSHI-PERP[0], USD[848.78], USDT[0], USO-0325[0] | | |
| 00818430 | | ALT-PERP[0], BNB-PERP[0], BTC[.005504], BTC-PERP[0], CAKE-PERP[0], COIN[.00983], CRV-PERP[0], DOT-PERP[0], DYDX[2], EGLD-PERP[0], ENS-PERP[0], ETH[.014997], ETH-PERP[0], ETHW[.014997], EUR[350.00], EXCH-PERP[0], FTT[0], GRT[20], LINK[0.0986], LINK-PERP[0], LTC[0.1656571], LTC-PERP[0], LUNA2[0.00018365], LUNA2_LOCKED[0.00042853], LUNC[39.992], MATIC-PERP[0], SNX-PERP[0], SOL-PERP[0], UNI[.00075], UNI-PERP[0], USD[-136.75], USDT[-4.13288830], VET-PERP[0], XRP[26.55], XRP-PERP[0], XTZ-PERP[0] | | |
| 00818451 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-2021123[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-2021123[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00450103], LUNA2_LOCKED[0.01050241], LUNC[29.3964259], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[-16], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00818470 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[9.892], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00005648], COPE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.000238], ETH-PERP[0], FTM-PERP[0], FTT[0.04442673], FTT-PERP[0], GALA[0.19554121], LUNA2[0.05666866], LUNA2_LOCKED[87408.00.3.3], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.00855146], SOL-PERP[0], SPELL-PERP[0], SRM[.45778112], SRM_LOCKED[22.0668600], TRX[.000171], TRX-PERP[0], USD[14422.50], USDT[0.00000003] | | |
| 00818510 | | 1INCH-PERP[0], AAPL-20210924[0], AAPL-2021123[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT[4.9991], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FB-0325[0], FB-2021123[0], FIL-PERP[0], FTM-PERP[0], FTT[0.07711500], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01855227], LUNA2_LOCKED[0.04328865], LUNC[4330.7978074], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO-2021123[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SRM[.56], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TSLA-20210924[0], USD[-0.53], XLM-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00818521 | | FTT[0.00018368], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006192], USD[0.04], USDT[0] | | |
| 00818537 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH[.02065376], ETH-PERP[0], ETHW[.02065376], EXCH-PERP[0], FTT-PERP[0], GALA[891.11576162], LINK-PERP[0], LUNA2[0.21834374], LUNA2_LOCKED[0.50946873], MATIC-PERP[0], POLIS[14], SAND-PERP[0], SHIB[1229120.17102396], SOL[3.53], SOL-PERP[0], TRX[.000013], UNI-PERP[0], USD[257.70], USDT[0.03475186], VET-PERP[0], XRP[126.22311535], XRP-PERP[0], XTZ-PERP[0] | | |
| 00818556 | | ADA-PERP[0], ALGO-PERP[0], BNB[4.56677531], BTC[0.00137120], BTC-PERP[0], DOT[32.54952206], ETH[0.00000001], ETH-PERP[0], GBP[0.00], FIL-PERP[0], LINK[165.24744600], LINK-PERP[0], LTC[3.01723056], LTC-PERP[0], LUNA2[0.00017903], LUNA2_LOCKED[0.00041774], LUNC[38.98526819], SAND[267.83808833], SNX[24.70056886], SOL[0], SOL-PERP[0], SRM[0], USD[-6786.55], USDT[3882.35192688], XRP[34997.12310736], XRP-PERP[0] | | |
| 00818571 | | BAO[542.48319982], BULL[0.01222627], DYDX[140.7], ETHBULL[2.2199], FTT[31.133], LUNA2[1.38461577], LUNA2_LOCKED[3.23077014], LUNC[301503], MATICBULL[958.1], USD[0.00], USDT[.0318588], XRPBULL[129260.00932762] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00818591 | | AVAX[30.75531683], ETH[0], ETH-PERP[0], GALA[6417.13099142], LUNA2[6.54921697], LUNA2_LOCKED[15.28150626], LUNC[1000000], SRM[0], SRM-PERP[0], USD[0.00], USDT[0], USTC[277] | | |
| 00818618 | | ATLAS-PERP[0], BIT-PERP[0], ETH-PERP[0], LUNA2[0.00343926], LUNA2_LOCKED[0.00802495], LUNC[748.9076805], LUNC-PERP[0], SHIB-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00818660 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BICO[.427245], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.08504672], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.07968166], LUNA2_LOCKED[1.85235721], LUNC[1000689.60150445], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MBS[.638785], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NPXS-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000003], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[64.32], USDT[893.63070094], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00818688 | | ATLAS[15850], AURY[85], DOGE[1], DOT-PERP[0], EDEN[359.6], ETHBULL[0], FTT[76.2604026], GBP[0.00], IMX[287.1], LINK-PERP[0], OXY[528.74228487], RAY[.011], RUNE[386.11059], SRM[31.81458337], SRM_LOCKED[65696997], THETABULL[0], TRX[.000003], USD[0.42], USDT[686.98413831], XRP-PERP[0] | | |
| 00818694 | | 1INCH-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ATLAS[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00000001], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.18128101], FTT-PERP[0], GBP[0.00], GRT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.06699454], LUNA2_LOCKED[0.15632059], MATIC-PERP[0], MTL-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.05076756], SOL-PERP[0], SRM[284.49132573], SRM_LOCKED[6.6081886], SUSHI-PERP[0], THETA-PERP[0], USD[-0.22], USDT[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00818701 | | APT-PERP[0], DFL[7.078], DYDX-PERP[0], ETHW[.0004644], FTT[0], ICP-PERP[0], IMX[.0063], LUNA2[0.00000003], LUNA2-PERP[0], LUNC[.006592], LUNC-PERP[0], MOB[0], MOB-PERP[0], RAY-PERP[0], SAND-PERP[0], TLM-PERP[0], TRX[.000866], USD[6.17], USDT[2.31325535] | | |
| 00818716 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.01582704], ETH-PERP[0], ETHW[.13582704], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GALA-PERP[0], ICP-PERP[22], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MATIC-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[17.0788116], SRM_LOCKED[72.9211884], USD[-28.26], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00818760 | | FTT[32.19926], SRM[240.71579211], SRM_LOCKED[4.27234219], TRX[.000001], USDT[.95298] | | |
| 00818783 | | AVAX[.699981], CRO[90], DOT[2.49962], ETH[.008], ETHW[.008], FTT[1.29064857], GALA[179.9658], LINK[2.9], LUNA2[0.00193807], LUNA2_LOCKED[0.00452217], LUNC[422.02], MANA[9], USD[5.99] | | |
| 00818804 | | AAVE-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM[7.5], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], DEFI-PERP[0], DOT-2021123[0], EGLD-PERP[0], ENJ[19], ETC-PERP[0], ETH[0.38800001], ETH-PERP[0], ETHW[0.34900000], EUR[1.57], FLOW-PERP[0], FTT[25.06241477], HBAR-PERP[0], HNT[11], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[4.5], LTC-PERP[0], LUNC-PERP[0], MANA[32.996314], MANA-PERP[0], MATIC-PERP[0], NFT (3514651306566690667/The Hill by FTX #45655)[1], OMG-PERP[0], ONE-PERP[0], PAXG[0], PAXG-PERP[0], PRIV-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SRM[1.02852587], SRM_LOCKED[.02144959], SRM-PERP[0], STETH[0.07508871], TRX[0.00000240], USD[146.57], USDT[80.90000000], XRP-PERP[0], XTZ-PERP[0] | | TRX[.000002] |
| 00818839 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000100], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-2021092400], SOL-PERP[0], SPELL-PERP[0], SRM[.03769675], SRM_LOCKED[.15233071], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], UBXT[.00000001], UNI-PERP[0], USD[0.06], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00818863 | | GBP[0.00], LUNA2[0.48224332], LUNA2_LOCKED[1.12523443], LUNC[5483.49027573], TRX[.11135762], USD[-0.64], USDT[0.24188234], XAUT-PERP[0] | Yes | |
| 00818867 | | AAPL-0325[0], APE[.00065], APE-PERP[0], BNB[0.00945622], BNB-PERP[0], BTC[0.56984092], BTC-PERP[0], CRV-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0003533], FTM-PERP[0], FTT[150.06454626], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM[1.34302069], SRM_LOCKED[0.01697931], TRX[94545.305822], UNI-PERP[0], USD[3683.37], USDT[30996.19903100], WAVES-PERP[0], ZEC-PERP[0] | Yes | |
| 00818872 | | BNB[0], BNB-PERP[0], BTC[.00005], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[9.91165619], ETH-PERP[0], ETHW[7.17018878], EXCH-PERP[0], FTT[29.2], FTT-PERP[0], LINK[321.90674123], LINK-PERP[0], LTC[.00174792], LUNA2[0.11594250], LUNA2_LOCKED[0.27053251], LUNC[25246.72458526], LUNC-PERP[0], MATIC-PERP[0], SOL[20.68587046], SOL-PERP[0], TRX[.000001], USD[671.89], USDT[2.14744487], VET-PERP[0], XRP[108181.03912773], XRP-PERP[0] | | USD[2.53] |
| 00818883 | | ETH[.02990481], ETHW[.02990481], KIN[4949.10479041], LTC[.0076288], LUNA2[0.01259847], LUNC[1175.71863553], MNGO[1719.8613], RAY[.527185], SOL[0], THETABULL[1.61571785], USD[0.21], USDT[0.00490715], XRP[.98321] | | |
| 00818906 | | AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ[0], ETH[1.00041897], ETH-PERP[0], ETH[.09986423], GBP[0.00], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00824740], LUNA2_LOCKED[0.01924394], LUNC[1795.89], LUNC-PERP[0], NFT (291654402876078777/StarAtlas Anniversary)[1], NFT (325165985266394953/StarAtlas Anniversary)[1], NFT (348004569865596244/Raydium Alpha Tester Invitation)[1], NFT (380319978426865872/StarAtlas Anniversary)[1], NFT (403001727784338176/Raydium Alpha Tester Invitation)[1], NFT (434906916447968640/StarAtlas Anniversary)[1], NFT (441771523667035879/StarAtlas Anniversary)[1], NFT (445678735072621342/Raydium Alpha Tester Invitation)[1], NFT (520629539169519069/Raydium Alpha Tester Invitation)[1], NFT (528673041146271080/Raydium Alpha Tester Invitation)[1], NFT (566121309005481476/Raydium Alpha Tester Invitation)[1], NFT (567375251967358449/Raydium Alpha Tester Invitation)[1], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], SOL[0], SOL-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[307.20], USDT[0], XAUT-PERP[0], XRP[1145.02897224], XRP-PERP[0], XTZ-PERP[0] | | |
| 00818915 | | AAVE-PERP[0], ALT-PERP[0], BNB-PERP[0], BTC[.002], BTC-PERP[0], CHZ-PERP[0], COMP[.3452], CRV-PERP[0], DOT-PERP[0], DYDX[7.8], ENS-PERP[0], ETC-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTT[1.2], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00259019], LUNA2_LOCKED[0.00604378], LUNC[564.02], LUNC-PERP[0], SNX[12.5], SOL-0930[0], SOL-PERP[0], TRX[.000002], UNI-PERP[0], USD[483.11], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[5273.302659], XRP-PERP[0], XTZ-PERP[0] | | |
| 00818920 | | BTC-PERP[0], ETH-PERP[0], LUNA2[1.31005424], LUNA2_LOCKED[3.05679323], LUNC[285267.07], RUNE[.06997], SHIB-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000448], XRP-PERP[0] | | |
| 00818928 | | AAVE-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[-0.00006336], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0.05987227], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00126740], LUNA2_LOCKED[0.00295727], LUNC[275.98], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[-3862.04], USDT[228.60212488], VET-PERP[0], XRP[20897.15461896], XRP-PERP[0], XTZ-PERP[0] | | |
| 00818932 | | ADA-PERP[0], AGLD[100], BNB[.00086901], BTC[.38526452], BTC-PERP[0], CAKE-PERP[0], DYDX[40], EGLD-PERP[0], ENJ[150], EOS-PERP[0], ETH[2.0162993], ETH-PERP[0], ETHW[2.0162993], FTT[7.45121478], GBP[25.00], GRT[1024.14433], LINK[268.2239252], LINK-PERP[0], LTC[26.28440142], LTC-PERP[0], LUNA2[0.00089721], LUNC[83.73], MANA[750.98157], MATIC-PERP[0], SAND[699.98157], SNX[50], SOL[15.5128061], SOL-PERP[0], SXP[998.6665108], USD[-6162.79], USDT[0.11311204], XRP-PERP[0], ZRX[400] | | |
| 00818935 | | BIT[355.93236], BTC[0.03015649], ETH[0.12158557], ETHW[0.12104359], FTT[114.25256342], ONE-PERP[0], SOL[15.90434530], SRM[337.40487268], SRM_LOCKED[6.46410664], USD[0.73], USDT[13.43797774] | | |
| 00818961 | | DOT-PERP[0], DYDX-PERP[0], FTT[1], LTC-PERP[0], SOL[1.29106733], SRM[12.33789813], SRM_LOCKED[26934591], TRX[.000001], USD[1.00], USDT[0.06620000], XRP-PERP[0] | | |
| 00818956 | | ALGO[150], ALT-PERP[0], BTC[0.05736900], BTC-PERP[0], CHZ[669.8727], COMP[.4486], CRV[144], ETH[.244], EUR[0.00], FTT[3.40115708], GRT[138], IOTA-PERP[0], LINK[19.8], LTC[3], LUNA2[0.72324931], LUNA2_LOCKED[1.68758172], LUNC[157489.06], SNX[18.8], SXP[38], USD[655.13], USDT[0.00621045], ZRX[127] | | |
| 00818958 | | BNB[.18271368], BTC-PERP[0], COMP[.3463], DYDX[7.8], ETH[.01205443], ETH-PERP[0], ETHW[.01205443], FTT[3.30667111], LUNA2[0.00002403], LUNA2_LOCKED[0.00005608], LUNC[5.23301557], SNX[12.5], USD[0.01], USDT[0.00000565], ZRX[84] | | |
| 00818970 | | AVAX-PERP[0], BOBA-PERP[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.00002425], LUNA2_LOCKED[0.00005659], MATIC-PERP[0], TRX[.9808], USD[10213.51], USDT[0.00000001], XRP-PERP[.25123] | | |
| 00819017 | | ADA-PERP[0], ATLAS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.041], FTM-PERP[0], FTT[0.00077231], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.30121759], LUNA2_LOCKED[0.70284104], LUNC[65590.765], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.35], USDT[0.00972523], VET-PERP[0], XRP-2021123[0], XRP[315], XRP-PERP[0] | | |
| 00819049 | | LUNA2[0.00718455], LUNA2_LOCKED[0.01676396], LUNC[1564.4521978], USD[0.00], USDT[0] | | |