| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00819058 | | ETH[0], ETHW[0], FTT[25.55093867], LUNA2_LOCKED[83.84106661], LUNC[45.87], SOL[43.22350173], TRX[.000056], USD[0.53], USDT[0] | | |
| 00819065 | | 1INCH-PERP[0], AAVE[.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.06772561], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.17694526], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[2.19257033], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[14.40000001], LINK-PERP[0], LRC-PERP[0], LUNA[25.81376049], LUNA2_LOCKED[13.56551115], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RSR[560070], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1053.59], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX[.00000001], ZRX-PERP[0] | | |
| 00819066 | | BNB-PERP[0], BTC[.03378521], BTC-PERP[0], CAKE-PERP[0], ENS-PERP[0], ETH[.06], ETH-PERP[0], ETHW[.06], FTT[0.06786089], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00013271], LUNA2_LOCKED[0.00030967], LUNC[28.9], USD[1650.28], USDT[0.00000003], XRP-PERP[0] | | |
| 00819092 | | ALT-PERP[0], BNB-PERP[0], BTC[0.00001270], BTC-PERP[0], CEL-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], FTT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SOL-PERP[0], SPELL-PERP[0], TRX[.000005], USD[4001.88], USDT[0.00000001], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00819098 | | AAVE-PERP[0], ALT-PERP[0], AVAX[.04035107], BNB[.00087787], BNB-PERP[0], BTC-PERP[0], CRO[5], CRV-PERP[0], DOGE[.49832], DOT[953.811695], DOT-PERP[0], ETH[3], ETH-PERP[0], EXCH-PERP[0], FTM[.17955], FTT-PERP[0], HBAR-PERP[0], LINK[191], LINK-PERP[0], LUNA2[15.05079488], LUNA2_LOCKED[35.11852139], LUNC[3277342.2733346], SAND[2000], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[718.21], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00819109 | | BNB[0], BTC-PERP[0], DYDX[1.99962], ETH-PERP[0], LINK-PERP[0], LUNA2[0.00487544], LUNA2_LOCKED[0.01137603], LUNC[1061.6382504], PUNDIX[0], SHIB[1200000], TRX[.000006], USD[0.03], USD[0], XRP[0], XRP-PERP[0], ZRX[24.99525] | | |
| 00819121 | | 1INCH[2], ATLAS[8220], BAO[122000], BNB[0], BTC[0.00000906], CHZ[120], CRO[369.9766], DOT[.5], ETH[0.00050215], ETHW[0.00050215], FTT[.2], GALA[260], HNT[1.6], KIN[260308.25036561], LTC[0], LUNA2[0.07885250], LUNA2_LOCKED[0.18398918], LUNC[17170.3], MATIC[10], PERP[16.7], POLIS[12.6], REEF[2088.38832833], SAND[2], SHIB[3599057.16], SOL[0], SUSHI-PERP[40], TRX[.114225], USD[-79.08], USDT[0.00252669], XRP[231.80750862] | | |
| 00819163 | | ATLAS[7.412], ATLAS-PERP[0], BSV-PERP[0], BTC-PERP[0], FIL-PERP[0], FTT-PERP[0], ICX-PERP[0], LTC-PERP[0], LUNC-PERP[0], PUNDIX-PERP[0], SHIB[99335], SHIB-PERP[0], SRM[0.11501403], SRM_LOCKED[0.51477191], SRM-PERP[0], SXP-0325[0], TRX[.06212055], USD[0.33], WAVES-PERP[0], XRP[0] | | |
| 00819172 | | AAVE-PERP[0], ALT-PERP[0], AVAX[.2], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], ENS-PERP[0], EXCH-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.07588904], LUNA2_LOCKED[0.17707444], LUNC[16525], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[2.28], USDT[0.00049101], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00819180 | | AVAX-PERP[0], AXS-PERP[0], CAKE-PERP[0], CEL-PERP[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[0.25054824], FTT-PERP[0], HT[0], HT-PERP[0], JASMY-PERP[0], KNC[0], KNC-PERP[0], LUNA2[4.10406017], LUNA2_LOCKED[1.66091194], LUNC-PERP[0], NFT [484524294602157326/The Hill by FTX #10372][1], NFT [535214379788474542/FTX Crypto Cup 2022 Key #3067][1], SOL[0], SRM[.04858305], SRM_LOCKED[5.61297649], TRX[.000007], USD[19.08], USDT[0], USTC-PERP[0], XRP[0] | Yes | |
| 00819185 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.68422920], LUNA2_LOCKED[1.59653481], LUNC[148992.35], MATIC[100], TRX[.000004], USD[74.85], USDT[17.90221973], XRP-PERP[0] | | |
| 00819188 | | AAVE-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], GBP[125.63], HBAR-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00019515], LUNA2_LOCKED[0.00045537], LUNC[42.49636344], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000777], UNI-PERP[0], USD[-0.57], USDT[0.82682987], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00819204 | | 1INCH[0], AAVE-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LUNC[2.71039116], LUNC[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00819230 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-2021123[0], ALT-PERP[0], AMPL-PERP[0], AMZN-20210924[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-2021123[0], BTC2-20210924[0], CEL-PERP[0], CHZ[24960], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-2021123[0], ETHBULL[0], ETH-PERP[0], ...[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2200.47327648], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLD-0325[0], GLD-0624[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-2021123[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-2021123[0], LUNA2[7.50470268], LUNA2_LOCKED[17.51097293], LUNC[1634164.81], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLV-0325[0], SLV-0624[0], SLV-20211230[0], SOL-2021123[0], SOL-PERP[0], SRM[.52223461], SRM_LOCKED[2.52902255], STEP-PERP[0], SUSHI-PERP[0], SYN[5000], THETA-PERP[0], TRX-PERP[0], TSLA-0325[0], TSLAPRE-09303[0], TULIP[0], TULIP-PERP[0], UNI-PERP[0], USD[23275.29], USDT[89.10642657], USO-2021123[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-2021123[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00819266 | | ALT-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], GBP[0.00], LINK-PERP[0], LUNA2[4.46113133], LUNA2_LOCKED[10.40930644], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.01], USDT[0.00850509], USTC-PERP[0], VET-PERP[0], XRP[0.93124916], XRP-PERP[0], ZRX-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00819270 | | BTC[.01369876], ETH[.0009838], ETHW[.0009838], GBP[0.00], LINK[.09], LUNA2[0.00007745], LUNA2_LOCKED[0.00018073], LUNC[6.866626], STEP[.06812], USD[1824.50], USDT[0.00000001], XRP[134.973] | | |
| 00819275 | | AKRO[1], BAO[1], KIN[3], LUNA2[1.18468080], LUNA2_LOCKED[2.76425521], LUNC[257966.74], RSR[1], USD[0.00], USDT[0.00031043], VET-PERP[0] | | |
| 00819281 | | AVAX[4.9], BNB[9.9458071], BNB-PERP[0], BTC[.00071557], BTC-PERP[0], COMP[3.86229], CRV[26], CRV-PERP[0], DOT[77.3], ETH[0.32998894], ETH-PERP[0], ETHW[0.32998894], EXCH-PERP[0], FTT[24.30002311], FTT-PERP[0], GRT[1522.7043], LINK[56.99214882], LINK-PERP[0], LTC[9.18], LTC-PERP[0], LUNA2[2.19168915], LUNA2_LOCKED[5.11394136], LUNC[26.19], SNX[28.8], SOL[8.51], SXP[141.5], UNI[63.3], USD[1651.54], USDT[0.00000001], VET-PERP[0], XRP[1678.8567989], XRP-PERP[0], ZRX[195] | | |
| 00819287 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[83.84386138], LUNA2_LOCKED[195.63567655], LUNA2-PERP[0], LUNC[1.92000001], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX[.002762], TRX-PERP[0], USD[0.00], USDT[0.00000009], VET-PERP[0], XMR-PERP[0], XRP[.00000002], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00819288 | | AAPL-1230[0], BNB[9.1182307], BTC-PERP[0], BULL[0], COIN[1.99612], COMP[2.85652858], DYDX[53.28934], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FTT[1014.628124], GAL-PERP[0], LINK[127.72264333], LTC[3.30935786], LUNA2[96.34228506], LUNA2_LOCKED[224.7986651], LUNC[0], SNX[79.964], SOL-PERP[0], UBER-PERP[0], UBER-1230[0], USD[1271.67], USDT[0.00000001], USO-0630[0], USO-1230[0], XRP[.418595], ZRX[541.8916] | Yes | |
| 00819358 | | AAVE[0.13263217], AMPL[0], AVAX[1.12324224], BTC[0.01502433], BTC-PERP[0], DOGE[501.98109952], EGLD-PERP[0], ETH[0.20000000], ETH-PERP[0], ETHW[0.20000000], EUR[0.00], HNT[3], LINK[18.55000000], LTC[2.40000000], LUNA2[0.07071591], LUNA2_LOCKED[0.16500380], LUNC[2.2780346], MANA[23.56793848], OMG[0], SHIB-PERP[0], SRM[65.87982343], SRM_LOCKED[175.09124], XRP[0], USD[230.00], VGX[31.72223154], XRP[272], XRP-PERP[0] | | |
| 00819365 | | 1INCH[0], AAVE[0], AMPL[0], ATLAS[0], AXS[0], BCH[0], BNB[0], CLV[0], COPE[0], DAWN[0], DENT[1], DMG[0], DOGE[0], ENJ[0], ETH[0], EUR[0.00], FTM[0], GALA[0], GENE[0], GMT[0], GT[0], LUNA2[0.00003367], LUNA2_LOCKED[0.00000856], LUNC[0.79949465], MANA[0], MATIC[0], MNGO[0], PUNDIX[0], SHIB[0], SLP[0], SLRS[0], SOL[0], STEP[0], TRX[0], USD[0.00], XRP[0] | Yes | |
| 00819371 | | 1INCH[2512.99043678], ALT-PERP[0], ATLAS[200001.22365], ATOM-PERP[0], AUDIO[10000.085], AVAX-PERP[0], BAT[5000.1], BCH[0.00000001], BNB[0], BOBA[.02], BTC[0.00007567], BTC-PERP[0], CEL[0.00007567], DEFIL[0], DFL[60002.99285], ENJ[7777.074085], ETC-PERP[0], ETH[0], ETH-PERP[0], FRONT[13900.0695], FTT[0.16558961], GALA[7006.96211], GODS[3333.01668], GRT[300000.187145], HNT[1010.496086], MID-PERP[0], NFT [574839430146037391/The Hill by FTX #4458][1], REN[29986.82155358], RSR[565248.91643168], SHIB[40130145.4.5], SLP[45002.0049], SLP-PERP[0], SNX[1500.0805], SRM_19232161], SRM_LOCKED[13.30767839], SUSHI[1000.00449], THETA-PERP[0], TRU[35000.171635], UMEE[200000.875], USD[627.32], USDT[-316.88301013], XLM-PERP[0], XRP[0] | | |
| 00819376 | | BTC-PERP[0], DYDX[7.8], ETH-PERP[0], FTT[.89886], LUNA2[0.00045914], LUNA2_LOCKED[0.01071344], LUNC[99.9806], SNX[12.6975362], USD[0.09], USDT[4.81607890] | | |
| 00819392 | | ATLAS[99.9806], BOBA[8.7932294], CHR[21.995732], DYDX[10.3979824], ENJ[21.995732], FTT[3.39956], GALA[59.98836], MANA[54.98933], OXY[.989], OXY-PERP[0], RAY[58.38696723], RAY-PERP[0], RUNE[188.2915534], SAND[53.989524], SHIB[99980.6], SLP[1539.70124], SOL[2.18800113], SRM[3.07945818], SRM_LOCKED[06461302], STORJ[22.495635], TRX[.000005], USD[190.99], USDT[0.35659936] | | |
| 00819394 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.02618510], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[150.08738473], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], LINK[0], LINK-PERP[0], LUNA2[4.79371406], LUNA2_LOCKED[11.18333282], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0], RAY[14000.6], THETA-PERP[0] | | |
| 00819411 | | BNB-PERP[0], BTC-PERP[0], CUSDTBULL[.02085965], ETH-PERP[0], FTT[3.99981], GBP[0.00], LINK[4.99905], LUNA2[1.24269754], LUNA2_LOCKED[2.89962759], SHIB-PERP[0], USD[0.49], USDT[0.00929234], XRP-PERP[0] | | |
| 00819454 | | ALGOBULL[1472889.33], ALGO-PERP[0], DOGE-PERP[0], LUNA2[3.49704532], LUNC[761488.981738], RAY[11688.19384826], TRX[.000005], USD[1.30] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00819459 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.00000001], FTT-PERP[0], GALA-PERP[0], LUNA[88.33038783], LUNA2_LOCKED[206.1042383], LUNC[1001371.236624], NFT (307811707292399262/FTX AU - we are here! #19078)[1], NFT (320215699572337251/FTX AU - we are here! #2274)[1], NFT (410351190800833022/FTX EU - we are here! #127938)[1], NFT (412332019439807784/The Hill by FTX #8546)[1], NFT (432456158217796625/FTX AU - we are here! #22720)[1], NFT (440073091772150650/FTX EU - we are here! #27401)[1], NFT (455087130688015052/FTX EU - we are here! #127527)[1], NFT (506992734780907315/FTX AU - we are here! #28479)[1], NFT (512739291863836036/FTX EU - we are here! #128700)[1], NFT (537324510393752371/FTX EU - we are here! #128559)[1], NFT (547987288076198743/FTX AU - we are here! #45992)[1], SRM[1.2609376], SRM_LOCKED[546.30121861], USD[0.00], USDT[1098.52359598], USTC[11852.62860312] | Yes | |
| 00819460 | | FTT[2.32235874], LUNA2[0.52516476], LUNA2_LOCKED[1.22438918], LUNC[114355.76136318], SPY[2.4079904], USD[0.61, USDT[0] | | |
| 00819462 | | CAKE-PERP[0], FTT[2.6], LOOKS[.9782], LUNA2[0], LUNA2_LOCKED[0.34019585], STEP[.0777], USD[0.05] | | |
| 00819481 | | ADA-PERP[0], ALGO[0], ATLAS[0], BCH[0], BTC[0], BTC-PERP[0], BTT[0], CRO[0], CRV[0], DOGE-PERP[0], DOT[0], ETH[5.89777699], ETH-PERP[0], ETHW[0], HBAR-PERP[0], KIN[0], LINK[0], LINK-PERP[0], LTC[0], LUNA2[0], LUNA2_LOCKED[10.54492146], LUNC[0], MTA[0], OMG[0], RSR[0], SHIB[0], SHIB-PERP[0], SLP[0], SRM[0], SRM-PERP[0], SUSHI[0], USD[0.00], USDT[0], WRX[0], XRP[0], XRP-PERP[0] | | |
| 00819488 | | BTC[.0069833], BTC-PERP[0], ETH[.00062986], ETH-PERP[0], ETHW[.00062986], GBP[0.00], LINK-PERP[0], LUNA2[0.00001392], LUNA2_LOCKED[3.03272588], SOL[.00000001], SOL-PERP[0], USD[100.18], USDT[0.00285828], XRP[.0541409], XRP-PERP[0] | | |
| 00819509 | | BRZ[.22], ETH[.00018571], ETHW[.00018571], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.00452], TRX[.000789], UNI[1.9996], USD[1.41], USDT[0.00679706] | | |
| 00819518 | | BTC[0.00000001], DOGE-PERP[0], LUNA2[27.37537968], LUNA2_LOCKED[659.11989511], LUNC[5020.73602687], LUNC-PERP[0], OXY[.120205], RAY[0.03285412], RAY-PERP[0], USD[0.00], USDT[1179.90782169], XRP-PERP[0] | | |
| 00819569 | | BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GODS[0], HNT[0], HXRO[0], IMX[0], MNGO[0], PERP[0], POLIS[0], RAY[0], RUNE[0], SLRS[0], SOL[0], SRM[0.01496680], SRM_LOCKED[.07552285], SRM-PERP[0], STEP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00819574 | | BTC[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[2000.00], FTT[25.06114500], LINK-PERP[117.1], NEAR-PERP[14.7], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[200], SHIB[2493885.48057184], SNX[0], SNX-PERP[0], SOL-PERP[0], SRM[106.629993], SRM_LOCKED[2.1872365], SRM-PERP[0], USD[-2238.29], USDT[0.00946384], XRP[1.010625] | | |
| 00819578 | | AAVE-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00199178], BTC-PERP[0], CRV[21.70707175], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[.01713105], ETH-PERP[0], ETHW[.01713105], EXCH-PERP[0], FTT[.15.519304], LINK-PERP[0], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000005], USD[81.09], USDT[0.00118895], VET-PERP[0], XRP[10075.21962], XTZ-PERP[0] | | |
| 00819613 | | BNB[.00000001], CEL[0], EUR[0.00], FTT[1.59969600], LUNA2[0.40461040], LUNA2_LOCKED[0.01075760], SKL[.97226], SOL[.000001], SOL-PERP[0], USD[10.01], USTC[.652625] | | |
| 00819626 | | BTC-PERP[0], ETH-PERP[0], LUNA2[0.03325411], LUNA2_LOCKED[0.07759293], LUNC[7241.153334], TRX[.000005], USD[0.02], USDT[1.02846133], XRP-PERP[0] | | |
| 00819636 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], HOLY-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.71554869], LUNC[1000000], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SWEAT[.900], SXP-PERP[0], UNISWAP-PERP[0], US[0.-180.76], USDT[675.74458662], VET-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00819818 | | AAVE-PERP[0], ALT-PERP[0], AVAX[.08482039], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[9.986], CRV[.9976], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FTT[0.00534503], FTT-PERP[0], GRT[.9948], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00024238], LUNA2_LOCKED[0.00056556], LUNC-PERP[0], TRX[.000002], USD[291.90], USDT[0.00000902], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00819827 | | AGLD[.0919325], ATLAS[9.8442], AVAX[.09981], CHZ[9.9187236], FIDA[.44868867], FIDA_LOCKED[.24996273], FTT[.0987935], LUNA2[0.00304527], LUNA2_LOCKED[0.00710563], LUNC[.00981], OXY[4.988695], POLIS[.097815], RAY[.72481035], SRM[.13286057], SRM_LOCKED[.09290089], SXP[.087878], USD[230.55], WRX[3.99924] | | |
| 00819876 | | DOGE[1.60940000], ETH[.0193295], ETHW[.01932951], LUNA2[0.04320798], LUNA2_LOCKED[0.10081863], LUNC[9408.63], SOL[.009538], USD[0.00], USDT[0.00034894], WAVES[0], XRP[0.97701762] | | |
| 00819920 | | BTC-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ETH-PERP[0], RUN[0.00], LRC[287.923620], LRC-PERP[0], LUNA2[0.05102090], LUNA2_LOCKED[0.11904878], UNI-PERP[0], USD[0.09], USDT[0], XRP-PERP[0] | | |
| 00819921 | | AAVE[.0001762], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.00008], AVAX-PERP[0], AXS[.00256], AXS-PERP[0], BAT-PERP[0], BNB[0.00007472], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHA-PERP[0], CAKE-PERP[0], CEL[0.08402756], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-20210625[0], ETC-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00015259], FIL-PERP[0], FTM-PERP[0], FTT[150.11566011], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], MATIC[0.35300000], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF[30.00015], RSR[150.00075], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000435], SOL-PERP[0], SPELL-PERP[0], SRM[.56692009], SRM_LOCKED[2.55307991], STORJ-PERP[0], THETA-PERP[0], TRX[.000196], TRX-PERP[0], UNI-PERP[0], USD[6.05], USDT[48.07414943], XRP[.000989], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00819954 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BTTP-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT[1.6], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.10299689], LUNA2_LOCKED[0.24032608], OKB-PERP[0], QTUM-PERP[0], SOL[.67459006], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRP[37.4] | | |
| 00819997 | | ATLAS[32716.174], AVAX[.09918], CLV[.045039], FTT[5.69886], LUNA2[0.17603227], LUNA2_LOCKED[0.41074196], OXY[.79], POLIS[80], USD[0.22], USDT[0.00000001] | | |
| 00820083 | | 1INCH[103.56602530], ALPHA[0], ASD[0], AUDIO[121.91027746], BAND[0], BCH[0], BNB[1.81386654], BTC[0.09763472], CEL[34.72943227], CHZ[811.4856979], DOGE[881.79652649], ENJ[0], ETH[0.16868863], ETHW[0.16863957], EUR[0.00], FTT[8.38174951], HT[0], LINK[17.87196817], LTC[3.32617573], MEDIA[0], MOB[0], OKB[0], RAY[163.09603879], SNX[0], SRM[65.39163488], SRM_LOCKED[60.63843002], SXP[0], TRX[0], USD[0.00], XRP[1551.51300912] | | LINK[17.854379], LTC[3.316153], USD[0.00] |
| 00820102 | | 1INCH-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AURY[1.5564849], BNB[.00708033], BTC[0.00009800], CLV-PERP[0], DOGE[0.00001], ETC-PERP[0], FLOW-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HMT[.80758], IMX[.11999577], LTC[0.00153705], NEAR-PERP[0], NFT (326259179790453747/FTX EU - we are here! #24858)[1], NFT (395784615734883942/The Hill by FTX #1850)[1], NFT (425248943834813372/FTX EU - we are here! #24859)[1], OP-PERP[0], RAY[.207908], RAY-PERP[0], REN[.00000001], SAND-PERP[0], SOL[.01124142], SOL-PERP[0], SRM[1.28728332], SRM_LOCKED[7.7127668], SUSHI[0.00000001], TRX[.000108], USD[0.04], USDT[0.00694249], USTC-PERP[0], XRP[1.271416] | | |
| 00820165 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], JOE[.70094], LUNA2[0.04947699], LUNA2_LOCKED[0.01154461], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PROM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000067], USD[0.97], USDT[0], USTC[.70037], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00820191 | | LUNA2[0.00605238], LUNA2_LOCKED[0.01412223], LUNC[1317.92], SXPBULL[31.52268287], TRX[.000002], TRXBULL[0], USD[0.00], USDT[0.00000001], XRPBULL[123.164528] | | |
| 00820206 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0204[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], NEAR-PERP[0], SOL[.00277692], SOL-PERP[0], SRM[.00776746], SRM_LOCKED[.04533528], SRM-PERP[0], USD[0.01], USDT[0.00000001], XRP-PERP[0] | | |
| 00820222 | | AAVE-PERP[0], ALT-PERP[0], BNB[.68], BNB-PERP[0], BTC[.04119232], BTC-PERP[0], CAKE-PERP[0], COIN[2.2185237], COMP[4.5377], CRV-PERP[0], DOT-PERP[0], DYDX[96.8], ENS-PERP[0], ETH[.342], ETH-PERP[0], ETHW[.231], EXCH-PERP[0], FTT-PERP[0], LINK[58.3], LINK-PERP[0], LTC[.1701462], LUNA2[0.51196340], LUNA2_LOCKED[1.19458128], LUNC[111483.11], MATIC-PERP[0], SOL-PERP[0], TRX[.000978], UNI[.024], UNI-PERP[0], USD[27.89], USDT[145.09599601], VET-PERP[0], XRP[.956], XRP-PERP[0], XTZ-PERP[0] | | |
| 00820365 | | BTC[0], ETH[.00000001], GBP[0.00], LUNA2_LOCKED[0.00000002], LUNC[.001914], STEP[0], TRX[.000246], USD[0.00], USDT[0] | | |
| 00820401 | | AAVE[0.84], ALICE[0], APE[0], ATLAS[13640], AURY[.8], BTC[0.00696713], CHZ[9.94665725], CRO[110], ETH[.00099821], ETHW[.1019982], GENE[18.6], LINK[.9], LUNA2[10.25061220], LUNA2_LOCKED[23.91809515], LUNC[2050459.15], MATIC[238], POLIS[940.16380762], RUNE[4.7], SOL[.57], USD[4308.67], USDT[0.91978017] | | |
| 00820459 | | 1INCH[0], BTC[0], BTC-PERP[0], CHZ[0], COPE[0], DOGE-PERP[0], ENJ[0], ETH-PERP[0], FTT-PERP[0], KIN[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MNGO[0], MTA-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REEF[0], RSR-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00000450], SRM_LOCKED[0.00026718], SRM-PERP[0], TRX[0], TRX-PERP[0], USD[1.98] | | |
| 00820580 | | ETH[0.12220434], ETHW[0.12213592], LUNA2[0.09933603], LUNA2_LOCKED[0.23178408], LUNC[.32], USD[0.00] | | |
| 00820619 | | ALGO[1456.06678342], ATLAS[3374.65102697], BTC[.41908366], DENT[1], ETH[.00001313], ETHW[.00023241], EUR[0.91], FTT[50.07173694], LUNA2[0.00340341], LUNA2_LOCKED[0.00794130], MATIC[537.9705935], NFT (485613359438819688/The Hill by FTX #39676)[1], POLIS[1014.1796304], SOL[-16.25568886], STG[.0059378], TRX[.000777], USD[1130.70], USDT[996.35135980], USTC[.48177] | Yes | |
| 00820621 | | ADA-20210625[0], ADA-PERP[0], APE-PERP[0], AXS-PERP[0], AXS-PERP[0], BNB[0], BNB-0325[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0.00000000], ETH-0325[0], ETH-0624[0], ETH-20210624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], MOB-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL[-0.00000167], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[1.05419411], SRM_LOCKED[7.70863435], STEP-PERP[0], SUSHI-PERP[0], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], WAVES-20211231[0], WAVES-PERP[0], XEM-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |

Redacted - Schedule of Customers with Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00820691 | | 1INCH-PERP[0], AR-PERP[0], ATOM[0.016358], AVAX-PERP[0], BTC[0.00004606], CEL-PERP[0], CRO[9.0544], ETC-PERP[0], ETH[0], FTT-PERP[0], GBP[100.00], GRT-PERP[0], LUNA2[0.00286624], LUNA2_LOCKED[0.00668792], LUNC[.0105257], MATIC[12.18085], POLIS[.076661], SLP[.9876], SNX[.046568], SUSHI[.4107], TRX[.000002], UNI-PERP[0], USD[79867.78], USDT[6.05240000] | | |
| 00820692 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.04480373], BTC-PERP[0], COMP-0930[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.31699998], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[161.52389500], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], IMX-PERP[0], KLUNC[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[591.71715120], LUNA2_LOCKED[190.67335279], LUNA2-PERP[0], LUNC[95.54], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[13.59808377], SOL-PERP[0], SRM[.00610837], SRM2[.06957434], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[11049.10], USDT[14.62879205], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[1421], XRP-PERP[0], ZEC-PERP[0] | | |
| 00820788 | | ADA-PERP[0], BTC-PERP[0], CAD[1.67], CEL-PERP[0], EGLD-PERP[0], FTT[25.02474973], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], NFT (307302388578679357/The Hill by FTX #36148)[1], OXY-PERP[0], RAY[1.58003904], RAY-PERP[0], SOL[15.25309120], SOL-PERP[0], STEP-PERP[0], USD[106.45], USDT[0], USTC-PERP[0] | | RAY[1.580833], SOL[15.097825] |
| 00820810 | | AURY[.00000001], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[.03836313], FTT-PERP[0], LUNA2[0.03534868], LUNC[7697.25], LUNC-PERP[0], OXY[0], RAY[0], RAY-PERP[0], RUNE[0], SNX[0], SOL[0], SOL-2021062[0], SOL-PERP[0], SRM[0.01699018], SRM_LOCKED[.08511357], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00820874 | | AXS[0.01934556], BNB[0], BRZ[0], BTC[0.00000001], BTC-PERP[0], DOT[0.00808265], ETH[0.00002905], ETH-PERP[0], ETHW[0.03007071], FTT[0.00005572], LTC[0], LUNA2[0.00059276], LUNA2_LOCKED[0.00138312], LUNC[.3028732], MATIC[0.04624145], OKB[0], SOL[0.17245143], SOL-PERP[0], TRYB[0], USD[0.31], USDT[0.08371254] | | AXS[.019191], DOT[.008077], ETH[.000029], ETHW[.030069], MATIC[.046206], SOL[.171981], USD[0.30], USDT[.016218] |
| 00820881 | | AVAX-PERP[0], BNB[0], ETH[0], ETHW[0.00000105], HT[0], LUNA2_LOCKED[0.00000002], LUNC[.0021249], MATIC[.00000001], NFT (343615731600940206/FTX EU - we are here! #76818)[1], NFT (382130981373411096/FTX EU - we are here! #76712)[1], SOL[0], TRX[0.78088500], USD[0.01], USDT-PERP[0] | | NFT (459860321625888102/FTX EU - we are here! #76712)[1], SOL[0], TRX[0.78088500], USD[0.01], USDT-PERP[0] |
| 00820904 | | ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[.00000001], BTC[0.00003441], CEL-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0], GLMR-PERP[0], KAVA-PERP[0], KSM-PERP[0], LUNA2[0.00039047], LUNA2_LOCKED[0.00091110], LUNC[.008422], LUNC-PERP[0], NFT (435484311680875163/FTX Crypto Cup 2022 Key #13866)[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SRM-PERP[0], SRN-PERP[0], USD[5.67], USDT[0], USTC-PERP[0], WAXL[.390058], YFII-PERP[0] | | |
| 00820985 | | BNB[0], FTT[9.4], RAY[0], RUNE[0.00456502], SRM[83.22453026], SRM_LOCKED[.28985854], TRX[.000002], USD[-0.51], USDT[171.18579752] | | |
| 00820996 | | ADA-PERP[0], BNB[0.00740262], BTC-PERP[0], DOGE-PERP[0], ETH[0.00102475], ETH-PERP[0], ETHW[0], FTT[0.00100106], LUNA2[0.00004902], LUNA2-PERP[0], LUNC[10.676204], LUNC-PERP[0], MATIC[0.53497516], MATIC-PERP[0], NEAR-PERP[0], RAY[0.08057947], SOL[0.00726927], SOL-PERP[0], TRX[.000001], USD[0.01], USDT[0.00604474] | Yes | |
| 00821013 | | ADABULL[.8], BNB[0], BTC[0], DOGEBULL[7.87962], FTT[0.03403005], MATIC-PERP[0], SRM[.23132336], SRM_LOCKED[5.76867664], SXPBULL[77380331.27044905], TRX[.365011], TRXBULL[9.32], USD[0.01], USDT[86068.30519823], XRPBULL[274928665.8] | | |
| 00821083 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000148], ADA-PERP[0], ALGO-1230[0], ALGOBULL[904.4425], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNBBULL[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00024903], COMPBEAR[1015.5], COMPBULL[0.00004472], COMP-PERP[0], CRO-PERP[0], CRV[.00000001], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGEBEAR2021[0.00001134], DOGEBULL[0.00001030], DOGEHEDGE[.0686615], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOSBULL[20.190193], EOS-PERP[0], ETC-PERP[0], ETH[.0005586], ETHBULL[0.00043334], ETH-PERP[0], ETHW[.00026125], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00327292], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[0.00112647], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.088439], LTCBULL[21463375], LTC-PERP[0], LUNA2[0.03354534], LUNA2_LOCKED[0.07827247], LUNC[7304.57], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATICBULL[0.00204032], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.006668], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[1.25187], SUSHI-PERP[0], SXPBULL[.00175445], THETA-PERP[0], TLM-PERP[0], TOMOBULL[9.196835], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2849.84], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBEAR[18257.55], XRPBULL[.131279], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZECBULL[0.00007452], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00821104 | | BTC[.0000629], DOGE[.1566], DOGEBEAR2021[.003492], KIN[27236896], KNCBULL[13620], LUNA2[0.00046667], LUNA2_LOCKED[64.3727636], MATIC[7.97], SHIB[70500], USD[-3.40], XRP[.0553], ZECBEAR[9.776] | | |
| 00821119 | | BNB-PERP[0], BTC[0.00000001], FTT[0.00042713], FTT-PERP[0], LUNA2[0.00535283], LUNA2-PERP[0], LUNC[339.83582661], NVDA[0], SOL[0.00000001], SRM[.00956437], SRM_LOCKED[1305167], TSLA[.00000001], TSLAPRE[0], TWTR-0930[0], USD[9571.64], USDT[0.00000001], USTC[0.53680134] | Yes | |
| 00821158 | | ADABULL[0], ADA-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DAI[755.52295343], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[12.75906803], LUNA2_LOCKED[29.77115874], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00821255 | | BNB[0], ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008375], SHIB[0], SOL[0.00000001], USD[0.05], USDT[0.00000191] | | |
| 00821257 | | BIT[0], BNB[0], BTC[0], CAKE-PERP[0], DYDX[0], ETH[0], FTT[150.00864749], LDO[.00000634], LUNA2_LOCKED[12.30318956], LUNC[1186502.6099484], NFT (329691398763631335/FTX Night #125)[1], NFT (331560611476726778/FTX Moon #120)[1], NFT (346377562218627862/FTX Beyond #121)[1], NFT (367460792895672914/FTX AU - we are here! #33104)[1], NFT (373136658065005534/FTX AU - we are here! #31659)[1], NFT (404526240855786705/The Hill by FTX #10121)[1], NFT (456769841091338868/FTX Crypto Cup 2022 Key #13403)[1], NFT (492390515675410627/FTX AU - we are here! #33083)[1], NFT (527643465759416367/FTX EU - we are here! #21591)[1], POLIS[0], RAY[0], SOL[0], STEP[.00000001], TRX[.000028], UNI[0], USD[0.23], USDT[0.00024470], XRP[0] | Yes | |
| 00821278 | | APE-PERP[0], ETHW[.0003796], FTT[4409.96474779], GAL[.09986], GAL-PERP[0], LUNA2[0.13813913], LUNA2_LOCKED[0.32232464], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MOB[0.24932080], TRX[.295916], USD[41031.00], USDT[0], USTC[0.02890000] | Yes | |
| 00821366 | | ATLAS[5019.058], CEL[.040414], EGLD-PERP[0], KIN[1567668], KN-PERP[0], LTC[3.979204], LUNA2[0.00746758], LUNA2_LOCKED[0.01742436], LUNC[1626.08262], TRX[.000008], USD[ -0.13], USDT[0] | | |
| 00821374 | | BNB[2.28248087], BTC[0.07284625], DAI[0.01831500], DOGEBEAR2021[0], ETH[0.93273037], ETHW[0.93246655], FTT[10.02674144], LUNA2[0.00025448], LUNA2_LOCKED[0.00059379], LUNC[55.41431160], RAY[50.47040841], SOL[9.36584194], SRM[106.49], TRX[.00009], USD[0.01], USDT[21925.81678130] | | |
| 00821401 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[.03859238], BTTPRE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[1141], DOT-PERP[2.7], EOS-PERP[45.3], ETC-PERP[6.6], ETH[.164967], ETH-PERP[0.04], ETHW[.164967], FIL-PERP[0], FTT[1.69966], HBAR-PERP[225], HOT-PERP[9100], ICP-PERP[9.5], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[34], LUNA2[.93886270], LUNA2_LOCKED[6.85734632], LUNC[2500000], LUNC-PERP[0], NEO-PERP[0], PUNDIX-PERP[35.4], SHIB-PERP[16000000], SNL-PERP[0], SLP[639.934], SOL-PERP[0.47], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000002], UNI-PERP[0], USD[101.68], USDT[0.00000007], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[55], YFII-PERP[0], ZRX-PERP[0] | | |
| 00821407 | | BTC-PERP[0], BULL[0.00000471], DOGEBULL[4.56420282], MATICBULL[654.411591], SOL[.171], TRX[.000002], USD[8.67], USDT[0], VETBULL[381.13302] | | |
| 00821432 | | GRTBULL[0.00343233], HT[0], LUNA2[0.07766963], LUNA2_LOCKED[0.18128515], MATICBULL[0.00777048], NFT (296006001361729547/FTX EU - we are here! #84577)[1], NFT (520491565272214821/FTX EU - we are here! #88198)[1], NFT (527346838289643994/FTX EU - we are here! #92556)[1], SOL[0], SXPBULL[1059.96580000], TOMOBULL[20], TRX[0.97927100], USD[0.02], USDT[0.06661790], USTC[10.99791] | | |
| 00821459 | | AAVE[.0001134], AKRO[7], BAO[5], BAT[2.08162364], BOBA[.00086402], CHR[831.75308954], CHZ[2.00243015], CRO[17911.16554755], DENT[2], DOGE[2], EUR[302.09], FRONT[1.02307962], FTM[0.1877148], FTT[.00001849], HOLY[1.00001849], HXRO[1], KIN[1242082.40234747], LUNA2[14.41567988], LUNA2_LOCKED[32.44454579], LUNC[44.83985133], MATIC[.00001834], OMG[102.56096678], RSR[4], SOL[0.00008767], SUSHI[.00000984], SXP[2.13535654], TOMO[1.05982888], TRU[1], TRX[2.000014], UBXT[3], UNI[.00136673], USDT[0.17523887] | Yes | |
| 00821472 | | DOGE[.7368196], FTT[856.09055054], SRM[4.92531302], SRM_LOCKED[80.75468698], TONCOIN[.046211], TRX[.000004], USD[0.23], USDT[439.47606115] | | |
| 00821502 | | AKRO[1], BAO[3], EUR[0.23], KIN[2], LUNA2[9.50210206], LUNA2_LOCKED[22.17157148], RSR[3], USD[0.42], USDT[0] | | |
| 00821609 | | 1INCH[0.05429617], BLT[9], FTT[25.02389823], LUNA2[0.00540565], LUNA2_LOCKED[0.01261318], LUNC[1177.09206562], TRX[.000003], USD[0.01], USDT[0.70160625] | | 1INCH[7.966169] |
| 00821625 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0], AVAX[.00270682], AVAX-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000177], FIL-PERP[0], FTT-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.94190354], LUNA2_LOCKED[2.19977493], LUNC[.59594491], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[3], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[0.00010600], USD[104.59], USDT[125.00000001], XMR-PERP[0], XRP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00821711 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0.00925306], COMP-PERP[0], CONV-PERP[0], COPE[.9830425], DEFIBULL[0.00000588], DEFI-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETCBEAR[8002.1075], ETC-PERP[0], ETH[.00086301], ETH-20210525[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00086301], EXCH-PERP[0], FIL-PERP[0], FTT[0.01877123], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET[0.0458256d], HXRO[.6977330], ICP-PERP[0], LEO[.73898275], LINK-PERP[0], LTC-PERP[0], MEDIA-PERP[0], MPL-PERP[0], NEO-PERP[0], OXY[.4195714], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK[0.00017233], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.08160687], SOL-PERP[0], SRM[1.99573047], SRM_LOCKED[4.75269203], SRM-PERP[0], STEP-PERP[0], SUSHI[0.45062701], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[.5488], TRX-PERP[0], UBXT[.49732975], UNI-PERP[0], USD[-0.02], USDT[-0.01127190], XAUT-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00821754 | | CONV[127209J3.08232291], FTT[473.9], LINK[.05753875], LUNA2[123.0107263], LUNA2_LOCKED[0], SUSD[1961.62], USDT[0.00315144] | | |
| 00821780 | | BNB-PERP[0], BOBA-PERP[0], FLOW-PERP[0], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007204], RON-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], USTC[0], USTC-PERP[0] | | |
| 00821808 | | BNB[.12994824], BNB-PERP[0], BTC[0.01095925], ETH[0.06994284], ETH-PERP[0], ETHW[0.06994284], FTT[50.64879715], LTC[0], MKR[0], OMG-20210625[0], SRM[.0108675], SRM_LOCKED[.0059823], SUN_OLD[0], USD[32.87], USDT[0], WBTC[0], XRP[80.94054825] | | |
| 00821810 | | BNB[0], CHZ-0930[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ENS-0930[0], FTT[58.90614162], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], LUNA2[0.04127353], LUNA2_LOCKED[0.09630490], LUNC[39987.39845104], MANA-PERP[0], NFT (297639058463739936/FTX EU - we are here! #165724)[1], NFT (429352757723456426/FTX AU - we are here! #165798)[1], NFT (490666018553848428/FTX EU - we are here! #165798)[1], NFT (503724586665528031/FTX AU - we are here! #37214)[1], OMG-PERP[0], RAY[0], SAND-PERP[0], SLP-PERP[0], SOL[.95206321], SOL-PERP[0], SRM-PERP[0], STETH[0], SUSHI-PERP[0], TRU-PERP[0], USD[10.39], USDT[0] | | |
| 00821836 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.05000971], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00001054], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTT[0.00000207], FTT-PERP[0], HBB[.00240328], KSM-PERP[0], LINK-PERP[0], LUNA2[2.35366001], LUNA2_LOCKED[5.35777445], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY[0], RAY[0], REN-PERP[0], SOL[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.01], USDT[11381.85544344], VET-PERP[0], YFI-PERP[0] | Yes | |
| 00821838 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DFL[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000008], FTT-PERP[0], FXS-PERP[0], GBP[0.00], GMT-PERP[0], KNC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPY-20211231[0], SRM[.09976365], SRM_LOCKED[57.63014162], USD[0.48], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00821878 | | 1INCH[0], 1INCH-PERP[0], ALPHA[0], AMC[0], AR-PERP[0], ASD[0], ATLAS-PERP[0], AUD[0.00], AXS-PERP[36.7], BAL-20210625[0], BAL-PERP[0], BAND[0], BAT[813.004065], BITW[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BNT[0], BRZ[0], BTC[10.06783169], BTC-PERP[0], CAD[0.00], CAKE-PERP[0], CEL[0], CUSDT[0], DAI[0], DMG-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], EUR[0.00], FTT[975.28547660], FTT-PERP[0], -0.19999999], GBP[0.00], GME[0.00000002], GMEPRE[0], GRT[0], GRT-20210924[0], GRT-PERP[0], HOOD[0], HOOD_PRE[0], HT[0], HUM-PERP[0], KNC[0], LEO[0], LINK[0], LTC[0.00000001], MATIC[0], MNGO-PERP[0], OKB[0], OMG[0], OMG-20211231[0], PYPL[0], REN-PERP[0], RSR[0], SLP-PERP[0], SNX[0], SOL[0.00111492], SRM[7.93755418], SRM_LOCKED[682.10027392], STEP-PERP[0], SXP[0], SXP-PERP[0], TOMO[0], TRX[0], TRX-PERP[0], TRYB[0], TSM[0], USD[1606.60], USDT[0], USDT-20210924[0], USDT-PERP[0], XAUT[0], ZM[0] | | |
| 00821897 | | EOS-PERP[0], KIN[2058558], LUNA2_LOCKED[79.02717449], LUNC[814270.90090296], SHIB[99800], USD[-275.28], USDT[0.00937896], XRP[1020.748213] | | |
| 00821914 | | BTC[0], EUR[19.38], LUNA2[0.21932164], LUNA2_LOCKED[0.51175050], SOL[0], USD[0.00], USDT[0], XRP[.004013] | | |
| 00822166 | | AAVE-PERP[0], BNB-PERP[0], BTC[.00006859], BTC-PERP[0], EOS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00023430], LUNA2_LOCKED[0.00054670], LUNC[51.02], MATIC-PERP[0], SOL-PERP[0], USD[0.10], USDT[0.00000001], VET-PERP[0], XRP[164], XRP-PERP[0] | | |
| 00822191 | | 1INCH-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BCH[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LQ-20210625[0], LUNA2_LOCKED[0.00000281], LUNC[0.00172656], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT (348337271656329113/FTX EU - we are here! #156807)[1], NFT (539283691174941322/FTX EU - we are here! #156609)[1], NFT (550725575475769616/FTX EU - we are here! #156733)[1], OH-PERP[0], OXY-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0] | | |
| 00822200 | | 1INCH[0.94862369], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[.197245], ANC-PERP[0], APE[.0550615], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.00953625], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.1685265], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[-0.02699433], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[-0.19990735], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[.9985735], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG[.015217], DOGE[0.75000000], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00013894], ETH-PERP[0], ETHW[0.98590054], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT[0.07268400], FTT-PERP[0], FXS[.0841285], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GMX[0.00874172], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HBB[.667405], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO[1.41017], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS[.40465], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0], LUNA2[0.64437033], LUNA2_LOCKED[10.88353078], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.65924750], MATIC-PERP[0], MER-PERP[0], MIR-PERP[0], MKR-PERP[0], MNGO[2.3768], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[.0914935], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHCR-PERP[0], SHIB[10000000], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STG-PERP[0], SUN[.507], SUSHI[.382035], SUSHI-PERP[0], SWEAT[.0335], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.0071015], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.72212572], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[27083.35], USDT[4944.51387180], USDT-PERP[0], USTC[9.54077560], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00822220 | | 1INCH[0], AAVE[0.00000031], ADA-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AXS[0.00000001], BRZ[0], BTC[0.01011241], BTC-PERP[0], CAD[0.00], DAI[0.00000001], DOT[0.00000001], DOT-PERP[0], DYDX[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], LINK[0.00000001], LUNC-PERP[0], MATIC[0.00000001], RAY[0], SNX[0], SOL[0], SRM[0.00000838], SRM-LOCKED[0.00071551], UNI[0], USD[0.00], USDT[0.00000001], USTC[0] | | |
| 00822254 | | BNB[0], BRZ[0], CRO[.00016148], FTT[.03969266], GOG[0.10000000], IMX[0.01458525], LUNA2[0.09511499], LUNA2_LOCKED[0.22193498], MANA[0], MATIC[18], NFT (306155018047131519/FTX EU - we are here! #281405)[1], NFT (341907694428782560/The Hill by FTX #36549)[1], NFT (396604221704283927/FTX EU - we are here! #281417)[1], POLIS[0], SOL[0.57], USTC[.05395222] | | |
| 00822255 | | BTC[10.10692387], ETH[37.08745075], FTT[1525.0256789], IND[4000], SHIB[30], SRM[51.84298257], SRM_LOCKED[379.91701743], TRX[.000027], USD[937.32], USDT[917.21082024] | | BTC[10.106913], ETH[37.291434], USD[937.10] |
| 00822280 | | 1INCH[0], AAVE[0.00000001], ATOM[45.44942587], AVAX[0], AXS[0], BNB[7.08694518], BNT[0], BTC[0], ETH[0], FTT[25.07268442], LTC[0], LUNA2[0.00083859], LUNA2_LOCKED[0.00195671], LUNC[14.28404893], MATIC[0], MSOL[0], RAY[0], RUNE[0], SNX[0], SOL[0], SRM[0.01253332], SRM_LOCKED[0.05893772], SUSHI[0], TRX[0.00684061], UNI[0], USD[5896.40], USDT[0.00982580] | | |
| 00822375 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00125369], LUNA2_LOCKED[0.00292588], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUN[.00061129], SUSHI-PERP[0], SWEAT[1.6263649], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.107], TULIP-PERP[0], USD[253.58], USDT[65.58335402], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00822442 | | KIN[1648.1809243], LUNA2[0.71269372], LUNA2_LOCKED[1.66295203], LUNC[155190.559968], USD[0.00], USDT[.000358], XLMBULL[.23493543] | | |
| 00822469 | | BTC[0.00269948], BTC-PERP[.0081], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[.304], GMT-PERP[0], HNT-PERP[0], LTC-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[.99981], LUNC-PERP[0], NFT (500253383421335478/franz01 #1)[1], QTUM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[-356.33], USDT[0, 13] | | |
| 00822495 | | AXS-PERP[0], BCH-PERP[0], C98-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], SRM[2.37897371], SRM_LOCKED[0.0451324], SRM-PERP[0], STEP[.05012858], STEP-PERP[0], USD[5.05], USDT[0] | | |
| 00822498 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00002083], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHR-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[105], ENJ-PERP[0], ENS-PERP[0], ETH[0.00639109], ETH-PERP[0], ETHW[0.00639109], FTM-PERP[0], FTT[0.39107822], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNA2[0], MANA[417.95573], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[98214], SHIB-PERP[0], SOL[.00693409], SOL-PERP[0], SRM[9.14077944], SRM_LOCKED[.23643414], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.99], USDT[0], VET-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00822508 | | 1INCH[0], AAVE[0], AVAX[0], BAL[0], BTC[0.00007207], BTC-PERP[0], CVX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0.26918124], FTT[0.00038973], LUNA2[0], LUNA2_LOCKED[1.79714032], LUNC[0], LUNC-PERP[0], MATIC[0], SOL[0.00970860], SOL-PERP[0], TRX[0.00144], UNI[.00000001], USD[0.32], USDT[0], USTC[0.63069622] | | |
| 00822532 | | ATLAS[15006.24], LUNA2[0.00038696], LUNA2_LOCKED[0.00090292], LUNC[84.263144], OXY[.8918], RAY[853.97481939], SAND[4364.696], SLRS[35619.5716], SOL[32.85512279], SPELL[98.82], SRM[112.29542009], SRM_LOCKED[1.93656739], TRX[.000003], USD[2166.06], USDT[0.00000001] | | |
| 00822605 | | ALICE[830.34119197], BAQ[18457620.24130729], BAT[1], CONV[87380.50715646], DENT[15], DFL[164252.56352524], EUR[0.00], FIDA[1], HUM[1.66391], KIN[48022554.34532725], LUNA2[0.86334106], LUNA2_LOCKED[2.01446247], RSR[1], SHIB[1730196.28718596], SLP[22449.2590622], SOS[813428938.74738749], STARS[122.4346282], STEP[6061.64248411], UBXT[1], USD[0.00] | | |
| 00822664 | | AVAX[0], BTC[0], CRV[0], ETH[1.99504954], ETHW[0], FTT[0], LUNA2[0.21649425], LUNA2_LOCKED[0.50515325], LUNC[0], MATIC[0], OXY[0], RAY[0], SOL[0], SRM[0.02422905], SRM_LOCKED[0.2484633], SXP[0], USD[0.00], USDT[0] | | |
| 00822713 | | APE[0], COIN[0.00000001], ETHW[0], FIDA_LOCKED[3.40522445], FTT[5.02744644], GAL[.07251248], GMT[0.00000001], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], MAPS[185.769017], MER[0], PYPL-20210625[0], RAY[0], SOL[126.13584341], SRM[.32905], SRM_LOCKED[1.52087619], SUSHI[0.00384346], TRX[0.00000006], TSLA-20210625[0], USD[0.59], USDT[2.66488650] | | |
| 00822734 | | ETH[1.74508883], ETHW[2.36577268], LUNA2[1.13731929], LUNA2_LOCKED[2.65374501], LUNC[247653.67048906], USD[1.93] | | ETH[1.644638], ETHW[2.364375], USD[1.92] |
| 00822739 | | BTC[0.00205609], LUNA2[0.08381354], LUNA2_LOCKED[0.19556494], LUNC[.0016306], SOL-PERP[0], TONCOIN[.00000001], TRX[.000001], USD[0.26], USDT[-0.21050676] | | |
| 00822784 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.80460497], LUNA2_LOCKED[1.87741161], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TSLA-0325[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00822850 | | SRM[.00669398], SRM_LOCKED[0.02626525], USD[0.00] | | |
| 00822868 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX[.00086339], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BADGER[.0054096], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[.030876], HNT-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.18860447], LOOKS-PERP[0], LRC[.911108], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0023457], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX[.087365], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], TRX[.775083], USD[280.38], USDT[1.00000042], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00822887 | | ATLAS[84730], ENJ[2832.02832], FTT[2102.2751904], LUNA2[11.45528563], LUNA2_LOCKED[26.7289998], LUNC[2494412.5638762], SHIB[140201402], SRM[1951.86952446], SRM_LOCKED[1013.06144054], USD[77.59] | | |
| 00822893 | | 1INCH-PERP[2262S], AAVE-PERP[0.55999999], ADA-PERP[12758], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[13330], ALICE-PERP[-2.39999999], ALPHA-PERP[0], ALT-PERP[-245.799], AMPL-PERP[0], ANC-PERP[0], APE-PERP[-0.10000000], APT-PERP[-1], AR-PERP[-73862.6], ATLAS-PERP[0], ATOM-PERP[162.94000000], AUDIO-PERP[0], AVAX-PERP[71.89999999], AXS-PERP[14.09999999], BADGER-PERP[0], BAL-PERP[13.45000000], BAND-PERP[-152.29999999], BAT-PERP[0], BCH-PERP[2.39899999], BNB-PERP[-91.89999999], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[-0.08549999], C98-PERP[0], CAKE-PERP[0], CELO-PERP[-76130.70000000], CEL-PERP[201162.70.3], CHR-PERP[-816054], CHZ-PERP[0], CLV-PERP[-1.198], COMP-PERP[-2237.63660000], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[-0.10000000], EUR[1.00], FIDA-PERP[91701], FIL-PERP[-137857.8], FLOW-PERP[-132028.57999999], FTM-PERP[0], FTT[26978.2], FTT-PERP[0], GALA-PERP[.71281-1], GMT-PERP[0], GRT-PERP[1], HBAR-PERP[.4244], HT-PERP[359.4], ICP-PERP[-71.04000000], ICX-PERP[1101], IMX-PERP[-804], KAVA-PERP[-22340.7], KIN-PERP[0], KNC-PERP[19.60000000], KSHIB-PERP[-16460042], KSM-PERP[0.00000000], KSOS-PERP[1900], LDO-PERP[137792], LINK-PERP[-4142.79999999], LOOKS-PERP[-1373], LRC-PERP[71], LTC-PERP[-4.53000000], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[-297575], MATIC-PERP[-1434], MINA-PERP[-19], MKR-PERP[0.06999999], MNGO-PERP[6518470], MOB-PERP[4700], NEAR-PERP[145.80000000], NEO-PERP[57.79999999], OMG-PERP[291.99999999], ONE-PERP[-430], OP-PERP[3], PERP-PERP[0], PROM-PERP[-4.51999999], QTUM-PERP[85893.60000000], RAY-PERP[-1], REEF-PERP[-3377090], REN-PERP[-746], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[300], RUNE-PERP[343.99999999], SAND-PERP[112], SHIB-PERP[53152000000], SNX-PERP[18844], SLP-PERP[0], SNX-PERP[-178713.10000000], SOL-PERP[-50537.33], SOS-PERP[0], SPELL-PERP[0], SRM[652.42086351], SRM_LOCKED[100.57913649], SRM-PERP[1], STMX-PERP[303], STORJ-PERP[271.90000000], STX-PERP[5], SUSHI-PERP[-235], THETA-PERP[314-207049.001], TRU-PERP[-3660562], TRX-PERP[903989], UNI-PERP[-115839.8], USD[39511218.47], USDT[113375], USTC-PERP[0], VET-PERP[-21915536], WAVES-PERP[-11], XEM-PERP[3848595], XLM-PERP[3645], XMR-PERP[0.02999999], XRP-PERP[726], XTZ-PERP[271.41600000], YFII-PERP[0], YFI-PERP[-0.03900000], ZEC-PERP[0], ZRX-PERP[304] | | |
| 00822939 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND[0.06431853], BAND-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.00000198], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0010676], EUL[.092948], FLOW-PERP[0], FTT[0.086216], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], GST[.06828], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.001582], USD[4221.75], USDT[0.05139768], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00822955 | | BTC[0], ENS[0], FTT[21.50000000], KIN[12822872.11181691], LUNA2[0.00005098], LUNA2_LOCKED[0.00011897], LUNC[0], PUNDIX[0], USD[0.00], USDT[0] | | |
| 00822968 | | BNB[0], BTC[0], BTC-PERP[0], ETH[0.00000001], FTM[0], FTT[0.00000001], SOL[0], SOL-PERP[0], SRM[.71518197], SRM_LOCKED[413.13679047], USD[10339.96], USDT[0.00000001] | | |
| 00822972 | | 1INCH[1165.50878353], AVAX[13.06177637], BNB[1.91657155], BTC[0.53796259], DOT[55.34481888], ETH[2.22705483], ETHW[2.21635340], EUR[0.41], FTT[10.09090056], GRT[13495], LINK[74.61853459], LUNA2[3.26567219], LUNC[10.52], POLIS[500.442094], USD[22927.33], USDT[0] | | |
| 00822973 | | ADA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EOS-PERP[0], FTT[0.01238905], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], OP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.03049196], SOL-PERP[0], SRM[.7867222], SRM_LOCKED[4.41378916], SRN-PERP[0], USD[0.13], USDT[0], WAVES-PERP[0] | | |
| 00823008 | | 1INCH-20210625[0], AAVE-PERP[0], ALCX-PERP[0], ASD-PERP[0], ATOM-0624[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00000110], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211213[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0518[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0416[0], BTC-MOVE-0823[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-PERP[0], BTC-PERP-INTL[0], CEL-20210625[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DAI[0.00000001], DAWN-N-PERP[0], DEAP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLM-PERP[0], FTT[25.09530891], FTT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], LDO-PERP[0], LINK[0.00000001], LINK-PERP[0], LUNA2[0.00043108], LUNA2_LOCKED[0.00100586], LUNC-PERP[0], MAPS-PERP[0], MID-PERP[0], MKR-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRN-PERP[0], STETH[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-20210625[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USTC[0], USTC-PERP[0], WBTC[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00823035 | | BNB[.00192263], BTC[0.14035094], ETH[0], FTT[26.08328225], GBP[0.00], LUNA2[0.82006747], LUNA2_LOCKED[1.91349078], LUNC[178571.42], USD[502.20], USDT[0] | | |
| 00823052 | | BNB[0.00324038], BNB-PERP[0], BTC[0.00280001], FTT[28.50880633], FTT-PERP[0], RAY[258.01286819], SOL[.08205042], SRM[341.96979127], SRM_LOCKED[49.96284435], SRM-PERP[0], USD[43111.30] | | USD[1000.00] |
| 00823091 | | BAO[4], FTM[34.18492462], GMT[29.95168972], KIN[837802.60857908], LUNA2[0.01117762], LUNA2_LOCKED[0.02608113], LUNC[24433.95213377], SAND[16.01770969], SHIB[578707.03703703], UBXT[1], USD[0.01] | | |
| 00823136 | | BTC[0], BTC-PERP[0], ETHW[.1699426], FTT[0], RUNE[50.5], SRM[.04007401], SRM_LOCKED[.04276785], USD[0.00], XRP[200] | | |
| 00823151 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BOBA[0], BOBA-PERP[0], BTC[0.00354424], BTC-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00331198], ETHBULL[0], ETH-PERP[0], ETHW[0.04486668], FTM-PERP[0], FTT[1.70306420], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MER[0.00000001], ONE-PERP[0], OXY[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SNX[0.00000001], SOL[0], SOL-PERP[0], SRM[18.31089678], SRM_LOCKED[8.26770735], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TLM-PERP[0], USD[0.00], XRP[20] | | |
| 00823176 | | BIT[.81], BNB[0], BTC[0], CAKE-PERP[0], DYDX-PERP[0], ETH[0], LUNA2[0.15866888], LUNA2_LOCKED[0.37022739], POLIS[.02463768], TRXBEAR[19986.7], USD[3.55.52], USDT[0.00787264] | | |
| 00823188 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], KNC[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MKR-PERP[0], NEAR-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[25.3596327], SRM_LOCKED[861.73026425], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[47.10], XRP-PERP[0], ZRX-PERP[0] | | |
| 00823222 | | AAVE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0716[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-0800[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DEFIBULL[0.00000001], DEFI-PERP[0], DOGE-PERP[0], ETH[0.00020814], ETHBULL[0], ETH-PERP[0], FTT[0.12425122], LINK-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STETH[0], THETA-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00823259 | | ALPHA-PERP[0], AVAX-PERP[0], BTC[0.00006001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000547], ETH-PERP[0], ETHW[0.00000546], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[.00991], SOL-PERP[0], SRM[11.51239695], SRM_LOCKED[51.75895198], SRM-PERP[0], STEP-PERP[0], USD[774.58], USDT[0.00784143], ZEC-PERP[0] | | |

Schedule A/B: Question 52 - Priority Creditors Holding Unsecured Priority Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00823400 | | AAVE[0], ADABULL[1], AKRO[0], ALGOBEAR[1e+06], ALGOBULL[0], ALPHA[0], AMC[0], AMZN[.00000007], AMZNPRE[0], ASD[0], BAND[0], BAO[0], BB[0], BCH[0], BCHBULL[1], BITW[0], BNB[0], BNBBEAR[0], BSVBULL[1000], BTC[0], BTT[305419.32211443], BULLSHIT[2], CONV[0], CREAM[0], CRO[0], CUSD7[0], DENT[0], DMG[0], DOGE[0], EMB[0], EOSBULL[0], ETH[0], ETHE[0], EXCHBULL[0], FIDA[0.00190890], FIDA_LOCKED[0.01389042], FTM[0], FTT[4.30406009], GLXY[0], GME[91.17957064], GMEPRE[0], GT[0], HOLY[0], KIN[0], LINA[0], LTC[0], MATIC[0], MER[0], MKR[0], MTL[0], OKB[0], ORBS[0], RAY[0], REEF[0], ROOK[0], RSR[0], SECO[0], SHIB[1e+06], SOL[0], SOS[1e+06], SRM[17.0379143], SRM_LOCKED[.02607835], STEP[0], STMX[0], SUSHIBULL[0], SXP[0], SXPBULL[0], TOMOBULL[0], TRX[0], TRYB[0], TSLAPRE[0], UBXT[0], USD[0.21], USDT[0], USO[0], WBTC[0], WRX[0], XRP[0], ZECBULL[0] | | |
| 00823401 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ALCX-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-20210625[0], BSV-0325[0], BTC-0625[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTMRE-PERP[0], CHZ-PERP[0], CONV[0], COMP-PERP[0], COPV-PERP[0], DEFIBULL[0], DEFI-PERP[0], DODO-PERP[0], DOGE[2], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT3.83397862], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA[13112.5670766], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], SRM[6.18234631], SRM_LOCKED[24.03575441], SRM-PERP[0], STG[1759.6699206], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[.000014], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD[27149.63881071], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00823480 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0062584], OXY[1.61563], TRX[.000004], USD[0.00], USDT[0] | | |
| 00823584 | | APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC[0.00004180], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00020001], ETH-0930[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00668480], FB[.004], FIL-PERP[0], FTT[0.08000000], FTT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[0.00625623], LUNA2_LOCKED[0.01459787], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFLX[.006], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-20210625[0], SOL-PERP[0], STX-PERP[0], UNI-PERP[0], USD[2899.06], USDT[0], USO[.001442], USTC[.8856], USTC-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00823587 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0.08698634], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[574.390845], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[22.61588537], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[2229.5763], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[117.30881623], SRM-PERP[0], STEP-PERP[0], USD[472.29], USDT[0.00000001], VET-PERP[0] | | |
| 00823594 | | BTC[0], DOT-PERP[0], ETH[0], HOLY[.0005], KNC[1.573666], SOL[0], SRM[.00052665], SRM_LOCKED[.01013806], TRX[.00015], TRX-PERP[0], USD[0.00], USDT[186.29532074] | | |
| 00823625 | | BTC[0], FTT[300.25800006], GENE[624.8199956], SRM[15.38908844], SRM_LOCKED[62.61091156], USD[2621.19] | | |
| 00823686 | | TRX[.000002], UBXT[28331.97320495], UBXT_LOCKED[58.74942909], USD[0.00], USDT[.04019597] | | |
| 00823716 | | ALPHA[0.82584042], AMPL[0], ASD[0.05058960], BNB[0.00218736], BNT[0.02232665], BTC[0.00000002], DOGE[0], EUR[0.58], FTT[1859.0016165], GMT[0.23426554], KNC[0.02622055], LOOKS[.03854119], LUNA2[58.39426963], LUNA2_LOCKED[136.2532958], MATIC[9.57549206], RSR[0.04443152], SOL[0.00002924], TOMO[0.10371193], TRX[0.74218087], TRYB[91.69378301], USD[0.62], USDT[0.00976906], USTC[0], XRP[0.14776871] | | ASD[.043499], BNB[.002131], BNT[.016029], EUR[0.58], LOOKS[.0381862], MATIC[9.542233], RSR[.036882], SOL[.000028], TRX[.649849], TRYB[91.333748], USD[0.54], USDT[.009467], XRP[.141769] |
| 00823817 | | ATLAS[1469.734665], AVAX[46.25173679], ETH[1.22132904], ETHW[1.21647987], FTT[48.74642926], GBP[0.09], POLIS[19.99639], RAY[142.92162422], SOL[34.62021223], SRM[138.09513184], SRM_LOCKED[.89149344], USD[-42.06] | | |
| 00823849 | | FTT[0], LUNA2_LOCKED[19.85845059], LUNC[1246278.61712234], RAY[10.39130348], SOL[0], SOL-PERP[0], USD[7.76], USTC[394.56738189] | | |
| 00823856 | | DOGE-PERP[0], FTT[0.02658066], KIN[7457.58288247], KIN-PERP[0], LUNA2[9.19552201], LUNA2_LOCKED[21.45621802], LUNC[2002344.277792], SOL[.0529445], USD[0.00] | | |
| 00823862 | | BCH[0], BNB[0], BTC[0], ETH[0], FTT[25], LTC[0], LUNA2.58359058], LUNA2_LOCKED[1.36171135], MKR[0], PAXG[0.03660000], SOL[0.00382073], SRM[.9891734], SRM_LOCKED[5.54621168], TRX[0.00077800], USD[829.92], USDT[60.60914777] | | |
| 00823913 | | ETH[0], FTT[.00000001], MOB[.21724], SRM[1.49005317], SRM_LOCKED[62.10994683], USD[3601.44], USDT[1.41790795] | | |
| 00823936 | | ATLAS[2009.6], FTT[0.08695654], NEAR-PERP[0], SOL-PERP[0], UBXT_LOCKED[55.50798934], USD[0.00] | | |
| 00823956 | | ATLAS[9.81137597], ATOM-PERP[0], AVAX[0.00020219], BNB[.00601372], BTC[0.00000020], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0.00031229], ETH-PERP[0], ETHW[0.00031229], FTT[0.03938463], GST[.05000093], LTC[0.00000011], LUNA2[0.00001680], LUNA2_LOCKED[0.0003921], LUNC[3.66000071], NFT [3069514838068218556/Official Solana NFT][0], NFT [3144096581535363637/Official Solana NFT][0], NFT [3168329540589659933/Official Solana NFT][0], NFT [3581690653424081292/Official Solana NFT][0], NFT [4294811819589193211/Official Solana NFT][0], RAY[.6797581], SOL[0.00853010], SOL-PERP[0], STEP[.02457038], USD[0.01], USDT[0.01071258] | Yes | |
| 00824012 | | BTC[0], ETH[0], FTT[387.95907745], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], SOL[0], USD[0.01], USDT[0.00974591] | | |
| 00824057 | | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], FLM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00207484], LUNA2_LOCKED[0.00484130], LUNC[451.8019364], LUNC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OKB-PERP[0], OP-0930[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], STEP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.19], USDT[0.00307856], USTC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00824103 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUD[0.17], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCHBULL[0], BNB-PERP[0], BTC[0.95517398], BTC-PERP[0], BULL[0], COMPBULL[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[655.58323297], GRT-PERP[0], KIN-PERP[0], LINKBULL[0], LRC-PERP[0], LUNA2[20.28855555], LUNA2_LOCKED[0.67329628], LUNC[82833.57866584], MKRBULL[0], MTA-PERP[0], NFT [3816435067953640632/FTX Beyond #223][1], NFT [4190224923261276648/FTX Moon #223][1], NFT [5733173323417023611/FTX Night #223][1], OKBBULL[2.0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[63.92521888], SRM_LOCKED[323.9136879], SRM-PERP[0], SUSHI-PERP[0], SXPBULL[0], TRX-PERP[0], USD[2173.23], USDT[0], XLMBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00824150 | | BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], FTT[162.26061157], FTT-PERP[0], IMX[40.0002], SOL[21.53958634], SOL-PERP[0], SRM[281.17622215], SRM_LOCKED[7.80648143], SRM-PERP[0], USD[751.38], USDT[0], XRP-PERP[0] | | |
| 00824212 | | ATLAS[9.0145], BCH[.0002062], BCH-PERP[0], COMP-PERP[0], DOGE-20211231[0], DOGE[.52252252], DOGE-PERP[0], FIL-0325[0], FIL-20211231[0], FIL-PERP[0], FTT[0], LINK[.0597472], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0098418], MATIC[0], OM-PERP[0], ORCA[0], PRISM[9.637619], QTUM-PERP[0], RAY[1.97123172], RAY-PERP[0], SLND[.15577195], SOL[0], SRM[0.44835822], SRM_LOCKED[2.66102096], SRM-PERP[0], STORJ[0.03844483], STORJ-PERP[0], TRX[0.39473700], USD[2.03], WRX[0.43528120], XRP-0325[0], XRP-20211231[0], XRP[2.12916201], XRP-PERP[0] | | |
| 00824232 | | ALICE[0], APE[0], AUDIO[0], AURY[0], AVAX[0], BAO[0], BNB[0], BTC[0], CHR[0], CHZ[0], DOGE[0], ETH[0], FTM[0], FTT[0], GALA[0], GODS[0], IMX[0], JST[0], LINK[0], LOOKS[0], LUNC[0], MBS[0], RNDR[0], SAND[0], SOL[0], SRM[0.00611542], SRM_LOCKED[.03510275], STARS[0], STMX[0], TRX[0], UMEE[0], USD[0.00], USDT[0] | | |
| 00824245 | | ATLAS[700], BNB[0], BOBA[33.13], BTC[0.00017178], FTT[29.9940815], LUNA2[1.05876152], LUNA2_LOCKED[2.47044354], LUNC[230547.55], OXY[159.9703923], POLIS[100], SRM[8], UBXT_LOCKED[56.76246766], USD[0.00], USDT[0] | | |
| 00824280 | | CAKE-PERP[0], FTT[25.495269], LUNA2[0.00533551], LUNA2_LOCKED[0.01244953], STEP-PERP[0], TRX[.294996], USD[0.19], USDT[0.18151193], USTC[.755268], USTC-PERP[0] | | |
| 00824288 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[112.09400825], SRM_LOCKED[48.85945878], SRM-PERP[0], TRU-PERP[0], USD[11.91], USDT[0.00], XLM-PERP[0], XRP-PERP[0] | | |
| 00824304 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[56.46959100], BTC-PERP[0], CEL-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[4.86585619], ETH-PERP[0], ETHW[4.86585619], FLUX-PERP[0], FTT[1186.847827], FTT-PERP[0], GRT[107.00107], GST-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LUNA2[39.55002161], LUNA2_LOCKED[92.28338375], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY[245.56164338], RON-PERP[0], SHIB[47661328.44], SOL[1.00645942], SRM[26.66589764], SRM_LOCKED[259.1070494], STG-PERP[0], SUSHI-PERP[0], TRX[.000007], UNI-PERP[0], USD[151972.27], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00824345 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[-162083], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[118413], ALICE-PERP[23100], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE[55100], APE-PERP[-55000], APT[-1.13916475], APT-PERP[3000], AR-PERP[0], ASD[0.12636833], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[3165.65], AUDIO-PERP[0], AVAX-PERP[0], AXS[-0.19303038], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-123[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[-0.00086242], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT[1.58361223], BNT-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BRZ[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00188293], BTC-MOVE-0920[0], BTC-MOVE-20220[0], BTC-MOVE-WK-1104[0], BTC-PERP[2.58870000], BTTPRE-PERP[0], CAKE-PERP[0], CEL[-0.57160561], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DAI[1546161], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[-0.06195781], DOT-PERP[-12656.7], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[2.20000000], ETH[22.91920669], ETH-PERP[0], ETHW[12.91005069], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[22545], FTM[.2281], FTM-PERP[0], FTT[160.2825], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[4686.26354578], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC[0.06656245], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[-13205000], LDO-PERP[0], LEO[-0.51662242], LEO-PERP[0], LINA-PERP[0], LINK-PERP[28460], LOGAN2021[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[-701.25], LUNA2[0.01288975], LUNA2_LOCKED[0.00307610], LUNA2-PERP[0.00000002], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO[1.8749], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[-1422.72827888], OKB-PERP[6170], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0000302], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[.660939], RAY-PERP[9897], REEF-PERP[0], REN-PERP[0], RNDR[0.67304332], RSR-PERP[0], RUNE[0.09528], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.00565966], SNX-PERP[0], SOL[-14656.30413098], SOL-PERP[14500], SOS-PERP[0], SPELL-PERP[-866600], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[-0.03679396], SXP-PERP[0], THETA-PERP[0], TLM-PERP[-120000], TRUMP2024[-38630.7], TRX[2.009658], TRX-PERP[0], TRYB-PERP[120000], UNI[-0.05612314], UNI-PERP[0], UNISWAP-PERP[-2.1358], USD[704934.82], USDT[15046.23911563], USDT-PERP[0], USTC[1.34982642], USTC-PERP[0], WAVES-PERP[0], XAUT[-0.00009470], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[-322785], XMR-PERP[0], XRP-PERP[0], XRP-2021123[0], XRP-PERP[-121591], XTZ-PERP[0], YFI[0.00000001], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00824418 | | BNB[0.00000001], BTC[0], DOGE[0], ETH[0.00000001], FTT[25.10231317], MATIC[0.22616170], MOB[0], SRM[37.72163694], SRM_LOCKED[6106817], UNI[0], USD[1.06], USDT[467.51647800], XRP[0] | | |
| 00824463 | | 1INCH-PERP[0], AAVE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00001198], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], OMG-PERP[0], SOL[0.03958267], SOL-PERP[0], SRM[7.1530844], SRM_LOCKED[29.4469156], SRM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00824481 | | APE[122], DAI[.09799949], GST[213.85], LUNA2[2.30621405], LUNA2_LOCKED[5.38116613], NFT [519293104140571709/FTX Crypto Cup 2022 Key #14193][1], SHIB[2800000], TRX[.001245], USD[212.12], USDT[0] | | |
| 00824544 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[.0001], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[.00099982], ETHW-PERP[0], FTT[0.00025932], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00094749], LUNA2_LOCKED[0.00221083], LUNC[206.32], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], PROM-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[0], TRX-PERP[0], USD[5.32], VET-PERP[0], WAVES-PERP[0] | | |
| 00824565 | | ATLAS[0.974], CON[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], FLOW-PERP[0], FTT[0.10142542], FTT-PERP[0], ICP-PERP[0], ONT-PERP[0], OXY-PERP[0], RAY-PERP[0], SECO-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00105967], SOL-PERP[0], SRM[.01043493], SRM_LOCKED[.05670376], SRM-PERP[0], STX-PERP[0], SUN_OLD[0], USD[0.02], USDT[0], XTZ-PERP[0] | | |
| 00824575 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000265], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[61.4589158], SRM_LOCKED[2088.37345441], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00824641 | | ADA-PERP[822], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE[198.96219], DOT-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.45203851], LUNA2_LOCKED[1.05475654], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[232.95], USDT[0], ZIL-PERP[0] | | |
| 00824653 | | FTM[.99924], TRX[.000001], UBXT_LOCKED[118.44667776], USD[0.01] | | |
| 00824679 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[.0131], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETCBULL[.09665643], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[3.00923905], LUNA2_LOCKED[7.02155779], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], SAND-PERP[0], STEP-PERP[0], SUSHIBULL[29.318585], SUSHI-PERP[0], SXP-PERP[0], TRX[.000003], USD[-49.76], USDT[50.76282462], XRP-PERP[0] | | |
| 00824695 | | ADA-20211231[0], ADA-PERP[0], ALT-20211231[0], ALT-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BTC[0.03250], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20210924[0], BTC-20211231[0], BTC[57.43661741], BTC-PERP[-60.49249999], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH[151.74575874], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], FTT[1829.66900666], OMG[0.00000001], OMG-20211231[0], OMG-PERP[0], RUNE-20211231[0], SOL-PERP[0], SRM[544.94442927], USD[8551307.33], USDT[197045.3134699] | USD[1000.00] | |
| 00824715 | | DOT[3.41669375], ETH[0], EUR[0.00], FIDA[.00139867], FIDA_LOCKED[0.0323937], FTT[5.09795418], LTC[.32607062], MEDIA[2499515], MER[16.99144], MTA[17.9954], OXY[27.493597], USD[2.01], USDT[0.00000001] | | |
| 00824716 | | ETH[0], LUNA2[0.00000208], LUNA2_LOCKED[0.00000486], LUNC[0.45431166], MATIC[0.04174987], TRX[.000001], USD[0.00], USDT[0.17662882], USTC[0], XRP[0.67643761] | Yes | |
| 00824786 | | AXS[.041063], BNB[.00009], BTC[.00420935], DOGE[72.12639625], ETH[.0076137], ETHW[0.00761370], FTT[.064875], LTC[1.45167469], LUNA2[13.2954852], LUNA2_LOCKED[31.02279881], LUNC[9173347.522873], SLP[4.1574], TRX[12.89772962], TRX-PERP[0], USD[11.31], USDT[9521.29196115], XRP[5.63944] | | |
| 00824789 | | 1INCH[0.00000001], AAVE[0], AAVE-PERP[0], ALCX[0], ALCX-PERP[0], ALPHA[.037055], ALGO-20210625[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[8.22531075], MATIC-PERP[0], MER[0], MER-PERP[0], NEAR[0], OXY-PERP[0], RAY-PERP[0], REN[0.45513823], REN-PERP[0], RNDR[.0086385], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.07000000], SOL-PERP[0], SRM[0.00374749], SRM_LOCKED[0.02088832], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[134.11], USDT[0.00000001], USDT-20210625[0], USDT-PERP[0], XTZ-PERP[0] | | |
| 00824817 | | BTC[.000026], ETH[.00017248], ETHW[.00017248], LTC[.00894526], RUNE[.03394], SOL[.00000001], SRM[32.00210982], SRM_LOCKED[.57038546], USD[0.00], USDT[0.99356964], XRP[1.33] | | |
| 00824834 | | BTC[0], FTT[1661.60725520], LUNA2[0.05207816], LUNA2_LOCKED[0.12151571], NFT [299662405758598684/FTX EU - we are here! #271845][1], NFT [422823469145850731/FTX EU - we are here! #271847][1], SOL[0.00000001], SRM[3.05909803], SRM_LOCKED[74.02426386], STEP[.00000002], TRX[.946961], USD[3.82], USDT[0.52963640] | | |
| 00824837 | | BTC[0.02121394], CRO[1089.78758], ETH[0.13997253], ETH-PERP[0], ETHW[0.13997253], FTT[10.6976262], LUNA2[0.30086565], LUNC-PERP[0], NFT [433757772013121745/FTX AU - we are here! #23589][1], NFT [430382284299118605/FTX AU - we are here! #20542][1], USD[2.01] | | BTC[.021095], USD[308.46] |
| 00824840 | | BTC[0.01639673], CRO[189.96248], ETH[.0539892], ETHW[.0539892], FTM[264.947], FTT[10.69787414], LUNA2[0.71985542], LUNA2_LOCKED[1.67966266], LUNC[156750.0345927], USD[3.95] | | USD[3.52] |
| 00824867 | | TRX[.00006], UBXT[47297.55895924], UBXT_LOCKED[243.62565632], USDT[0] | | |
| 00824894 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[5.2018], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.06669300], AVAX-PERP[0], AXS-PERP[0], BADGER[.0009062], BADGER-PERP[0], BAND[-0.09703468], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[.00972355], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[-0.00004249], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.07945700], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[.25], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT-PERP[0], DMG.023063], DOGE[-0.00287323], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00002500], ETH-PERP[0], ETHW[0.00007104], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.09488525], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], JOE-PERP[0], KIN[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO[.525], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[.117619], LUNA2[0.00577520], LUNA2_LOCKED[0.01347548], LUNA2-PERP[0], LUNC[150.0220035], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATH[.133826], MATIC-PERP[0], MCB-PERP[0], MEDIA[0], MER[0.55928], MER-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MTA[.49977], MTA-PERP[0], MTL-PERP[0], NEAR[.076395], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[.5019], SNX-PERP[0], SNY[.50976], SOL[0.01000000], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STARS[.06421], STEP-PERP[0], STMX[2.6305], STMX-PERP[0], STORJ-PERP[0], SUN[0.50041514], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX[0.41926006], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], UBXT[.72175], USD[128253.21], USDT[1302.42849223], USDT-PERP[0], USTC[0.71985304], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00824944 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.79669799], LUNA2_LOCKED[4.19229531], LUNC[391234.77004556], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001566], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00824951 | | INDI_IEO_TICKET[2], SRM[6.6326272], SRM_LOCKED[83.7273728], USD[0.00] | | |
| 00824980 | | AAVE[0], BTC[0], CQT[65.9583045], ETH[0], EUR[0.00], FIDA[12243576], FIDA_LOCKED[30974089], FTT[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00824998 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.084826], USD[0.00], USDT[0] | | |
| 00825034 | | LUA[1562.7477965], LUNA2[1.87819345], LUNA2_LOCKED[4.38245140], SOL[.000291], USD[0.23], USDT[0.00446313] | | |
| 00825076 | | 1INCH-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH2.06428954], ETH-PERP[0], FLM-PERP[0], FTT[0.00020740], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[1.08574913], LUNA2_LOCKED[2.53341465], LUNC-PERP[0], MID-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX[.000338], TRX-PERP[0], USD[0.79], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00825101 | | ANC-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CHR-PERP[0], DOGE-PERP[0], GST-0930[0], GST-PERP[0], LUNA2_LOCKED[271.599032], LUNC[1378.724048], OP-PERP[0], PEOPLE-PERP[0], TRX[.000788], USD[-0.11], USDT[0], USTC-PERP[0], YFI-PERP[0], YFII[0.004312], YFII-PERP[0] | | |
| 00825113 | | ADABULL[81541563], BULL[.34942044], DOGE[405.3556551], DOGEBEAR2021[1.16965779], DOGEBULL[311.97198817], ETHBULL[1.78], KIN[1], LINKBULL[6789.24589715], LUNA2[0.21184525], LUNA2_LOCKED[0.49430559], LUNC[46290.9578044], SUSHIBULL[54981432.55422038], THETABULL[18588.6], TRX[.000002], USD[24.82], USDT[0.00859934], XRPBULL[499309.418] | Yes | |
| 00825126 | | ETH[0], ETHBULL[66.16], FTT[22.895649], LUNA2[1.65685555], LUNA2_LOCKED[3.86596629], LUNC[.008211], SOL[0], TRX[.000044], USD[0.46], USDT[0.00001413] | | |
| 00825153 | | ETH[0], LUNA2[0.00002091], LUNA2_LOCKED[0.00004879], LUNC[4.55358286], SHIB[13068978.81694909], TRX[.000001], USDT[1.00000002] | | |
| 00825212 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0070094], MNGO[9.9335], ONT-PERP[0], RAY-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRPBULL[2050.20114], XRP-PERP[0] | | |
| 00825224 | | ADABULL[3], ALGOBULL[458319], ATOMBULL[340.05636], BCHBULL[49.99], BSVBULL[16051.789], DENT[1099.68], DOGEBULL[0.00055466], EOSBULL[3499.45], ETHBULL[0.00000115], GRTBULL[.0234953], HNT-PERP[0], LUNA2[0.00056631], LUNA2_LOCKED[0.00132138], LUNC[123.315333], MATICBEAR2021[.354929], MATICBULL[80.699989], RSR[9.978], SHIB[3999920], SOL[0.02212413], SUSHIBULL[11138.98162], SXPBULL[13434.7202613], THETABULL[2], TOMOBULL[14697.13], TRX[.000002], TRXBULL[53.869224], USD[0.00], USDT[0.00000001], XRPBULL[2050.20114], XRP-PERP[0] | | |
| 00825228 | | ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[1], EUR[0.38], EXCH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], LINK-PERP[0], LUNA2_LOCKED[107.9435901], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], PRIV-PERP[0], RAY-PERP[0], SOL[0.00851675], SOL-PERP[0], SPELL[0], SPELL-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SWEAT[13], SXP-PERP[0], THETA-PERP[0], UNISWAP-PERP[0], USD[1.46], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[19212.6723219], XRP-PERP[0], XTZ-PERP[0] | | XRP[103.628094] |
| 00825242 | | 1INCH[29], AAVE[0.51509310], ADA-PERP[0], AGLD[.09910954], ATLAS[1530], ATOM[2.5], AUDIO[7], AURY[21], AVAX[2.79989524], BADGER[3.68], BAT[45], BNB[0.61709610], BNB-PERP[0], BTC[0.01469700], CHR[247], CHZ[249.955], CRO[400], CRV[14.99496], CVC[.9966626], CVX[1.8], DOT-PERP[0], DYDX[.1], ENS[.75], ETH[0.13759136], ETHW[0.13728446], FIDA[18], FTM[54], FTT[3.2997327], GALA[290], GALA-PERP[0], GRT[478], LDO[6], LINK[8.8261], LUNA2[0.09306383], LUNA2_LOCKED[0.21714894], LUNC[2997548], MANA[18], MATIC[90], NEAR[2.7], PEOPLE[300], PERP[19.1], POLIS[120.3], QI[860], RAY[16], REEF[5880], RNDR[31.2], SAND[43], SHIB[1200000], SNX[18.5], SOL[11.15986656], SOL-PERP[0], STORJ[29.6], TRX[.000005], TULIP[1.9994762], USD[20.06], USDT[461.30885957], WAVES[4], YFI[.001] | | AAVE[.49991], ETH[.055989] |
| 00825280 | | AAVE[0], ADA-PERP[0], AGLD-PERP[0], ALPHA[.525875], ALPHA-PERP[0], AVAX-PERP[0], BNB[9.55048201], BNB-PERP[0], BNT[0], BTC[0.06998551], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], DOT-PERP[0], ETH[0.08411069], ETH-PERP[0], ETHW[0.08411069], FLOW-PERP[0], FTM[.11611], FTM-PERP[0], FTT[150], FTT-PERP[945.6], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN[2.49544], REN-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[8.22466261], SRM_LOCKED[61.93236221], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000052], TULIP-PERP[0], USD[-3744.21], USDT[94.78217599], WAVES-PERP[0], XRP-PERP[0] | | |
| 00825313 | | 1INCH[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00010022], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.02542024], FTT-PERP[0], HUM-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[9.98236176], SRM_LOCKED[53.38389697], TRX[935], UNI[0], UNI-PERP[0], USD[102.1005.00], USDT[0.00000004], XRP[65204.42482599] | | |
| 00825351 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.0000002], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00020569], LUNA2_LOCKED[0.00047995], LUNC[0.0066263], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[13], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.12705997], TRX-PERP[0], TULIP-PERP[0], USD[0.04], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00825388 | | 1INCH[0], ATLAS[0], BAT[0], BTC[0], CRO[2.40773922], ETH[0], FTT[0.00000007], HNT[0], KIN[0], LINK[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00568389], MATIC[0], MER[0], PERP[0], RAY[0], RUNE[0], SHIB[0], SOL[0], SRM[0.00018735], SRM_LOCKED[0.03282302], STEP[0], SXP[0], TRX[0], USD[0.00], USDT[0], USTC[0], XRP[0], XRPBULL[0] | Yes | |
| 00825412 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[5014.74], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00042647], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.06180605], LUNA2_LOCKED[5.35777445], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[8], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-0930[0], TRX-PERP[0], UNI-PERP[0], USD[26908.89], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00825431 | | AAVE[0], ADA-PERP[0], APE-PERP[0], ATLAS[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], BNB[0.0000001], BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.67612861], ETH-PERP[0], FTT[0.00000002], HNT-PERP[0], LINK[29.17477441], LINK-PERP[0], LTC[0], LUNA2_LOCKED[2.14310078], POLIS[0], POLIS-PERP[0], SOL[1], USD[0.00], USDT[0.00000001], YFII-PERP[0] | | |
| 00825441 | | BTC-PERP[0], ETH-PERP[0], FTT[0.05947079], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], NFT (307827054472705967/FTX Eu - we are here! #141141)[1], NFT (499123137346141032/FTX EU - we are here! #120259)[1], SOL[.00500136], USD[28.15], USDT[0.00000001] | | |
| 00825483 | | BTC[.0000083], BTC-PERP[0], DOGE-PERP[0], FTT[.075885], FTT-PERP[0], SOL[0], SRM[21.86762962], SRM_LOCKED[18.13237038], USD[-4.52] | | |
| 00825486 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[.51842], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.955], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-032S[0], ATOM-0930[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-1230[0], BCH-PERP[0], BNT-PERP[0], BOBA[.485195], BOBA-PERP[0], BTC[.00298761], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-1230[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CQT[.94636], CREAM[.90944], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH[.00062384], ETH-PERP[0], ETHW[0.00062383], FLOW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-1230[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLV-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[2.10680649], LUNA2_LOCKED[4.91588182], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], MOB-PERP[0], NEO-PERP[0], OMG[.485195], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF[7.8436], REEF-PERP[0930830], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP[.6], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[216.000002], TRX-PERP[0], UNI-1230[0], UNI-PERP[0], USD[2382.54], USDT[0.31553541], USTC-PERP[0], VET-PERP[0], WAVES-1230[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00825496 | Contingent, Disputed | ADA[543.88794095], AUD[0.10], BCH[0.00000012], BTC[0.00000250], ETH[0.00000418], ETHW[0.00000418], LUNA2[.0067676], LUNA2_LOCKED[804.1524577], USD[1.70], USDT[0.00000049], USTC[0.07432594], WRX[0.00014184], XRP[0.00000095] | | |
| 00825497 | | SRM[.06238845], SRM_LOCKED[1.54457092] | | |
| 00825591 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0.34461426], EGLD-PERP[0], ETH[0.07812029], LUNC-PERP[0], ONE-PERP[0], SOL[0], USD[-5087.30], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00825643 | | 1INCH-PERP[0], AAPL-0624[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-PERP[0], ASD[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-MOVE-0206[0], BTC-MOVE-0315[0], BTC-MOVE-0420[0], BTC-MOVE-0423[0], BTC-MOVE-0531[0], BTC-MOVE-0626[0], BTC-MOVE-0702[0], BTC-MOVE-0801[0], BTC-MOVE-20210423[0], BTC-MOVE-20210424[0], BTC-MOVE-20210425[0], BTC-MOVE-20210426[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-WK-20210423[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-0930[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAI[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210625[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0002775], ETH-20211231[0], ETH-PERP[0], ETHW[0], EXCH-20210625[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[380.5999999], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JPY[57.15], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.39078467], LUNA2_LOCKED[0.91183091], LUNC[85094.1859045], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-20210625[0], MID-PERP[0], MOB[0.00000001], MOB-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [43231423424425026(The Hill by FTX #8859)[1], OXY-PERP[0], PERP-PERP[0], PRIV-20210625[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0.00000001], MOB-PERP[0], MVDA25-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUN[0.000005], SUN_OLD[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.000984], TRX-PERP[0], UNI-PERP[0], USD[7.97], USDT[0.02092676], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | Yes | |
| 00825650 | | AVAX[.09658], BTC[0.01640551], ENS[.00000001], FTT[11.87498436], IMX[712.409], LUNA2[16.67392487], LUNA2_LOCKED[38.9058247], SOL[14.5531443], USD[0.00], USDT[0.00000017] | | |
| 00825684 | | ADABEAR[60997800], ALGOBEAR[109923000], ALGOBULL[100081300], ASDBEAR[100007410], ASDBULL[25175463.4], ATOMBULL[10092164], BALBULL[10007998], BCHBULL[50059386.12], BEAR[599.6], BNBBEAR[63987200], BSVBULL[200965096.5], BULL[20.0059964], COMPBULL[50004996], EOSBULL[100090178], ETCBULL[50009.992], ETHBEAR[57200000], ETHBULL[300.0079], ETHW[123.9562078], EUR[0.00], FTT[220.8960424], GRTBULL[50047981.8], KNCBULL[50009994.6], LINKBEAR[29874000], LINKBULL[5005198], LTCBULL[5004998], LUNA2_LOCKED[107.2159413], MATICBULL[14004098], SUSHIBEAR[52988400], SUSHIBULL[349942000], SXPBEAR[99980000], THETABEAR[59988000], TOMOBULL[133958426], TRX[.902849], USD[4.10], USDT[5.05165271], VETBULL[5004998], XRPBULL[500727.39.92], XTZBULL[1000000], XTZBULL[10146920.62], ZECBULL[5023998.4] | | |
| 00825700 | | ETHW[.27606409], LUNA2[.11829173], LUNA2_LOCKED[0.27601403], LUNC[.38106366], USD[1619.74] | | |
| 00825743 | | BTC[0.00006865], BTC-20211231[0], DOGE[0.52651489], DOGE-PERP[0], ETH[.0001349], ETHW[0.00013489], FTM[.41701], GODS[.009081], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0034256], MATIC-PERP[0], PAXG[0.0008822], RUNE[.079854], SRM[.81693], USD[0.76], USDT[0.23418818], XRP[.18415853], XRP-20210625[0], XRP-PERP[0] | | |
| 00825759 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOGEBEAR2021[0], ETH[0], LTC[0.00199800], LUNA2[0.08517961], LUNA2_LOCKED[0.19875243], LUNC[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00313425] | | |
| 00825815 | | BTC[0], DOGE[0.02182049], ETH[0.00022976], ETHW[0.00022976], LUNA2[0.00000515], LUNA2_LOCKED[0.00001203], LUNC[.00001], SXPBULL[0], USD[0.00], USDT[0.00000020] | | |
| 00825827 | | ADABEAR[998525.6], ADABULL[0.00020000], ALPHA[0], BEAR[881.779], BNB[0], BTC[0.00000001], BTC-PERP[0], BULL[0], DOGEBEAR2021[0.00099926], DOGEBULL[0.00000314], ETH-PERP[0], ETHW[0.00046323], FTT-PERP[0], GALA-PERP[0], LTC[0], LUNA2[0.09367570], LUNA2_LOCKED[0.21857665], LUNC-PERP[0], NFT (3653610923535332577/The Hill by FTX #34658)[1], NFT (3801861113093494799/FTX EU - we are here! #254133)[1], RAY[.09019586], SHIB-PERP[0], SOL[0.00584792], SOL-PERP[0], TRX[0.96489964], UNI[0], USD[1930.84], USDT[0] | | ETH[.00454], TRX[.808581] |
| 00825840 | | DOGE[140.71826723], ETH[0.07449911], ETHW[0.07410075], KSM-PERP[0], SRM_LOCKED[.13981029], SRM-PERP[0], USD[51.97] | | DOGE[138.18001], ETH[.072673], USD[50.16] |
| 00825897 | | BLT[.9814], DYDX[.59968], LUNA2[0.0982735], LUNA2_LOCKED[0.22359715], LUNC[20866.607842], NFT (3001412984307091514/FTX EU - we are here! #88794)[1], NFT (3900212727937533389/FTX AU - we are here! #16401)[1], NFT (4810928401282515140/FTX AU - we are here! #28826)[1], TRX[.000029], USD[0.00], USDT[0] | | |
| 00825905 | | ETH[0.00000001], ETHW[0.15281677], EXCHBEAR[865000], FLOW-PERP[0], FTT[.02217697], GENE[227.4], LUNA2[0.00672530], LUNA2_LOCKED[0.01569238], MATICBULL[.0097518], SOL[.05], SXPBULL[.0080867], TRX[.000001], TRXBULL[.0002533], USD[0.00], USDT[0.952], XRPBULL[.293801], ZECBULL[0.00031100] | | |
| 00825939 | | APE[1.69907462], ATLAS[6427.33896425], AUDIO[36.9935398], AURY[10.30938169], AVAX[1.65119675], BNB[.2097624], BTC[0.03889936], CHZ[39.9936], CRO[411.24779996], DYDX[21.9961588], ETH[0.20470389], ETHW[0.20470389], FTT[5.70099734], KNC[24.40934928], LINK[1.06473548], LUNA2[0.00000546], LUNA2_LOCKED[0.00001274], LUNC[1.18979222], POLIS[98.01203860], RAY[4.96347377], SAND[15.9972064], SOL[1.63793968], SPELL[999.82], SRM[14.9973378], SUSHI[39.9929422], TLM[581.8983828], TRX[2.19.9233516], TULIP[.699964], USD[12.09], USDT[17.73550027] | | |
| 00826006 | | AAVE-PERP[0], BNB-PERP[0], BTC[0], DOGE-PERP[0], ETH[0.00000018], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[.0010001], FTT-PERP[0], LUNA2[0.00032956], LUNA2_LOCKED[0.01243564], LUNC[0.083358], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000003], USD[0.00], USDT[0.00605401], USTC[.75442], USTC-PERP[0] | | |
| 00826025 | | ALGOBULL[4089511.7], BSVBULL[8999.81], BTC[0], DENT-PERP[0], DOGEBULL[1.22580031], FTT[0.00000002], LUNA2[0.21534138], LUNA2_LOCKED[0.50246322], STMX-PERP[0], SUSHIBULL[7931495.644], SXPBULL[81848.6798], TRX[.000034], USD[0.00], USDT[0.00000063], XRPBULL[7413.12483144] | | |
| 00826051 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[.36834192], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000002], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], JOE-PERP[0], KIN-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.59822218], SRM_LOCKED[4.82203112], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000003], USD[-28.91], USDT[37.66688812], XRP-PERP[0] | | |
| 00826113 | | AVAX[56.1948008], BTC[0], ETH[0], ETHW[1.55523296], FTT[21.148], LUNA2[0.61522217], LUNA2_LOCKED[1.43551839], LUNC[58546.75886127], LUNC-PERP[0], SOL[70.79938491], SRM[56.85092452], SRM_LOCKED[1.43936502], USD[0.01], USDT[3002.65934734], USTC[2.69230036] | | |
| 00826139 | | ALGO-20210625[0], ATLAS-PERP[0], DOGE-20210625[0], DOGE-PERP[0], FTT-PERP[0], LUNA2[0.06257574], LUNA2_LOCKED[0.14601006], LUNC[336.7474706], OXY-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[-0.01] | | |
| 00826170 | | ADA-PERP[0], APE-PERP[0], APT[2013.33895519], COMP-PERP[0], CRO[4.60922401], ETH[0], ETHW[0.00030055], FIL-PERP[0], FTT[999.91641257], FTT-PERP[0], MATIC[10.07579086], MOB[0.29508376], NFT (4059346911702045847/FTX AU - we are here! #5567)[1], SKL-PERP[0], SRM[16.86203838], SRM_LOCKED[184.48370641], TRX[.0008], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | Yes | |
| 00826177 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BAL-PERP[0], BF_POINT[20], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHF[0.00], CHZ[9.7169], CHZ-PERP[0], COMP[0], COMP-PERP[0], COPE[407.00435], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[.04986184], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00552893], LUNA2_LOCKED[0.01290084], LUNC-PERP[0], NEAR-PERP[0], OMG[0.22134800], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], TRX-PERP[0], USD[500.04], USDT[0], USTC[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00826192 | | SRM[.00202451], SRM_LOCKED[0.0768264], USD[0.00] | | |
| 00826235 | | 1INCH-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], BNB[0.04435367], BNB-PERP[0], BTC-PERP[0], C98[0.03345400], C98-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], GMT-PERP[0], LUNA2[0.11480945], LUNA2_LOCKED[0.26788872], LUNC[25000], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR[44.43529217], NEAR-PERP[0], RAY[0], RAY-PERP[0], RON-PERP[0], SUSH[-0.00000009], SUSHI-PERP[0], TRX[.000008], USD[1.10], USDT[0.00000001], USTC-PERP[0] | | |
| 00826268 | | BTC[0.00003492], ETH[0.00189116], FTT[0.25.09620375], LUNA2[0.00637693], LUNC[60795.71138188], MATIC[74.35400956], SOL[0], TRX[.000012], USD[1679.23], USDT[0.00000001] | Yes | |
| 00826336 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000283], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.22426728], LUNA2_LOCKED[0.52329032], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SOL[36.64], SOL-PERP[0], SRM-PERP[0], USD[3.57], USDT[0.05164919], WAVES-PERP[0] | | |
| 00826365 | | 1INCH[87.15823364], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[2211.2917545], ALGO-PERP[0], ALICE[9.79762544], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[2499.780583], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER[0], BAL-PERP[0], BAND-PERP[0], BAO[55060.6902], BNB-PERP[0], BTC-PERP[0], BTT[098021.2], CAKE-PERP[0], CELO-PERP[0], CHR[183.069286], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO[319.947232], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[118.8003513
1], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EM[0.89.981861], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[75.9874676], FTM-PERP[0], FTT[22.69623637], FTT-PERP[0], GALA[619.897762], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN[2891090], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03983760], LUNA2_LOCKED[0.09295417], LUNC[39674.7], LUNC-PERP[0], MANA[9.9945583], MANA-PERP[0], MATIC[63.8842254], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS[3.6], RAY[1183.4950179], RAY-PERP[0], REEF[219.689688], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[23.9948881], SAND-PERP[0], SC-PERP[0], SHIB[2799061.77], SHIB-PERP[0], SKL-PERP[0], SLP[2999.462426], SLP-PERP[0], SNX-PERP[0], SOL[15.02092182], SOL-PERP[0], SPELL[7098.82921], SRM[108.60426583], SRM_LOCKED[2.57521729], SRM-PERP[0], STMX[1519.749352], STMX-PERP[0], STX-PERP[0], SUSHI[41.68354606], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[14.77640281], TRU-PERP[0], TRX-PERP[0], UNI[7.65177043], UNI-PERP[0], USD[-428.96], USDT-PERP[0], VET-PERP[0], WAVES[1.49975265], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[1857.90520047], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00826397 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[0.02400000], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JUV-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[26434301], LUNA2_LOCKED[12.28346702], LUNC[11302.37000000], LUNC-PERP[-0.00000009], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[-0.00793791], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00078878], SUSHI_00078878], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00078878], TRYB-PERP[0], TULIP-PERP[0], USD[0.00078878], TRYB0.94274036], TRYB-PERP[0], TULIP-PERP[0], USD[0.00078878], USD[5661.85], USDT[1876.00000001], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00826423 | | BTC[0.00032270], ETH[0.00126209], FTT[25.49218160], LTC[0], MATIC[4], OMG[0], SOL[0], SRM[.17994108], SRM_LOCKED[51.97298781], USD[0.36], USDT[0.00001111] | | |
| 00826440 | | BTC[0.00003607], ETH[0], FTT[.00000001], LTC[0.00973534], MATIC[0], OMG[0.37709166], SOL[0], SRM[44.49914731], SRM_LOCKED[53.20474289], USD[0.00], USDT[0] | | |
| 00826471 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT[88], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM[.005562], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT[.08054], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN[10785502], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA[8.982], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00032962], LUNA2_LOCKED[0.00076911], LUNC[71.775642], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR[8.177], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL[26700], SPELL-PERP[0], SRM[52.53665375], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10.32], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00826519 | | 1INCH-PERP[0], AGLD-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BNB[0], BNB-20210625[0], BNBBULL[0.00007659], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], BULL[0.00000158], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COPE[.00000001], CRO-PERP[0], CVX-PERP[0], DENT[0], DOGE[0], DOGE-PERP[0], DRGN-PERP[0], EDEN-PERP[0], ETH-PERP[0], ETHW[.00000001], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[-169.3], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.41288000], LUNA2_LOCKED[5.48844517], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-062400], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00541429], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1135.25], USDT-0624[0], USDT-PERP[0], USTC[200], USTC-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00826610 | | ADA-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], EDEN[.0042642], ENJ-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-20210625[0], MKR-PERP[0], NFT[324567059395769983/Silverstone Ticket Stub #251][1], NFT[334705258299596957/FTX EU - we are here! #238580][1], NFT[352308672846926709/FTX Crypto Cup 2022 Key #4574][1], NFT[433215360093667142/The Hill by FTX #15675][1], NFT[461168503458054930/FTX EU - we are here! #238596][1], NFT[544579290482359526/FTX EU - we are here! #238602][1], SOL-20210625[0], SOL-PERP[0], SRM[.40820426], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[44.51], USDT[0], YFI-20210625[0] | Yes | |
| 00826617 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000001], ADAHALF[0], ALGO-PERP[0], AMC-20210625[0], AMPL-PERP[0], APE-PERP[0], ARBAND-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE[0], DOGE-0624[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA[0], FLUX-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGL-0624[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], LINK[0], LTC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER[0], MNGO[0], MSTR-0624[0], PAXG-PERP[0], RAY[45.46896802], ROOK[0], RVN-PERP[0], SAND-PERP[0], SNY[0], SOL[7.15291554], SOL-PERP[0], SPY-0624[0], SRM[20.56327175], SRM_LOCKED[3.7973601], SXPBULL[0], THETABULL[0], TSLA[0], TSLA-0325[0], TSLA-0624[0], TSLA-20210625[0], TSLAPRE-0930[0], USD[0.00], USDT[0.00000011], VETBULL[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00826660 | | AUDIO-PERP[0], BAND-PERP[0], BCHBULL[247], BCH-PERP[0], COPE[.9935495], DAWN-PERP[0], DOGEBULL[.031], DRGN-PERP[0], EOSBULL[7400], EOS-PERP[0], FIL-PERP[0], FTT[1.23563083], HTBULL[0.51387856], LEO-PERP[0], LINA-PERP[0], LINKBULL[0.02907835], LTCBULL[265], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], SOL-PERP[0], SRM[.01863014], SOL_LOCKED[.0555834], SRM-PERP[0], SRN-PERP[0], SXP-20210625[0], SXPBULL[790.87234920], SXP-PERP[0], TRX[.974204], USD[0.17], USD[0.24340800], XRP[.75], XRPBULL[1400], XTZ-PERP[0], ZECBULL[17.09906007], ZEC-PERP[0] | | |
| 00826667 | | BOBA[606], FTT[27.80248], OXY[176.8761], RAY[57.02365391], SRM[120.05388385], SRM_LOCKED[1.01618749], TRX[5955.60021500], USD[2.03], USDT[4.85456681] | | |
| 00826670 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.71554893], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[7.41], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[4999.518881], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-8522.06], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00826686 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000001], LUNC[0.00742503], MNGO-PERP[0], SOL[3.26552066], TRX[.00001], USD[0.00], USDT[0.32825056] | | |
| 00826766 | | BTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0063532], USD[1.11], USDT[0], XRP[.9985] | | |
| 00826785 | | ALCX[0.17596585], ATLAS[399.98806], CQT[44.99127], CRO[49.9903], DENT[2399.5344], ETH[0], FTM[140.972646], FTT[7.41271954], GRT[7.998448], IMX[9.8980794], LINK[0.71834294], QI[119.97672], RAY[7.31304171], RUNE[15.5], SOL[1.14981092], SPELL[2531.09648357], SRM[9.48620376], SRM_LOCKED[19489369], USD[3.12], USDT[0], XRP[402.513576] | | |
| 00826790 | | 1INCH[4.20356085], AKRO[106.01075869], ALGO[99.96142506], ATLAS[10.29892065], BAO[91.10932998], BNB[0], BTC[0], CHZ[84.10703509], CONV[9.49463519], CRO[2.44707936], DENT[136.42259621], DFL[440.35920454], DMG[64.27838665], DOGE[26.27838665], ETH[0], GAL[41.34387884], GMT[0.10123436], GRT[14.10420607], JST[40.43568533], KBTT[1095.82494277], KIN[11734.63736991], KSHIB[10.84431382], KSOS[587.78285950], LINA[191.21486249], LTC[0], LUA[31.87281180], LUNA2[0.11343437], LUNA2_LOCKED[0.26467535], LUNC[41952.56091604], MANA[3.53082630], MATIC[9.35358560], MTA[13.26586426], ORBS[11.60005687], PEOPLE[25.91798126], PRISM[9.20370246], PSY[1.67105049], QI[189.22806035], REEF[3542.77750940], RSR[56.18299434], SAND[9.72684068], SHIB[249184.30617532], SKL[12.59819733], SLP[48.82516306], SOL[0.00000467], SOS[1518961.15616243], SPELL[109.68480804], STEP[16.56433567], STMX[126.05611490], SUSHI[10721927], TONCOIN[0.33346944], TRX[111.2919769], TRYB[32.45652754], TSLA[0014576], TSLA[0.14576], USD[4.63], USDT[0], USTC[2.62211731], XRP[20.23938485] | Yes | |
| 00826798 | | AAVE[0], ADA-PERP[0], BNB[0.00000001], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0], DAI[0.00000001], ETH[0.00061429], ETH-PERP[0], FTT[0.03637731], GMT-PERP[0], KNC[0], KNCBULL[0.00000001], LTC[0], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], ROSE-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[2.74844136], SRM_LOCKED[27.30258038], SUSHI[0], TRX[.000001], UNI[0], UNI-PERP[0], USD[0.00], USDT[51.19988610], XRP-PERP[0] | | |
| 00826814 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], CAD[0.00], ETH[0], ETH-PERP[0], FTT[0.03902522], FTT-PERP[0], LUNC-PERP[0], RAY-PERP[0], RUNE[0], SRM[.1352214], SRM_LOCKED[58.58468268], USD[4283.49], USDT[0] | | |
| 00826839 | | BNB[.00018083], GENE[.00383367], LUNA2[0.92072101], LUNA2_LOCKED[2.14834904], LUNC[200488.94], USD[0.35], USDT[0.00000033] | | |
| 00826847 | | BTC[0], ETH[0], HNT[0], LUNA2[0.00001091], LUNA2_LOCKED[0.00002547], LUNC[2.37758099], SOL[0] | | |
| 00826849 | | BTC[0.00117889], ETH[0], FTT[97.26613929], SOL[30.99557193], SRM[62365335], SRM_LOCKED[2.37634665], USD[12264.03], USDT[0] | | |
| 00826960 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BTC[0.18596586], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.14091234], ETHW[0.00089607], FTM-PERP[0], FTT[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.01794663], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], TRX[.00253], USD[0.00], USDT[346.24993410], ZIL-PERP[0] | | |
| 00826961 | | ATLAS[1009.5554], GALA[129.9791], LUNA2[0.00158833], LUNA2_LOCKED[0.00370612], LUNC[345.8642733], REEF[1859.6466], STEP[1068.990908], TRX[.000028], USD[0.41], USDT[0], XRP[.98461] | | |
| 00826987 | | ALICE-PERP[0], ASD-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GAL[.032613], GALA[3.2833], GALA-PERP[0], GMT-PERP[0], GST[.001823], GST-PERP[0], KNC[.00241], KNC-PERP[0], LUNA2[0.00000004], LUNC[.0087874], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEAR[0.0625316], REEF[0], SAND-PERP[0], SNX-PERP[0], SOL[.0031436], SOL-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], TRX[.00002], USD[0.10], USDT[0], USTC-PERP[0], WAVES-PERP[0], XPLA[8.0133], XRP[.322905], XRP-PERP[0], YFII-PERP[0] | | |
| 00826999 | | ATLAS[599.934], GBP[0.00], LUNA2[0.01345686], LUNA2_LOCKED[0.03139934], LUNC[2930.26], USD[120.01], USDT[0], XRP[148.33798827] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00827050 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[1], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[-0.00000001], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM[0.063967], FTM-PERP[0], FTT[0.08603461], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NVDA[0.01058611], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00704063], SOL-PERP[0], SRM[14044233], SRM_LOCKED[73094434], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UBXT[2], USTC[0], WAVES-PERP[0] | Yes | |
| 00827051 | | BTC[0], ETH[0], ETHBULL[0], EUR[0.00], FRONT[0], FTT[0.00000001], LUNA2[0.00081263], LUNA2_LOCKED[0.00189614], LUNC[176.95279553], RAY[0], RUNE[0], SOL[10.87000000], TRX[0.00000001], USD[1.59], USDT[1.48242704] | | |
| 00827097 | | BTC[0.76814693], BTC-PERP[0], CAD[0.00], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.00000107], LUNA2_LOCKED[0.00000251], LUNC[0.23488171], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], USD[-0.14], USDT[0.00000001] | | USD[0.00] |
| 00827119 | | ATLAS[1539.37031178], BTC[.004], GT[12.89040411], LUNA2[0.00084211], LUNA2_LOCKED[0.00196494], LUNC[183.373318], USD[0.00], USDT[0.00135701] | | |
| 00827151 | | BTC[0], DYDX[.0036], EDEN[.0079575], FTT[0.07212144], PERP[.018846], POLIS[.0095375], SRM[22.12179404], SRM_LOCKED[87.66171615], USD[4.43], WRX[.56162], XRP[0] | | |
| 00827171 | | COPE[.9268], LUNA2[0.00012929], LUNA2_LOCKED[0.00030168], LUNC[28.154368], MATICBULL[.50], USD[0.02], USDT[0.00000001] | | |
| 00827245 | | BNB[-0.00000001], ETH[0], HT[0], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000129], XRP[0] | | |
| 00827311 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00845394], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-032S[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00058868], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.09863373], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00287604], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-128.27], USDT[0.00038567], VET-PERP[0], WAVES-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00827338 | | ADA-PERP[0], BNB[.00646096], BNB-PERP[0], BTC[0.00007626], BTC-PERP[0], CAKE-PERP[0], ETC[0], ETH[0], ETH-PERP[0], ETHW[0.00060716], EUR[0.91], FTM[.1486725], FTT[000.04334915], FTT-PERP[0], HNT-PERP[0], HXRO[.681305], LDO-PERP[0], LRC-PERP[0], MOB[.218185], NFT [386935039583532021/FTX Crypto Cup 2022 Key #23277][1], SAND-PERP[0], SOL-PERP[0], SRM[568.40371145], SRM_LOCKED[2841.33628855], TRX[34717.09561], USD[10156.77], USDT[-323.63490453] | | |
| 00827341 | | ATLAS[111447.706], BTC-PERP[0], CRY[.9894], ENJ[27.987], GALA[11268.264], KIN[244257887], LUNA2[5.10206086], LUNA2_LOCKED[11.90480868], LUNC[11.90480868], TRX[.0007779], USD[0.08], USDT[0.00000001] | | |
| 00827377 | | ETH[0], ETH-PERP[0], FTT[0.09976000], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007218], MATIC[0], NFT [322781164240178442/FTX EU - we are here! #124927][1], NFT [459176417137654915/FTX EU - we are here! #125266][1], NFT [503420579545326814/FTX AU - we are here! #15487][1], NFT [535752477990011999/FTX EU - we are here! #125423][1], TRX[.000856], USD[0.00], USDT[0.00000001] | | |
| 00827386 | | 1INCH[.9], AGLD[.086176], AMPL[0.00280750], ANC[.8338], APE[.00064], BAO[499.6], BICO[.23675], BIT[.7144], BOBA[.04078], BTC[.00000173], CHR[.566], CHZ[3.638], COPE[.9431], CQT[.6148], CVC[.563], DMG[.06298], DOGE[.8179], DYDX[.056345], EDEN[.0901], EMB[8.374], ENS[.003508], ETH[.0001207], ETHW[.0001207], FRONT[.533], FTM[.3681], FTT[.016935], GAL[.08948], GALA[8.296], GODS[.098655], GOG[.0806], HT[.0096], HUM[49.49], KAISA[25.44], KNC[.08554], INDI[.6722], KSOS[75.64], LRC[.002302], LUNA2[0.00000001], LUNC[.002346], M8S[.25235], MNGO[6.388], MOB[0.41485500], PEOPLE[5.14], POLIS[.08484], PRISM[9.274], PTU[.24025], RAY[1.94735], REAL[.0692], REEF[2.837], SAND[.5744], SHIB[52860], SLP[.5055], SOL[.009702], SRM[.866], STARS[.829], TULIP[.06040], UMEE[3.52], UNI[.028628], USD[3.91], USDT[0.16910079] | | |
| 00827415 | | ADA-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BAO-PERP[0], BNB-PERP[0], BTT[0], BTT-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAI[0], DENT[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FIDA-PERP[0], FTT[0.00002400], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN[0], KIN-PERP[0], LOOKS-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002332], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF[0], REEF-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], SXPBULL[0], XRP-PERP[0], USD[-308.51], USDT[0.00000001], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00827418 | | BTC[0.00207232], DOGE[3], ETH[4.00052228], ETHW[.00052228], EUR[2.30], FTT[854.57208645], SRM[34.64946922], SRM_LOCKED[221.19053078], TRX[.000002], USD[15.87], USDT[54.66838173] | | |
| 00827443 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MER[0], MNGO[0], MTA-PERP[0], NEO-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM[.01627435], SRM_LOCKED[.09009352], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], UBXT_LOCKED[84.69116304], USD[0.78], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00827490 | | AKRO[1], FTT[237.75174739], SRM[42.93727381], SRM_LOCKED[12.54272619], TRX[.000004], USD[3.10], USDT[12000.00000001] | | |
| 00827506 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATLAS[1319.862], ATOMBULL[1.318], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04231190], LUNA2_LOCKED[0.09830776], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[.00002], TRX-PERP[0], UNI-PERP[0], USD[-0.93], USDT[1.34915996], USDC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00827525 | | 1INCH[-0.76926798], 1INCH-PERP[0], AAPL[0], AAVE[-0.49225704], AAVE-PERP[0.49000000], ABNB[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0.00000001], ALPHA-PERP[0], AMPL[0], AMZN[0.00000001], AMZNPRE[0], APE-PERP[0], APT-PERP[0], ATOM[-0.00414984], ATOM-PERP[0.00999999], AVAX[0], AVAX-PERP[2.5], AXS[-0.02708730], AXS-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH[0.03708662], BCH-PERP[0.27999999], BNB[-0.06075262], BNB-2021092[0], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BSV-PERP[0], BTC[0.00004441], BTC-0325[0], BTC-2021123[0], BTC-PERP[0], C98-PERP[0], CEL[-11.85793200], CEL-PERP[1], DAWN-PERP[0], DEFI-2021092[0], DEFI-PERP[0], DOGE[0], DOGE-2021123[0], DOGE-PERP[0], DOT[-0.00312933], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[-0.00035720], ETH-0930[0], ETH-20211231[0], ETH-PERP[0.04499999], ETHW[0.00000001], EXCH-20211231[0], FB[0], FTM[.16.7605728], FTM-PERP[260], FTT[26.09767842], FTT-PERP[0], FXS-PERP[0], GLD[0], GME[0.00000001], GME-20210625[0], GMEPRE[0], GMT-PERP[0], GOOGL[.00000011], GOOGLPRE[0], GRT-PERP[0], HT[0.00000001], HT-PERP[0], KNC[0], KNC-PERP[0.90000000], LEO[0], LEO-PERP[0], LINK[0.06505024], LINK-PERP[0], LTC[0.27882781], LTC-PERP[0, -0.27999999], LUNC-PERP[0], MANA-PERP[0], MATIC[9.36475191], MATIC-PERP[0], MKR[-0.10632606], MKR-PERP[0], NFLX[0.00000001], OKB[0.00000001], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY[0.00000001], RAY-PERP[0], REN[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SNX[-21.20951427], SNX-PERP[21.80000000], SOL[-20.01062507], SOL-2 [26694950], SOL-PERP[0.78], SRM[.0001608], SRM_LOCKED[.19033900], STEP-PERP[0], STORJ-PERP[0], SUSHI[-16.18372618], SUSHI-PERP[16], SXP[0], SXP-PERP[0], TRX[-.300.99694866], TRX-PERP[286], TRYB[0.00000001], TRYB-PERP[0], UNI[0.04324928], UNI-20210625[0], UNI-PERP[0], USDT[-0.00930], USDT-0930[0], USDT-PERP[0], XAUT[0], XAUT-PERP[0], XRP[0.79110992], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00827531 | | ETH[0.34659815], ETHW[0.34471727], FTT[28.4863713], LUNA2[0.00000062], LUNA2_LOCKED[0.02253912], LUNC[2103.40411964], SUN[8263.28790542], TRX[.000001], USD[339.46], USDT[241.63488957] | | ETH[.346578], USD[339.30], USDT[241.612511] |
| 00827563 | | SRM[.33764378], SRM_LOCKED[2.58914924], USD[0.00], USDT[0] | | |
| 00827608 | | AGLD-PERP[0], APE[.05], APT-PERP[0], AUR[0.60617185], AVAX-PERP[0], BICO[.3178085], BNB[0.55744283], BNB-20211231[0], BNB-PERP[0], BOBA[.05942445], BOBA-PERP[0], C98-PERP[0], CHZ[.1362], CHZ-PERP[0], CRO[.49205009], DENT-PERP[0], DRGN-PERP[0], EDEN[.005165], ETC-PERP[0], ETH[0.04458508], ETH-PERP[0], ETHW[0.04058506], FLOW-PERP[0], FTT[151.64807791], FTT-PERP[0], GMT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IMX[.00964372], LOOKS[.1102], LOOKS-PERP[0], MATH[.0274355], NEAR-PERP[0], NFT [328407912467921729/FTX AU - we are here! #3918][0], NFT [430523793368963405/FTX AU - we are here! #26734][0], NFT [504673650218621698/FTX AU - we are here! #89456][0], NFT [516612427838968057/FTX AU - we are here! #3916][0], NFT [544115305071480022/USDC Airdrop][0], NFT [567818306516559789/FTX EU - we are here! #89654][0], NFT [571139308622387505/FTX EU - we are here! #89829][0], NFT [573192590666788681/USDC Airdrop][0], OKB[0], OKB-20211231[0], OMG[0], OMG-PERP[0], PERP[.001767S], RAY[0.10778405], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SNM[58.12564049], SRM_LOCKED[328.98386785], TRX[0.00268553], USD[0.35], USDT[0.75284852], USTC-PERP[0], WAVES-0624[0], WBTC[0.00008253] | | |
| 00827634 | | BTC[0], FTT[0.07345466], SOL[0], SRM[.00314454], SRM_LOCKED[.01239182], USD[1.23], USDT[0] | | |
| 00827651 | | AAVE-PERP[0], ADA-PERP[0], AGLD[.08198], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT[.1], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0.00086478], BNB-PERP[0], BOBA-PERP[0], BTC[0.00002277], BTC-PERP[0], CEL-PERP[0], COMP[0.00005641], CRV[1.140382], CRV-PERP[0], DAI[302.33233311], DASH-PERP[0], DOGE[189.38599136], DOGE-PERP[0], DYDX[.028106], DYDX-PERP[0], EDEN[.0334505], EGLD-PERP[0], ENS-PERP[0], ETH[-0.01478006], ETH-PERP[0], ETHW[1.12606678], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[25.41860968], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HEET[.0300], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.07770840], LUNA2_LOCKED[0.18131960], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA[0.07905], NEAR-PERP[0], NFT [352813334172765066/FTX AU - we are here! #616841][1], NFT [481151130502953482/Austria Ticket Stub #1012][1], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY[.642206], RAY-PERP[0], RUNE-PERP[0], SNX[.6666], SOL[0.01000000], SOL-PERP[0], SPELL-PERP[0], SRM[.07539], SRM_LOCKED[0.00073], SRM-PERP[0], STEP[.1133544Z], STEP-PERP[0], SUSHI[.0013], SUSHI-PERP[0], TRX[1.98696848], UNI-PERP[0], USD[1483.04], USDT[1388.02706202], USTC[11], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00827710 | | ATOM[0], BADGER[.00535887], BAL[0], BCH[0], BNB[0], BTC[0.00000001], COMP[0], DOGE[0], ETH[0.00000003], FTT[0], GBP[0.00], LTC[0.30372900], LUNA2[0.00253880], LUNA2_LOCKED[234.66767037], LUNC-PERP[0], SOL[0], SRM[0.05768720], SRM_LOCKED[2.49929807], TRX[0], USD[2.57], USDT[0.00039183], USTC[0.35937974], USTC-PERP[0], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00827711 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[3.777343], LUNA2_LOCKED[32.1466467], LUNC[3000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-3680.49], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[12086.789463], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00827742 | | BTC[0.00079420], ETH-PERP[0], FTT[25.095231], GRT[1.69239], OXY-PERP[0], PRISM[8.3432], SOL[0], SRM[0.03709872], SRM_LOCKED[15382111], SRM-PERP[0], TRX[.792309], USD[ -12.98], USDT[0] | | |
| 00827763 | | AVAX[0.08558471], BNB[.00000001], BTC[0.00007345], ETH[0.00097996], ETH-PERP[0], ETHW[0.00097996], FTM[0.47724081], FTT[32.16690768], JOE[5.605404], LUNA2[1.17460648], LUNA2_LOCKED[2.74074845], LUNC[42849.66], PAXG[0], SOL[25.50580570], USD[902.61], USDT[0.00834838] | | |
| 00827788 | | ADA-PERP[0], AVAX[0.01022713], AVAX-PERP[0], BNB[0.00170260], BNB-PERP[0], BTC[0.00011897], BTC-2021123[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[25.29493678], FTT-PERP[0], LINK[0], LINK-PERP[0], LUNA2[4.56945767], LUNA2_LOCKED[10.6620679], LUNC[14.72, MCB[0], SOL-PERP[0], SRM[6.93000058], SRM_LOCKED[22.42399944], TRX[1.5589632], USD[44366.01], USDT[0.00334421] | | BTC[.000032] |
| 00827869 | | AAVE[1.64267426], ADA-PERP[0], APT[5.9988], BTC[0.10183894], ETH[0.89193329], ETHW[6.38800454], EUR[2889.17], LUNA2[0.04480545], LUNA2_LOCKED[0.10454606], LUNC[9756.48211886], MATIC[212.76178143], RUNE[.09754], SAND[10.60499559], TRX[.001175], UNI[62.55323335], USD[15.64], USDT[3000] | | |
| 00827920 | | FTT[0], SRM[.00586588], SRM_LOCKED[.04219036], USD[0.00], USDT[0] | | |
| 00827927 | | ETHW[.00087354], LUNA2[0], LUNA2_LOCKED[13.92212649], USD[0.00] | | |
| 00827955 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-0731[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[42.28705858], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00392336], LUNA2_LOCKED[0.00915450], LUNC[854.32], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.22359864], SOL-PERP[0], SPELL-PERP[0], SRM[211.54800939], SRM_LOCKED[2.07545008], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000037], UNI-PERP[0], USD[2.26], USDT[0.00000002], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00827977 | | BTC[0], DOGE[103], ETHW[.0009524], LUNA2[0.32904575], LUNA2_LOCKED[0.76777342], SOL[.00094], USD[0.03], USDT[0.00000001] | | |
| 00828026 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BCH-20210924[0], BNB[0.37100000], BNB-20210924[0], BTC[0.00000001], BTC-PERP[0], COIN[0.00058069], DOGE[0], DOT-20210924[0], ETH[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.07520049], FTT-PERP[0], ICP-PERP[0], LINK[0], LINK-PERP[0], MANA[303], MTL-PERP[0], SNX[0], SOL-PERP[0], SRM[.09453046], SRM_LOCKED[.16822168], STEP-PERP[0], SUSHI[0], USD[ -65.96], USDT[0.00192109] | | |
| 00828032 | | APT[12.9974], ETHW[.0002574], LTC[.00678292], USD[541517.28], USDT[10003.91840199] | | USD[541204.62], USDT[10002.421029] |
| 00828046 | | 1INCH-2021123[0], ALCX-PERP[0], AUDIO-PERP[0], BNB[0.00673336], BTC[0.00009685], BTC-PERP[0], BULL[0], DOT-PERP[0], ETH[0.02601200], ETHBULL[0], ETH-PERP[0], ETHW[0.02601200], FTT[0.00361432], GALA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0.09674280], LRC-PERP[0], LUNA2_LOCKED[171.4487625], LUNC[0], MKR[0.00089145], MKR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SOL[0.04542202], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.36], USDT[0.00530204], XTZ-PERP[0] | | BNB[.006583], BTC[.000096], LINK[.0962], MKR[.000876], SOL[.036397], USDT[.005304] |
| 00828114 | | 1INCH[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[1000.25259690], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNA2[.08567810], LUNA2_LOCKED[0.19991557], LUNC[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[1.66690386], SRM_LOCKED[320.97160449], SRN-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.36], USDT[0], USTC[1.01719736], XRP-PERP[0], ZEC-PERP[0] | | |
| 00828274 | | ADA-PERP[0], DOGE[0.94395815], DOGE-PERP[0], ETH[0], FTT[.00000001], FTT-PERP[0], QTUM-PERP[0], RAY-PERP[0], SRM[1.29697648], SRM_LOCKED[4.94302352], SRM-PERP[0], TRX-20210625[0], USD[1.02], XRP-PERP[0] | | |
| 00828318 | | APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[0], BTC[.0000862], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], ETH[0.00061464], ETH-PERP[0], ETHW[0.00061464], FTT[0.05489440], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], OP-PERP[0], RON-PERP[0], SRM[.81949583], SRM_LOCKED[8.11551054], TRX[.000778], USD[226.85], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00828326 | | 1INCH-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.06723275], AVAX-PERP[0], AXS[1.8], AXS-PERP[0], BAND-PERP[0], BNB[.0056886], BNB-PERP[0], BTC[0.00013867], BTC-MOVE-0126[0], BTC-MOVE-0126[0], BTC-MOVE-0221[0], BTC-MOVE-0228[0], BTC-MOVE-0309[0], BTC-MOVE-0415[0], BTC-MOVE-0613[0], BTC-PERP[0], CHZ-PERP[0], COPE[.155795], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE[.20093], DOGE-PERP[0], ETH[0.00100737], ETH-PERP[0], ETHW[0.00100737], FLM-PERP[0], FTM[48], FTM-PERP[0], FTT[.10766193], GBP[20320.74], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[0.02222909], LUNA2-PERP[0], LUNC[0.00307747], LUNC-PERP[0], MAN A[24], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], PEOPLE-PERP[0], RUN[3.208947 5], SAND[.8359173], SAND-PERP[0], SHIT-PERP[0], SHIB-PERP[0], SOL[.00279043], SOL-PERP[0], SPELL[2500], SPELL-PERP[0], SRM[4.33019833], SRM_LOCKED[14.98190667], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[16008.14], USDT[27532.88109183], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[.429115], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00828336 | | BTC[.0008], DOGE[15.9958], KIN[9993], OXY[26.9832], SLP[70], SOL[21.02102448], SOL-PERP[0], SRM[20.5098843], SRM_LOCKED[4.164895], USD[0.10] | | |
| 00828351 | | BTC[0.03509307], ETH[0.07398594], ETHBULL[0.00000001], LUNA2[1.188223], LUNA2_LOCKED[2.77252033], TRX[.000004], USD[1.04], USDT[0.00000002] | | |
| 00828420 | | 1INCH[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALICE[0], ALICE-PERP[0], ATOM-PERP[0], AXS[0], AXS-PERP[0], BAL[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR[0], CLV-PERP[0], DOGE[0], DOT-PERP[0], DYDX[0], ETH[0.00163821], ETH-PERP[0], ETHW[0.00163821], FTM-PERP[0], FTT[0.07526682], FTT-PERP[0], GBP[0.00], HKD[0.00], LINA-PERP[0], LINK-PERP[0], LUNA2[.04193536], LUNA2[0.00273172], LUNA2_LOCKED[0.00637403], LUNC[.0058], LUNC-PERP[0], MANA[0], NEAR-PERP[0], RUNE-PERP[0], SAND[0], SHIB[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP[0], TLM[0], UNI[0], USD[ -4206.09], USDT[7256.39084930], XRP-PERP[0] | | |
| 00828465 | | APE[.015], ETH[0.00003501], ETHW[0.00003500], FTT[298.97475425], LUNA2[10.93638612], LUNA2_LOCKED[25.2303523], MATIC[0], SOL[ -0.00000001], SRM[1.54903592], USD[0.00], USDT[0.00000001] | | |
| 00828468 | | 1INCH[983.16705435], BTC[0], ETH-PERP[0], FTT[409.53037055], HT[0], HT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00364424], LUNC[340.08984336], TRX[0], USD[0.22], USDT[0] | | 1INCH[982.906387] |
| 00828498 | | ATOM[0], AVAX[0.00000001], AXS[0.08861605], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], DOT[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[0.00000001], FTT[150.00000001], FTT-PERP[ -2500], HNT-PERP[0], LTC[0], LUNA2[0.07101684], LUNA2_LOCKED[0.16570596], LUNC[0], RAY[0], SOL[0.00842200], SRM[1.01970388], SRM_LOCKED[.09430672], STEP[.00000005], USD[8026.83], USDT[0] | | |
| 00828566 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[ -2.3], BTC[0.03220594], BTC-20210625[0], BTC-PERP[0], BULL[0], C98-PERP[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], ETCBULL[0], ETH[0.00000001], ETHBULL[0.13810000], ETH-PERP[0], FTM-PERP[0], FTT[0.00263172], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], LINKBULL[0], LINK-PERP[0], LUNA2[0.42812649], LUNA2_LOCKED[0.99896181], LUNC[39325.445206], LUNC-PERP[0], MID-PERP[0], MNGO-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[2061.47], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00828601 | | AGLD[0], ALGO-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], COPE[0], DOGE[0], DOT-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.0310000], ETH-PERP[0], ETHW[.031], FTM-PERP[0], GMT[0], KIN-PERP[0], LINK-PERP[0], LUNA2[2.39714522], LUNA2_LOCKED[5.59333886], LUNC-PERP[0], MATIC[0], MNGO-PERP[0], RAY[0], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], USD[129.04], USDT[0.00000001] | | |
| 00828612 | | 1INCH[86.8621390], ADA-PERP[200], ATLAS[1680], ATOM-PERP[0], BNB[0], BTC[0.05996783], BTC-0930[0], CRO[390], CRV[459], CRV-PERP[0], ETH[0.04116429], ETHW[0.04116429], EUR[951.12], FTM[214.17984165], FTT[76.783339], GALA[400], LINK[8.76892090], LUNA2[0.17018383], LUNA2_LOCKED[0.39709560], LUNC-PERP[0], MANA-PERP[0], RAY[25.08939758], RUNE[184.61522826], RUNE-PERP[0], SAND[99], SOL[58.31352834], SPELL[7000], SRM[10.20412152], SRM_LOCKED[17154396], STETH[0], STG[124], SUSHI[32.66877160], TRU[200], USD[ -1022.43], USDT[0.00000001], USTC[24.09034404], XRP[470.22064546], XRP-PERP[300], ZEC-PERP[4] | | 1INCH[82.777751], BTC[.056899], FTM[208.563757], LINK[8.601549], SUSHI[30.612287], XRP[459.555353] |
| 00828639 | | CRV[105.19024783], FIDA[15.46915436], FTT[212.10500920], HNT[4.64076848], MKR[.04125007], RUNE[18.25360225], SOL[5.56751187], SRM[40.56375041], SRM_LOCKED[.4870046], USD[0.87], USDT[0.00034929], XPLA[102.40523942], YFI[.00413229] | Yes | 1INCH[82.777751], BTC[.056899], FTM[208.563757], LINK[8.601549], SUSHI[30.612287], XRP[459.555353] |
| 00828741 | | BNB[.00041095], UBXT[0.45252198], UBXT_LOCKED[1152.1967223], USD[ -46.83], USDT[60.67673688], ZEC-PERP[0] | | |
| 00828746 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGEBEAR2021[0.00017217], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.04608090], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[.46], USDT[0.00692700], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00828781 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.09246], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00191667], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.26014846], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRON-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EUR[0.64], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.21898961], LUNA2_LOCKED[0.51097577], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00971000], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.13], USDT[1.12714342], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00828797 | | AURY[.00000001], BTC[0.00081884], CRO[99.9806], DYDX[55.9860734], ENS[.009753], ETH[.15097131], FTM[134.97435], FTT[16.00478619], HNT[9.2981958], LINK[9.99867], OXY[.99224], RAY[21.77583045], RUNE[209.3074], SNX[32.0762968], SOL[25.91965055], SRM[139.49167754], SRM_LOCKED[2.10290926], SUSHI[29.494395], USD[6.34] | | |
| 00828816 | | ETH[.00079135], ETHW[.00079135], OXY[.823], RAY[737.78681236], RUNE[610.67784], SOL[118.09567753], SRM[1.11241822], SRM_LOCKED[3.44744122], USD[0.27] | | |
| 00828818 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-20211231[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0.00046338], ETH-PERP[0], ETHW[.00046338], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GT-PERP[0], HT-PERP[0], HUM-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], OKB[0], OKB-PERP[0], OXY-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[7.95866134], SOL-PERP[0], SRM[.006758], SRM_LOCKED[0256348], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[.000001], TRYB[0], TRYB-PERP[0], UNI-PERP[0], USD[4.22], USDT[0.00000001], USDT-20210924[0], XRP-PERP[0], YFI-20211231[0] | | |
| 00828821 | | BNB[0], BTC[0], ETH[0.00030997], GENE[0], HT[0], LUNA2[0.00000186], LUNA2_LOCKED[0.00000434], LUNC[0.40573088], NFT [3937053632974044260/FTX EU - we are here! #20058][1], NFT [4391985249794511153/FTX EU - we are here! #19640][1], NFT [4594745045471180118/FTX EU - we are here! #19942][1], SOL[0], TRX[0.00001300], USD[1.00], USDT[0.00483361], USTC[0] | | |
| 00828842 | | BOBA-PERP[0], BTC[0.00001425], BTC-20210924[0], BTC-PERP[0], EOS-20210625[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], FTT[159.98], KIN-PERP[0], LUNA2[0.64139356], LUNA2_LOCKED[1.49658499], LUNC-PERP[0], MATIC-PERP[0], SRM[191.16784378], SRM_LOCKED[4.78829412], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00828913 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.34389467], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC-PERP[0], POLIS-PERP[0], RAY[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.00089992], SRM_LOCKED[.38990448], USD[0.06], USDT[0], XTZ-PERP[0] | | |
| 00828983 | | C98[.505282], FTT[0.03876196], LINK[20.079955], LUNA2[0.42536914], LUNA2_LOCKED[0.99252800], LUNC[292625.027038], LUNC-PERP[0], STEP[.00000001], USD[11.20], USDT[0] | | |
| 00829048 | | AVAX[.00002], BCH-0325[0], BCH-PERP[0], BRZ[.4863213], BTC[0.00276289], CEL-0325[0], DAI[.08512], DMG[.09988], DOGE[.0029], DOGE-0325[0], DOGE-PERP[0], ETH[.00000054], ETH-0325[0], ETHW[.00068054], EUR[0.82], GST[2759.3], LINKBULL[999.8], LTC-0325[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00528], MKR[.0009423], SOL[.000048], SOL-0325[0], SOL-PERP[0], SXP-0325[0], SXP-PERP[0], TRX[.000004], TRX-0325[0], TRX-PERP[0], TRY[1.07], TRYB[0.01774479], UNI-0325[0], USD[39.68], USDT-0325[0], USDT[20.98595935], YFI-0325[0] | | |
| 00829071 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00038057], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], LINC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[11.27055796], SRM_LOCKED[90.25955865], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-0.79], USDT[0.00000004], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00829115 | | ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BAND-PERP[0], BAO-PERP[0], BTC[0], BTC-MOVE-0915[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], KIN-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.086487], RSR-PERP[0], STEP-PERP[0], TRX[.000003], USD[0.02], USDT[0] | | |
| 00829124 | | AAVE[0.03431029], AAVE-PERP[0], ADA-PERP[0], ALEPH[24.9935495], APE[40.19653516], ATLAS[13089.68118], AVAX[8.79837816], BRZ[0], BTC[0.15282617], CHZ[1099.904164], CRO[2588.36302544], DOT[0.80797855], ETH[1.57626195], ETHW[1.45468436], FTM[683.9150377], FTT[5.92199442], GALA[3519.725393], GMT-PERP[0], GRT[1238.78621368], JASMY-PERP[0], LDO[163.9697748], LINK[80.5210544], LINK-PERP[0], LTC[0.19915508], LUNA2[1.05360977], LUNA2_LOCKED[2.45842281], LUNC[13.13214764], MATIC[235.9841502], POLIS[78.698841], SAND[148.3497286], SNX[116.78376317], SOL[3.05017666], SRM[113.45933126], SRM_LOCKED[17.66912409], UNI[17.6], USD[699.74], USDT[32.17675057], VGX[9.83994935], WAVES-PERP[0] | | |
| 00829131 | | APE-PERP[0], AVAX[.00000001], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00066629], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-LOCKED[0.00000000], LUNA2_LOCKED[0.00000003], LUNC[.003314], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], TRX-PERP[0], USD[0.34], USDT[0.00281439], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00829179 | | ADA-PERP[55], DOGE[74.950125], LINK[4.997625], LINK-PERP[0], SRM[10.00469479], SRM_LOCKED[0.00655337], SRM-PERP[0], TRX[187.933501], USD[-56.57], USDT-PERP[0], VET-PERP[0], XRP-20210625[0], XRP[99.96675], XRP-PERP[0] | | |
| 00829180 | | ADA-PERP[0], BNB[0], BNBBULL[0], BULL[0], CRO[20.21058191], ETH[.0165166], ETHBULL[0], ETHW[.01631575], FTT[9.69435453], LUNA2[0.00700459], LUNA2_LOCKED[0.01634405], NFT [555443150564234377/FTX AU - we are here! #57724][1], SOL[4.92468918], SOL-PERP[0], SXP[17.53666698], USD[2597.20], USDT[3745.76766542], USDT-PERP[0], USTC[.991534] | Yes | |
| 00829221 | | BAO[1099841.05], BNB[0], DODO[239.96532], FIDA[507.30987643], FIDA_LOCKED[3.94954385], FTT[500.83055320], OXY[340.93446925], PERP[149.96768812], SRM[184.05667892], SRM_LOCKED[215.16164608], USD[0.51] | | |
| 00829255 | | ETH[0], UBXT_LOCKED[207.24740941] | | |
| 00829275 | | APE-PERP[0], AXS[0.00000001], AXS-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LUNC[0], LUNC-PERP[0], MASK-PERP[0], PERP-PERP[0], REN-PERP[0], RSR[0], RUNE[0], SOL[4.21000000], SOL-PERP[0], SRM[0.00433573], SRM_LOCKED[2.50461196], TRX-PERP[0], USD[3309.58], USDT[0.00000001], USDT-PERP[-2500], USTC-PERP[0], YFII-PERP[0] | | |
| 00829288 | | AAVE[.00000001], AVAX[0.04916182], BNB[336.43747231], BTC[0], ETH[0], ETHW[0], FTT[1000], LOOKS-PERP[0], SOL[2068.06197983], SRM[4.44872568], SRM_LOCKED[1927.41040801], SUSHI[0], TRX[.001554], USD[93.24], USDT[0.00000001] | | |
| 00829428 | | FTT[0.00011079], KIN[0], SRM[0.08274385], SRM_LOCKED[.39184495], STEP[.00000001], USD[0.45], USDT[0] | | |
| 00829431 | | BOBA[.00418898], BOBA-PERP[0], BTC[0], DAI[0], DYDX-PERP[0], ETH-PERP[0], FTT[775.09671197], MATIC[0], SRM[.58978616], SRM_LOCKED[127.76242925], USD[81697.08], USDT[0.00005488] | Yes | |
| 00829439 | | AAVE[0], BNB[0.00970105], BTC[0.00002850], BULL[0], CEL[1.1769055], COMP[0], CRO[9.86985], DOGE[18.64811285], ETH[0.00035023], ETHW[0.13735023], FTT[0.08004237], LINK[.0954476], LUNA2[0.23281543], LUNA2_LOCKED[0.54323601], LUNC[.00962], MANA[38], MATIC[15.201418], SAND[30.968498], SOL[0.50851252], USD[0.00], USDT[0.00000002] | | |
| 00829452 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00005048], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00266821], LUNA2_LOCKED[0.00482681], LUNC[450.45], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[157.983441], USD[168842.62], USDT[100.0001680], VET-PERP[0] | | |
| 00829472 | | BNB[0], BTC[0.00005302], FTM[0], FTT[0.01723770], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], SOL[0], USD[-0.54], USDT[0] | | |
| 00829514 | | AAVE[0], AKRO[507], BNB[0], BTC[0], ETH[0], FTT[0.02005839], SRM[.00352782], SRM_LOCKED[.01341421], USD[0.00], USDT[0.00784848] | | |
| 00829570 | | ALEPH[5980.7952375], ASD[-0.02300352], ATLAS[29860.0916], BNB[0], BTC[2.24599868], DOGE[12416.70367333], EDEN[376.1320959], ETH[1.72555208], ETHW[1.71730716], EUR[0.78], FTT[167.82288256], HNT[55.2911087], JET[1586.7135465], LOOKS[2803.53199089], OXY[24778.149265], POLIS[39.9924], SOL[0], SRM[994.35301159], SRM_LOCKED[17.20911693], SUSHI[1010.26617847], USD[442.42], XRP[1024.51981091] | | BTC[.000271], EUR[0.11], SUSHI[1009.981842], USD[41.05], XRP[1006.027012] |
| 00829572 | | BTC[0], ETH[0], EUR[0.00], LUNA2[1.35371062], LUNA2_LOCKED[3.15865813], LUNC[4.67], USD[0.00], USDT[0.00000283], USTC[.036197] | | |
| 00829581 | | AAVE[0], ATLAS[0], AVAX[0], BAT[0], BNB[0], BTC[0], CEL[0], DFL[0], ENJ[0], ETH[0], FTT[25], HNT[0], LTC[0], LUNA2[0.00026924], LUNA2_LOCKED[0.00062822], LUNC[58.62761908], MATIC[.00000001], PAXG[0], SHIB[.00000001], SNX[0], SOL[0.53978080], SPELL[0], TRX[0.00077800], USD[0.00], USDT[0], USTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00829658 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.086581], AGLD-PERP[0], AKRO[.88921], ALCX-PERP[0], ALICE-PERP[0], ALPHA[0.84150000], ALPHA-PERP[0], AMPL[0.69869994], AMPL-PERP[0], ANC[.543665], ANC-PERP[0], APE[.073], APE-PERP[0], APT-PERP[0], AR-PERP[0], ARB[-0.26866228], ASD-PERP[0], ATLAS[9.1578], ATLAS-PERP[0], ATOM[.11730], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.07805751], AVAX-PERP[0], AXS-PERP[0], BADGER[.0124959], BADGER-PERP[0], BAND[0.08634203], BAND-PERP[0], BAO[874.045], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[.6463], BIT-PERP[0], BLT[.2882], BNB-PERP[0], BNT-PERP[0], BOBA[.139424], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT[999100], C98-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[-0.00003069], COMP-PERP[0], CONV[8.7868], CONV-PERP[0], COPE[.09641], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX[.1381], CVX-PERP[0], DENT-PERP[0], DFL[27.4126], DMG[.067662], DOGE[-0.12316941], DOGE-PERP[0], DYDX[.099865], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EMB[18.0767], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0008182], ETH-PERP[0], ETHW[-0.00034102], ETHW-PERP[0], EUR[0.89], FIDA-PERP[0], FLOW-PERP[0], FTM[-0.14580027], FTM-PERP[0], FTT[0.01776600], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALFAN[.14438], GAL-PERP[0], GARI[.98894], GENE[100.7876835], GLMR-PERP[0], GMT[.78049], GMT-PERP[0], GODS[.00858], GOG[2.26780], GRT-PERP[0], GST[.0566465], GST-PERP[0], GT[.1105045], HBAR-PERP[0], HGET[.074661], HNT-PERP[0], HOLY-PERP[0], HOOD[.009682], HOT-PERP[0], HT[-0.03879637], HT-PERP[0], HUM-PERP[0], HXRO[.68356], ICP-PERP[0], IMX[.030968], IMX-PERP[0], IND[.96253S], INTER[.0802], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLONC-PERP[0], KNC-PERP[0], KSHB-PERP[0], KSM-PERP[0], KSOS[99.1], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK-PERP[0], LINK[.02], LUNA2[0.00000422], LUNA2_LOCKED[0.00000580], LUNA2-PERP[0], LUNC[0.92060158], LUNC[.93], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATH[.036886], MATIC[0.84000000], MATIC-PERP[0], MBS[3.74995], MCB-PERP[0], MEDIA[.00589], MEDIA-PERP[0], MER[.39832], MER-PERP[0], MINA-PERP[0], MNGO[21.5608], MNGO-PERP[0], MOB[0.41413917], MOB-PERP[0], MPL[0.97384], MSOL[0.00877366], MTA[.5736], MTA-PERP[0], MVDA25-PERP[0], MYC[130.9561], NEAR[1], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS[12.8498], ORBS-PERP[0], ORCA[.9901], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.199362], POLIS-PERP[0], PORT[.00640], PRISM[7.975], PROM-PERP[0], PSY[1.20962], PUNDIX[.099694], PUNDIX-PERP[0], QI[23.5328], RAMP-PERP[0], RAY[0.13465000], RAY-PERP[0], REN[0.22, RSR-0.51463744], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK[0], ROSE-PERP[0], RSR[-0.51463744], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLND[.103358], SLP-PERP[0], SLRS[.82], SNX[-0.09406217], SNX-PERP[0], SOL[-0.00721177], SOL-PERP[0], SOS-PERP[0], SPA[7.57], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[.86528], STEP[.166351S], STEP-PERP[0], STG[.790898], STORJ-PERP[0], STX-PERP[0], SUN[.40815938], SUSHI[0], SUSHI-PERP[0], SWEAT[84.18622], SXP-PERP[0], SYN[.991], TLM[.624325], TLM-PERP[0], TONCOIN[.362931S], TONCOIN-PERP[0], TRU-PERP[0], TRX[.91085], TRX-PERP[0], TRYB-PERP[0], TWT[R[0], UBXT[1.31], UMEE[7.255], USD[15010.06], USDT[18.21244565], USTC[0], USTC-PERP[0], VGX[.10504], WAVES-PERP[0], WNDR[.991], XLM-PERP[0], XPLA[.064], XRP[.2, XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00829667 | | ADABEAR[970060], ALABULL[0.00000085], ALGOBULL[912.75], ALTBEAR[96.99], ATOMBULL[.0006777], BCHBULL[.002006], DOGEBULL[45.00500084], ETCBULL[0], LINKBEAR[993000], LINKBULL[900], LUNA2_LOCKED[0.08306618], LUNC[7751.93], MATICBULL[8500], SXPBULL[3875481.73533824], THETABULL[513.29934], TRX[.200855], TRXBULL[.009048], USD[10.0], USDT[0.00090000], VETBULL[17000], XLMBEAR[.01051], XLMBULL[.00004215], XRPBEAR[3077], XRPBULL[20000.06266] | | |
| 00829671 | | ATLAS[19590], BTC[.00000383], ETH[.0000831], ETHW[.00008531], FTT[0.60160700], GBP[0.54], KIN[8500.2076], LUNA2[0.89851354], LUNA2_LOCKED[2.09653159], LUNC[195653.215552], SOL[.02186199], USD[0.03], USDT[2.71541994] | | |
| 00829737 | | ETH[.02], ETHW[.02], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], TONCOIN[.08], USD[0.00] | | |
| 00829807 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00009837], AGLD-PERP[0], ALGOBULL[006678.54], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGEBULL[28.00409754], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOSBULL[114.79704], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.00000945], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINKBULL[125.73], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.07006306], LUNA2_LOCKED[04.83014714], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000000], MATIC-PERP[0], MATICBEAR[021.00602], MATICBULL[1.00584], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXPBULL[18107.247264], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMOBULL[386.7726], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000007], TRXBULL[.009784], TRX-PERP[0], UNI-PERP[0], USD[-32.13], USDT[34.95], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00829848 | | ATLAS[2.83609743], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[50.11645861], FTT-PERP[0], ICP-PERP[0], MANA-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[.31573761], SOL-PERP[0], SRM[1.3310348], SRM_LOCKED[247.28319378], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.00491412], WAVES-PERP[0], XLM-PERP[0] | | |
| 00829868 | | AAVE[0.00005935], AUDIO[1182.93862], AVAX[0.00018842], AXS[0], BNB[0], CEL[0], COMP[0], DOT[0.08615058], ETH[0], FTM[0.67437297], FTT[0.09913600], HNT[.0993016], LINK[0.00440706], LUNA2[0.00001278], LUNA2_LOCKED[0.00002982], LUNC[2.61794251], MATIC[0.81379724], MATIC-PERP[0], MKR[0], RAY[144.71594121], REN[0], SOL[0.00185055], UNI[0], USD[T[0.00363510] | | AVAX[.000184], DOT[.086088], FTM[.673502], LINK[.004403] |
| 00829893 | | ASD-PERP[0], FIL-PERP[0], FTT-PERP[0], LUNA2[1.51521198], LUNA2_LOCKED[3.53549463], TRX-PERP[0], USD[3.54], USDT[53.92651469] | | |
| 00829986 | | AVAX[0], BNB[0], ETH[0], GST[.08086], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00272000], NFT (370243388451526253/FTX EU – we are here! #8026)[1], NFT (385719685568005812/FTX EU – we are here! #8536)[1], NFT (443459934115174931/FTX EU – we are here! #8443)[1], SOL[0], TRX[0], USD[0.00336134], USTC[0] | | |
| 00830041 | | TRX[.000006], UBXT[.1632049], UBXT_LOCKED[55.68887434], USDT[2.76729509] | | |
| 00830067 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000000], LUNC[0.00645613], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD[0.01], USD[0.00162799], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00830078 | | CAKE-PERP[0], DOGEBULL[0.07998358], ETHBULL[.249905], ETH-PERP[0], FTT[1005.181], FTT-PERP[0], LINKBULL[14.99502000], LTC-PERP[0], MATIC-PERP[0], SRM[62.94191689], SRM_LOCKED[420.65808311], TRX[.000002], USD[50.44], VETBULL[9.99809995] | | |
| 00830083 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.57547893], AVAX-PERP[0], AXS-PERP[0], BNB[.0041094], BNB-PERP[0], BTC[0], BTC-PERP[0], ENJ[.8311], ENJ-PERP[0], ETH[.00024328], ETH-PERP[0], ETHW[0.00024327], EUR[0.77], FTT[.05594689], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK[.01071], LINK-PERP[0], LUNC[.009049], MATIC-PERP[0], MOB[.1252615], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND[.03736], SAND-PERP[0], SKL-PERP[0], SOL[.00957654], SOL-PERP[0], SRM[3.01175406], SRM_LOCKED[15.8062184], STX-PERP[0], THETA-PERP[0], TRX[0], USD[7.29], USDT[141.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 00830087 | | ALPHA[.222], COMP[.00003236], DOT-PERP[0], SOL-PERP[0], SRM[.74810974], SRM_LOCKED[1.41853358], USD[0.10], USDT[0] | | |
| 00830153 | | ADA-PERP[743], ATOM-PERP[2.61], AVAX-PERP[.6], BAT-PERP[0], BCH-PERP[1.642], BNB-PERP[0], BTC-PERP[.0179], DOGE-PERP[46.9], DOT-PERP[46.9], FIL-PERP[0], FTT-PERP[.179], FIL-PERP[0], GALA-PERP[22], HBAR-PERP[50.1], LTC[.37], LUNA2[0.21165747], LUNA2_LOCKED[0.49386743], LUNC[46088.86], MATIC-PERP[0], SOL-PERP[9.12], STORJ-PERP[0], TRX[.000001], TRX-PERP[0], USD[-1505.84], USDT[1800.32978207], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00830222 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AUDIO-PERP[0], BAT[0.00000001], BAT-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.11560508], BTC-MOVE-WK-2021507[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], CAKE-PERP[0], CEL[0], CEL-2021062S[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.13700001], ETHBULL[0], ETH-PERP[0], ETHW[.137], FTM[0], FTM-PERP[0], FTT[0.00888792], FTT-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.04238463], LUNA2_LOCKED[0.76556414], LUNC[8394], LUNC-PERP[0], MATIC[127.58368308], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00993728], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[116.95], USDT[0.00000002], VETBULL[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00830241 | | AAVE-0325[0], AAVE-PERP[0], ADABEAR[0], ADA-PERP[0], ALGOBEAR[0], ALTBEAR[0], ANC-PERP[0], APT-PERP[0], ASD[0], AXS-PERP[0], BEAR[0], BCHBEAR[0], BCH-PERP[0], BEAR[0], BEARSHIT[0], BTC[0], BTC-0624[0], BTC-PERP[0], BULL[0], CLV-PERP[0], DRGN-PERP[0], EOSBEAR[0], ETC-PERP[0], ETH-0624[0], ETHBEAR[0], ETHBULL[0.00015114], ETH-PERP[0], ETHW[.00], HTBEAR[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LEO-PERP[0], LINKBEAR[178735S1059.3872287], LTCBEAR[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[07234], LUNC-PERP[0], MANA-PERP[0], MATICBEAR[0], OKB-0325[0], SHIB-PERP[0], THETABEAR[0], THETABULL[0], TRXBEAR[0], TRXBULL[0], TRYB-PERP[0], USD[0.01], USDT[0.00000001], USDTBEAR[0], USTC-PERP[0], XLMBEAR[0], XLM-PERP[0], XTZBEAR[0], ZEC-PERP[0] | | |
| 00830242 | | LUNA24.60399741], LUNA2_LOCKED[0.10 74266063], USD[0.01] | | |
| 00830263 | | COPE[.97117225], DOGE[3], FIDA[.97117225], FTT[0.08321756], MEDIA[.003034], MER[.94864], OXY[.66731], SRM[1.29719923], SRM_LOCKED[4.94280077], SXP[.0593995], TRX[.000022], USD[-0.30], USDT[0] | | |
| 00830277 | | BTC-PERP[.01], LUNA2[1.05952585], LUNA2_LOCKED[2.47222698], LUNC[.0076895], USD[54.96], USDT[162.67699570], USTC[149.981] | | |
| 00830289 | | BNB[0], BTC[0.00693649], ETH[0], FTT[0.28413902], LUNA2[0], LUNA2_LOCKED[14.3558067], TRYB[0.02149673], USD[51.61], USDT[3014.70426048], USTC[0], WBTC[0] | | USD[51.35], USDT[3011.482034] |
| 00830290 | | ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BNT-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], KIN-PERP[0], LEO-PERP[0], LUNA2[0.00001836], LUNA2_LOCKED[0.00004285], LUNC[3.9992], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTA-PERP[0], ORBS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[.000001], TRX-PERP[0], USDT[-0.00038083], VET-PERP[0], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00830315 | | AVAX-PERP[0], BNB[0], BTC-PERP[0], DOT-0325[0], DOT-PERP[0], FLM-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[1999.9884861], SOL-PERP[0], TRX[.000902], USD[0.00], USDT[0] | | |
| 00830326 | | 1INCH-PERP[0], AAVE[0.00024671], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[26.01745374], FTT-PERP[0], GRT-PERP[0], HT[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0], SOL[0.00000001], SOL-PERP[0], SRM[.00465878], SRM_LOCKED[.02648453], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI[0], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00830374 | | ATLAS[9778.2862], CONV[9.297], CQT[.85085], CRO[409.9221], ETH[.00072247], ETHW[0.00072246], FTM[.98385], IMX[256.145052], LUNA2[0.69577591], LUNA2_LOCKED[1.62347713], LUNC[151506.67], POLIS[15], SOL[1.55067906], USD[100.41], USDT[0], USTC[0] | | |
| 00830481 | | BTC[0.40000000], SRM[8.95286792], SRM_LOCKED[36.76713208], USD[8.09] | | |
| 00830488 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00141632], LUNA2_LOCKED[0.00330476], LUNC[308.4081148], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEO-PERP[0], OMG-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00830557 | | LUNA2[0.03606813], LUNA2_LOCKED[0.08415897], LUNC[7853.9114507], TRX[.000007], USD[0.00], USDT[0] | | |
| 00830570 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00099881], ETH-PERP[0], ETHW[0.00099881], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.00001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], GST[.099981], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000022], LUNA2_LOCKED[0.00000053], LUNA2-PERP[0], LUNC[.0499905], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[.499905], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP[.99981], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.099981], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000004], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[246.75], USDT[0.69248346], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00830572 | | BNB[0], BTC[0], FTT[11.43644996], LUNA2[4.59351579], LUNA2_LOCKED[10.71820353], LUNC[0], SOL[0], STEP[0], USD[0.00], USDT[62.04244675] | | |
| 00830609 | | ETH[0], EUR[111.56], FTM[13.01], LUNA2[1.05966003], LUNA2_LOCKED[2.47254008], STETH[0.00007604], USD[0.96], USTC[150] | | |
| 00830634 | | KIN[0], LUNA2[0.95779220], LUNA2_LOCKED[2.23484848], USD[0.30] | | |
| 00830725 | | BTC[0], DOGE[53.63206419], LUNA2[0.37971510], LUNA2_LOCKED[0.88600190], LUNC[1.22320999], RUNE[0], USD[0.00] | | |
| 00830732 | | 1INCH[0], 1INCH-20210924[0], 1INCH-20211231[0], AAVE-20210924[0], AAVE-20211231[0], ADA-20210924[0], ATLAS-PERP[0], BNB[0], BNB-20210924[0], BNB-20211231[0], BTC[0.09255631], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DAI[0.00000002], DENT[0], DOGE-1230[0], DOGE-PERP[380], DOT-20211231[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FIL-20211231[0], FTT[650.00000001], FTT-PERP[0], KNC[0], KSHIB-PERP[0], LINK-20211231[0], LOOKS-PERP[0], LTC[0.00000001], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], PUNDIX[0], RAY[0], RAY-PERP[0], SOL[0.00000007], SOL-1230[0], SOL-20211231[0], SOL-PERP[0], SRM[7.9130475], SRM_LOCKED[75.02753652], SRM-PERP[0], TRX[0], TRX-20210924[0], TRX-20211231[0], USD[ -12.74], USDT[0] | | BTC[.092554], USD[11.00] |
| 00830854 | | ADABULL[0], ALGOBULL[13240398], AVAX[0], BNB[0], BULL[0.14183995], DAI[0.00000001], DOGEBULL[0], ETH[0.01944729], ETHBULL[16.00306728], FTT[.49944], GRTBULL[8220.74750990], KNCBULL[2.60833998], LUNA2[0.13348279], LUNA2_LOCKED[0.31145986], LUNC[.43], MATIC[0], MATICBULL[5.465891], SUSHIBEAR[8893770], SUSHIBULL[5065.52097166], SXPBULL[8.705303], THETABULL[0.00061566], TRX[.000001], UNISWAPBULL[20.00075946], USD[0.45], USDT[0.01559799], YFI[0] | | |
| 00830871 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000081], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.84662772], ETH-PERP[0], FTT[0.04505057], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[170.6031625], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], XRP-PERP[0], XTZ-PERP[0] | | |
| 00830916 | | BTC[0], FTT[0.04617259], STEP[1.66485718], UBXT_LOCKED[56.48605351], USDT[0.00022966] | | |
| 00830925 | | AXS[.32618313], BNB[4.17293785], BNT[216.68243849], BTC[0.02839847], CHZ[856.730908], DAI[0.71700381], DOGE[891.916938], ETH[0.17974887], ETHW[0.17974887], FTM[85.56003952], LUNA2[115.3149221], LUNA2_LOCKED[269.0681516], OXY[481.13290367], RSR[12855.64434131], RUNE[7.42343800], SHIB[44090020.43692741], SOL[21.40421120], SHIB[48.91235836], USD[39.50], USDT[7.26087108], USTC[16323.384574] | | BNB[.04632] |
| 00830929 | | ATLAS[8838.40438], AVAX-PERP[0], BCH[0], BOBA[.081], ETH-PERP[0], FTT[0.04739981], GAL[320], RAY[26.16363545], RUNE-PERP[0], SOL[0], SRM[5.18222923], SRM_LOCKED[81.81777077], TRX[.000199], USD[687.72], USDT[21.64149840] | | |
| 00830949 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAD[0.00], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.19011407], GBP[0.00], HBAR-PERP[0], LTC-PERP[0], LUNA2[.36731677], LUNA2_LOCKED[0.85707246], LUNC[.00000001], MKR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], UNISWAP-PERP[0], USD[0.00], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00831015 | | ATLAS[19020], BTC[0.00000528], BTC-20210625[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00018662], ETHW[0.00018662], FTT[50.00889474], FTT-PERP[0], MOB[.3350575], SOL-PERP[0], SRM[8.29726534], SRM_LOCKED[56.6372501], SRM-PERP[0], SUSHI-PERP[0], USD[ -6.24], USDT[9.22901958] | | |
| 00831128 | | BOBA[806.899917], CRV[2472.40958212], ETHW[.00073326], FTM[.90766], FTT[.09525], LINA[11908.21100336], LUNA2[0.10769458], LUNA2_LOCKED[0.25128737], LUNC[23450.7235158], REN[1218.76839], RSR[5014.04715], SAND[.98423], STEP[9472.499883], TRX[0], USD[0.50] | | |
| 00831204 | | AMPL-PERP[0], LUNA2[8.18734087], LUNA2_LOCKED[19.10379539], TRX[.000047], USD[0.00], USDT[1004.26731519] | | |
| 00831286 | | FTT[0.00213437], LUNA2[2.33114796], LUNA2_LOCKED[5.43934525], LUNC[507612.377216], USDT[0] | | |
| 00831305 | | BTC[0.00000121], BTC-PERP[0], CRO-PERP[0], ETH[.00044975], ETHW[.00044975], GST-PERP[0], LUNC-PERP[0], POLIS[1136.3], SHIB[49200000], SRM[.64132835], SRM_LOCKED[6.23143711], TRX[.000115], USD[2.08], USDT[3309.18580730], USTC-PERP[0], WAVES-PERP[0] | | |
| 00831323 | | BTC[0], ETH[0.45259583], FIDA[.0183], FTT[.00000001], RAY-PERP[0], SRM[.22883943], SRM_LOCKED[132.19292219], STEP[.09534442], USD[0.00], USDT[0.00000001] | | |
| 00831484 | | BCH[0], BNB[0], CRO[.0259], DOGE[10004.25607807], ETH[0.00478967], ETHW[1.91478967], FTT[781.103553], LTC[0.00991012], MATIC[90.0005], NFT (321389560554616606/FTX AU - we are here! #2715)[1], NFT (337858332429179446/FTX EU - we are here! #130529)[1], NFT (338155165247058871/FTX AU - we are here! #2690)[1], NFT (342373294550140720/FTX EU - we are here! #131374)[1], NFT (369014102799851699/The Hill by FTX #6854)[1], NFT (380612107210722463/FTX EU - we are here! #130871)[1], NFT (399857837850558887/FTX AU - we are here! #24773)[1], SOL[41.43007775], SRM[23.64131184], SRM_LOCKED[179.15868816], USD[0.37], USDT[0.95403462] | | |
| 00831488 | | BTC[0], DODO[.06402432], FTM[.07869], FTT[0], GENE[20775.92191500], GMT[.5], SHIB[95592], SOL[0], SOL-PERP[0], SRM[39.42436672], SRM_LOCKED[160.02264024], SRM-PERP[0], USD[0.06], USDT[0.00000001] | | |
| 00831495 | | BTC-PERP[0], FTT-PERP[0], HKD[0.21], LUNA2[0.00639331], LUNA2_LOCKED[0.01491774], LUNC[0.00794133], LUNC-PERP[0], TRX[154670.607], TRX-PERP[ -154670], USD[15150.45], USTC[.905], USTC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00831514 | | NFT [2895077908559410079/FTX Night #106][1], NFT [2917509513524287661/FTX Beyond #74][1], NFT [2917730954353473741/FTX Beyond #225][1], NFT [2970796364081250871/FTX Beyond #303][1], NFT [3057406344075482327/FTX Beyond #58][1], NFT [3059327097793381261/FTX Beyond #203][1], NFT [3083224226954641491/FTX Night #256][1], NFT [3111809633025275417/FTX Night #42][1], NFT [3170727980113668731/FTX Beyond #41][1], NFT [3298783629714274301/FTX Beyond #14][1], NFT [3298786297142743011/FTX Beyond #84][1], NFT [3310208835786211217/FTX Beyond #43][1], NFT [3409555867022517397/FTX Beyond #78][1], NFT [3425404633408915857/FTX Beyond #144][1], NFT [3476945202237918577/FTX Night #72][1], NFT [3506793306924302007/FTX Night #104][1], NFT [3507784296148668205/FTX Night #145][1], NFT [3516891424957433697/FTX Moon #105][1], NFT [3590668500913514807/FTX Night #153][1], NFT [3594201060269118597/FTX Beyond #53][1], NFT [3598122447644492507/FTX Night #131][1], NFT [3661819647842976057/FTX Beyond #61][1], NFT [3701970323343264917/FTX Beyond #88][1], NFT [3733097313682660123/FTX Night #163077/FTX Moon #63][1], NFT [3806286888648642421/FTX Beyond #23][1], NFT [3826214354630577867/FTX Beyond #75][1], NFT [3942243801643893887/FTX Night #224][1], NFT [3949303243470344487/FTX Beyond #52][1], NFT [3971951598404405971/FTX Night #131][1], NFT [4025375615014739637/FTX Beyond #35][1], NFT [4087349412541554427/FTX Night #82][1], NFT [4089063871548997161/FTX Beyond #55][1], NFT [4115147877200437535/FTX Night #863][1], NFT [4144556013509329457/FTX Night #7][1], NFT [4162871318327756457/FTX Beyond #54][1], NFT [4182880425821860186577/FTX Moon #79][1], NFT [4294682557048474247/FTX Night #103][1], NFT [4294862755704847427/FTX Night #310][1], NFT [4295156674931460327/FTX Night #172][1], NFT [4341227589783752167/FTX Night #197][1], NFT [4418957847319143197/FTX Beyond #80][1], NFT [4522008609275283671/FTX Beyond #224][1], NFT [4570341208087118767/FTX Night #6][1], NFT [4580364712706128327/FTX Night #105][1], NFT [4625833309301798056/FTX Night #65][1], NFT [4660333805234520867/FTX Beyond #85][1], NFT [4769161290500612447/FTX Beyond #49][1], NFT [4875818958486526837/FTX Beyond #46][1], NFT [4937244824793768917/FTX Beyond #45][1], NFT [4937144832623325642847/FTX Night #64][1], NFT [4988552175892993367/FTX Night #204][1], NFT [5026413510480672877/FTX Beyond #51][1], NFT [5051353932389988267/FTX Beyond #106][1], NFT [5087798832179371267/FTX Moon #256][1], NFT [5127136878217837386/FTX Beyond #83][1], NFT [5157208857875957817/FTX Beyond #83][1], NFT [5234128131014044407/FTX Moon #41][1], NFT [5277629864876350017/FTX Beyond #42][1], NFT [5296718419172830407/FTX Beyond #250][1], NFT [5346745190039632371/FTX Beyond #256][1], NFT [5358933700901178231/FTX Beyond #72][1], NFT [5393494084638909011/FTX Night #76][1], NFT [5423252156202729867/FTX Beyond #47][1], NFT [5436237856431368441/FTX Night #108][1], NFT [5509831792699932481/FTX Night #109][1], NFT [5609286986893878991/FTX Night #413][1], NFT [5632984175159500960/FTX Moon #104][1], NFT [5633950340717780753/FTX Beyond #81][1], NFT [5655678591227748921/FTX Night #154][1], NFT [5713022276426993201/FTX Beyond #67][1], NFT [5762110885417265751/FTX Beyond #76][1], SOL[109.92688851], SRM[255.3589987], SRM_LOCKED[3.74598908], STEP-PERP[0], USD[14.21], USDT[0] | | |
| 00831594 | | AVAX[0], BNB[.00106], BTC[0], DOT[.01045858], ETH[0], FTM[0.97272689], LINK[0], LUNA2[0.17234936], LUNA2_LOCKED[0.40214852], MATIC[0], RUNE[0], SGD[0.00], SOL[0.00312016], SPELL[1.54], USD[19234.36], USDT[2.98222009] | | |
| 00831623 | | ATLAS[999800], JST[0], MAPS[0], POLIS[548394.61609653], POLIS-PERP[0], RAY[0], SRM[.00705684], SRM_LOCKED[0.03254016], USD[-0.18], XRP[0.55696300] | | |
| 00831674 | | FTT[703.44048635], SRM[10.12950751], SRM_LOCKED[117.06315812], USD[0.00] | | |
| 00831715 | | BTC[0], SRM[.07180136], SRM_LOCKED[.27301584], USD[0.00], USDT[0] | | |
| 00831728 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0.00000001], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.91014981], FTT-PERP[0], GST-PERP[0], SOL[0.26597317], SOL-PERP[0], SRM[.00002448], SRM_LOCKED[.00028261], STEP-PERP[0], SUSHI-PERP[0], TRX[3.00098200], TRX-PERP[0], USD[6932.59], USDT[1067.29370781] | Yes | |
| 00831734 | | ETH-PERP[0], FTT[780.05044028], IND[40000], IP3[1500], LUNA2[25.46206306], LUNA2_LOCKED[59.41148048], LUNC[2777777.78], NFT [2922668781532230946/FTX AU - we are here! #68024][1], NFT [3223710118391498521/FTX EU - we are here! #107821][1], NFT [4885035354035689498/Austria Ticket Stub #1693][1], SRM[1730.21244887], SRM_LOCKED[168.90752285], USD[830.63], USDT[0.00000541] | | |
| 00831735 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], AVAX-PERP[0], AXS[.09887209], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.09000134], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], LUNA2[0.00183695], LUNA2_LOCKED[0.00428621], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[-0.90], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00831740 | | BNB[15.91494828], BTC-PERP[0], DOGE[3.08301965], ETH[3.84105393], ETH-PERP[0], FTT[131.86101368], FTT-PERP[0], GMT-PERP[0], LUNA2[6.89918592], LUNA2_LOCKED[15.59616497], TONCOIN[160.10322699], TRX[0.00000240], USD[3033.88], USDT[0.00000136] | Yes | DOGE[3.027361], TRX[.000002] |
| 00831744 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.08003202], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00831803 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATOM[0.00000001], AUD[17629.07], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0.00000001], BNT-PERP[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-USD[0.00], BTC-PERP[0], BTC-USD[0], BTTPRE-PERP[0], CONV-PERP[0], CREAM-PERP[0], CUSD[0], CUSDT-PERP[0], DAI[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETHW-PERP[0], ETH[0], ETH-PERP[0], FIDA[0.00000001], FIDA-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.64140809], FTT-PERP[0], GRT[0], GRT-0933[0], GRT-2021123[0], GRT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSOS-PERP[0], LEO[0.00000001], LEO-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.54443190], LUNA2_LOCKED[1.27034111], LUNC[0.08830323], LUNC-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY[0], OXY-PERP[0], PAXG-PERP[0], PERP[0], RAMP-PERP[0], RAY[0], REN-PERP[0], ROOK-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI[0], UNI-PERP[0], USD[128.48], USDT[0.00000001], USDT-0325[0], USDT-PERP[0], USTC[7.06691007], USTC-PERP[0], XAUT[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00831859 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[-0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-2021062[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[-0.00000001], ETH-2021060[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-2021092[0], XLM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00831863 | | APE-0930[0], APE-PERP[0], ASD[-2.41586006], AVAX-PERP[0], AXS-0930[0], AXS-PERP[0], BAL-0930[0], BAL-PERP[0], CEL-0930[0], CEL[-1.21356508], CEL-PERP[0], EOS-0930[0], FIL-0930[0], FIL-PERP[0], GRT-0930[0], LDO-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA2[0.00700246], LUNA2_LOCKED[0.01654920], LUNC[8.38272], MSTR[-0.00022973], MSTR-0325[0], PAXG[0.00009987], PAXG-PERP[0], SRM-0624[0], TSLA[-0.00099052], TSLA-0325[0], TSLA-PERP[0], USD[1340.89], USDT[20.91270456], USO-0624[0], UST[2.99982], WAVES-0930[0], WAVES-PERP[0], XAUT-0325[0], XAUT-PERP[0] | | |
| 00831867 | | APE[50.62153858], ATLAS-PERP[0], BNB[0.01022112], BTC[0.00075393], BTC-0325[0], BTC-20211231[0], BTC-MOVE-0403[0], BTC-MOVE-0410[0], BTC-PERP[0], BULL[4.400022], DOGE[0.82423200], DOGEBULL[1900.01125], ETH[0.01014552], ETH-PERP[0], ETHW[0.01008993], FTT[953.11988614], FTT-PERP[0], GMT[107.29875044], LUNA2[1.33209514], LUNA2_LOCKED[5.10822199], LUNC[290066.52163598], MATICBULL[418902.0945], MATIC-PERP[0], NFT [3100647739294206031/FTX EU - we are here! #219644][1], NFT [4504046302351831/FTX EU - we are here! #219718][1], OKB[0.65301246], SHIB[3.96631687], SRM_LOCKED[23.69636313], STEP-PERP[0], SXP-PERP[0], TRX[.000007], USD[3061.65], USDT[0.00228900], XRP[0.97201] | | APE[50.586906], BNB[.010197], BTC[.000752], ETH[.010136], GMT[107.273076], USD[3000.00] |
| 00831912 | | ADABULL[0], ALT-PERP[0], BNB[0], BNBBULL[0], BTC[0.00000001], BULL[0.00000001], COMP[0], ETH[0.28904984], ETHW[0.28904983], EUR[0.00], FTT[151.63551932], HBAR-PERP[0], LINK[0], LTC[0], OXY[821.201468], RUNE[0], SHIB[0.96689695], SOL[0.05032666], SRM_LOCKED[2782435], SUSHI[0], SUSHI[0], SXP[0], UNI[0], USD[521.66], USDT[0], XRP[2690.21546] | | |
| 00831929 | | 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[304200], ADABULL[39.7], ADA-PERP[0], AGLD-PERP[0], AKRO[10000], ALCX[1.468], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[1000], ANC-PERP[0], AR-PERP[0], ASDBULL[1180970], ASD-PERP[0], ATLAS[14240], ATLAS-PERP[0], ATOMBULL[380000], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[195000], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[2.822], BCHBULL[3540000], BCH-PERP[0], BICO[160], BLT[1065], BNBBULL[1], BNB-PERP[0], BOBA-PERP[0], BSVBULL[43000000], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV[16596], CLV-PERP[0], COMPBULL[171000], COMP-PERP[0], CONV-PERP[0], COPE[72.58.6204], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DFL[83044], DMG[14020.31152], DODO-PERP[0], DOGE-0624[0], DOGEBULL[0.07], DOT-1062250], DOT-PERP[0], DRGNBULL[1242], DYDX-PERP[0], EDEN[500], EDEN-PERP[0], EGLD-PERP[0], EMB[2400], ENJ-PERP[0], ENS[4.59], ENS-PERP[0], EOSBULL[19000], EOS-PERP[0], ETCBULL[19900], ETC-PERP[0], ETH[0], ETHBEAR[800700], ETHW[0.03], ETHW-PERP[0], ETHBULL[22.97], ETHW[0], ETHW-PERP[0], FIDA[274], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FRONT[201.712], FTM-0930[0], FTM[160], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS[0], FXS-PERP[0], GALA[200], GALA-PERP[0], GAL-PERP[0], GARI[5602], GLMR-PERP[0], GMT-PERP[0], GRT[1.5], GST[215.7], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM[488.0486], HNT-PERP[0], HUT-PERP[0], HXRO[0.9], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNCBULL[2000], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK[13.5], LINKBULL[120000], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTCBULL[16756946], LUNA2_LOCKED[22.77094879], LUNA2-PERP[0], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[25400], MATIC-PERP[0], MCB[18.74], MCB-PERP[0], MEDIA[13.68], MEDIA-PERP[0], MER[1841], MER-PERP[0], MIDBULL[5.3], MINA-PERP[0], MKRBULL[1101], MKR-PERP[0], MNGO[1000], MNGO-PERP[0], MOB-PERP[0], MPL[42423], MTA-PERP[0], MVL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBULL[10], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY[70], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PORT[1000], PROM-PERP[0], PUNDIX-PERP[0], PYPL-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0.5], ROOK-PERP[0], ROSE-PERP[0], RSR[1610], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[-1900000], SKL-PERP[0], SLND[85.7], SLP[15600], SLRS[15475], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPA[3940], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[414.71], SXP-PERP[0], SYN-PERP[0], TBTCBULL[30], THETABULL[4070], THETA-PERP[0], TLM[2010], TLM-PERP[0], TOMO[750], TOMO-PERP[0], TRU-PERP[0], TRX[0.13993300], TRX-PERP[0], TULIP-PERP[0], ULU-PERP[0], UNIBULL[6.48], UNI-PERP[0], USD[0.02], USDT[0.00000001], USTC-PERP[0], VETBULL[81000], VET-PERP[0], WAVES-PERP[0], VGX[827], WAVES-PERP[0], XEM-PERP[0], XLMBULL[3200], XLM-PERP[0], XMR-PERP[0], XRP[.057976], XRPBULL[600000], XRP-PERP[0], XTZ-0325[0], XTZBULL[152000], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[23250], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00831945 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0234155B], SRM_LOCKED[17531028], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 00831946 | | ADABULL[0], BTC[0.00549897], BTC-PERP[0], DODO-PERP[0], DOGEBULL[0], ETH-PERP[0], LUNA2[0.57013487], LUNA2_LOCKED[1.33031471], LUNC[124148.07], LUNC-PERP[0], SHIB[1599160], TRX[.000777], USD[3.82], USDT[0.06211863] | | |
| 00831960 | | APE-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[.0013], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE[.02525], DYDX-PERP[0], ETC-PERP[0], ETH[.0005025], ETH-0325[0], ETH-2021123[0], ETH-PERP[0], ETHW[.0005025], FTT[25.095006], FTT-PERP[-26], GMT[1], IOTA-PERP[0], JPY[2755.24], LTC[.14636201], LTC-PERP[0], LUNA2[1.05634799], LUNA2_LOCKED[2.46481198], LUNC[2230022], LUNC-PERP[0], NFT (482494706209797267/FTX AU - we are here! #30899)[1], NFT (4872440027459710211/The Hill by FTX #10237)[1], OMG-PERP[0], SAND-PERP[0], TRX[20.000067], TRX-PERP[0], TRY[37.68], USD[11242.09], USDT[9056.03183736] | | |
| 00831979 | | ADA-PERP[0], ALGO-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00079895], BTC-PERP[0], BVOL[0], CREAM-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], IBVOL[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[1.41701064], LUNC[308557.0503474], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000001], USD[13.71], USDT[184.08360884], XTZ-PERP[0] | | |
| 00831986 | | AURY[397.63980745], DYDX[395.08041311], EUR[0.00], LUNA2[10.20775453], LUNA2_LOCKED[23.8180939], LUNC[0], OMG[25.03950068], SRM[54.81886192], TRX[.000003], USD[0.00], USDT[0.00000002] | | |
| 00832002 | | FTT[.00000001], SRM[.74525361], SRM_LOCKED[11.49474639], USD[0.00], USDT[0] | | |
| 00832006 | | CHZ[219.96238], DOGE[14.9910225], FIDA[.34313699], FLOAT_LOCKED[.55951541], FTT[.08191381], IMX[49.99145], LUNC-PERP[0], TRX[1735.33596258], USD[385.20], USDT[282.67910860] | | |
| 00832035 | | DASH-PERP[0], DOGE[50.98401000], DOGE-PERP[0], ETH[0.00250638], ETHW[0.00249313], SOL[2.41870464], SRM[7.54493843], SRM_LOCKED[.14614509], USD[0.00] | | DOGE[50], ETH[.002416] |
| 00832102 | | AVAX[0.10046879], ETH[0.0071948], ETHW[0.0007194B], FTT[18.79647189], LUNA2.45923781], LUNA2_LOCKED[7.07155489], LUNC[99000], NFT (387734029197683986/FTX AU - we are here! #5003)[1], NFT (523477252612119B6/FTX AU - we are here! #4970)[1], NVDA-0930[0], TRX[.000053], USD[3.26], USDT[319.73495700] | | USDT[300] |
| 00832153 | | BTC[.0532], CRO[20], DOGE[500.97], ETH[.430972], ETH-PERP[0], ETHW[.430972], LUNA2[0.46053309], LUNA2_LOCKED[1.07457721], LUNC[100282.05], SHIB[10000000], USD[3.47] | | |
| 00832242 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DALO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[1.01595780], ETH-PERP[0], ETHW[1.01595780], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[11.68760226], LUNA2_LOCKED[27.27107195], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[0.00000228], USD[8686.05], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | TRX[.000002] |
| 00832351 | | BNB[.4], BTC[0], ETH[0], FTT[28.28098452], LTC[0], POLIS[47.0897706], RAY[50.88576882], SOL[3.00867025], SRM[.0116779], SRM_LOCKED[15568744], TRX[1000], USD[88.42], USDT[0] | | |
| 00832372 | | APE[0], AVAX[0], AXS[0], BIT[0], BNB[0], BTC[0], CRO[0], ETH[0], FTT[0], MATIC[0], RAY[0], SHIB[0], SOL[0.00000001], SRM[1.01731687], SRM_LOCKED[48.39301971], USD[0.50], USDT[0] | | |
| 00832382 | | BTC[0], FTT[.0173165], SRM[17.82243703], SRM_LOCKED[86.25837402] | | |
| 00832383 | | ADA-PERP[0], APE[.0679], APE-PERP[0], ATOM-PERP[0], AVAX[0.09870000], AVAX-PERP[0], BTC[0], DOT-PERP[0], DYDX[.0736], ETH[0], ETH-PERP[0], ETHW[0.51513256], FIL-PERP[0], FTM-PERP[0], FTT[0.73231510], GALA[8.274], LINK[.06198], LUNA2[0.00474359], LUNA2_LOCKED[0.01106839], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], OXY-PERP[0], REN-PERP[0], SOL[0], SPELL[75], STG[.7002], TRX[33.3374], USD[61.35], USTC[0.67147902], VET-PERP[0] | | |
| 00832508 | | ATLAS[0], ATLAS-PERP[0], CRO-PERP[0], DOGE[0.00000001], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LINA[0.00536371], LRC[0], LRC-PERP[0], LUNA2_LOCKED[72.34058492], LUNC[1], LUNC-PERP[0], MANA-PERP[0], MEDIA[.005588], SAND-PERP[0], SHIB[0.08970223], STEP[.00000003], STEP-PERP[0], SUSHIBEAR[1000000000], TRX[0], USD[1.01], USDT[0], XAUT[0], ZRX-PERP[0] | | |
| 00832514 | | BTC[0], COMP[0], ETH[0], ETHW[1.55000000], LINA[0], LUNA2[0.01287877], LUNA2_LOCKED[0.03005047], LUNC[2804.38], MATIC[5], SOL[0], SRM[.00802115], SRM_LOCKED[.04490342], SUSHI[0], TRX[.01043], USD[0.55], USDT[0.90628956] | | |
| 00832541 | | AAVE[0], ALGOBULL[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.56997337], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT[0.07050335], FTM-PERP[0], FTT[0.16874283], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[6.67277316], LUNA2_LOCKED[15.56980406], LUNC[.005915], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.05], USDT[0], XTZ-PERP[0], YFI[0] | | |
| 00832546 | | AKRO[1], ATLAS[6.4964], BNB[.00012857], ETH[.00006751], ETHW[.00081739], LUNA2[0.00258191], LUNA2_LOCKED[0.00602446], TRX[.0001], USD[0.00], USDT[0.30946432] | Yes | |
| 00832626 | | ATLAS[22020], FTM[384.04963196], LINK[88.369], LUNA2[0.62289490], LUNA2_LOCKED[1.45342143], LUNC[135636.675966], MBS[865.18115151], SAND[228.068], SOL[24.75359343], USD[1.01], USDT[0.71507262] | | |
| 00832655 | | ADA-PERP[0], ATLAS[530], AUDIO[22], BTC[0], BTC-PERP[0], CLV[86.9], DENT[33500], ETH[.12], ETH-PERP[0], ETHW[.12], FTT[0], FTT[5], POLIS[204.39652546], RAY[22.12525429], SAND[10], SLND[20], SRM[20.23087955], SRM_LOCKED[.20131465], USD[0.08], USD[0.00000001], ZIL-PERP[0] | | |
| 00832690 | | BNB[0.00061300], BTC[0.00003342], ETH[0.00006455], ETHW[0.00006455], FTT[232.3766828], LUNA2[2.51788289], LUNA2_LOCKED[5.87506008], LUNC[548274.3010251], MOB[.4336], UBXT[17683.99217551], UBXT_LOCKED[56.75567929], USD[895.87], USDT[0.00487979] | | |
| 00832700 | | ATOM[0], AVAX-20210924[0], EDEN[71.79991083], ETH[.00727062], ETHW[.35113375], EUR[0.00], FTM[.00000001], FTT[25.03408565], HMT[205.14260233], LINK[.00191861], LUNA2[0.17602217], LUNA2_LOCKED[0.41071841], SOL-20210924[0], USD[0.00], USDT[0], XRP-20210924[0] | Yes | |
| 00832746 | | APE[.015692], APE-PERP[0], APT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00004172], BTC-PERP[0], CONV[0000001], DAI[0.34036878], DOGE[0], DOGE-PERP[0], ETH[0.44348411], ETH-PERP[0], ETHW[15.44363410], FTT[200.02579124], GST-PERP[0], IMX-PERP[0], LINA[4.78064291], LINA-PERP[0], LUNA2[64.57232652], LUNA2_LOCKED[150.6687619], LUNC-PERP[0], MATIC[2.74236478], OP-PERP[0], RAY[0.21622244], SOL[0], SOL-PERP[0], SRM[10.28631156], SRM_LOCKED[45.87368844], TONCOIN[.0147925], TRX[.001879], UNI[.45550677], UNI-PERP[0], USD[6734.10], USDT[3527.43424413] | | |
| 00832761 | | ATLAS[999.806], AUDIO[17.987002], BNB[0.79433369], BTC[0.00782188], COMP[3.1613676], ETH[0.21487700], ETHW[0.21371455], FTT[5.498908], LTC[0.73009816], MKR[0.00102876], OXY[29.994], RAY[89.69630880], SAND[19.99612], SOL[16.83507756], SRM[40.82561312], SRM_LOCKED[69568788], STEP[79.98448], UNI[5.52131172], USD[695.48], XRP[0.86552706] | | BNB[.77744], BTC[.007755], ETH[.212186], LTC[.720695], MKR[.001006], USD[56.90] |
| 00832767 | | BTC[0.00025268], ETH[0.93430424], ETHW[0.79033483], FTT[25.04469309], SOL[0], SRM[.705693], SRM_LOCKED[5.96383855], USD[601.52], USDT[0] | | BTC[.000249], ETH[.724946] |
| 00832900 | | AMPL[0], RUNE[0.04572060], SOL[0], SRM[3.99761117], SRM_LOCKED[.05577712], TRX[.000003], USD[0.07], USDT[0.71680102] | | |
| 00832974 | | BNB[0], CBSE[0], COIN[0.00141723], FTT[3.699297], LUNA2[48.38000149], LUNA2_LOCKED[112.8866701], LUNC[4667904.94642174], SOL[67.73488962], TRX[0], USD[7.92], USDT[0.17000000], USTC[3821.41713940] | | |
| 00832976 | | BSVBULL[5.051], EOSBULL[.5947], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007856], TRX[.000004], USD[0.00], USDT[0] | Yes | |
| 00832982 | | ALCX[.073], ATLAS-PERP[0], FTT[101.86187756], OXY[.96675], RAY[3.12110422], SRM[3.13873867], SRM_LOCKED[34.58224001], USD[-0.26], USDT[0.02182181], XRP[.85] | | |
| 00833086 | | ETH[.000025], ETHW[.000025], LUNA2[0.00637312], LUNA2_LOCKED[0.01487062], LUNC[1387.7613697], RAY[0], SNY[180.026697], SOL[116.5384835], USD[0.00], USDT[0] | | |
| 00833107 | | LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], USTC[10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00833206 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05250761], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[15.57503598], LUNC[0076529], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHL-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[2.62], USDT[0.007478], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.32452902], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00833209 | | BAQ[15046877.0545], FIDA[588.28904259], FIDA_LOCKED[4.48588397], FTT[500.025], RAY[448.92437798], SRM[662.19516669], SRM_LOCKED[232.32266953], USD[0.06] | | |
| 00833218 | | ADA-PERP[0], AVAX-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.00144502], BTC-PERP[0], C98-PERP[0], DOGE[1633.13885753], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00044544], ETHBULL[1.00000377], ETH-PERP[0], ETHW[0.00044544], FLOW-PERP[0], FTM-PERP[0], FTT[33.23276509], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[100], MANA-PERP[0], MATIC[111.59059363], MATIC-PERP[0], MTA[575], MTA-PERP[0], RAY[111.67061592], SAND[79.00039], SAND-PERP[0], SOL[2.32600362], SOL-PERP[0], SRM[214.37267109], SRM_LOCKED[3.64621079], STEP[127.8], STEP-PERP[0], TRU[68], TRU-PERP[0], USD[3.91], WAVES-PERP[0], XRP[72.10261423], XRP-PERP[0] | | DOGE[1573.502617], MATIC[103.933965], SOL[32103461], XRP[69.006141] |
| 00833220 | | AAVE[0], ADA-PERP[0], ALPHA-PERP[0], BAO-PERP[0], BTC[0], BTTPRE-PERP[0], DENT-PERP[0], EUR[0.00], FIDA-PERP[0], FTM[0], FTT-PERP[0], HOT-PERP[0], HT[0], KIN[0], KIN-PERP[0], LINK[0], LUNA[0.01107530], LUNA2-LOCKED[0.02584236], LUNC[2411.67], MATIC[0], RUNE[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SOL[551.23994813], SRM[20.96097659], SRM_LOCKED[89.93481913], SRN-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI[0], USD[0.00], VET-PERP[0], XTZ-PERP[0] | | |
| 00833230 | | FTT[.00000001], LUNA2[6.36769600], LUNA2_LOCKED[14.85774735], SOL[.00000001], SRM[.00097325], SRM_LOCKED[3.373342], USD[0.00], USDT[0] | | |
| 00833340 | | BNB[0.02255544], BTC[0.00000478], BULL[0.00052480], ETH[0.00490060], ETHW[0.00490060], FTT[0.09234731], LINK[0.07866405], RUNE[316.67026404], SOL[14.38077108], SRM[221.9786486], SRM_LOCKED[4.85001052], UNI[22.31019424], USD[7707.95], USDT[0.00309594], XRP[395.45512284] | | XRP[388] |
| 00833347 | | ADA-PERP[0], AMPL[0], AXS-PERP[0], BNB[0], BSV-PERP[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0412[0], BTC-MOVE-0425[0], BTC-MOVE-0524[0], BTC-MOVE-0807[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0624[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[.0029594], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], GALA-PERP[0], LINK-PERP[0], LUNA2[0.00005809], LUNA2_LOCKED[0.00013554], LUNC[12.649586], LUNC-PERP[0], MTL-PERP[0], RAY-PERP[0], SLP-PERP[0], SUSHI-PERP[0], TRX[0.00000500], USD[0.00], USDT[0.00420003], VET-PERP[0], XRP[0.76451206], XRP-PERP[0], ZIL-PERP[0] | | |
| 00833359 | | EUR[0.00], MOB[0], TRX[0.00000200], UBXT_LOCKED[58.34770617], USD[0.04], USDT[1434.40825218] | | USDT[1420.120026] |
| 00833454 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-20190826[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[-0.68924751], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00530933], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000022], LUNA2_LOCKED[0.00000553], LUNA2-PERP[0], LUNC[0.5], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NGL-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.3886308], SRM_LOCKED[22.44991527], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1288.88], USDT[2.33313623], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00833512 | | ETH[0.00008456], ETHW[0.00008456], FTT[155.45034023], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00371315], SRM[2.13113782], SRM_LOCKED[9.87609252], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00833571 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], DOT-PERP[0], ETH[0], FTM-PERP[0], FTT[0.03242225], FTT-PERP[0], LINK[0], LUNA2[0.02745588], LUNA2_LOCKED[0.06406376], LUNC[5978.58], NFT (391110510107190189/RGB in a Box)[1], SOL[4.319639], SOL-PERP[0], SRM[95.89708078], TRX[0], USD[0.10], USDT[0.00000252], VET-PERP[0], XMR-PERP[0] | | |
| 00833574 | | AURY[.00000001], BTC[0.00014764], DOGE[0], LUNA2[23.96632568], LUNA2_LOCKED[54.38991466], LUNC[0.00000001], NFT (320508712361105803/The Hill by FTX #18281)[1], NFT (397843284699558593/FTX AU - we are here! #59247)[1], NFT (423952077726997823/FTX EU - we are here! #50822)[1], NFT (433316959332822984/FTX EU - we are here! #194242)[1], NFT (466493110812550687/FTX EU - we are here! #140517)[1], NFT (479981650599011571/FTX EU - we are here! #140177)[1], NFT (506830099615726591/FTX AU - we are here! #58852)[1], NFT (554137168368751212/Montreal Ticket Stub #1474)[1], TRX[0], USD[3418.72], USDT[0.00000001], USTC[0] | | USD[3415.53] |
| 00833582 | | ADA-PERP[0], AVAX[.69998254], BTC[0.0722807], BTC-PERP[0], CHZ[309.945874], ETH[0.14570284], ETH-PERP[0], FTT[0.006562], LUNA2[0.14588625], LUNA2_LOCKED[0.34040125], LUNC[.46995635], POLIS[7.995428], RUNE[1.1], SAND[5.9984286], SOL[.603889], UNI[5.4], USD[4.22], USDT[0.84201764] | | USD[0.82] |
| 00833612 | | ALTBULL[0], ALT-PERP[0], AUDIO-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], FTT[0.00000001], HOT-PERP[0], KNCBULL[0], LTC-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00017746], SRM_LOCKED[0.00068481], SRM-PERP[0], TRXBULL[0], TRX-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00833623 | | BNB[0], BTC[0], ETH[0], FTT[17.19656], RAY[0], SOL[.02432901], SRM[.25923776], SRM_LOCKED[.98325], TRX[.000004], USD[0.00], USDT[0] | | |
| 00833625 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[0], ALCX[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA[20.06573052], LUNA2_LOCKED[0.15337122], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00833656 | | ATOM-PERP[0], BTC[0.00000059], BULL[0], DYDX-PERP[0], ETH[0.00592904], FTT[0], FTT-PERP[0], HBAR-PERP[0], LUNA2[0.00373522], LUNA2_LOCKED[0.00871552], NFT (519632768318386444/Medallion of Memoria)[1], OXY-PERP[0], SOL-PERP[0], SRM[.20009154], SRM_LOCKED[115.58622201], SRM-PERP[0], STETH[11.15438702], TRX-PERP[0], USD[16116.88], USDT[0.06155122], XRP[0.01953564] | Yes | |
| 00833714 | | ATLAS[150000], BTC[0.00009593], FTT[1085.50972599], MAPS[.002822], MER[.154576], NFT (300181387965459085/FTX AU - we are here! #53907)[1], NFT (327286504708220858/The Hill by FTX #44722)[1], OXY[1062.599817], POLIS[1500], SOL[110], SRM[69.30946438], SRM_LOCKED[445.85053562], USD[0.00], USDT[786.00692381] | | |
| 00833734 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AXS-PERP[0], BNB[0.00000001], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], FTT[0.00007168], FTT-PERP[0], GBP[0.00], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MNGO[0], MNGO-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00000301], SRM_LOCKED[.00003468], SRM4-PERP[0], STEP[0], STEP-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00000001], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00833820 | | DOGE[0], FIDA[0], FTT[0], MATIC[0], MOB[0], SLRS[0], SOL[0], XRP[0], SRM_LOCKED[.42553815], USD[0.00], USDT[0] | | |
| 00833836 | | BF_POINT[100], BTC[0], COIN[0], ETH[0], ETHW[0], FTT[160.08384076], GMT[4.10891415], IP3[500], LUNA2[1.18360848], LUNA2_LOCKED[2.76175312], SOL[0], USD[0.00], XTZ-PERP[0] | | |
| 00833869 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0.00000001], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETHBULL[0.00000001], ETH-PERP[0], -0.07369996], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0561.03558714], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (323832678995205206/PeskyPenguins.io)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.33257], SOL-PERP[0], SRM[.33082301], SRM_LOCKED[19.76953869], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.00000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.48945827], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00833956 | | AGLD-PERP[0], ANC-PERP[0], AXS-PERP[0], BNB[520.04773173], BNB-PERP[0], BTC[1.83231953], BTC-PERP[0], BTT[846910.62964], CAKE-PERP[0], DOT[34.99168475], DYDX-PERP[0], EDEN-PERP[0], ETH[13.67176760], ETH-PERP[0], ETHW[13.42393402], FTT[9333.01006], FTT-PERP[0], GAL-PERP[0], GMT[1.03512], GMT-PERP[0], GST[.06], GST-PERP[0], HT[21807.48867975], HT-PERP[0], ICP-PERP[0], IMX[333], LUNA2[37.63095541], LUNA2_LOCKED[41.13889596], MOB[2194.27096837], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SOL[13.41919292], SOL-PERP[0], SRM[10.57560332], SRM_LOCKED[120.46432967], TRX[0.18995091], USDT[88561.80449382], USTC[2495.74695416], VET-PERP[0], WAVES-PERP[0], XPLA[.00055] | | DOT[34.94263], HT[20333], SOL[13.356388] |
| 00833969 | | FTT[0.03247211], OXY[0], SRM[.01643098], SRM_LOCKED[.06416242], USD[1.52], USDT[0] | | USD[1.45] |
| 00833989 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.07411657], LUNA2_LOCKED[0.17293867], LUNC[16139.04], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00834009 | | LUNA2[0.10258174], LUNA2_LOCKED[0.23935739], LUNC[22237.39], USD[ -0.01], USDT[0.02527460] | | |
| 00834011 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[1392], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[3.87070639], LUNA2_LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR[443.4], NEAR-PERP[0], ONE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.03], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-2021123[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00834024 | | BTC[0.01842248], ETH[0.05090202], ETHW[0], FTT[3.33958348], LUNA2[0], LUNA2_LOCKED[0.10715548], USD[0.00] | | |
| 00834061 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-2021123[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC-PERP[0], C98[94585], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.002265], GALA-PERP[0], GRT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[6.23905], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.3], SOL-PERP[0], SRM[0.00024702], SRM_LOCKED[14270397], SRM-PERP[0], STORJ-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00834092 | | BAO[4], CHZ[1], DENT[2], DOT[57497821], DYDX[84.51261414], FTM[3290.37800706], GRT[1], KIN[1], LUNA2_LOCKED[100.4785033], MATH[2], SPELL[455239.5731754], TOMO[1], TRX[1], USD[2006.40], USDT[0.00001207], USTC[6322.74202531] | Yes | |
| 00834117 | | ALT-20210625[0], ALT-PERP[0], AVAX[0], BNB-20210625[0], BTC[0.00434028], BTC-20210625[0], DEFI-20210625[0], DOT-20210625[0], ETH[.27560205], ETH-PERP[0], ETHW[.23150302], EUR[357.34], EXCH-20210625[0], FLOW-PERP[0], FTM-PERP[0], FTT[10.13299131], FTT-PERP[0], LINK-20210625[0], LTC-20210625[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[.9822006], SRM_LOCKED[.01331293], SRM-PERP[0], THETA-20210625[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 00834169 | | ETH[0], SOL[0], SRM[11.24649547], SRM_LOCKED[42.75350453], USD[2.56] | | |
| 00834177 | | BNB[.0377533], BNBBULL[10.05654537], BNB-PERP[0], BULL[0], DOGEBULL[0], ETH[0.12718208], ETHBULL[14.99903000], ETHW[.12718208], FTT[3.28807175], MOB[11114.67412291], SRM[7.74780364], SRM_LOCKED[29.45219636], USD[8746.67], USDT[0] | | |
| 00834187 | | 1INCH[0], AVAX[0], AXS[0], BNB[0], BTC[0], CREAM[0], DAI[0], DOGEBULL[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], BEAR[916.48], BNB[0.00000001], BNBBULL[0.00000562], BSVBULL[460.40000000], DOGEBULL[0.11884732], EOSBULL[146.5], ETCBULL[8.48642], ETHBEAR[975200], ETHBULL[0.01082894], GRTBEAR[189.6], GRTBULL[201.2069], HTBEAR[0.724], HTBULL[10.500284], LINKBULL[2.16414453], LUNA2_LOCKED[0.00000002], LUNC[.002132], MATICBEAR2[0128.69], MATICBULL[88.9094], OKBBEAR[96240], OKBBULL[0.0170787], SUSHIBULL[218885.57970530], SXPBULL[5608.27573568], THETABULL[26.96368491], TOMOBULL[26561.24], TRX[.000012], USD[210.64], USDT[0.40821231], VETBULL[2.48964000], XLMBEAR[0.92], XRPBEAR[7826.03359831], XRPBULL[1849.924], XTZBULL[332.9334], ZECBULL[16.187] | | SOL[3.869346], USDT[.15955] |
| 00834190 | | ADABULL[.1103246], ALGOBULL[.7690], ALTBEAR[18926], ASDBULL[6.39872], ATOMBULL[1.7586], BCHBULL[0], BEAR[916.48], BNB[0.00000001], BNBBULL[0.00000562], BSVBULL[460.40000000], DOGEBULL[0.11884732], EOSBULL[146.5], ETCBULL[8.48642], ETHBEAR[975200], ETHBULL[0.01082894], GRTBEAR[189.6], GRTBULL[201.2069], HTBEAR[0.724], HTBULL[10.500284], LINKBULL[2.16414453], LUNA2_LOCKED[0.00000002], LUNC[.002132], MATICBEAR2[0128.69], MATICBULL[88.9094], OKBBEAR[96240], OKBBULL[0.0170787], SUSHIBULL[218885.57970530], SXPBULL[5608.27573568], THETABULL[26.96368491], TOMOBULL[26561.24], TRX[.000012], USD[210.64], USDT[0.40821231], VETBULL[2.48964000], XLMBEAR[0.92], XRPBEAR[7826.03359831], XRPBULL[1849.924], XTZBULL[332.9334], ZECBULL[16.187] | | |
| 00834248 | | BTC[0], BTC-PERP[0], ETH[0.02899449], ETH-PERP[0], ETHW[0.02899449], MER-PERP[0], RUNE[285.8096638], RUNE-PERP[0], SNX[79.9200293], SRM[.60184328], SRM_LOCKED[0.0264626], TRX[.000005], USD[0.00], USDT[1.48928866], XRP-PERP[0] | | |
| 00834269 | | BNB[2.48024989], BTC[0.00000005], CRO[0], CRV[357.05027188], ETH[0], ETHW[0], FTT[25.07105821], LOOKS-PERP[0], LUNA2[0.00423864], LUNA2_LOCKED[0.00989016], TRX[28528], UNI[.00000001], USD[28350.48], USDT[11597.78900508] | Yes | |
| 00834312 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], BF_POINT[200], BTC[0.0009697], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX[53.1986833], DYDX-PERP[0], ETH-PERP[0], ETHW[0.48250000], EUR[3.67], FIL-PERP[0], FTM-PERP[0], FTT[25.09626086], GALA-PERP[0], GRT[.972298], LTC-PERP[0], LUNA2[3.04016987], LUNA2_LOCKED[7.09372969], LUNC[.00000001], LUNC-PERP[0], OMG-PERP[0], RNDR[.1], RNDR-PERP[0], TLM-PERP[0], TRX[.000001], USD[114.30], USDT[0.22528695], USDT-PERP[0] | | |
| 00834426 | | AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.01797587], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FTT-PERP[0], GBP[0.00], HOT-PERP[0], LOOKS[.00917], LOOKS-PERP[0], LUNA2[0.00022957], LUNA2_LOCKED[0.00053567], LUNC[49.9905], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], SOL-PERP[0], STEP[.068501], STEP-PERP[0], THETA-PERP[0], TRX[.000169], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00834436 | | LUNA2[3.25909583], LUNA2_LOCKED[7.60455694], LUNC[709674.9792422], USDT[0.00000065] | | |
| 00834442 | | 1INCH[0], ADA[0], AUDIO[0], AVAX[0], AXS[0], BNB[0], BRZ[0], BTC[0], COMP[0], CRO[0], CUSDT[0], DAI[0], DOGE[0], DOT[0], ETH[0], EUR[0.00], FTM[0], FTT[0], GT[0], HT[0], KNC[0], LINK[0], LTC[0], LUNA2[0.00112229], LUNA2_LOCKED[0.00261867], LUNC[244.381146], MATIC[0], MKR[0], MRNA[0], NFLX[0], NFT (471847040949572384/Art #1)[1], OXY[0], PFE[0], RAMP[0], RAY[1.17894239], SOL[0], SRM[0.01266280], SRM_LOCKED[0.07791025], TRX[0], TRYB[0], UBER[0], UBXT[0], UNI[0], USD[0.92], USDT[0], XRP[0] | | USD[0.02] |
| 00834475 | | UBXT[11026.03029648], UBXT_LOCKED[56.7303048], USD[0.03] | | |
| 00834534 | | DOGE[0.57468657], ETH[.0003139], ETHW[.0003139], EUR[0.00], KIN[79984], LUNA2[77.33315585], LUNA2_LOCKED[180.4440303], LUNC[249.120166], SHIB[15796840], SHIB-PERP[0], SOL[92.126288], USD[16.23] | | |
| 00834575 | | ANC[1026.64017], BNB[.76479481], BTC[0.31976477], BTC-PERP[0], DENT[289.3934], DOGE[.90431], ETH[0.10964766], ETHW[.10969015], FTT[35.33589726], LUNA2[0.00000083], LUNA2_LOCKED[0.00000194], LUNC[0.18144388], MAPS[52.967796], MATIC[9.26561], SHIB[7398252], SOL[1.5348359], USD[-3776.43], YFI[0.00996612] | | |
| 00834623 | | DOGE[.68], ETH[0.00064065], ETHW[.00064065], SRM[1.5073214], SRM_LOCKED[10.40727156], USD[0.00] | | |
| 00834659 | | 1INCH[0], AAVE[0.00000001], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], AVAX[0.25829933], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00393762], BTC-20210625[0], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV[.00000001], DAI[0.00000001], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00146937], ETH-20210625[0], ETH-2021123[0], ETH-PERP[0], ETHW[0.00146937], FIL-PERP[0], FTT-PERP[0], GRT[.11300197], GRT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00565218], LUNA2_LOCKED[0.1318843], LUNC-PERP[0], MOB[0.0754500], ONT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00403330], SOL-PERP[0], SPELL[10.89848077], SRM[114.58664472], SRM_LOCKED[113.67028049], SRM-PERP[0], STETH[0], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[251482.92], USDT[397.94691653], USTC[60009428], XTZ-PERP[0], YFI[0] | | USD[249600.58] |
| 00834663 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000446], ETH-PERP[0], ETHW[0.00069448], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.28679944], SRM_LOCKED[803.30047046], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00834670 | | BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[11775.60], FTT[8.9618231], SOL[8.16716928], SOL-PERP[0], SRM[118.70593998], SRM_LOCKED[2.93324003], STEP[0], TRX[.00003], USD[27.50], USDT[0] | | |
| 00834703 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000172], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[.00168139], EUR[0.00], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.11554381], LUNA2_LOCKED[0.26960224], LUNA2-PERP[0], LUNC-PERP[0], MID-2021123[0], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], TRX[.001034], TRYB-PERP[0], UNISWAP-PERP[0], USD[0.09], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], YFI-PERP[0] | | |
| 00834709 | | BTC[0], DOGE[1398.22067980], ETH[0.00080419], ETHW[.00047232], FTT[0.00387244], LUNA2_LOCKED[0.00000007], LUNC[0.00679185], TRX[.00009], USD[0.01], USDT[0.00907558] | | |
| 00834736 | | BNB[.03202584], BTC[0.01111113], ETH[0.14617915], ETHW[0.14617915], FTT[26.98313161], LUNA2[23.35212751], LUNA2_LOCKED[54.48829753], LUNC[3545148.61493247], MATIC[3.93258126], MOB[323.50523003], SOL[2.72213651], SRM[50.52323780], SRM_LOCKED[.47427887], USD[1.48], USTC[1001] | | |
| 00834739 | | ALGOBULL[1801749.28], AMPL[0.51527298], ASDBULL[42.79468], ATOMBEAR[99120], ATOMBULL[2008.4434], BALBULL[2052.9735], BCHBULL[18870.6971], BSVBULL[103979.2], BULL[.41061786], COMPBULL[115.514716], DOGE[598], DOGEBULL[81.36806858], ENJ[.9678], EOSBEAR[3.049], EOSBULL[275219.68676], ETCBULL[2267.2027], ETHBULL[2.75845332], EUR[0.00], FTT[0], GRTBULL[204571.96553], KIN[689076], KNCBULL[259.6575030], LINKBULL[1127.78303], LRC[5.0679], LTCBULL[344.9047], LUNA2[0.00000955], LUNA2_LOCKED[0.00002228], LUNC[2.08], MATICBULL[9174.869604], MINBULL[2.5], NHBBULL[2367.196], OXYBULL[22.5], SHIB[3198230], STARBULL[36529], STORJ[11.90999], SUSHIBULL[2438426.42268890], SXPBULL[1003842.87], THETABULL[6.97], TOMOBULL[22304.6106], TRX[119.18933811], XRPBULL[1169.54], USD[0.08], USDT[0.00000001], VETBULL[122.620338], XLMBULL[52.149104], XRPBEAR[5029.9], XRPBULL[159218.155005], XTZBULL[2024.05383151], ZECBULL[1.90.09318] | | |
| 00834741 | | BTC[0.01189762], COMP[0.00003115], DAI[0], ETH[.165967], FTT[4.20586758], LUNA2[0.81224842], LUNA2_LOCKED[1.89524631], TRX[.000063], USD[0.03], USDT[316.84622954], USTC[114.97769] | | |
| 00834766 | | BAND[.03417], BNT[0.02916158], CEL[0], ETH[0], FTM[1.63657466], SOL[0], SRM[.77105455], SRM_LOCKED[3.1079685], USD[0.32], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00834833 | | AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-0325[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.07715187], BTC-0325[0], BTC-0930[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.84700002], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETHW[1.60000000], FLOW-PERP[0], FTT[25.24373234], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[240], MATIC-PERP[0], MSOL[117.4890487], NEAR-PERP[0], NFT (415939161706606877/01 #2)[1], NFT (550412830984545021/01 #3)[1], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-0930[0], SOL-20211231[0], SOL[9.4888323], SOL-PERP[0], SRM[0.0948202], SRM_LOCKED[0.0929501], SRM-PERP[0], SUSHI-PERP[0], TRX[45], USD[0.37], USDT[0], XAUT[0], XRP-PERP[0] | | |
| 00834852 | | ATLAS[622.12603417], BNB[0], CQT[214.86131425], FTT[10.29735225], GODS[30.04421], GOG[198.9633243], IMX[400.026], LUNA2[0.00067027], LUNA2_LOCKED[0.00156396], LUNC[145.95309588], MER[102.516117], RAY[261.7092969], REAL[5.01817111], SOL[1.2], TRX[0.00008], USD[0.00], USDT[0] | | |
| 00834886 | | ALGO-PERP[0], ALPHA-PERP[0], ATLAS[1.03768327], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC[0.00000170], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[0.0233535], FIDA_LOCKED[0.0539385], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SWEEP-PERP[0], USD[0.00], USDT[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00834928 | | APE-PERP[0], AVAX[0.09650377], CRV[8697484], DFL[9.891748], DOGE[.92], FTT[0.05535620], LTC[14686588], LUNA2[0.83695605], LUNC[78106.69], SOL[0.00041077], SPELL[3800], SPELL-PERP[0], SRM[.87], USD[0.00], USDT[0] | | |
| 00834940 | | ETH[0], FTT[0], LUNA2[0.00001308], LUNA2_LOCKED[0.00003053], LUNC[2.85], NFT (363620984692173325/Austria Ticket Stub #1438)[1], NFT (376642706735554572/FTX Crypto Cup 2022 Key #2700)[1], NFT (480013707501184941/The Hill by FTX #3899)[1], TRX[.000072], USD[0.00], USDT[0.00001316] | | |
| 00834948 | | AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LUNA2[0], LUNA2_LOCKED[0.49887960], MATIC[0], SOL[.00169895], TONCOIN[.089835], TRX[171.001761], USD[0.02], USDT[2142.76087449], XMR-PERP[0] | | |
| 00834953 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[.08], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], ENJ-PERP[0], ETH-PERP[0], ETHW[.1], FTM-PERP[2650], GALA-PERP[0], GLMR-PERP[0], IMX-PERP[0], LUNA2[0.00233622], LUNA2_LOCKED[0.00545119], LUNC[508.718236], MATIC-PERP[0], NEAR-PERP[0], POLIS[.04331467], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX[.001158], USD[-523.67], USDT[82.00873084], XRP-PERP[0], ZIL-PERP[0] | | |
| 00834973 | | SRM[1.29136565], SRM_LOCKED[7.70863435], USD[1.24], USDT[0.00000001] | | |
| 00835060 | | AUD[119664.12], AVAX[0], BF_POINT[200], BNB[0], BNB-PERP[0], BTC[0.00005704], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], FTT[9.03761622], FTT-PERP[0], GRT[0], GRT-PERP[0], LINK[0], LINK-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.06301301], SRM_LOCKED[.66755745], SRM-PERP[0], USD[1993.97], USDT[0.38402404] | | |
| 00835172 | | ATLAS[4229.1963], ETH[0.00083378], ETHW[0.00083378], LOOKS[175.96656], LUNA2[0.04240553], LUNA2_LOCKED[0.09894625], LUNC[9233.8952265], MAPS[.67092], OXY[494.88011], POLIS[.027233], PORT[11028.004642], SOL[.009995], USD[0.17], USDT[0.06643800] | | |
| 00835281 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-MOVE-20210807[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.00023595], ETH-PERP[0], ETHW[0.00100408], FLOW-PERP[0], FTM-PERP[0], FTT[0.00024643], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00000002], MER[.001522], MER-PERP[0], RUNE[0], RUNE-PERP[0], SOL[.00563196], SRM-PERP[0], THETA-PERP[0], USD[4.54], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00835287 | | ATLAS[0], BTC-PERP[0], CONV[0], CQT[0], FTT[0.00130576], LUNA2[0.00168478], LUNA2_LOCKED[0.00393116], MAPS[0], MOB[0], NFT (468420663734479207/FTX EU - we are here! #31229)[1], NFT (503165261052975404/FTX EU - we are here! #31113)[1], NFT (543312185188916886/FTX EU - we are here! #31295)[1], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00835325 | | DAI[0.08300400], GST[.05], GST-PERP[0], LUNA2[0.00592416], LUNA2_LOCKED[0.01382305], LUNC[1290], SNX[0.00446169], SOL[0], TRX[0.00000467], USD[0.01], USDT[0.10141036] | | SNX[.00372283], TRX[.00000421], USD[0.01], USDT[.100791] |
| 00835351 | | ALGO-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], BVOL[1.87439749], CAKE-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTT-PERP[0], GALA-PERP[0], GMT[0], HNT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.05895559], LUNA2_LOCKED[0.13756306], LUNC[0.18991890], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MOB[0], NEO-PERP[0], OMG[0], SHIB-PERP[0], SOL[0], SUSHI[0], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[201.50], USDT[0], XRP-PERP[0] | | |
| 00835450 | | AMPL[0.04410098], APE-PERP[0], BTC-PERP[0], DAI[.00000001], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.00826628], LUNA2_LOCKED[0.01928798], LUNC[1800], LUNC-PERP[0], MER-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 00835462 | | ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], AVAX-PERP[0], BCH[0.00027168], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BTC[0.29315016], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], COIN[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-20210924[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LUNA2[0.12793633], LUNA2_LOCKED[0.29851810], LUNC[27858.40580434], LUNC-PERP[0], NFT (526604673448676224/NFT)[1], OMG-PERP[0], RAY[.0027558], RAY-PERP[0], SOL[0.00030046], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[.54211721], SRM_LOCKED[1.95642682], SRM-PERP[0], TRX[0], USD[0.40], USDT[0.00000002], XRP[1016.69066488], XRP-20210625[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00835512 | | ALCX[.00027906], BAO[764.02], BTC-0325[0], BTC-PERP[0], DODO[.098965], DYDX[.093569], ETH-PERP[0], FIL-PERP[0], FTT[.063547], GALA[7.7875], GALA-PERP[0], GRT[.1806], KNCBULL[.403034], LOOKS[.7952], LUNA2[26.25560372], LUNA2_LOCKED[14.59640869], LUNC-PERP[0], MAPS[.21692], MEDIA[.0061247], MER[.25478], MOB[.326865], NEAR[.03538], PSG[.041748], REN[.0712], SAND-PERP[0], SLP[5.9717], STEP[.033934], SUSHIBULL[8194.2], TRX-20210924[0], TRX[203.02247919], USD[-9.17] | | |
| 00835574 | | DAI[.04136], ETH[.000581], ETHW[.000581], MTA[.216], SOL[0], SRM[48.9261593], SRM_LOCKED[4.34013854], TRX[.000006], USD[34.31], USDT[0.00000001] | | |
| 00835667 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-20210924[0], BTC[0.00537036], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ELO-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTT[0.10648419], FTT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01950359], LUNA2_LOCKED[4.69455091], LUNC[243816.43335831], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], (961063751149099200/FTX EU - we are here! #52052)[1], NFT (403972492576348695/FTX EU - we are here! #47530)[1], NFT (431021690530508098/FTX AU - we are here! #52173)[1], NFT (501078292067695323/FTX AU - we are here! #52261)[1], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.00011776], SRM_LOCKED[.02550976], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], USD[4.72], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00835738 | | BEAR[4518684.55], BTC[0.00145975], BTC-PERP[0], CRO-PERP[0], DOGE[14781], ETH[1.42428282], ETH-PERP[-0.08599999], ETHW[1.59528281], EUR[0.00], LUNA2[0.01183428], LUNA2_LOCKED[0.02761332], SOL[7.08], SOL-PERP[0], USD[4174.33], USDT[0.56944500], USTC[1.6752] | | |
| 00835739 | | ADA-PERP[0], ALCX-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[44.28516257], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], KIN-PERP[0], LINK[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MSOL[10], RAY[0.45458607], RAY-PERP[0], REN[1389.17660069], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[70.97196248], SOL-PERP[0], SRM[.0825416], SRM_LOCKED[.15040079], SRM-PERP[0], THETA-PERP[0], USD[519.31], USDT[0.00000009], VET-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00835772 | | AAVE-PERP[0], ADA-PERP[0], AGLD[5.64261815], ATOM[0.19075874], BIT[4], BNB[0], BTC[0.00025115], BTC-PERP[0], CEL[10.77360580], CEL-PERP[7], DOT[0.27537630], EOS-PERP[0], ETH[0.00158385], ETH-PERP[0], ETHW[2.33553777], FTT[0.06334746], GAL[.08115684], GST[0], HT[0], KAVA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[2.71276239], LUNC[253161.30967583], LUNC-PERP[0], MANA[1.09549658], MANA-PERP[0], MATIC[3.14995455], MATIC-PERP[0], OKB[0], OKB-PERP[0], RAY[3.41601298], SAND[2], SOL[0.15879786], SOL-PERP[0], SRM[2.91625668], SRM_LOCKED[0.04455154], TRX[230.68096462], TRX-PERP[0], USD[-43.41], USDT[0], VET-PERP[0], XRP[4.64795625], XRP-PERP[0] | | ATOM[.190134], CEL[10.755833], DOT[.273201], ETH[.001576], MATIC[3.142943], TRX[30.131197], XRP[4.645433] |
| 00835910 | | IMX[.098822], LUNA2[0.41339419], LUNA2_LOCKED[0.96458646], LUNC[90017.457], SOL[.099879], USD[0.74] | | |
| 00835933 | | FTT[.29994], RAY[1.00000001], SOL[.0080073], SRM[3.10339117], SRM_LOCKED[.08013305], TRX[.00006], USD[1.24], USDT[0.00000001], XRP[.951] | | |
| 00835957 | | ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], ETH[.0007415], ETHW[.0007415], FTM-PERP[0], FTT[26.824712], LINK-PERP[0], LUNA2[20.00619547], LUNA2_LOCKED[0.01446011], POLIS-PERP[0], SOL[.00768981], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[87.99], USDT[0.00274501], USTC[.677] | | |
| 00835981 | | BTC[0], DOGE[22.50635294], ETH[0.00022320], ETHW[0.00022320], FTT[.09854], MOB[5692.52833560], SRM[3.74192569], USD[3.74102569], USD[1.75], USDT[0] | | |
| 00835999 | | BNB[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], SRM[12.23446514], SRM_LOCKED[52.49563768], USD[0.00], USDT[0] | | |
| 00836027 | | COPE[.975], FIDA[0.00778117], FIDA_LOCKED[0.0780808], FTT[.08712], GBP[2.02], RAY[0], SOL[0.07552573], TRX[.00000002], USD[0.10], USDT[0.00000001] | | |
| 00836075 | | AVAX[.00000001], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DOGE-PERP[0], ETH[134.54932723], ETH-PERP[0], ETHW[0], FIL-PERP[0], GARI[0], LINK-PERP[0], LUNA2[0.00035457], LUNA2_LOCKED[0.00082734], LUNC[77.21], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], STX-PERP[0], USD[17.07], YFI-PERP[0] | | |
| 00836090 | | BTC[0], BTC-PERP[0], COPE[6880.99860000], ETH[0], LTC[0], LUNA2_LOCKED[10.74751662], TRX[.00047], USD[0.02], USDT[-0.01538093] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00836094 | | APT[0], BTC[0.00008607], ETH[0.01399734], MOB[0], NFT (297397298153426503/FTX AU - we are here! #9577)[1], NFT (366061679779830985/FTX AU - we are here! #31758)[1], NFT (576023037136541022/FTX AU - we are here! #9581)[1], SOL[0.00874342], SRM[.38702351], SRM_LOCKED[5.61297649], USD[248.90], USDT[0] | | |
| 00836125 | | 1INCH-20240], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000050], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRA-PERP[0], CRO[220], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000007], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0035947], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCL-PERP[0], SHIB-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.0000], USDT[0.00324934], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00836183 | | AAPL-0325[0], AAPL-0624[0], AAPL-0930[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMD[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BABA[0], BABA-20210924[0], BNB-PERP[0], BTC[0.00001022], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[1.00081877], ETH-PERP[0], ETHW[0.00081878], FB[0], FIDA-PERP[0], FTT[0.28867231], FTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MRNA-20211231[0], RAY[1243.66754056], RSR[0], SHIB-PERP[0], SOL[0.00530385], SOL-PERP[0], SPY-0325[0], SPY-0624[0], SRM[15.2468121], SRM_LOCKED[94.02049393], STEP[0.00000001], STEP-PERP[0], SUN[3076.923], THETA-PERP[0], TRX-PERP[0], TSLA[0.00000004], TSLA-0325[0], TSLA-0624[0], TSLA-0930[0], TSLA-20211231[0], TSLAPRE[0], TWTR-0624[0], USD[8451.47], USDT[1000.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZM-20211231[0] | | |
| 00836198 | | BTC[0.00421902], BTC-PERP[0], FTT[61.00354434], FTT-PERP[0], LUNA2[0.00108109], LUNA2_LOCKED[0.00252254], LUNC[235.41], NFT (517729377626856238/FTX AU - we are here! #62898)[1], PRISM[0], USD[-1.26], USDT[0.12091054] | | |
| 00836231 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASDBULL[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT[42.09224097], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.33697070], ETH-PERP[0], ETHW[1.33697000], FIL-PERP[0], FTM-PERP[0], FTT[0.21025603], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.07141763], LUNA2_LOCKED[0.16664114], LUNC[168.46], LUNC-PERP[0], MANA-PERP[0], MATIC[9.92628], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[7.52772515], SOL-PERP[0], SPELL-PERP[0], SRM[3.74384], SRM_LOCKED[93.12306373], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2.34], USDT[4086.67844734], USTC[10], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00836245 | | ALICE[.09962], ALPHA[41.99392], AXS[.29994471], BAND[5.49858678], BNB[0.00130676], BTC[0], BULL[0], DOGE[231.9572424], ENJ[.99886], ETH[0.00099871], ETHW[0.00099871], FTT[2.5977049], MANA[6.9986985], MATIC[9.998157], MNGO[99.983185], RAY[1.99962], SAND[13.9960898], SLP[9.9734], SLRS[35.99316], SOL[0.64978436], SRM[0.0021945], SUSHI-LOCKED[0.00996444], USD[0.45], USDT[0] | | |
| 00836253 | | AAVE[1.00941565], ALICE[.09251951], ANC[153], ATLAS[3750], AVAX[.0764224], BAL[0.00700189], BAND[.0972925], BTC[0.16837555], CHZ[9.7454], COMP[0.73955456], COPE[170], CRO[9.80867], DOGE[.80111686], EDEN[.05655365], ENJ.8900755], ETH[0.50057676], ETH-PERP[0], ETHW[0.50057675], FIDA[.604935], FTM[.88543], FTT[.09261299], FTT-PERP[0], GARI[.774375], GRT[.9814085], LINK[.09272585], LUNA2[0.01530500], LUNC[1428.29851717], MATIC[9.92219], PORT[1447.29827225], RAY[.26457365], RUNE[.09214825], SAND[127.95136], SHIB[2600000], SOL[3.15229233], SRM[0.9298805], SUSHI[0.49070425], SXP[83.33872025], TLM[397.96029], USD[1768.61], USDT[0.75816026], XRP[.9481965] | | |
| 00836368 | | 1INCH-PERP[0], AAPL[3.74], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMC[3], APE-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BLT.46779175], BNB-PERP[0], BTC[0.00005982], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0115[0], BTC-MOVE-0118[0], BTC-MOVE-0120[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0204[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0215[0], BTC-MOVE-0225[0], BTC-MOVE-0301[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0316[0], BTC-MOVE-0321[0], BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-MOVE-0517[0], BTC-MOVE-0523[0], BTC-MOVE-0528[0], BTC-MOVE-0531[0], BTC-MOVE-0610[0], BTC-MOVE-0627[0], BTC-MOVE-0628[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0805[0], BTC-MOVE-0810[0], BTC-MOVE-0602[0], BTC-MOVE-1011[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0110[0], BTC-MOVE-0112[0], BTC-MOVE-0112[0], BTC-MOVE-0114[0], BTC-MOVE-201110[0], BTC-MOVE-20211231[0], BTC-MOVE-20211207[0], BTC-MOVE-20211215[0], BTC-MOVE-20211219[0], BTC-MOVE-20211122[0], BTC-MOVE-20211227[0], BTC-MOVE-201CA4[0], BTC-MOVE-WK-20211008[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-0624[0], CEL-0930[0], CEL-1230[0], CEL2-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-1230[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JOE-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[2.67401437], LUNA2_LOCKED[6.23936687], LUNC[1989.01473587], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], PYPL[3], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUN[1146.13], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3661.27], USDT[9.44479038], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00836386 | | AAVE-PERP[0], AXS-PERP[0], BTC[0.00000181], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], DOGE[0.75937151], DOGE-PERP[0], ETH[0.10009542], ETHBEAR[150069980], ETH-PERP[0], ETHW[0.10009479], FTM-PERP[0], FTT[.098], FTT-PERP[0], GRTBULL[41.19176], LINKBEAR[150944800], LINKBULL[9.998], LINK-PERP[0], LUNA2[1.38085229], LUNA2_LOCKED[3.22198867], LUNC[0], LUNC-PERP[0], MANG[99.98], MNGO-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHIBULL[20096.98], SUSHI-PERP[0], TRX[0.00000232], USD[-218.43], USDT[92.91433031], USTC-PERP[0], XRP-PERP[0] | | BTC[.000001], DOGE[.753591], ETH[.000113], TRX[.000002] |
| 00836387 | | BNB[0], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00045472], ETH-PERP[0], ETHW[0.00045472], FTT[.00000001], ICP-PERP[0], RAY[0], SOL[0], SRM[9.16864922], SRM_LOCKED[44.36936302], USD[13.68], USDT[0] | | |
| 00836398 | | SRM[2.08378844], SRM_LOCKED[15.91621156], USD[0.00] | | |
| 00836408 | | 1INCH[3513.16887005], 1INCH-PERP[0], AAVE[19.94779925], ADA-220109240], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[10.70711021], BNB-PERP[0], BTC[3.06538362], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[7.92768964], CREAM-PERP[0], CVC-PERP[0], DMG-PERP[0], DOGE[14418.40590308], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[58.24016346], ETH-PERP[0], ETHW[57.93475164], EUR[0.00], FIDA[323.34811315], FIDA_LOCKED[1.8268497], FLOW-PERP[0], FTM[912], FTM4.52664880], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA[1843], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO[2150], MTA-PERP[0], OXBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY[4.43004656], RAY-PERP[0], REN-PERP[0], RUNE[317.75669786], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[20.66281312], SOL-PERP[0], SRM[470.17802484], SRM_LOCKED[179.28901658], SRN-PERP[0], STEP[375.75617.3], STEP-PERP[0], STMX-PERP[0], SUSHI[0], THETA-20211231[0], THETA-PERP[0], TRX[54472.52010048], TULIP-PERP[0], UNI[394.8094449], USD[-16396.64], USDT[0], WAVES-20210924[0], WAVES-PERP[0], XMR-PERP[0], XRP[4015.383043293], ZEC-PERP[0], ZRX-PERP[0] | | 1INCH[489.303717], AAVE[19.613469], BTC[3.030853], DOGE[14300.151209], ETH[57.390651], TRX[49530.085842], XRP[4511.797364] |
| 00836436 | | BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], FTT[0], FTT-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SRM[0.01975277], SRM_LOCKED[0.07116583], SRM-PERP[0], TRX[0.02006077], USD[0.00], USDT[0.00008809], XRP[-0.00675692], XRP-PERP[0] | | |
| 00836497 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUD[0.00], AURY[.00000001], AVAX-0325[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ[0.00000001], BRZ-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL[0], CEL-20211231[0], CEL-PERP[0], COMP[0.00000001], COMP-PERP[0], CREAM-PERP[0], DAI[0], DAWN-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.04030758], FTT-PERP[0], GST-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000465], LUNC[0.00000860], LUNC[0.00000000], LUNC2-PERP[0], MATIC[0.00000002], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MSOL[0.00000001], NEAR-PERP[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.10105908], SRM_LOCKED[43.78358574], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], STSOL[0], SUSHI[0], SUSHI-PERP[0], UNI-20210625[0], UNI-20211231[0], USD[28083.07], USDT[0], USTC-PERP[0], XRP[0] | | |
| 00836532 | | FTT[0], SOL[0], SRM[.0150862], SRM_LOCKED[.06957606], USD[0.00], USDT[0] | | |
| 00836559 | | ATLAS[9.7948], ETH[.00000001], LINK-PERP[0], LUNA2[0.29210270], LUNA2_LOCKED[0.68157297], LUNA2-PERP[0], MATIC-PERP[0], POLIS[.095014], SOL[0], USD[0.56], USDT[0.00000001] | | |
| 00836640 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNA2[7.94504122], LUNA2_LOCKED[18.53842953], LUNC[1728049.4550344], LUNC-PERP[0], NEO-PERP[0], SOL-PERP[0], USD[0.00], USDT[817.55112534] | | |
| 00836657 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[.00032422], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.00083463], FIL-PERP[0], FTM-PERP[0], FTT[0.01050679], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC[.94096], LUNA2[0.45915514], LUNA2_LOCKED[1.07136201], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[1373.83], USD[0], USDT-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00836674 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BLT[250], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS[0], ENS-PERP[0], ETH-0331[0], ETH-PERP[0], ETHW[0.00057419], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00871188], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SRM[1.0137935], SRM_LOCKED[112.25290966], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000002], UNI[0], USD[3.03], USDT[3917.00046533], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00836726 | | ADA-PERP[0], AUD[0.01], BICO[727.00367512], BNB-20211231[0], BNB-PERP[0], BOBA[663.11348113], BTC[.05048254], DOT-20211231[0], DOT-PERP[0], ETH[.49699372], ETHW[4.57507452], FTM-PERP[0], FTT[232.32873879], HT-PERP[0], LOOKS-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], SHIB-PERP[0], USD[0.21], USDT[0.69883407], USTC-PERP[0], XRP-20211231[0], XRP-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00836731 | | ADABULL[.4], ALGOBULL[1486.7], ASDBULL[5.08651856], ATOMBULL[35.993], BALBULL[20.2], BCHBULL[87.095923], BSVBULL[3153.8922], COMPBULL[105.16], CONV-PERP[0], DOGEBEAR2021[.0008548], DOGEBULL[1], EOSBULL[550.9643], GRTBULL[.61], KNCBULL[13.5], LINKBULL[12.7], LTCBULL[30.009486], LUNA2[0.03600796], LUNA2_LOCKED[0.08401858], LUNC[7840.81], MATICBULL[17.8996549], MKRBULL[2.3], SOS-PERP[0], SUSHIBULL[1831.27809], SXPBULL[97.981486], THETABULL[1.1], TOMOBULL[360.9573], TRX[.02167639], TRXBULL[29.999493], UNISWAPBULL[4.2], USD[0.01], USDT[0.00000001], VETBULL[13.9], XLMBULL[14.01], XRPBULL[80.27879], XTZBULL[29.99475], ZECBULL[15.3] | | |
| 00836746 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATLAS[13365.49787288], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[39.66335602], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.45541442], LUNA2_LOCKED[1.06263366], LUNC[2667.06390624], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-20211231[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0], USDT[0], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00836781 | | ASD[455.57473413], KIN[1500000], LUNA2[29.31818457], LUNA2_LOCKED[21.74243068], MAPS[.01806539], OXY[0.06197767], RAY[0], SLRS[0], SRM[0], STEP[254.68554630], USD[0.15], USDT[0] | | |
| 00836794 | | BNBBULL[0], FTT[31.494015], LUNA2[0], LUNA2_LOCKED[11.3770588S], MATIC[323.6109127], MATICBULL[2208.53310248], SHIB[51000000], SOL[11.34853603], SRM[7.05935645], SRM_LOCKED[.05864455], SXPBULL[32186.71370884], USD[0.13], USDT[191.70000001], VET-PERP[0] | | SOL[.03442306] |
| 00836803 | | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], ETH[0.00000002], ETHW[0.36456646], FTT-PERP[0], IMX[0], LUNA2[0.00647528], LUNA2_LOCKED[0.01510899], LUNC[0], MAPS-PERP[0], OXY-PERP[0], RAY[0], SOL[0.00980138], SOL-PERP[0], TRX[.000067], USD[-0.61], USDT[58.87397289], XRP[0] | | |
| 00836838 | | ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], MATIC[0.00000001], NFT [317070196626698266/The Hill by FTX #21711][1], SOL[0], TRX[.000029], USD[0.00], USDT[0] | | |
| 00836848 | | 1INCH[1], ADA-20211231[0], AGLD-PERP[0], AMPL[0], ANC-PERP[0], APT-PERP[0], ASD-PERP[0], BADGER-PERP[0], BNB[25], BNB-PERP[0], BTT-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.0006], ETHBULL[0], ETH-PERP[0], ETHW[.0006], FLM-PERP[0], FTT[380.035775], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-20211231[0], LUNA2_LOCKED[27.86042714], MTA-PERP[0], NFT [451695806935664088/Geometric #2][1], NFT [536011748680653851/Geometric #1][1], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.73722566], SRM_LOCKED[.49852358], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[22577.35], USDT[100.09000001], XTZ-PERP[0] | | USD[50.00] |
| 00836894 | | APE[.05], BTC[.0002], DAI[.07735872], DOGE[.77], ETH[0.00022287], ETHW[.00022285], INTER[.00596], LTC[.03774732], LTC-PERP[0], LUNA2[0.00282576], LUNA2_LOCKED[0.00659344], MAPS[.9056], SHIB-PERP[0], SOL[.00000002], SOL-PERP[0], TRX[.000068], USD[0.00], USDT[2.4], USTC-PERP[0] | | |
| 00836949 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20211231[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], CHR-PERP[0], COPE[0], CRV-PERP[0], DFL[.00000001], DMG-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DRGN-0325[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FTT[0.04389650], FTT-PERP[0], GMT-PERP[0], KIN-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.01412880], LUNA2_LOCKED[0.03296720], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00775443], SOL-PERP[0], SPY-0325[0], SRM-PERP[0], STEP[.00000004], STEP-PERP[0], TRX[.000001], USD[0.02], USDT[0.00000004], USTC[2], USTC-PERP[0], VET-PERP[0], XLM-PERP[0] | | |
| 00836993 | | ATLAS[0], AUD[0.00], BNB[0], COPE[5738.90348387], LUNA2[0.00793369], LUNA2_LOCKED[0.01851194], LUNC[1727.5777982], PRISM[0], SOL[11.64757400], STARS[0], USD[0.16] | | |
| 00837004 | | AMPL[0], AMPL-PERP[0], BAL-PERP[0], BTC[0.00003053], BTC-PERP[0], DEFIBULL[0], DEFI-PERP[0], ETH[0], ETH-PERP[0], ETHW[.182], FIDA[.000078], FIDA_LOCKED[0.00023645], FIDA-PERP[0], FTT[0.10644708], LTC-PERP[0], MATIC-PERP[0], NFLX[0], REN-PERP[0], RSR-PERP[0], SPY[0.00043000], SPY-0624[0], USD[4953.98], USDT[191.26047678], XRP-PERP[0] | | |
| 00837042 | | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[2164], ATLAS-PERP[0], AURY[.45187924], AVAX-PERP[0], BICO[.76174737], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DFL[37090], DOGE[1], EGLD-PERP[0], ETH[0.04306363], ETHW[.04306364], ETHW-PERP[797.5], FTM-PERP[0], FTT[25], GENE[341.26918857], HT[6.49674741], HT-PERP[0], HXRO[.8141], IMX[0.3333331], IMX-PERP[0], LOOKS[.8850664], LOOKS-PERP[7999], LUNA2[559.6372532], LUNA2_LOCKED[1399.1555911], LUNC[8190194476.196892], LUNC-PERP[0], MER[0], MKR[.99685], NEAR-PERP[0], OMG-PERP[0], RAY[.306701], RAY-PERP[0], SHIB-PERP[0], SLND[.056048], SOL[0.03601857], SOL-PERP[0], SRM[.40465], STEP[.06411896], STEPP-PERP[0], TRX[158.000402], UNI-PERP[0], USD[-1.0511.97], USDT[6190.02627107], UST[0] | | |
| 00837067 | | ETHBULL[0], FTT[0.02575032], SRM[.00486733], SRM_LOCKED[.30178834], USD[0.00], USDT[0] | | |
| 00837083 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[.00079022], SOL-PERP[0], SRM[.00048716], SRM_LOCKED[.00044916], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB[.00000001], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00577806], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], YFII-PERP[0], ZIL-PERP[0] | Yes | |
| 00837101 | | BTC[0], FTT[0.03751323], LUNA2[.11988407], LUNA2_LOCKED[0.27972951], LUNC[26105.01], USD[0.00], USDT[0] | | |
| 00837129 | | AAVE[0.17056160], AVAX[0.46974833], AVAX-PERP[0], BCH[0.00056848], BTC[4.38926060], COPE[.10190455], CRV[.0025], DOGE[0.64027702], ETH[0.00057567], ETHW[0.66857567], FIDA[125.4909071], FIDA_LOCKED[.7981126], FRONT[.0075], FTT[160.16822596], GRT[9.84200443], LINK[0.01403587], LRC[.97789652], LTC[0.0551101], LUNA2[0.00275545], LUNA2_LOCKED[0.06642939], LUNC[600.006], MATIC[4.70363609], NFT [339127457603358723/bold nft #4][1], NFT [364854281296134162/FTX AU - we are here! #8251][1], NFT [437231466518006649/bold nft #1][1], NFT [454121918430145588/FTX AU - we are here! #1943][1], NFT [459988784392024408/bold nft #3][1], NFT [485136593550404564/bold nft #2][1], NFT [539894193526079018/FTX EU - we are here! #110622][1], OMG[0], SNX[.8780859], SOL[0.00399679], SPELL[90900.909], SRM[1.45461722], SRM_LOCKED[399.83688309], SUSHI[0.21034207], USD[361.90], XRP[0.99801464], YFI[0.00069697] | | |
| 00837156 | | COPE[2157.26401125], FTT[49.23387785], RAY[206.08532696], SOL[3], SRM[575.02324199], SRM_LOCKED[13.72836S], USD[0.30] | | |
| 00837159 | | APT[10.00001], AURY[.00000001], BCH[.13500135], BIT[700.007], BTC-PERP[0], CEL[0], ETH[0.00000001], ETH-PERP[0], FTT[1055.00698075], LUNA2[1.37802481], LUNA2_LOCKED[3.21539124], LUNC[200067.80517000], MATIC[0], SLRS[1000], SOL[1.41695406], SRM[.74719808], SRM_LOCKED[409.01059758], TRX[.000002], USD[1002.33], USDT[20.18181800] | | |
| 00837183 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0624[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0402[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS[0.000S], ENS-PERP[0], EOS-20210926[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.18848049], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC[633403593], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00733889], SOL-0624[0], SOL-20210625[0], SOL-20211231[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TSLA-0624[0], UNI-PERP[0], USD[793.43], USDT[2514.56000000], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00837202 | | AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX[.06782671], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DMG-PERP[0], ETH[0], ETH-PERP[0], FTT[0.09718530], FTT-PERP[0], LINK-PERP[0], LUNA2[0.02167003], LUNA2_LOCKED[0.05056340], LUNC[4718.69495065], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00837294 | | CONV[0], DOGEBULL[0], MAPS[0], SRM[0.0033288], SRM_LOCKED[0.0126816], TRU-PERP[0], TRX[0], USD[0.02], USDT[0] | | |
| 00837327 | | CRO[300], FTT[8.793687], SOL[24.66473438], SRM[39.84480429], SRM_LOCKED[.70840171], TRX[0], USD[0.43], USDT[.007094] | | |
| 00837329 | | ADA-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], HBAR-PERP[0], LUNA2[4.72442876], LUNA2_LOCKED[11.02366712], LUNC[89418.55916041], MANA-PERP[0], MTL-PERP[0], OXY-PERP[0], SAND-PERP[0], SOL-PERP[0], STX-PERP[0], SHIB-PERP[0], USD[-1.83], XRP[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 00837350 | | FTT[84.49080861], RAY[0], SOL[0], SRM[569.26384447], SRM_LOCKED[5.67096613], USD[0.00], USDT[0] | | |
| 00837411 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[3.06529016], LUNA2_LOCKED[7.15234371], LUNC[61261.0029248], QTUM-PERP[0], USD[-3.37], XRP[.20189563], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00837448 | | SOL[0], SRM[.01653903], SRM_LOCKED[.06140304], USD[0.85], USDT[0.00000001] | | |
| 00837507 | | ATLAS[2360], AURY[8], BRZ[0], CRO[595], CRV[11], FTT[8.998686], GALA[499.9532], LUNA2[2.98780633], LUNC[340000], POLIS[127.10230206], SLP[570], SPA[949.829], THETAHEDGE[.19], USD[0.55], USDT[0] | | |
| 00837515 | | BAO[1], EUR[0.00], KIN[1], LUNA2[0.02794932], LUNA2_LOCKED[0.06521508], LUNC[.09003563], USDT[0] | | |
| 00837527 | | ATLAS[0], MER[0], SRM[.39670565], SRM_LOCKED[2.8068015], USD[0.00], USDT[0.00000182] | | |
| 00837536 | | ATLAS[4.7296], BTC[.00007669], LUNA2[0.00175851], LUNA2_LOCKED[0.00410320], LUNC[382.9210618], MAPS[.887765], OXY[1210.10722], SOL[.023791], SRM[.53551], TRX[.000778], USD[0.77], USDT[500.17932163] | | |
| 00837566 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.24330551], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (368152331266822981/FTX AU - we are here! #14913)[1], NFT (478014761703715673/FTX AU - we are here! #14892)[1], NFT (567541125270288883/Baku Ticket Stub #1539)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00842076], SRM_LOCKED[.13513271], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000786], TRX-PERP[0], UNISWAP-20211231[0], USD[0.00], USDT[0.00220076], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00837604 | | ALT-20211231[0], ATLAS[3.6515], CEL[.028278], DEFI-20210924[0], DEFI-20211231[0], DOGE[.07595632], FTT[.063844], GODS[.088685], MER[.6637], MNGO[11.8861], OXY[.00003], RAY[.127271], SECO-PERP[0], SHIT-20211231[0], SLRS[.00935], SOL[.00000001], SRM[28.21513751], SRM_LOCKED[140.14868049], SUSHI[.00548], TRX[.000001], TULIP[.099835], USD[401120.91], USDT[0.00000002] | | |
| 00837647 | | AAVE[3.10793185], ALGOBULL[1008561], ATLAS[1380], AUD[0.00], COMPBULL[0.00927164], CRO[750], DOGEBULL[0.00086691], ETH[0.66341796], ETHBULL[0.00006272], ETHW[0.66341798], FTM[100], LINKBULL[29.04668835], LTCBULL[.68562455], LUNA2[0.72120804], LUNA2_LOCKED[1.68281876], LUNC[157044.57], MANA[43], MATIC[139.94015], MATICBEAR2021[1116200], MATICBULL[2081.24206430], RAMP[439.7074], SHIB[84239.5], SUSHIBULL[5000005.00034S], SXPBEAR[8695544.5], SXPBULL[3.25721298], TRXBULL[0.02339794], USD[1.48], USDT[0.07812717], VETBULL[0.00215971], XRP[150], XRPBULL[302050.66422075] | | |
| 00837674 | | BTC-PERP[0], DOGE-PERP[0], FTT[.01921412], LUNA2[0.45882486], LUNA2_LOCKED[1.07059134], LUNC[99910.079698], USD[0.02], USDT[0.00000012] | | |
| 00837675 | | ALCX[0], BEAR[0], BEARSHIT[0], BNB[0], BTC[0], BULL[0.00001001], COPE[0], DEFI-PERP[0], DOGE[0], ETH[0.00005239], ETHBULL[0], ETHW[0.00005239], EXCH-PERP[0], FTM[0], FTT[0.00049216], GBP[0.00], LINK[0], LTC[0], LTCBULL[0], LUNA2[0.30840569], LUNA2_LOCKED[0.71961329], LUNC[87155.99], MATIC[0], MKRBULL[0], RSR[0], RUNE[0], SOL[0], SUSHIBULL[4081.684372], USD[0.00], USDT[4009.35436971], WBTC[0] | | |
| 00837700 | | BTC[.0081961], FTT[0], KIN[705.60066263], KIN-PERP[0], LUNA2[2.74105485], LUNA2_LOCKED[8.39579465], LUNC[596870.46526625], TRX[.000001], USD[0.00], USDT[0.00009807] | | |
| 00837752 | | AMPL[0], FTM[28.9942], LUNA2[0.89375112], LUNA2_LOCKED[2.08541929], LUNC[194616.188976], USD[0.33], USDT[0], WAVES[55.4726] | | |
| 00837763 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTT[0.01386750], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005032], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[2.19], USDT[0.00540400], ZIL-PERP[0] | | |
| 00837780 | | BNB[0], FTT[0], MATIC[0], RAY[0], SOL[0], SRM[0.00392905], SRM_LOCKED[0.01351458], STEP[.00000001], USD[0.00], USDT[0.03702496] | | |
| 00837784 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00000282], FIL-PERP[0], FLM-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[0.00000001], KIN-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00008584], LUNA2_LOCKED[0.00020029], LUNC[18.69201593], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.32], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00837787 | | 1INCH[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00043461], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], CEL-PERP[0], COMP-20211231[0], CRO-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[25.12815275], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.94352148], LUNA2_LOCKED[2.20155013], LUNC[2669.62410902], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00455917], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 00837796 | | BNB[.00000001], ETH[.01099791], ETH-PERP[0], ETHW[.01099791], FTT[.09839051], FTT-PERP[0], LUNA2[4.41406414], LUNA2_LOCKED[10.299483], LUNC[5990.76660078], NFT (426216248178508283/Monaco Ticket Stub #602)[1], TRX[.000004], USD[ -5.58], USDT[0.00000001], USDT-PERP[0] | | |
| 00837846 | | ETH[.00099943], ETHW[.00099943], GALA[0.9943], LUNA2[0.08381478], LUNA2_LOCKED[0.19556782], LUNC[.27], SOL[.00769117], USD[0.79], USDT[229.11503711], XRP[.99525] | | |
| 00837856 | | BTC[0], BTC-20211231[0], FTT[0], LUNA2[10.94443463], LUNA2_LOCKED[25.5368018], LUNC[74948.29132680], SOL[0], USD[0.00] | | |
| 00837878 | | FTT[0.02606964], LUNA2[0.92535109], LUNA2_LOCKED[2.15915256], LUNC[201497.15], USD[0.00] | | |
| 00837913 | | BTC-20210924[0], BTC-PERP[0], ETH-20210625[0], FTT[28.39241805], LUNA2[0.00105340], LUNA2_LOCKED[0.00245794], LUNC[0], LUNC-PERP[0], MANA[100], MOB[20], RAY[42.53458403], REEF[8.062495], SHIB[7386940.825], SOL[3.84486707], STEP[229.6], USD[ -6.47], USDT[0], XTZ-20210625[0], XTZ-PERP[0] | | |
| 00838047 | | AURY[.00000001], AVAX[.09672], LUNA2[1.59597841], LUNA2_LOCKED[3.72394963], NEAR-PERP[0], SOL-PERP[0], STARS[.9852], USD[0.00], USDT[0], XRP[.906006] | | |
| 00838077 | | APE-PERP[0], ATOM[0], AVAX[0], AVAX-20210625[0], AVAX-PERP[0], BICO[.00000001], BIT-PERP[0], BNB[0], BNB-PERP[0], DYDX-PERP[0], ETH[0], FTT[150], FTT-PERP[0], GAL-PERP[0], HT[0], HT-PERP[0], INDI_IEO_TICKET[2], MATIC[0], MEDIA-PERP[0], NFT (356503449143426111/FTX AU - we are here! #27862)[1], NFT (363605892383152866/FTX EU - we are here! #86476)[1], NFT (376056550644147332B/FTX EU - we are here! #87330)[1], NFT (406945973557875644/FTX AU - we are here! #14493)[1], NFT (479334572596371187/The Hill FTX #4071)[1], NFT (516788717413227162/FTX EU - we are here! #87346)[1], OKB[0], OKB-PERP[0], SOL[0], SOL-PERP[0], SRM_LOCKED[91.30768268], TRX[100], USD[0.09], USDT[0] | | |
| 00838125 | | ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], EUR[31527.59], FTT-PERP[0], GBP[1.01], HT[0], HT-PERP[0], IOTA-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], TRX[0.08790599], USD[0.69], USDT[0.00000007] | | |
| 00838130 | | BTC[2.03986410], FTT[787.85065660], OXY[4522.7166], PTU[1649.7196], RUNE[.056051], SRM[1552.34365677], SRM_LOCKED[167.10549323], SUSHI[534.35032], USD[3.98], USDT[142], XRP[0] | | |
| 00838150 | | BTC[.01868776], ETH[.21373606], ETHW[.21352156], LUNA2[0.25563847], LUNA2_LOCKED[0.59478810], LUNC[52.61857737], TRX[.000055], USD[0.28], USDT[0] | Yes | |
| 00838191 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.042343], USDT[0.55017645] | | |
| 00838198 | | AUD[0.01], BTC[0.00000006] | | |
| 00838203 | | AXS-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BTC[0.00001174], BTC-PERP[0], DOGE-PERP[0], EDEN[.0749352], ETH[0.00014353], ETH-PERP[0], ETHW[0.00014353], FIDA[.984228], FIDA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], REN[.958096], SOL[0.00864054], SOL-PERP[0], SRM[.01764248], SRM_LOCKED[.0523739], SUSHI-PERP[0], TRX[.00001907], UNI-PERP[0], USD[9.62], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00838215 | | AAVE[0.90070131], AAVE-PERP[0], ADA-PERP[0], AGLD[243.18479525], AGLD-PERP[0], AKRO[159.97112], ALCX[0.00073939], ALGO-PERP[0], ALICE[.39992628], ALICE-PERP[0], ALPHA[0.00300500], AMC[0.19996194], APE[0.90319978], APE-PERP[0], APT-PERP[0], ASD[.07147283], ATOM[4.00000001], ATOMBULL[139.0183], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BADGER[0.19784144], BADGER-PERP[0], BAL-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BICO[30.9900269], BIT-PERP[0], BLT[1], BNB[0.02007428], BNB-PERP[0], BNT[2.85226546], BOBA[3.09942867], BTC[0.08740577], BTC-PERP[0], C98[3], CAKE-PERP[0], CHZ-PERP[0], CITY.19996], CLV-PERP[0], CONV[699.87365], COPE[3.9992628], CQT[.99419455], CRO-PERP[0], CRV[0], CRV-PERP[0], CUSDT[0.17116088], CVX[.19996314], DAI[0.45843863], DENT[899.8556], DENT-PERP[0], DODO[9.1990614], DODO-PERP[0], DOGE-2021062S[0], DOGE[7.58602304], DOGE-PERP[0], DOT[0.20448550], DOT-PERP[0], DYDX[.59988942], DYDX-PERP[0], EDEN[4, EN5[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.09077652], ETH-20210621[0], ETH-PERP[0], ETH-20191140], EUR[400.38], FIDA[63.99722041], FIDA, LOCKED[.01351517], FIDA-PERP[0], FTM[1.93544869], FTT-PERP[0], FTT[1.93544869], FTT-PERP[0], FXS[.19996314], GALA[19.99639], GALA-PERP[0], GARI[79.9316057], GENE[.19996314], GMEE[0.30158875], GME-20210024[0], GMT[2.08797505], GMT-PERP[0], GRT[56.02072879], GRT-PERP[0], HGET[.9998157], HNT[0], HNT-PERP[0], HOT-PERP[0], HUM[49.994585], ICP-PERP[0], IN[0.0992628], ICP-PERP[0], JOE[274.788050], JPY[721.21], KIN[700000], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[429.580024], LINK[0.00178853], LINK-PERP[0], LOOKS[8.16961085], LOOKS-PERP[0], LTC[0.01003541], LTC-PERP[0], LUA[99.98195], LUNA[20.00093044], LUNA2_LOCKED[0.00217104], LUNC[202.60700228], LUNC-PERP[0], MANA-PERP[0], MATH[1], MATIC[0.18267670], MATIC-PERP[0], MEDIA-PERP[0], MNGO[39.99278], MNGO-PERP[0], MOB[4.49787467], MOB-PERP[0], MTA[4], MTL[29.69454472], MTL-PERP[0], NEAR[.69987099], NEAR-PERP[0], NEO-PERP[0], NMR-PERP[0], OMG-PERP[0], ORBS[10], OXY[140.9336634], OXY-PERP[0], PEOPLE[20], PERP[0.76131917], PERP-PERP[0], POLIS[8.0687577], PRIV-PERP[0], PROM[5.48676523], PSG[.19996], PTU[1.99962], PUNDIX[4.68863933], RAY[14.69430216], RAY-PERP[0], REN[114.89620490], REN-PERP[0], RNDR[7.19867304], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[1069.98064709], RSR-PERP[0], RUNE[2.22179141], RUNE-PERP[0], SAND[1], SECO-PERP[0], SHIB[3699266.66], SHIB-PERP[0], SKL-PERP[0], SLP[49.990975], SLP-PERP[0], SNM[54.49035549], SRM_LOCKED[0.30063375], SRM-PERP[0], STARS[1.9992628], STEP-PERP[0], STMX[158.834103], SUN[133.30048678], SXP[.06229222], THETA-PERP[0], TOMO[0.41677970], TOMO-PERP[0], TONCOIN[.2, TRU-PERP[0], TRX[221.79695725], TRX-PERP[0], UBXT[602.75168933], UNI-PERP[0], USD[1357.39], USDT[0.93295974], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[1.9560055], XLM-PERP[0], XMR-PERP[0], XRP[10.09830342], XTZ-PERP[0], YGG[5.9988942], ZEC-PERP[0], ZIL-PERP[0] | | APE[.402855], BNB[.010079], BNT[2.830127], BTC[.000813], DAI[.447811], DOT[.20444], ETH[.002046], FTM[7.088988], GME[.040749], GRT[10.998014], MATIC[.157732], SOL[1.507145], TRX[211.343073], USD[6.48], USDT[.81122716], XRP[10.000734] |
| 00838217 | | BTC[0.00000863], LTC[.0086985], LUNA2_LOCKED[134.3589828], TRX[.000001], USD[0.67], USTC[8151.070035] | | |
| 00838219 | | BTC[0], FTT[0.12605012], LUNA2[1.64010354], LUNA2_LOCKED[3.82690827], OXY[0], SOL[.00000001], TRX[.000009], USD[0.21], USDT[0] | | |
| 00838226 | | ATLAS[32921.19006], BAT[.029775], BNB[4.35965651], BTC[3.71090394], CHZ[38699.9619], CRO[3930.01965], CRV[.007195], DFL[.0883], ETH[7.59032008], ETH-PERP[0], ETHW[42.41478903], FTT[914.4408325], GALA[.0677], MANA[.007295], MATIC[566.78940110], MEDIA[72.658117], OXY[692476.78306], POLIS[.011378], RAY[365.47588779], SAND[1981.041855], SHIB[117430087.5], SOL[1091.16708852], SRM[6819.27650847], SRM_LOCKED[98.90774869], TRX[5527.00368430], USD[5370.41], USDT[9511.86660659] | | BTC[2.32834], ETH[32.300248], MATIC[525.922976], SOL[943.936686], TRX[.000002], USD[58.74], USDT[.285103] |
| 00838237 | | SOL[.0895975], SRM[.00703502], SRM_LOCKED[0.02681415], TRX[.000009], USD[0.19], USDT[.00054418] | | |
| 00838257 | | ADA-20211231[0], ADA-PERP[0], BCH[.00080886], BTC[0.09998932], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], DOGE[2000], EGLD-PERP[0], ETH-0325[0], ETH[1.00093289], ETH-20211231[0], ETH-PERP[0], ETHW[0.00093289], FTM[888.905], FTT[103.9], GALA[5000], GOG[1000], HNT[57.1], KIN[20000000], LINA[27000], LUNA2_LOCKED[66.23251897], MANA[200], REEF[50000], SCRT-PERP[0], SHIB[251500000], SOL-20211231[0], SOL-PERP[0], TRX[.000002], USD[0.06], USDT[12.00000001] | | |
| 00838314 | | BAO[200886.38475], BCH[0], BCH-PERP[0], BNB[.0087998], BTC[0], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.10000000], FTT-PERP[0], LUA[49.28622260], RAX-PERP[0], SOL[0.09033422], SOL-PERP[0], SRM[.57991627], SRM_LOCKED[1.06225969], SRM-PERP[0], TRX-PERP[0], USD[0.01], WRX[0.27046289], ZEC-PERP[0] | | |
| 00838340 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00000328], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0, ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[25.23479717], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0.00000023], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM[9.91597556], SRM_LOCKED[44.31681756], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[642817.85], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00838372 | | 1INCH-PERP[0], BNB[.00499481], CEL-20210625[0], DYDX[.099116], DYDX-PERP[0], ETH-PERP[0], ETH[0.00085676], ETH-20211231[0], ETHW[0.00085676], FIL-PERP[0], FLOW-PERP[0], FTT[0.02738778], LUNA2[0.00048219], LUNA2_LOCKED[0.00112513], LUNC[105], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA[1], ORCA[1], SLP-PERP[0], SOL[.0090633], SOL-PERP[0], SRM-PERP[0], TRU[1], TRX[.468114], USD[579.17], USDT[0.00659418], XRP[.652225] | | |
| 00838391 | | FTT[.0361516], LUNA2[1.61067448], LUNA2_LOCKED[3.75824047], LUNC[350727.76067], USD[0.00] | | |
| 00838402 | | FTT[0.39257950], SRM[7.97795855], SRM_LOCKED[33.54899514], USD[0.01], USDT[0] | | |
| 00838412 | | BNB-PERP[0], BTC[0.00009816], COIN[0], DOGE-PERP[0], ETH[0.00001301], ETH-PERP[0], FTT[16.21372049], FTT-PERP[0], LOGAN[20], LTC-PERP[0], LUNA2[0.21403401], LUNA2_LOCKED[0.49941269], LUNC[46606.35694846], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.00104183], SRM_LOCKED[0.00395352], SRM-PERP[0], STEP-PERP[0], USD[0.05], USDT[0.00751406], XEM-PERP[0] | | |
| 00838437 | | BTC[.00001627], EUR[-0.03], FTT[2], LUNA2[0.00022040], LUNA2_LOCKED[0.00051427], LUNC[.00071], NFT [434717733502644068/X MAS LEGEND][1], USD[0.00], USDT[31.88157257] | | |
| 00838468 | | FTT[0], MNGO-PERP[0], SOL[0], SOL-PERP[0], SRM[.06330225], SRM_LOCKED[.07489266], USD[0.01], USDT[0] | | |
| 00838525 | | FTT[5.47715408], MNGO[5.63418035], OXY[141.938211], RAY[33.62891236], SRM[64.14010291], SRM_LOCKED[1.6709092], TRX[.000779], UMEE[5000], USD[0.12], USDT[0.00000001] | | |
| 00838527 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALCX[0], ALCX-PERP[0], ALPHA-PERP[0], APE[.0816895], APE-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[.00167224], ETH-PERP[0], EURT[0], FIDA-PERP[0], FTM-PERP[0], FTT[150.32573412], FTT-PERP[0], GRT-PERP[0], HNT[0], HNT-PERP[0], HUM-PERP[0], KNC[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00002265], MAPS-PERP[0], MER-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM[0], PROM-PERP[0], PUNDIX[0], PUNDIX-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[1285.41379063], SOL-20210625[0], SOL-PERP[0], SRM[61.46525867], SRM_LOCKED[246.60662091], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[602.16], XRP-PERP[0], ZRX-PERP[0] | | |
| 00838540 | | ATLAS[286.18764723], CRV[8.9982], FTT[0.09442819], RAY[5.11955015], SRM[4.10144671], SRM_LOCKED[.09750299], USD[0.00], USDT[0.00000007] | | |
| 00838584 | | BOBA[4395.35861908], BTC[0.00000015], BTC-PERP[0], ETH[0.00084742], ETH-PERP[0], ETHW[0.00084742], FTT[857.38226503], MOB[0], OMG[.05861908], OMG-PERP[0], SOL[0.09944096], SRM[18.06497831], SRM_LOCKED[156.71558321], USD[-0.82], USDT[318.95000001] | | |
| 00838644 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.03766613], FTT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.08924871], SRM_LOCKED[51.5601227], SRM-PERP[0], TRX-PERP[0], USDT-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00838745 | | ATLAS[0], AUDIO[0], BTC[0], CHZ[0], ETH[0], EUR[0.00], FTT[0], MNGO[0], LUNA2_LOCKED[0.62546766], MATIC[0], MNGO[0], NEAR[0], RSR[0], RUNE[0], SLRS[0], SOL[0], SRM[0], TRU[0], USD[0.00], USTC[0] | | |
| 00838746 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00071048], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.01110608], GALA-PERP[0], GMT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], REN[0], RNDR-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[14.13351591], SRM_LOCKED[343.06915141], THETA-PERP[0], TRX[.00003], USD[3708719.17], USTC[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00838798 | | ADA-PERP[0], ATLAS-PERP[0], ALGO-PERP[0], BCH[0], BCH-PERP[0], BLT[186.0093], BOBA[30.0027875], BTC[0], BTC-PERP[0], BULL[0], COIN[0.06260000], CRO[6698.794], EDEN[404.00159], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[6.58387370], FTM[874.00337], FTT[320.58805180], FTT-PERP[0], GALA[1430.00715], IMX[75.000375], KNC-PERP[0], KSM-PERP[0], LUNA[1.26945496], LUNA2_LOCKED[2.96206159], LUNC[276426.49213555], LUNC-PERP[0], MANA[240.0212], MATIC[210.021], MKR-PERP[0], NEAR-PERP[0], OMG[30.0027875], OMG-PERP[0], RAY[11.98895], RAY-PERP[0], REN[292.00146], SAND[117.000585], SLP-PERP[0], SOL[41.72366448], SOL-PERP[0], SUSHI[86.00043], TRX[.000018], USD[-112.21], USDT[883.51321756], XMR-PERP[0], XRP-PERP[0] | | SOL[37.85012] |
| 00838800 | | DOGE[300.39376264], LUNA2[0.02080403], LUNA2_LOCKED[0.04854274], LUNC[4530.1225722], MOB[4.12465947], SHIB[1473935.04899673], USD[0.00], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00838898 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-0624[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.09184756], LUNA2_LOCKED[0.21431097], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (332931452511299472/FTX EU - we are here! #250119)[1], NFT (427537977030937059/FTX EU - we are here! #250119)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-003(0)[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.00310536], SRM_LOCKED[0.0181565], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-0.18], USDT[0.00926753], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00838961 | | ADA-PERP[0], ATOM-PERP[0], AVAX[.099734], AVAX-PERP[0], BCH[.000905], BNB[1.62344824], BNB-PERP[0], BTC[0.00008503], BTC-PERP[0], DOGE[.8655176], DOGEBEAR2021[.0087593], ETH[0.26615889], ETH-PERP[0], ETHW[0.00045779], FTM[156.88144], FTM-PERP[0], FTT[21.24302584], FTT-PERP[0], GALA-PERP[0], LTC[0.00366365], LUNA2[0.00222100], LUNA2_LOCKED[0.00518233], LUNC[483.62787706], LUNC-PERP[0], MATIC[8.463213], MATIC-PERP[0], MOB[.4286], SHIB[893033], SHIB-PERP[0], SOL[0.0064736], SOL-PERP[0], TRX[.520012], USD[0.01], USDT[1989.58409881] | | |
| 00839051 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[.080488], CELO-PERP[0], CEL-PERP[0], CONV[1.819], CONV-PERP[0], CRO-PERP[0], DOGE[.07], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EUL-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC[.00928], LRC-PERP[0], LTC-PERP[0], LUNA2[0.58663821], LUNA2_LOCKED[1.36882249], LUNC[.705614], LUNC-PERP[0], MANA-PERP[0], MER[.0137], MTA-PERP[0], MTA-PERP[0], RAIN-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[1], SOL-PERP[0], SRN-PERP[0], TRX[.000002], TRX-PERP[0], USD[122.37], USDT[200.00269041], USTC-PERP[0], XRP-PERP[0] | | |
| 00839120 | | ALGOBULL[135809.6265], CEL[.0485], EOSBULL[127.4152125], LUNA2[0.00144523], LUNA2_LOCKED[0.00337221], LUNC[314.70303384], TRX[.000003], USD[0.00], USDT[0.09464500], XRPBULL[168.9875485] | | |
| 00839152 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-202106250[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[.03634], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], SC-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-202106250[0], SOL-PERP[0], TRX-202106250[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00839161 | | CONV[6.45855], FTM[.529805], FTT[0.05658651], LTC[4.18826435], LUNA2[0.01884431], LUNA2_LOCKED[0.04397007], LUNC[4103.3902077], SHIB[54713.5], SOS[9000000], USD[0.00], USDT[0] | | |
| 00839166 | | AMPL[0], ATOM[.030201], BNB[.00493744], DMG[.03945587], FTT[369.19833405], SRM[4.52553196], SRM_LOCKED[21.35181402], TRX[.000005], USD[1.01], USDT[0.00254460] | | |
| 00839177 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COIN[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2[0.00495646], LUNA2_LOCKED[0.01156509], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO[0], TRX-PERP[0], TULIP-PERP[0], USD[0.80], USDT[0], USTC[.701612], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00839179 | | ALGO[0], BNB[0], CEL[0], CRO[0], DOGE[0], ETH[0], FTT[0], KIN[0], LTC[0], LUNA2[0.00000038], LUNA2_LOCKED[0.00000088], MATIC[0], SHIB[0], SOL[0], SUN[5566.2281998], TRX[2], USD[0.00], USDT[0.03527566] | | |
| 00839353 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0.06394035], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.70686427], LUNA2_LOCKED[9.7649350], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-202112310[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-202112310[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-202112310[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.003912], TRX-PERP[0], TRYB-PERP[0], UNI[0], UNI-PERP[0], USD[-0.46], USDT[1.37065337], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XEM-PERP[0], XRP[0.00000002], XRP-PERP[0], XTZ-202110924[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00839357 | | ALGO-PERP[0], AVAX-PERP[0], BTC-0325[0], BTC-MOVE-0318[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0408[0], BTC-PERP[0], CHZ-PERP[0], DEFI-202106250[0], DENT-PERP[0], DOGE[244.9548465], DOT-PERP[0], ETH-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[15.19905], KSM-PERP[0], LUNA2[0.16520230], LUNA2_LOCKED[0.38547204], LUNC[35973.15], LUNC-PERP[0], OXY[499.96314], PAXG-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SLP-PERP[0], SRM[122.70766695], SRM_LOCKED[1.45109407], USD[34.16], XRP-PERP[0] | | |
| 00839381 | | BTC[0], FIDA[.0023088], FIDA_LOCKED[.00735665], FTT[0], SRM[.0005496], SRM_LOCKED[.00397854], USD[0.00], USDT[0] | | |
| 00839382 | | 1INCH[0.79353300], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0.09963645], ASD-PERP[0], ATLAS-PERP[0], ATOM[149.4], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.08447740], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[-0.26745138], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[14.4374075], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DF[18.609025], DMG[50000], DODO-PERP[0], DOGE[0.94184660], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.7625], FTM-PERP[0], FTT[79.73747066], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GENE[.0025], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[99.99525], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[.857], KIN-PERP[0], KNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[32000[0], LTC-PERP[0], LUNA2[9.18432383], LUNA2_LOCKED[0], LUNC[.643], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[59.132475], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.08651124], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[50.60483302], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[.999905], STEP[5.2622675], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[999.9525], SUSHI[1000.93127464], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[23046.45], USDT[873.72718995], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00839399 | | ADA-PERP[0], BRZ[0.99838614], BTC[0.00001385], BTC-PERP[0], CRV[1], CRV-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], LTC[0], LTC-PERP[0], LUNA2[11.13128489], LUNA2_LOCKED[25.97299807], MATIC[0], RAY[0], REEF[0], SOL[0.00612679], TRX-PERP[0], UNI[0], USD[0.01], USDT[14.42768381], USTC[10], XEM-PERP[0] | | |
| 00839427 | | BNB-PERP[0], BTC[1.23368117], BTC-PERP[0], BULL[0.00000269], DEFI-PERP[0], DFL[42401.0], DOGE[.97171], ETH[0.00043275], ETH-PERP[0], ETHW[.00043275], FTT[6625.6684938], FTT-PERP[0], GRT[.276555], LUNC-PERP[0], PERP[.068], RAY-PERP[0], RUNE[.0977135], RUNE-PERP[0], SLRS[.10567], SNX[.0894855], SOL[2007.90234749], SOL-PERP[0], SRM[208.4768539], SRM_LOCKED[2194.69079461], SRM-PERP[0], SUSHI-PERP[0], UNI[400], USD[2892.44] | | |
| 00839432 | | BTC[0.00579948], CEL[0], ETH[1.34088080], ETHW[0], FTT[10], LUNA2[0], MATIC[0.46639485], SOL[0], USD[2923.31], USDT[0] | | |
| 00839439 | | ATLAS[12661.40168812], ATLAS-PERP[0], BNB[0.00992812], CRO[1040], FTT[6.99996314], FTT-PERP[0], LUNA2[0.61401745], LUNA2_LOCKED[1.43270739], LUNC[133703.59388536], POLIS[105.71444418], SOL[4.18609206], TRX[.000060], USD[0.07], USDT[0] | | |
| 00839583 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA[.9978], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN[1000], KIN-PERP[0], KSOS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00238], LUNC-PERP[0], MATIC-PERP[0], RAY[.00793705], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00676854], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.05454], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[1.27], USDT[0.07703], WAVES-PERP[0] | | |
| 00839708 | | FTT[0], KIN[1099230], LUNA2_LOCKED[11.56929716], SOL[0.28576717], USD[0.02], USDT[0] | | |
| 00839712 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD[0.00000001], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KIN[.00000001], KIN-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.00851759], LTC-PERP[0], LUNA2[22.75678984], LUNA2_LOCKED[1.76584296], LUNC[476], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.09998], SOL-PERP[0], THETA-PERP[0], TRX[.069996], TRX-PERP[0], USD[122], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0] | | |

Amended Schedule F Part 2 - Nonpriority Unsecured Creditors Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00839719 | | BTC[4.42930001], DOGE[31118.15559], ETH[0], FTT[848.722949], LOOKS[13166.08061447], LUNA2_LOCKED[10458.57508], LUNC[0.00645710], SOL[.00007075], SRM[3.76797098], SRM_LOCKED[169.2673337], SUSHI[345.018725], TRX[.00045], TRYB[0], TRYB-PERP[0], USD[ -4.31], USDT[0.00001543], USTC[0], XAUT[0] | | LOOKS[12849.064245] |
| 00839732 | | BAO[27981.38], FTT[.56932781], LUNA2[1.35716593], LUNA2_LOCKED[3.16672051], LUNC[295525.74], SOL[0], TRX[.000011], USD[0.52], USDT[0.00000001] | | |
| 00839746 | | ATLAS[1.36], BTC[0], COPE[.26398], ETH[0], FTT[.09597], POLIS[.04708], RAY[0], RUNE[0], SOL[.00278785], SRM[.0042026], SRM_LOCKED[0.0197833], USD[0.00], USDT[0.55577600] | | |
| 00839759 | | AAPL[0.01012312], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX[0.00166351], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[9.982], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[2.22276066], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.49053440], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MNGO-PERP[0], OMG[0], OP-PERP[0], PAXG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0086259], SRM_LOCKED[.0359297 1], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], USD[21.55], USDT[0.00000001], USTC[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | AVAX[.00166] |
| 00839804 | | ATOM[29.87289332], AVAX[11.96870030], BTC[.0586404], ETH[0.74692278], ETHW[.2939412], EUR[2000.00], FTT[0], LUNA2[17.21797359], LUNA2_LOCKED[40.17527171], LUNC[3749250], USD[0.00], USDT[1.32518765] | | |
| 00839824 | | DOGE[.9968], LINK[14.997], LUNA2[0.58644071], LUNA2_LOCKED[1.36836166], SOL[.9998], USD[0.00], USDT[0.03106928] | | |
| 00839836 | | ALGO[11.12291912], APE-1230[0], APE-PERP[0], BOBA-PERP[0], BTC[0], CAKE-PERP[0], DOT-PERP[0], ETH[1.37974278], FTM-PERP[0], FTT[13.94288135], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.12037440], LUNA2_LOCKED[0.28087361], LUNC-PERP[0], ONE-PERP[0], RAY[159.91957421], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[10.76412475], SOL-PERP[0], SRM[.04877517], SRM_LOCKED[2.6850652], SRM-PERP[0], USD[0.65] | | |
| 00839866 | | BTC[.00006426], ETH[0], EUR[5178.00], LUNA2[0.00691860], LUNA2_LOCKED[0.01614340], LUNC[1506.54], ROOK[.00091116], USD[0.49], USDT[0.00865231] | | |
| 00839904 | | TRX[.000003], UBXT[.2211065], UBXT_LOCKED[4.39820858], USDT[0] | | |
| 00839930 | | AAVE-PERP[0], ADA-PERP[0], BTC[.0000835], BTC-PERP[0], CHZ-PERP[0], CONV[84440], DOT[246.30397], ETH-0930[0], ETH-PERP[1], ETHW[.0002974], EXCH-PERP[0], FTT[41], FTT-PERP[0], LINK-PERP[0], LTC[.01210497], LUNA2[1.78312843], LUNA2_LOCKED[76.68561881], LUNA2-PERP[0], LUNC[204591.791464], LUNC-PERP[0], MATIC-PERP[0], SAND[688.162], SOL-PERP[0], SOS[222700000], TRX[.000001], USD[ -1069.00], USDT[0.01256225], VET-PERP[0], XRP[1215.68341], XRP-PERP[0], XTZ-PERP[0] | | |
| 00839989 | | ALGO-PERP[0], CAKE-PERP[0], ETH[0], LINA[0], LOOKS[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002826], MER[0], MNGO[0], RAY[0], RAY-PERP[0], SOL[0], SRM[0], STEP[0.00000002], USD[0.00], USDT[0], XRP-PERP[0], YGG[0.00695568] | | |
| 00839995 | | ETH[0], KIN[1029769], MNGO[80], SRM[42.76361704], SRM_LOCKED[.57581562], TRX[.000006], USD[0.00], USDT[934.45294997] | | |
| 00840048 | | ALGOBULL[986335632.8], DOGEBULL[9.1], LUNA2[0.18083485], LUNA2_LOCKED[0.42194799], LUNC[39377.17], SHIB[10099560], TRX[.000004], USD[0.58], USDT[0.00000001] | | |
| 00840050 | | ATOM[44.353306], ATOMBULL[8352], BTC[0], DOT[2.1], EOSBULL[374200], ETH[0.06578434], ETHBULL[.1908], ETHW[.06578434], FTM[27], FTT[25.00796115], LINKBULL[130.2], LUNA2[0.12417675], LUNA2_LOCKED[0.28974576], MATIC[10], MATICBULL[750], MIDBULL[5.061], SAND[14], SOL[.74], SUSHIBULL[2670000], USD[0.00], USDT[0.00001247], USTC[.00121], YFI[.001] | | |
| 00840067 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], SRM[.01831287], SRM_LOCKED[.10477719], TRX[.000039], USD[0.01], USDT[0] | | |
| 00840148 | | MAPS[.98613], OXY[.99335], SOL[.09829], SRM[.21104602], SRM_LOCKED[0.00923548], TRX[.000002], USDT[0] | | |
| 00840192 | | AAVE[0], BTC[0], CRO[0], CRV[0], DYDX[0], FTM[0], FTM-PERP[0], FTT[0.09258846], LUNA2[.0023], LUNA2_LOCKED[.00536], LUNC[0], SOL[0.00176093], TRX[50], USD[0.51], USDT[19.25287798] | | |
| 00840201 | | FTT[2S], GENE[24.8], IMX[1538.772659], SRM[101.84063863], SRM_LOCKED[1.56893301], USD[0.19], USDT[0.00706809] | | |
| 00840235 | | GALFAN[.07676], LUNA2[0.07712536], LUNA2_LOCKED[0.17995918], LUNC[16794.210486], USD[0.00], USDT[0.00000001] | | |
| 00840249 | | FTT[17.50021295], GLMR-PERP[0], HNT-PERP[0], KIN[3841123.84516346], RAY[7133.91211530], SHIB[12712941.77472667], SOL[38.9928123], SRM[.05854376], SRM_LOCKED[.71448396], USD[0.99] | | |
| 00840327 | | FTT[0], LUNA2[0], LUNA2_LOCKED[0.57511790], USD[0.00], USDT[28.77397897] | | |
| 00840392 | | FTT[0.07688475], SRM[.004426], SRM_LOCKED[0.0209668], USD[0.00], USDT[0] | | |
| 00840455 | | BNB[0], BTC[0], DOGE[0.82720000], FTT[1153.14020367], MATIC[6498.895], SOL[9.3700937], SRM[70.89186363], SRM_LOCKED[452.13988446], USD[5.94], USDT[1001.27378937] | | |
| 00840549 | | AMPL[0], AURY[.00000001], AXS-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DAI[0], DOT-PERP[0], EDEN-PERP[0], ETH[.60000001], ETH-PERP[0], FTT[2779.91654871], GRT-PERP[0], IMX[0], LUNA2[0.00413729], LUNA2_LOCKED[0.00965368], LUNC-PERP[0], MATIC[0], SLP-PERP[0], SOL-PERP[0], SRM[.26703042], SRM_LOCKED[154.25458312], STETH[0.00007648], TRX[.000001], USD[1713.13], USDT[720.43406060], USTC[0], WBTC[0] | | |
| 00840601 | | BTC[0], FTT[0.10552874], HNT-PERP[0], MATH[0], SOL[0], SOL-PERP[0], SRM[0.00004441], SRM_LOCKED[0.00225355], USD[0.02], USDT[0] | | |
| 00840631 | | 1INCH-PERP[0], AKRO[135.802775], AMPL[0.64068495], BAL[.1199601], BAND[2.20174010], BCH[0.06781189], BNB[0], BRZ[69.23162013], BTC[0.00321681], CAD[39.52], CAKE-PERP[0], CEL[30.44978026], CONV[119.976], DAI[0.00637554], DMG[1.7891225], DMG-PERP[0], DOGE[8.40017687], DOT[5.01558275], ETH[0.00046992], ETHW[0.00046737], EUR[24.27], FIL-PERP[0], FRONT[.994965], FTM[35.96010918], FTT[.199867], GBP[54.02], GRT[9.02881309], GRT-PERP[0], HT[0.44428480], KNC[8.76920269], LINK[0.69590377], LUA[.0702525], LUNA2[0.07063058], LUNA2_LOCKED[0.16480468], MATH[11.4876525], MATIC[0], MKR[0.00100737], MTA[.95373], PAXG[0.00199051], Q67[09.9335], REEF[278.6843], ROOK-PERP[0], SC-PERP[0], SNX[1.64729440], SOL[0.00100000], SRM[.98423], STEP[2.054875], SUSHI[35.92614372], SXP[3.11024952], TOMO[0.95513425], TRU[2.873365], TRX-PERP[0], TRYB[13.00790392], UBXT[328.62003], UNI[1.40825160], USD[173.96], USDT[26.21180347], USTC[9.9681], XAUT[0.01188761], XAUT-PERP[0] | | BAND[2.135907], BTC[.003191], DOGE[8.383671], DOT[5.002401], ETH[.000469], EUR[24.25], FTM[35.921655], GRT[4.028042], HT[1.436045], LINK[.095893], MKR[.001006], SNX[1.838225], TRYB[12.921891], USD[100.00], USDT[26.205261], XAUT[.01] |
| 00840765 | | KIN[1006969], LUNA2[1.60486907], LUNA2_LOCKED[3.74469450], LUNC[349463.62], TRX[.100002], USD[0.00] | | |
| 00840815 | | CRO[0], FIDA[.00228723], FIDA_LOCKED[0.05826689], FTT[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00840862 | | LUNA2[0.02880027], LUNA2_LOCKED[0.06720063], LUNC[6271.32], USD[0.00] | | |
| 00840890 | | BAO[12250164.57], LUNA2[0], LUNA2_LOCKED[0.65306894], TRX[.192462], USD[0.11] | | |
| 00840910 | | ATLAS[0], BTTPRE-PERP[0], DOGE-PERP[0], FTT[0.00000001], FTT-PERP[0], LUNA2[0.01597967], LUNA2_LOCKED[0.03728591], LUNC[3479.608366], MATIC-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[.11668094], SRM_LOCKED[0.58975594], SRM-PERP[0], TRX[0.99677000], USD[0.00] | | |
| 00840914 | | AAVE-PERP[0], ADABULL[0.00003730], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.35068540], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[7.46770616], CEL-PERP[0], CRV[0], CRV-PERP[0], DOGE[0.00263254], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETHBULL[.0000532], ETH-PERP[0], FTM-PERP[0], FTT[.299098], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS[1.4149275], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.47355000], SOL-PERP[0], SPELL-PERP[0], SRM[17.97261448], SRM_LOCKED[87.62738552], USD[80.01], USDT[130.337726], ZRX[.12285263] | | |
| 00840923 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[20], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00043399], ETH-PERP[0], ETHW[0.00034399], FIL-PERP[0], FTM-PERP[0], FTT[2S], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LUNA2[0.18118627], LUNA2_LOCKED[0.42257548], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000032], USD[0.00], USTC[25.80382191], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00840953 | | ATLAS[11140], BTC-PERP[0], ETH[0.00000832], ETH-PERP[0], ETHW[0.00000832], FTT[150.0804941], GST[.06000021], HT-PERP[0], LUNA2[3.58419035], LUNA2_LOCKED[8.36311081], MATIC-PERP[0], NFT (385467649242188963/FTX AU - we are here! #34260)[1], NFT (439555905306934045/FTX AU - we are here! #34323)[1], SOL[.0051066], TRX[.432942], TRX-PERP[0], USN[.59], USDT[0], WAVES[.000085] | | |
| 00840958 | | BNB[0.28995000], BRZ[0], BTC[0.08829775], DOT[16.897408], ETH[0.73478172], ETHW[0.69078172], FTT[0], GRT[0], LINK[10.698452], LUNA2[0.02473000], LUNA2_LOCKED[0.05770334], LUNC[5385.0105764], SOL[0][.12.57653663], USD[1873.97], USDT[0] | | |
| 00841047 | | FTT[0.85170733], LUNA2[3.82621633], LUNA2_LOCKED[8.92783812], MBS[92], STARS[.9768], USD[0.44], USDT[0] | | |
| 00841058 | | BNB[48.31000000], BTC[0.83773126], ETH[13.96429963], ETHW[13.89207183], EUR[0.00], FTT[55.996896], LUNA2[0.86514718], LUNA2_LOCKED[2.01867675], LUNC[188387.62], TLRY[2930.80176620], USD[0.72], USDT[0] | | |
| 00841064 | | 1INCH[4.73593395], FTT[18.24015756], FTT-PERP[0], NFT (423928430782520911/FTX EU - we are here! #150812)[1], NFT (512588064210090414/FTX EU - we are here! #150051)[1], NFT (570088343449776909/FTX Crypto Cup 2022 Key #5128)[1], SRM[59.09143662], SRM_LOCKED[1.42555594], SRM-PERP[0], TRX[0], USD[2.77], XRP[40249.2005932] | | |
| 00841110 | | AAVE-PERP[0], ATOM-PERP[0], BTC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], GMT-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[1.71806878], SOL-PERP[0], SRM[.14593851], SRM_LOCKED[.69006346], USD[6.67], USDT[0] | | |
| 00841116 | | ALCX[.00033547], AVAX[0], BTC-PERP[0], CRV[.00000002], CRV-PERP[0], CVX[475.98071958], ETH[00015768], ETH-PERP[0], ETHW[0.00015768], FTM[0], FTT[26.06248381], FTT-PERP[0], LUNA2[0.00179102], LUNA2_LOCKED[0.00417906], LUNC[390], SOL[0], SPELL[.00000001], TRX[2600], USD[37599.35], USDT[0] | | |
| 00841202 | | ANC-PERP[0], ATLAS[22630], BNB[20], BTC[.0000005], CAKE-PERP[0], COPE[595.950926], DOGE[.003505], ENS[.0018782], ETH[.000005], ETHW[1.7], FIDA-PERP[0], FTT[182.994638], GMT[.00323], GST[2.9], HT[.009126], IMX[2025.6], LUNA2[0.00656777], LUNA2_LOCKED[0.01532480], LUNC[.0033187], POLIS[460], RAY[.70075], SRM[4.19893289], SRM_LOCKED[27.84716711], TRX[.671075], USD[43747.65], USDT[0.00380474], USTC[.929698], WBTC[.05202391] | | |
| 00841242 | | ATLAS-PERP[0], AUD[0.00], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COPE[0], CQT[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], IMX[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007802], MANA-PERP[0], RAY[0], RAY-PERP[0], SHIB[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 00841252 | | 1INCH[0], AMPL[0], AVAX[0], FTT[0.22216855], SOL[.0000679], SRM[.1388372], SRM_LOCKED[.82400819], USD[877.30], USDT[3.0124026] | | |
| 00841265 | | CONV[.00000001], ETH[.000903], ETHW[0.00090299], LUNA2[0.08183300], LUNA2_LOCKED[0.19094368], LUNC[17819.31], USD[0.00], USDT[0], XRP[.0125] | | |
| 00841292 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[4.70802483], LUNA2_LOCKED[10.98539129], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00635623], SRM_LOCKED[1.80738384], SRM-PERP[0], TRX[0], UNI-PERP[0], USD[0.88], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00841335 | | BTC[0.16127258], BTC-PERP[0], DOGE-PERP[0], FTT[0], FTT-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[1116.08214117], SRM_LOCKED[25.59798529], SRM-PERP[0], USD[0.19], VET-PERP[0], WRX[0] | | |
| 00841394 | | ALCX[.00001], APE[.0000075], APT[21.0002], BTC[.0002], CRV[.00425], DYDX[.08], ETH[0.00088797], ETHW[0.00088797], FTT[155.62417636], MATIC[2], NFT (368726869772161163/FTX AU - we are here! #4587)[1], NFT (449325682515274788/FTX Crypto Cup 2022 Key #2055)[1], NFT (564592476654340325/FTX AU - we are here! #26990)[1], SRM[5.00148968], SRM_LOCKED[.10523862], THETA-PERP[0], UNI[.00005001], USD[21.24], USDT[0] | | |
| 00841469 | | 1INCH[0], 1INCH-PERP[0], 1INCH-2021123i[0], 1INCH-PERP[0], AAVE-2021123l[0], AAVE-2021092l[0], AAVE-PERP[0], ADA-2021092l[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALGO-2021123i[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-20210625[0], ALT-20210924[0], ALT-2021123i[0], ALT-PERP[0], AMD-20210924[0], APE-PERP[0], AR-PERP[0], ATOM-20210924[0], ATOM-2021123i[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-2021123i[0], AVAX-PERP[0], BADGER-PERP[0], BAL-2021123i[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-20210924[0], BCH-PERP[0], BNB-20210924[0], BNB-2021123i[0], BNBBULL[0.00000001], BNB-PERP[0], BSV-20210924[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123i[0], BTC-MOVE-020[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0305[0], BTC-MOVE-0311[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0506[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0522[0], BTC-MOVE-0605[0], BTC-MOVE-0607[0], BTC-MOVE-0612[0], BTC-MOVE-20210607[0], BTC-MOVE-20210618[0], BTC-MOVE-20210611[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210624[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210904[0], BTC-MOVE-20210912[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000002], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-20210625[0], COMP-2021092l[0], COMP-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210924[0], DEFI-2021123i[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-2021123i[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DRGN-20210924[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-20210924[0], ENS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0325[0], ETH-0930[0], ETH-20210924[0], ETH-2021123i[0], ETHBULL[0], ETH-PERP[0], EXCH-20210924[0], EXCH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-2021123i[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.16271692], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GARI-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], IBVOL[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINK-20210924[0], LINK-2021123i[0], LINKBULL[0], LINK-PERP[0], LLTC-20210924[0], LRC-2021123i[0], LTC-PERP[0], LUNA2[0.04162795], LUNA2_LOCKED[0.09713190], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MID-20210924[0], MID-2021123i[0], MID-PERP[0], MKR[0], MKRBULL[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-2021123i[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PRIV-20210924[0], PRIV-2021123i[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-2021123i[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-1230[0], SOL-20210625[0], SOL-20210924[0], SOL-2021123i[0], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SPY-0930[0], SRM[8.67352291], SRM_LOCKED[51.9853688], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-2021123i[0], TRX-PERP[0], TSLAPRE-0930[0], TULIP-PERP[0], USD[6269.35], USDT[98.53823941], USO-0325[0], USO-0624[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WBTC[0.00000001], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-2021123i[0], XRP-PERP[0], XTZ-2021123i[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFI-20210924[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00841473 | | BTC[0.00755998], ETH[.08184816], ETHW[0.08140988], SOL[1.0560177], SPELL[12299.525], SRM[18.36318507], SRM_LOCKED[.30789417], STEP[96.981557], USD[39.04] | | ETH[.08], USD[38.23] |
| 00841507 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALTBULL[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[-8.70000000], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[-0.39999999], BNB-PERP[0.00009999], BULL[0], BULLSHIT[0], CHZ-PERP[-.3000], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[-.10513], DOT-PERP[0], DYDX-PERP[0], ENJ.00000001], ENS-PERP[0], ETH[0.00019481], ETHBULL[0], ETH-PERP[0.00199999], ETHW[0.00019481], FTM-PERP[1], FTT[180.78527644], FTT-PERP[0.10000000], GALA-PERP[-.10492], HNT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0.09071000], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MATICBULL[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0.09999999], SRM[2.35306883], SRM_LOCKED[101.76781427], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0.5], THETA-PERP[0], TRX[75], UNI[0], UNI-PERP[0], USD[23606.94], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00841521 | | ADA-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DENT-PERP[0], DOGE-PERP[0], GRT-PERP[0], KIN[296394], LUNA2[0.00079751], LUNA2_LOCKED[0.00186086], LUNC[173.66], MNGO[9.998], SHIB[20376140], STEP[21.9324], TRX[.352003], USD[0.91] | | |
| 00841528 | | BNB[0], BOBA-PERP[0], BTC[0.00150000], BTC-PERP[0], BULL[0], CRO-PERP[0], DEL[1219.84116], DOGE[35.997815], DYDX-PERP[0], ETH[3.23210722], ETH-PERP[0], ETHW[3.20660881], FTT[59.49198346], FTT-PERP[0], GALA[9.229265], GALA-PERP[0], LUNA2[0.16172011], LUNA2_LOCKED[0.37734692], LUNC[35214.89459751], NFT (383435724591422269/The Hill by FTX #36167)[1], POLIS[16.4566439], RAY-PERP[1], RNDR-PERP[0], SAND-PERP[0], SLND[18.29648025], SUSHI[32.9427815], SOL[9.21287115], SOL-PERP[0], SRM[439.703258], TONCOIN-PERP[0], USD[76.85], USDT[0.00000003], XRP[0.83667219], XRPBEAR[0], XRPBULL[0], XRP-PERP[0] | | ETH[.060915], XRP[.836662] |
| 00841552 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], BULL[0], CLV-PERP[0], CREAM-PERP[0], DOGEBULL[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00856275], ETH-0624[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.10295851], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN-PERP[0], LEO-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00428157], LUNA2_LOCKED[0.00999033], LUNC-PERP[0], MCB-PERP[0], NEAR-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00034869], SRM_LOCKED[.20144217], STETH[0], STMX-PERP[0], USD[0.87], USDT[0], USTC[.606077], VET-PERP[0] | | |
| 00841604 | | BNB[.0035], BNTX[.00098485], BTC[.0000902], CRO[0.57775000], DAI[.033651], ETH[0.00000920], ETHW[0.00000920], FB[.0022947], FTT[150.092612], GME[.0399918], HOOD[.00432058], LUNA2[0.01192447], LUNA2_LOCKED[0.02782377], LUNC[2596.58], MAPS[.473], PFE[.005], SQ[0.00038697], SRM[12.7416804], SRM_LOCKED[118.8183196], STEP[.0160265B], UBER[.00632275], USD[0.86] | | |
| 00841615 | | SRM[.74061394], SRM_LOCKED[11.49038606], TRX[.000008], USD[0.00], USDT[0] | | |
| 00841668 | | BTC[0.00025277], ETH[0], ETHW[8.55225672], FTT[39.28054521], LUNA2[0.01678707], LUNA2_LOCKED[0.03916983], LUNC[3655.42], MATIC[9.678], SHIB[200000], USD[9227.95], USDT[0.00875227] | | |
| 00841690 | | ADABULL[0.00009442], ALGOBULL[7294], ALTBEAR[590.8], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[0.00004423], BTC-PERP[0], BULL[0.00000788], BULL[0], CVX-PERP[0], ETH-PERP[0], FTT[0.02452014], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINKBULL[1386722], LRC-PERP[0], LUNA2[0.00000033], LUNA2_LOCKED[0.00077006], LUNC[0.06668], LUNC-PERP[0], MANA-PERP[0], MATICBULL[1.311155], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], STX-PERP[0], SXPBULL[4616], USD[2210.60], USDT[0.00985082], ZIL-PERP[0] | | |
| 00841693 | | BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], HT-PERP[0], ICX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNC-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0.31910828], XRP-2021123i[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00841709 | | LUNA2_LOCKED[278.4329907], MAPS[6615.024328], USD[0.09], USDT[0.14646308] | | |
| 00841741 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021062[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY[0.00000001], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00053453], SRM_LOCKED[0.0279869], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USD[0.71562874], VET-PERP[0], WAVES-PERP[0], XAM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00841767 | | 1INCH-PERP[0], AAVE-20210625[0], ADA-PERP[0], ALGO-PERP[0], APE[.0122], APE-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[309.08569363], AVAX-PERP[0], AXS-PERP[0], BNB[7.60985967], BNB-PERP[0], BSV-PERP[0], BTC[0.50007432], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CRO[.026], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[74.99894439], ETH-PERP[0], ETHW[0.00044439], FIDA[3.89477668], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1034.22510408], GMT[.0046], GMT-PERP[0], GST-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[55.08982475], LUNC[188.8095712], LUNC-PERP[0], MATIC[1.11607880166], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], REN[0.57136446], REN-PERP[0], SHIB[567005000], SHIB-PERP[0], SNX[0.00668409], SOL-20210625[0], SOL[254.42160933], SOL-PERP[0], SPELL[70400], SPELL-PERP[0], SRM[27.95153905], SRM_LOCKED[426.16399012], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX[11492.55878268], TRX-PERP[0], USD[355474.53], USDT-20210625[0], USDT-2021123[0], USDT[27801.69866372], USDT-PERP[0], USTC[0], USTC-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | MATIC[103.596519] |
| 00841799 | | APE-PERP[0], APT-PERP[0], BAND-PERP[0], BTC-PERP[0], BULL[.039], DYDX-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.0021765], LUNC-PERP[0], MASK-PERP[0], NFT (350312859809181256/FTX AU - we are here! #35816)[1], NFT (404084145358170313/FTX EU - we are here! #36026)[1], NFT (473208567693098249/FTX AU - we are here! #35949)[1], NFT (516346773205654087/FTX EU - we are here! #35847)[1], PEOPLE-PERP[0], TRX[.16812], TRX-PERP[0], USD[399.96], USDT[0.00688401], USDT-PERP[0], USTC-PERP[0], YFII-PERP[0] | | |
| 00841850 | | AAVE[1.76982346], ALGO-PERP[0], AUDIO-PERP[0], BTC[0.35906400], BTC-PERP[0], CHZ[649.8739], CRO[4400], CRO-PERP[0], DOGE[1578], ETH[.71286211], ETH-PERP[0], ETHW[.71286211], FTT[25.17742781], LINK[16.8967214], LUNA2[4.79202967], LUNA2_LOCKED[11.18140257], LUNC[1043474.55], LUNC-PERP[0], RUNE[45.1962], SAND-PERP[0], SOL[4.4], SRM[31.993792], STMX[5640], UNI[7.8485085], USD[-1828.18], USDT[14223.69416404], XRP[196.961782] | | |
| 00841857 | | LUNA2[0.09923991], LUNA2_LOCKED[0.23155979], LUNC[21609.7], NFT (332387171796240190/FTX EU - we are here! #74645)[1], NFT (413995990912268922/FTX AU - we are here! #44375)[1], NFT (418126005580380332/FTX AU - we are here! #44503)[1], NFT (447436135347325810/FTX EU - we are here! #74469)[1], NFT (452497712906112699/FTX EU - we are here! #74239)[1], NFT (545146039990090261/FTX Crypto Cup 2022 Key #9423)[1], TRX[.442673], USD[0.00] | | |
| 00841922 | | BNB[.00414277], BTC[0.07250065], DOGE[.12100325], ETH[0], FTM[.00000001], FTT[.0008244], RAY[.444725], SRM[.6248199], SRM_LOCKED[0.13733471] | | |
| 00841983 | | ADA-PERP[0], ALICE-PERP[0], AVAX[0], BNB[.00114662], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.14238637], FTT-PERP[0], ICP-PERP[0], LUNA2[0], LUNA2_LOCKED[26.38360330], LUNC[.00618994], LUNC-PERP[0], NFT (315129881401409295/Monza Ticket Stub #234)[1], NFT (334852688581141529/FTX AU - we are here! #813)[1], NFT (339521301807746669/Belgium Ticket Stub #1779)[1], NFT (351635944483593275/Austin Ticket Stub #1107)[1], NFT (372137052970391917/Mexico Ticket Stub #1288)[1], NFT (411864383163602331/Japan Ticket Stub #1048)[1], NFT (448112337019372511/Monaco Ticket Stub #329)[1], NFT (467734887309548550/Montreal Ticket Stub #392)[1], NFT (470198351360672685/Hungary Ticket Stub #966)[1], NFT (478116153922926010/The Hill by FTX #1794)[1], NFT (545490769702206536/Netherlands Ticket Stub #1450)[1], PERP-PERP[0], PUNDIX-PERP[0], SOL[.00771287], SOL-PERP[0], TOMO-PERP[0], USD[0.01], USDT[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | Yes | |
| 00841985 | | AAVE-PERP[0], ADA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.42146555], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[9.03214748], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.41], USDT[0.00018610], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00841994 | | COPE[.0001], ETH[0.00080017], ETHW[0.00080017], EUR[0.54], FTT[26.18271], LUNA2[0.08629014], LUNA2_LOCKED[0.20134366], LUNC[18789.86], SOL[1.0016854], SRM[.52250263], SRM_LOCKED[2.53749737], STEP[0], TRX[.000004], USD[0.10], USDT[0.00000001] | | |
| 00842015 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BNB-PERP[0], BOBA[52.43329015], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[20170], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DFL[6350], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[256.90630303], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[42.1], GRT-PERP[0], HNT[5.1], HNT-PERP[0], HOT-PERP[0], HUM[180], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN[2933776.74454959], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[20.21136466], LUNC[1301171.66], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA[2.31450015], MER[769.03248617], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[112.53600967], POLIS-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[228], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN[32.6], TRX-PERP[0], UNI-PERP[0], USD[1.49], USDT[0.00208455], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00842053 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[4000], ALICE[70.0007], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[20], APE-PERP[0], APT-PERP[100], AR-PERP[200], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM[1168.87937100], ATOM-1230[0], ATOMBULL[10700106.7158], ATOM-PERP[0], AUDIO-PERP[0], AURY[100.001], AVAX[0], AVAX-PERP[0], AXS[20.06505750], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[100], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[4], BNT-PERP[0], BOBA-PERP[0], BTC[0.00074716], BTC-1230[0], BTC-2021123[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[20000], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[100], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.0001], FTT[0.00002600], FTT-PERP[0], FTT[0.00002632], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[2000], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], IOTX-PERP[0], JASMY-PERP[500000], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS[317.67153124], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[1.02421149], LUNA2-PERP[0], LUNC[1000000], MANA-PERP[1000], MAPS-PERP[0], MASK-PERP[100], MATIC[0], MATIC-1230[0], MATIC-PERP[40], MCB-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[100], NEAR-PERP[0], NFT (285518331431777147/TX Swag Pack #791)[1], OKB-PERP[15], OMG-PERP[0], ONE-PERP[0], OP-PERP[100], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0.00928685], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[2000], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[5000000], SHL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[365.72223265], SOL-PERP[0], SPELL-PERP[0], SRM[0.14266315], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP[50.001314], TULIP-PERP[0], UBXT[30430.0574192], UBXT_LOCKED[335.15607875], UNI-PERP[0], USD[-19950.50], USDT[55000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[2031.5962129], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | AXS[18.218382] |
| 00842067 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00604334], USTC-PERP[0], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00842093 | | ATOM[3.72634131], AVAX[0.61653384], BNB[0], ETH[0], EUR[0.00], FTT[25.40342062], LUNA2[11.42954059], LUNA2_LOCKED[26.66892803], MATIC[2080.98561285], REEF[5666.28014425], SOL[0], SRM[.06658197], SRM_LOCKED[4038028], USD[0.13], USD[0], USTC[1617.90671231] | | ATOM[3.72468], AVAX[.616029] |
| 00842140 | | COMPBULL[0], ETCBULL[0], ETHBULL[0], HOT-PERP[0], LUNA2[5.65249881], LUNA2_LOCKED[13.18916391], LUNC[1230843.517978], LUNC-PERP[0], MATICBULL[0], SHIB[2517205.63449674], SUSHIBULL[0], SXPBULL[13414.24311175], USD[0.00], USDT[0.00019698], XLMBULL[861.78724], XRPBULL[11430.58642620], XRP-PERP[0] | | |
| 00842156 | | BADGER-PERP[0], BTC-PERP[0], EUR[0.00], FTT-PERP[0], HXRO[.008], SRM[6.10429573], SRM_LOCKED[29.89570427], USD[472.78], USDT[0.00000001] | | |
| 00842159 | | ALCX[0], AVAX[0], BTC[0.11827930], BTC-PERP[0], COMP[0], DOGE[0], ETH[0], ETHW[0], FIDA[0], FTT[0.05276993], FTT-PERP[0], LINK[0], SOL[0], SOL-PERP[0], SRM[226.99418312], SRM_LOCKED[0.4614838], USD[-11.43], USDT[0.00000001], XRP[0] | | |
| 00842220 | | ADA-PERP[0], ALGO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL[0.01134764], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MATIC-PERP[0], MTA-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.02933], SRM[0.30834876], SRM_LOCKED[46.42014487], SRM-PERP[0], SUSHI-PERP[0], TRX[0], UNI-PERP[0], USD[0.00], USDT[214.61127427], WBTC[0], XTZ-PERP[0] | | |
| 00842224 | | 1INCH[0], BTC[0], COPE[0], CRO[0], DOGE[0], DYDX[0], ETH[0.00000001], ETHW[0], EUR[0.00], FIDA[0.02920833], FIDA_LOCKED[0.6748414], FTT[0.00000124], LINK[0], LTC[0], MATIC[0], RAY[0.00000001], RUNE[0], SHIB[0], SNX[0], SOL[0], SRM[0.00846487], SRM_LOCKED[0.03619309], SUSHI[0], USD[0.00], USDT[0], XRP[0] | | |
| 00842247 | | BNB[0], BTC[0.01012593], DOGE[3.88697750], FTT[0], LUNA2[2.59365891], LUNA2_LOCKED[6.05187080], LUNC[564774.68960916], USD[0.00], USDT[0.49558100] | | BTC[.010036], USDT[.493162] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00842281 | | ATLAS-PERP[0], AXS[.0000025], BAO[842.41], BNB-20210924[0], ETH[-0.00000001], ETH-PERP[0], FTT[160.44750239], HMT[.71733333], HT-PERP[0], LUNA2[0.00003899], LUNA2_LOCKED[0.00009099], LUNC[.0001686], LUNC-PERP[0], MOB[.0001], NFT[407334536098530778/FTX Beyond #464][1], NFT[408012334018973840/FTX AU - we are here! #38189][1], NFT[425145991307786373/FTX Beyond #337][1], NFT[420549966822677895/FTX EU - we are here! #33082][1], NFT[444676103727341380/FTX AU - we are here! #38299][1], NFT[521938370062651721/FTX EU - we are here! #32911][1], NFT[536465739072658452/FTX EU - we are here! #33041][1], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[.34210928], SRM_LOCKED[0.20034162], SRM-PERP[0], TRX[.803234], USD[200.00], USDT[3.75907490], USTC[.00552], XRP[.45084] | | |
| 00842292 | | EUR[0.00], FIDA[2458.31707489], FIDA_LOCKED[45.21108137], FTT[0.02915343], RAY[234.0234], USD[9.05], USDT[0] | | |
| 00842302 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETH-PERP[0], FTT[.0068169], FTT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[19.18700531], SRM_LOCKED[39.45299469], SUSHI-PERP[0], USD[1177.63], USDT[188169.78250326], XEM-PERP[0], YFI-PERP[0] | | |
| 00842342 | | ALCX-PERP[0], ALT-PERP[0], ANC-PERP[0], ARKK[16.8600843], AR-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00166580], BTC-03252[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOT-PERP[0], EOS-PERP[0], ETH[1.53100763], ETH-PERP[0], ETHW[.00000763], FTM-PERP[0], FTT[150.90000001], GAL-PERP[0], GMT-PERP[0], GOOGL[4.3600218], GST-PERP[0], LINK[0], LUNA[21.74710700], LUNA2[.74710700], LUNC[0], MATIC[0], MOB-PERP[0], NVDA[1.7375], OMG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], TONCOIN[79.0480055], TONCOIN-PERP[2223.1], TSLA[1.17000585], USD[1060.51], USDT[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[0] | | |
| 00842379 | | BNB[.22597342], LUNA2[0.13777271], LUNA2_LOCKED[0.32146966], LUNC[.29886], SRM[0.01], USD[0.01], USDT[0.00000001] | | |
| 00842401 | | ADABULL[.0001927], ALGOBULL[2841.76106156], ALTBEAR[30.48278826], ALTBULL[.00001184], AMPL[0.00135572], ATOMBEAR[54980.97584456], BALBULL[.02220606], BCHBEAR[441.89129474], BCHBULL[.01395421], BEAR[19.27089229], BEARSHIT[85.84810232], BNBBULL[.0001939], BSVBEAR[158.02142532], BSVBULL[251.72294500], BULL[0.00007963], COMPBEAR[1624.04984548], COMPBULL[.00002323], CUSDTBULL[0.00002244], DEFIBEAR[.49432026], DEFIBULL[.00007094], DMG[2.40001094], DOGE[-0.11543055], DOGE-20210625[0], DOGEBULL[.00002621], DOGE-PERP[0], DRGNBEAR[134.71580674], EOSBEAR[21.87478218], EOSBULL[28.08062422], ETCBEAR[769230.76923076], ETCBULL[.00033401], ETHBEAR[36972], ETHBULL[.00000552], EXCHBEAR[42770.08], EXCHBULL[.00000468], GBP[0.00], GHT-PERP[0], DYDX[0.00000001], DYDX-PERP[0], ETH-PERP[0], ETC-PERP[0], ETHS[0.00000001], ETH-03025[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], HOLY-PERP[0], KNCBULL[0], KSHIB-PERP[0], KSM-PERP[0], LINKBULL[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC[0.00000002], LTC-PERP[0], LUNA2[0.00921600], LUNA2_LOCKED[0.01500492], LUNC[2006.8893453], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MBS[0], MEDIA[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[0], OXY-PERP[0], POLIS[0], POLIS-PERP[0], PYR-PERP[0], RAY[0.00000002], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-123[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.00202086], SRM_LOCKED[0.01343436], SRM-PERP[0], STARS[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], UNI[0], UNI-PERP[0], USD[166.08], USDT[10.60329250], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00842433 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-0325[0], ADA-0327[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-2021123[0], ALT-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ATLAS[0.00000001], ATLAS-PERP[0], ATOM[0], ATOM-0624[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000002], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR[0], CHR-PERP[0], COMP[0], COMP-0624[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0.00000001], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT[0], HNT-PERP[0], HOLY-PERP[0], KNCBULL[0], KSHIB-PERP[0], KSM-PERP[0], LRC[0], LRC-PERP[0], LTC[0.00000002], LTC-PERP[0], LUNA2[0.00921600], LUNA2_LOCKED[0.01500492], LUNC[2006.8893453], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MBS[0], MEDIA[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[0], OXY-PERP[0], POLIS[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-123[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.00202086], SRM_LOCKED[0.01343436], SRM-PERP[0], STARS[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], UNI[0], UNI-PERP[0], USD[166.08], USDT[10.60329250], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00842444 | | ADA-PERP[0], BTC[0.00000153], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[.05692601], FTT-PERP[0], GARI[.792835], LUNA2[0.72072804], LUNA2_LOCKED[1.68169878], LUNC[0.00078911], LUNC-PERP[0], MATIC[0.75446810], SOL[0.01031782], SOL-PERP[0], SRM[1.14885711], SRM_LOCKED[13.85114289], TRX[.000168], USD[10.55], USDT[0], XRP[.912161], XRP-PERP[0], YFI-PERP[0] | | |
| 00842456 | | BTC-PERP[0], DOGE-PERP[0], ENS[0], FTT[0.31120876], FTT-PERP[0], LUNA2_LOCKED[0.11735444], LUNC[10951.79], SOL[0], STEP[.00000001], TRX[0], USD[0.11], USDT[0] | | |
| 00842473 | | AAVE[0], ADABULL[0], ATOM[.042667], ATOMBULL[68780], BADGER[0], BNB[0], BNBBULL[0], BNB-PERP[0], BNT[0], BTC[0], BTC-MOVE-WK-20210604[0], BTC-PERP[0], BULLSHIT[14.59900000], DEFIBULL[100], ETH[0.00042117], ETHBULL[0.06620000], ETH-PERP[0], ETHW[0.00042116], FTM[0], FTT[0.30914961], FTT-PERP[0], GRTBULL[0], HBAR-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LUNA2[0.02648634], LUNA2_LOCKED[0.06180148], LUNC[14.29774798], LUNC-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], OP-PERP[0], RUNE[0], SNX[0.07157823], SOL[0.00876472], SRM[.041026], SRM_LOCKED[.71098689], STEP-PERP[0], SUSHI[0], USD[0.83], USDT[0], YFI[0] | | |
| 00842479 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00008436], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.05955356], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.17], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00842485 | | ALPHA[1998.01449], ALPHA-PERP[0], ASD[741], ATLAS[2180], AUDIO[832.003845], BAND[456.9], BNB-PERP[0], BOBA[363.2], BTC[0.00003054], BTC-PERP[0], BULL[.02439], CQT[37.000185], DEFI-PERP[0], DENT[722631], DFL[550], DOGE[3.02300676], DOT-PERP[0], EGLD-PERP[0], ETH[0.00025706], ETH-PERP[0], ETHW[1.67252720], EXCH-PERP[0], FTT[169.73089184], GRT[44], LTC-PERP[0], MKR[.86090814], MTL[580.45], ORBS[0.092], ORBS-PERP[0], OXY[4], PAXG[0.00001047], SNX[242.23215851], SNX-PERP[0], SOL[14.92547105], SRM[450.05.75576192], SRM_LOCKED[5.79226252], SUSHI[108.5], TRX[56963.106598], USD[2.64], USDT[32.40133247], VET-PERP[0], XRP[12931.059948] | | |
| 00842501 | | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.06982544], FXS-PERP[0], GMT-PERP[0], GMT-PERP[0], HXRO[9282.50559012], ICP-PERP[0], IMX-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.29274544], LUNA2_LOCKED[0.68307269], LUNC[63745.936364], LUNC-PERP[0], MATIC-PERP[0], MTA[0], OMT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], RON[0], RSR[0], RSR[4.26285529], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[.00683309], SRM_LOCKED[0.28774619], STEP[0], STEP-PERP[0], STG[.38955694], SUSHI[0], SUSHI-PERP[0], TRX[.000006], TRX-PERP[0], USD[0.00], USDT[0.00000002], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00842507 | | LUNA2[0], LUNA2_LOCKED[16.98741175], USD[0.33] | | |
| 00842532 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], FTT[19.90641371], FTT-PERP[-93], GRT-PERP[0], HBAR-PERP[0], HT[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.12140327], LUNA2_LOCKED[0.28327431], LUNC[0], NFT[322781964936745289/FTX AU - we are here! #191501][1], NFT[359042563667944413/FTX EU - we are here! #191161][1], NFT[491247272700627849/The Hill by FTX #23481][1], NFT[491480610152740639/FTX EU - we are here! #191450][1], OXY-PERP[0], QTUM-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[181.32], USDT[0], XRP-PERP[0] | | |
| 00842623 | | DOGE[.9961297], FTT[3.99734], LUNA2[0.27253197], LUNA2_LOCKED[0.63590793], LUNC[59344.41080899], OXY[.939105], RAY[17.20438342], SRM[10.23649021], SRM_LOCKED[19072796], TRX[.000011], USD[0.02], USDT[1.16448286] | | |
| 00842624 | | ADA-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00015509], BTC[0.02840151], LINK-PERP[0], LTC-PERP[0], LUNA2[0.49742632], LUNA2_LOCKED[1.16066143], LUNC-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.74859555] | | |
| 00842626 | | APE-PERP[0], ETH[.00000001], FTT[0.94923245], LUNA2[0.41269528], LUNA2_LOCKED[0.96295566], NEAR[3.2], NFT[509598484015820829/FTX Crypto Cup 2022 Key #5870][1], SOL[5], SOL-PERP[0], USD[238.34], USDT[0.00830634], USTC[4.095149] | | |
| 00842637 | | BTC[0.08654642], ETH[0], FIDA[.02967662], FIDA_LOCKED[0.6850025], FTT-PERP[0], SOL[64.34789276], STEP[.00000001], TRX[.0000008], TRX-PERP[0], USD[0.14], USDT[0.28454648], XRP-PERP[0] | | |
| 00842785 | | AUD[0.00], BTC[0.00000001], ETH[0], EUR[0], FTT[.00055729], FTT-PERP[0], LINK-PERP[0], LUNC[124.09495441], USD[-0.06] | | |
| 00842803 | | ETH[0.74410532], ETHW[0.73944908], EUR[0.00], LUNA2[0.00056989], LUNA2_LOCKED[0.00132974], LUNC[124.09495441], USD[-0.06] | | |
| 00842825 | | ALCX[-0.00000002], ATOM[0.05634821], BTC[0], CRV[.00100001], CVX[0], ENS[.00000001], ETH[0], ETHW[0.00008753], FTT[25], FXS[.001], GST[0], LUNA2[0.00098250], LUNA2_LOCKED[0.00229252], LUNC[0], LUNC-PERP[0], RUNE[0], SGD[0.00], SOL[0], STETH[0], SUSHI[.00000001], TRX[.000001], USD[0.00100731], USTC[0.00579501], WBTC[0.00000001] | | |
| 00842838 | | ALCX[0], BTC[0], ETH[0], FTT[0.09759535], SOL[0], SRM[13.78611842], SRM_LOCKED[61.48148469], STEP[0.00000004], TRX[0.000001], USD[0.00], USDT[0] | | |
| 00842870 | | APE[8], BAO[18699.04510209], BAT[20], BCH[0.14057618], BNB[0.23995116], BOBA[8.66629869], BTC[0.02859783], BTT[28000000], CEL[33.29139975], CHZ[110.26431182], DOGE[288.81358055], ETH[0.32200413], ETHW[0.32200413], FTM[188.9653516], FTT[9.5], GMT[88], KIN[796814.93413351], LINK[5.043054], LTC[2.02972828], LUNA2[12.65808158], LUNA2-LOCKED[29.53552369], LUNC[1388888.48718955], MATIC[25.31664546], OMG[8.66629869], SHIB[11693063.46], SOL[2], SOS[88000000], SRM[6], SUSHI[5.0176122], UNI[5.09671024], USD[1.29], USDT[3.54518604], USTC[888.93328341, XPLA[80] | | BCH[.5] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00842905 | | ADABULL[0.009841], ALGOBEAR[37858.0126272], ALGOBULL[885796.27169540], ALPHA[.99905], ALTBULL[.00039485], ASDBEAR[0], ASDBULL[0.99981000], ATOMBEAR[0], ATOMBULL[5.89193060], AUDIO[.99962], BALBEAR[0], BALBULL[0.99563000], BCHBEAR[0], BCHBULL[4.12460637], BNBBEAR[8580.77402274], BNBBULL[.0001], BSVBULL[18097.58738351], BTT[2000000], BULLSHIT[.0008062], COMPBEAR[0], COMPBULL[2.05855605], DEFIBULL[0.00888620], DOGEBEAR[0], DOGEBULL[0.07508274], DRGNBULL[.0093084], EOSBULL[747.10551360], ETCBEAR[12636.13300695], ETCBULL[.04980005], FTM[.99924], GARI[.94737], GRTBULL[5.22659693], HTBEAR[0], HTBULL[.04909275], KNCBEAR[0], KNCBULL[5.40078899107.1957419], LINKBULL[0.35765555], LTCBULL[5.73035137], LUNA2[0.04420079], LUNA2_LOCKED[0.10313519], LUNC[39624.8164892], MATICBEAR202[0], MATICBULL[0.60624700], MKRBEAR[0], MKRBULL[0.00080848], OKBBULL[.0003217], REEF[9.962], SAND[.96886], SHIB[99658], SLP[8.157], SUSHIBEAR[588990.17710173], SUSHIBULL[32103.98096077], SXPBEAR[777.81603046], SXPBULL[1.76212], THETABEAR[357897.62511987], THETABULL[.09207244], TOMOBULL[5082.50100000], TRX[0.46884300], TRXBULL[1.95546837], USD[0.19], VETBULL[7.14746760], XLMBULL[1.9165002], XRPBULL[7.40841700], XTZBULL[3.90890374], ZECBEAR[0], ZECBULL[0.49719750] | | |
| 00842927 | | BTC[0.00009480], BTC-20210625[0], ETH[0], ETH-PERP[0], GLXY[0.0167], GST-PERP[0], LUNA2[0.00051883], LUNA2_LOCKED[0.00121062], LUNC[112.97791192], SOL[2.11717803], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[4075.56], YFI[0] | | |
| 00842957 | | ATLAS[4826.2528], BTC[0.00060596], FTT[443.79031114], POLIS[61.05448], SRM[19.27005169], SRM_LOCKED[160.33981823], USD[5.51], USDT[1981.81827518], WBTC[0.14024552] | | |
| 00842987 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-0325[0], ALGO-0624[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAT-PERP[0], BCH-0325[0], BCH-0624[0], BCH-0930[0], BCH-PERP[0], BNB[0], BTC[0], BTC-0331[-29.1433], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-WK-1202[0], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], CUSDT[0], DAI[0], DOGE-0325[0], DOGE-0624[0], DOGE-0930[0], DOGE-1230[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DYDX[837.108521], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-0331[1075.417], ETH-0624[0], ETH-0930[0], ETH-1230[-304.305], ETH-PERP[0], EUR[48159.95], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[1322.03768972], FTT-PERP[0], GRT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[-0.00000001], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[151.55272275], SRM_LOCKED[425.56197315], SUSHI[0], SUSHI-PERP[0], TRX-0930[0], TRX-1230[0], TRX-PERP[0], UNI-PERP[0], USD[118358.26], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], YFI[.00000001], YFI-PERP[0] | | |
| 00843070 | | ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBEAR202[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], EUR[0], FTM-PERP[0], FTT[0.01303359], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.11053672], LUNA2_LOCKED[0.25791902], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[6038.68], USDT[39.74932951], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00843105 | | AUD[0.03], BTC[0], BULL[0], USD[0.01], USDT[0] | | |
| 00843129 | | BNB[0], BTC[0], CEL[0.00000034], ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00376878], PAXG[0.00000001], USD[0.00], USDT[0] | | |
| 00843148 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AXS-PERP[0], ATLAS[3.8125], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BSV-PERP[0], BTC-20210924[0], BTC-20211231[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.49321648], FIDA_LOCKED[1.13842520], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[1], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[.28285732], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.30488614], SRM_LOCKED[1.31464489], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210623[0], SUSHIBULL[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00843165 | | AXS-PERP[0], BTC[.25732664], BTC-PERP[0], ETH[.00081421], ETH-PERP[0], ETHW[.00081421], FTT[.09334], LUNA2[0.36739036], LUNA2_LOCKED[0.85724418], LUNC[.007262], NFT [369032672860206649/FTX EU - we are here! #278632[1], NFT [393632392806567791/FTX EU - we are here! #278632[1], NFT [466445833933763603/The Hill by FTX #35384[1], SAND-PERP[0], SLP-PERP[0], SOL[.00814], TRX[.00001], USD[4555.31], USDT[0.00357899] | | |
| 00843166 | | 1INCH[2.04429860], AAPL-20211001[0], BULL[0.01001936], BTC[0.00001130], BTC-PERP[0], FTT[0.00717760], ETHW[0.00717760], FTT[0.93943579], LUNA[0.79944000], MOB[0], SRM[1.02782838], SRM_LOCKED[0.2791887], UBXT[3.9972], USD[2.20], USDT[0.00000046], XTZ-20211123[0] | | USD[2.19] |
| 00843192 | | AGLD[100], ALICE[200], ATLAS[30000], ATLAS-PERP[0], AXS[60], AXS-PERP[0], BTC[2.56281140], BTC-PERP[0], DOGE[99475], DOGE-PERP[0], DYDX-PERP[0], EMB[2500], ENJ-PERP[0], ETH[8.01], ETH-PERP[0], ETHW[8.01], FIDA[150], FRONT[500], FTT[150.94641431], FTT-PERP[0], GALA[110000], GALA-PERP[0], LRC[100], LUNA[227.93856653], LUNA2_LOCKED[45.18996524], LUNC[154.52], LUNC-PERP[0], MANA[2000], MATH[1000], MATIC[2000], POLIS[120], RUNE[15], SHIB[110000000], SHIB-PERP[0], SNY[380], SOL[13.91], SOL-PERP[0], SRM[10.66325845], SRM_LOCKED[66.50264074], STG[80], UNI-PERP[0], USD[194.38], USDT[0.00000001], VGX[150], YGG[1600] | | BTC[.5607] |
| 00843233 | | AVAX-PERP[0], BTC[-0.00000010], COPE[0], ETH[0], ETHW[5.47392264], FIDA[0.00000540], FIDA_LOCKED[0.00007381], FTT[0], RAY[0], STEP[0], USD[5.80] | | USD[5.76] |
| 00843244 | | APE-PERP[0], BNB[.009026], BNB-PERP[0], BTC[0.00008567], BTC-PERP[0], DOGE[.1], DOGE-PERP[0], ETH[7.54061452], ETH-PERP[0], ETHW[7.54061452], EUR[0.08], FTT[.00922], FTT-PERP[0], LINK[.086472], LTC[.0059241], LTC-PERP[0], LUNA2[8.65922251], LUNA2_LOCKED[20.2048524], LUNC-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[-644.91], USDT[1.079], USTC[1225.7548], XRP[.805], XRP-PERP[0] | | |
| 00843247 | | BTC[0], CHF[0.00], LUNA2[0.00687441], LUNA2_LOCKED[0.01604029], LUNC[213.66202699], MATIC[0], USD[0.01], USDT[0.00000001], USTC[0.20974683] | Yes | |
| 00843335 | | 1INCH[-0.39144491], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMC[.09335], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS[1], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[.128378], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000022], BTC-PERP[0], BTT[961240], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[-0.00336304], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[.00995054], COT[.57348], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX[.061715], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG[.945494], DOGE[0.50000000], DOGE-PERP[0], DOT-PERP[0], DYDX[.06747], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000000], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00024500], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GF[.95804], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT[-0.08720150], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INV-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.05733306], LUNA2_LOCKED[0.13377715], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATH[.095604], MATIC[0.43000000], MATIC-PERP[0], MCB-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA[1.9474], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], ORBS-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[.99772], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00500000], SOL-PERP[0], SOS[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUN[1.742], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN[.086291], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.83501115], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UBXT[.06646], UNI-PERP[0], USD[1610.39], USDT[10958.29684553], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00843362 | | ADA-PERP[0], APE[.00108], ATOM-PERP[0], AVAX[0], BNB[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CEL[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM[0], FTT[0.07439843], GMT[.29247128], GMT-PERP[0], GST[.10552532], GST-PERP[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], MATIC[0], MATIC-PERP[0], NFT [306164951909885423/FTX EU - we are here! #229349][1], NFT [503254494710650086/FTX EU - we are here! #229341][1], NFT [545665340447715720/FTX EU - we are here! #229258][1], SAND-PERP[0], SHIB-PERP[0], SOL[-0.00008282], SOL-PERP[0], SRM[0.45615949], SRM_LOCKED[0.14286538], TRX[0.00155400], UNI[47.79091800], USD[4.72], USDT[3.86883588] | | USD[3.19] |
| 00843403 | | 1INCH-20210924[0], 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AXS-PERP[0], BAND[0], BAND-PERP[0], BTC[0.00000001], BTC-MOVE-0123[0], BTC-MOVE-WK-0211[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DMG[0], DMG-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-20210625[0], ETHW[.15], EUR[0.00], FIL-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LINK-20210924[0], LRC-PERP[0], LUNA[0.09590445], LUNA2_LOCKED[0.22328707], LUNC[20837.67], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-20211231[0], OMG-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX[.000001], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[256.33], USDT[0.00000004], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00843410 | | AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTT[58.33931147], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.55313435], LUNA2_LOCKED[1.29064682], LUNC[120446.17], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[242.19], USDT[1673.95452087], VET-PERP[0], XTZ-PERP[0] | | |
| 00843499 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BNB-PERP[0], COMP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.02011639], FTT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[0.06052669], LUNA2_LOCKED[0.14122896], LUNC[13179.81613828], LUNC-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], REEF-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.19], USDT[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |

Amended Schedule F - Priority Unsecured Customer Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00843506 | | ADA-PERP[0], ALICE[.0001], APE[43.48042100], APT[0.20389216], AR-PERP[0], ATLAS[9.79891653], AVAX[5.35651749], AVAX-PERP[0], AXS[0.05126057], BNB[0], BTC[0.01629702], BTC-PERP[0], CAKE-PERP[0], CREAM[.0000464], CREAM-PERP[0], DOGE[868.45661596], ETH[0.25195394], ETH-PERP[0], ETHW[2.00068610], FTM[216.55322295], FTT[0.02094679], LINK[19.19540816], LOOKS[.0673853], LTC-PERP[0], LUNA2[55.12397881], LUNA2_LOCKED[0.28928391], LUNC[26996.64884828], LUNC-PERP[0], MANA[.0005], MATIC[176.82793007], MSOL[0], NEAR-PERP[0], OXY-PERP[0], POLIS[.0282582], RUNE[52.33513834], SOL[15.14602284], SOL-PERP[0], SRM-PERP[0], SXP[0.08081151], USD[347.44], USDT[0.15747763], USTC-PERP[0], XRP-PERP[0], ZIG-PERP[0] | | APE[43.47696], AXS[.047558], DOGE[867.937034], FTM[216.255067], LINK[19.183099], USDT[.156416] |
| 00843530 | | FTT[0], FTT-PERP[0], SRM[0.01125282], SRM_LOCKED[11820542], TRX[0], USD[0.00] | | |
| 00843577 | | AAVE-PERP[0], ADA-PERP[0], ALGO[.511509], ALGO-PERP[0], APE-PERP[0], ATLAS[100], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00349589], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.02380803], LUNA2_LOCKED[0.05555208], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [3560008364767675500FTX EU - we are here! #284548][1], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.509121], TRX-PERP[0], USD[-0.15], USDT[0.00393004], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00843629 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00004340], BTC-0325[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.85018987], ETH-20210924[0], ETH-PERP[0], ETHW[1.85018987], EUR[0.00], FIDA[0.84920780], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[18.32815120], FTT-PERP[0], HNT-PERP[0], HOLY[0], ICP-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL-0221123[0], SOL[82.63716090], SOL-PERP[0], SRM[29.91934569], SRM_LOCKED[218.82049587], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], USD[76.96], YFI-PERP[0], ZEC-PERP[0] | | |
| 00843680 | | AAVE-PERP[0], BTC-MOVE-WK-1014[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00004719], GST-PERP[0], LUNA2[11.19970986], LUNA2_LOCKED[2.61265634], MATIC-PERP[0], MER-PERP[0], OXY-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.000069], TRX-PERP[0], USD[0.30], USDT[0.00000002], VET-PERP[0], WAXL[1.6224], ZIL-PERP[0] | | |
| 00843695 | | FTT[25.08815701], LUNA2[32.9169208], LUNA2_LOCKED[6.37061485], LUNC[.00056], RAY[.63242585], SOL[0.00100209], TRX[.000007], USD[8690.30], USDT[0.00497433] | | |
| 00843695 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000502], ETH-PERP[0], ETHW[0.00006499], FIDA-PERP[0], FLOW-PERP[0], FRONT[0], FTM-PERP[0], FTT[0.02999998], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT[0], HNT-PERP[0], HOLY[0.00000001], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC[500000], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[.10661509], MOB-PERP[0], NEAR[0], NEAR-PERP[0], NFT[0], NFT-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00246998], SOL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[107.12], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.98100000], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00843703 | | ALGO[.729955], FTT[0.0109348], GODS[.05390477], GOG[.5353], LUNA2[0.00000000], LUNA2_LOCKED[0.00000002], LUNC[.00259], NFT [28927812422850967B/FTX EU - we are here! #217235][1], SOL[0.00357417], TRX[.002448], USD[0.00], USDT[0.18063286] NFT [5280881069461701759/FTX EU - we are here! #217235][1], SOL[0.00357417], TRX[.002448], USD[0.00], USDT[0.18063286] NFT [4788946577840944486/FTX EU - we are here! #217259][1], NFT |
| 00843720 | | LUNA2[0.06888627], LUNA2_LOCKED[0.16073464], LUNC[15000.1319737], MANA[.00517561], RUNE[0], SAND[.490082], STMX[21.55971335], USD[0.11] | | |
| 00843731 | | HOT-PERP[0], SRM[584.45402715], SRM_LOCKED[13.07406675], TRX[.000001], USD[1.61], USDT[7.84506840] | | |
| 00843798 | | BTC[0.00045111], DOT[1612.275297], ENJ[8100.24935870], ETH[0.02700000], ETHW[0.02700000], EUR[1.00], FTM[10500.99], FTT[160.20258817], JOE[0], LUNA2[2.22991337], LUNA2_LOCKED[5.20313121], LUNC[80000], OMG[2000], SOL[3105.19789522], SRM[23099005], SRM_LOCKED[2.48642637], TRX[2], UMEE[1002.26018594], USD[0.05] | | |
| 00843801 | | APE-PERP[0], ATLAS-PERP[0], BNB[0.10032404], BNB-PERP[0], BTC[0.07512482], BTC-PERP[0], DFL[.00000001], DYDX-PERP[0], ETC-PERP[0], ETH[0.00201004], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], INDI_IEO_TICKET[2], LOOKS-PERP[0], LUNA2[0.01254799], LUNA2_LOCKED[0.02927864], MATIC[0], NFT [3324925664149834891/FTX EU - we are here! #237551][1], NFT [3965387386391588997/FTX AU - we are here! #12569][1], NFT [3971081968984582214/FTX AU - we are here! #12552][1], NFT [4270885981672641918/FTX AU - we are here! #235535][1], NFT [4277983866003981900/FTX EU - we are here! #237559][1], NFT [5255476576726036969/FTX EU - we are here! #237540][1], NFT [5423973025134892299/The Hill by FTX #5246][1], RAY-PERP[0], SOL[0], SRM[4.48913560], SRM_LOCKED[2.90044947], TRX[0], USD[7101.05], USDT[78.41178708], USTC[0], XRP[0] | | ETH[.002009], USD[7096.16], USDT[78.455564] |
| 00843830 | | AVAX[0], BTC[.00004839], CEL-0624[0], CEL-0930[0], CHZ[1050.53710837], ETH[0], ETH-20210625[0], ETH-PERP[0], ETHW[42.54942311], FTM[0], FTM-PERP[0], FTT[25.15814450], SGD[0.13], SRM[28.71865758], SRM_LOCKED[.59397958], TRX[.00017], USD[0.05], USD[0.00604400], USTC-PERP[0] | Yes | |
| 00843852 | | APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0.00001000], AXS-PERP[0], BIT-PERP[0], BNB[0.00589238], BNB-PERP[0], BTC[0.00008042], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], EDEN[.04415724], EDEN-PERP[0], ETH[0.00082935], ETH-PERP[0], ETHW[0.00082934], FLOW-PERP[0], FTT[25.25805559], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00338016], LUNA2_LOCKED[0.00798705], LUNC[0.00323854], LUNC-PERP[0], MATIC-PERP[0], POLIS[.0064], RAY[0.66662501], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[9.42429307], SRM_LOCKED[3.28490171], SRM-PERP[0], SUSHI-PERP[0], TRX[0.00000409], USD[0.89], USDT[0.00245687], USTC[0.47709060], XRP[0], XRP-PERP[0] | | USDT[.002414] |
| 00843857 | | ATLAS[1018.54620100], BCH[0], BTC[0], CRV[0.19999566], DOGE[1277.864879], ETH[0], FTT[1.63039146], GALA[5.84043983], MANA[0], POLIS[0], RAY[0], SAND[4.62747373], SHIB[11093142.1], SNX[0], SOL[1086748], SRM[.0128052], SRM_LOCKED[.06234112], USD[3.20], USDT[0] | | |
| 00843873 | | BTC[0.05009522], ETH[0.00017072], ETHW[0.00017072], EUR[3083.53], FTT[0], LTC[0], LUNA2[0.01112461], LUNA2_LOCKED[0.02565742], SOL[0], TRX[199.962777], USD[0.99], USDT[0.20580615], USTC[1.57474266] | | |
| 00843886 | | AAVE-20210625[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], BTC-MOVE-20210729[0], BTC-MOVE-20210804[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-20210924[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210924[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.15501941], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REAL[.00000001], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[38.09955324], SRM_LOCKED[87.72285041], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.68], USDT[0.00561856], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00843914 | | BNB[.0083413], BTC[0.00004636], FTT[.093217], HT-PERP[0], ICP-PERP[0], LUNA2[13.21548711], LUNA2_LOCKED[30.8361366], OKB[0.01705106], TRX[.000001], USD[0.00], USDT[53.95968337], USTC[907.82748] | | |
| 00843977 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], AMPL[0], APE-PERP[0], ATLAS-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00422740], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHW[0.00475564], EUR[0.00], FILDA-PERP[0], FTM-PERP[0], FTT[0.00114013], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTCHALF[0], LTC-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[10.71554498], LUNC[1000000], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2.70], USD[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00843983 | | ATLAS-PERP[0], FIDA[.00000001], FIDA_LOCKED[.00066452], FIDA-PERP[0], FTT[0], GBP[152.39], KIN[0], KIN-PERP[0], MAPS-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], STEP[.00000003], STEP-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0] | | |
| 00844011 | | ALICE[4.4991], BTC[0.00000001], ETHW[.0007618], FTT[.00436249], GBTC[793.63518298], SRM[.9156939], SRM_LOCKED[7.52096948], TRX[.000002], UNI-PERP[-0.2], USD[3.90], USDT[0.00000001] | | |
| 00844014 | | AKRO[4], DENT[33], LUNA2[2.35454289], LUNA2_LOCKED[5.49393341], LUNC[482.01397841], RSR[9], UBXT[1], USD[0.00], USDT[0] | | |
| 00844029 | | 1INCH[0], ADABULL[0], APT[.9518], ATOMBULL[0], BCHBULL[384.64463955], BNBBULL[0], BULL[0], COMPBULL[0], DEFIBULL[0], DOGE[0], DOGEBULL[0.01160000], ETHBULL[0], FTT[0.00758557], GRTBULL[0], KNC[0], KNCBULL[0], LINKBULL[0], PYPL[0.00272910], SRM[.95873092], SRM_LOCKED[5.67673149], STEP[.08894], TRX[.000073], UNISWAPBULL[0], USD[0.01], USDT[0], VETBULL[1.15710578], XLMBULL[0], XRP[1.8001], XRPBULL[852.1], YFI[0], ZECBULL[2.54978197] | | |
| 00844036 | | ATOM-PERP[0], AVAX[7.91161332], BNB-PERP[0], BTC[0.13280000], BTC-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH[0.24798541], ETH-PERP[0], ETHW[0.24798541], EUR[0.50], FTT[34.94189247], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SECO-PERP[0], SOL[135.88319409], SOL-20210924[0], SOL-PERP[0], SRM[19.69905559], SRM_LOCKED[5.32321295], USD[0.50], USDT[0] | | SOL[30.119766] |
| 00844048 | | AVAX[0.00368700], AVAX-PERP[0], AXS[0.09064066], AXS-PERP[0], BTC[0.00000010], DOGE[201.78872654], ETH[0.07715003], ETHW[0.07698974], LUNA2[0.11456597], LUNA2_LOCKED[0.26732061], LUNC[0], LUNC-PERP[0], USD[1549.35], USDT[1441.38768182] | | AXS[.085498], USD[1000.00], USDT[1000] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00844111 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS[6.25], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0.00000265], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0.00000001], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123110], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FILM-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.06490810], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.06864610], LUNA2_LOCKED[0.00320425], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[174.15774045], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.23132201], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[3758.65], USDT[1], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00844121 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.01851515], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.09928750], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00267547], LUNA2_LOCKED[0.00624277], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00552705], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUN[0.00009602], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.98093306], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[9968.15], USDT[4129.01832016], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00844153 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[240.56197118], RAY[0], SRM[1.21080602], SRM_LOCKED[8.63521094], SUSHI[0], USD[0.30], USDT[0] | | |
| 00844170 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[28.5], BNT-PERP[0], BTC[0], BTC-MOVE-WK-20211022[0], BTC-PERP[2.9995], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[8], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00333683], FTT-PERP[8506.3], GALA-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[14.00509444], LUNA2_LOCKED[267.25171709], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG[.0000002], OMG-20211123[0], OMG-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-69173.76], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00844287 | | ALCX[0.48844919], BAO[1516288.12332445], FTT[5.80869909], OXY[35.64914682], SRM[25.58867251], SRM_LOCKED[.61131115], TRX[2023.051937], USD[25.98], USDT[0.00463001] | | |
| 00844293 | | ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NFT (301602558400899708/Raydium Alpha Tester Invitation)[1], NFT (304710223153952037Raydium Alpha Tester Invitation)[1], NFT (346333026643870535/Raydium Alpha Tester Invitation)[1], NFT (399158133484657915/Raydium Alpha Tester Invitation)[1], NFT (484691252095955367/Raydium Alpha Tester Invitation)[1], NFT (488844580818916441/Raydium Alpha Tester Invitation)[1], NFT (506840824743047755/Raydium Alpha Tester Invitation)[1], NFT (528515799130373600/Raydium Alpha Tester Invitation)[1], NFT (575531315085547588/Raydium Alpha Tester Invitation)[1], OXY[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], SOL[0], SOL-PERP[0], SRM[0.57001740], SRM_LOCKED[2.3752134], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.010107], USD[0.54], USDT[0.00000002], VET-PERP[0] | | |
| 00844402 | | BNT[.09981], DOGE[1.99221], LUNA2[0.00431665], LUNA2_LOCKED[0.01007220], LUNC[939.9613734], MOB[.47195], STEP[7.398594], USD[0.00] | | |
| 00844409 | | ATLAS[680], BIT[176.9775], BNB[1.56292345], DOGE[0], ETH[0.09008178], ETHW[0.09000917], FTT[335.39986194], MANA[202.00025], SHIB[600000], SOL[25.77258402], SRM[.00939017], SRM_LOCKED[.07535084], USD[29.35], USDT[617.05671119] | | BNB[1.552444], ETH[.013279], SOL[25.4383889], USD[29.22], USDT[413.912551] |
| 00844460 | | AUD[0.00], BIT[.9969315], BNB[0], BNB-PERP[0], BTC[0.00004782], BTC-PERP[0], ETH-PERP[0], FTT[25.24244127], KSM-PERP[0], LUNA2[0.57700254], LUNA2_LOCKED[1.34633928], LUNC[125643.52], SUSHI[0.25632465], TRX[.001216], UNI[.02594517], USD[0.01], USDT[29355.91028584] | | |
| 00844499 | | FTT[.0436213], SOL[0], SRM[15.12086176], SRM_LOCKED[140.87913824], USD[0.03], USDT[0] | | |
| 00844557 | | AAVE-PERP[0], APE[.00639553], APE-PERP[0], APT-PERP[0], AURY[.67523065], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00011687], FTT-PERP[0], FXS-PERP[0], GODS[.031849], LOOKS-PERP[0], LUNA2_LOCKED[0.00000006], LUNC[.0061434], MKR-PERP[0], NFT (408074126708123558/KYLO REN TEE #6)[1], SLP[7.1299], SLP-PERP[0], TRYB-PERP[0], USD[0.00], USTC-PERP[0], YFI[0.00031742] | Yes | |
| 00844567 | | ADA-PERP[0], ATLAS[.01440332], AVAX[.00003175], BTC[0], CEL-PERP[0], DOGE-PERP[0], ETH[0], FTM-PERP[0], FTT[0.00000001], HKD[0.01], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[09304019], MATIC[.00093049], NFT (417053200415888938/FTX Punks #020)[1], SHIT-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | Yes | |
| 00844608 | | AAVE[.000005], ALEPH[.04639], APE-PERP[0], ATLAS-PERP[0], ATOM[95.9006295], ATOM-PERP[0], AUDIO[.002045], AVAX-PERP[0], BABA[.0000243], BAL[.0002707], BAQ[807.15], BTC[0.66777856], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-20210716[0], COMP[0.00044401], DOGE[0], DOGEBEAR2021[0.00087963], DOGEHEDGE[.08537], DOT[.00035], DYDX[.00025], ETCBEAR[85585.15], ETH[0], ETH-PERP[0], EUR[0.02], FB[.00001444], FTT[150.04790399], FTT-PERP[0], GARI[.005], GLXY[.0666075], GRT[.015], HMT[.71733333], HXRO[.8000], IMX[.08222222], LEO[.00025], LUNA2[0.00183055], LUNA2_LOCKED[0.00276162], LUNC-PERP[0], MER[.53], MER-PERP[0], MNGO[.00435], MNGO-PERP[0], MTA[.0067770], OKB[0.00002], OXY-PERP[0], POLIS[.0005], POLIS-PERP[0], RAY-PERP[0], RAY[.87082433], REN[.00025], ROOK[.00079651], SLRS[.00499], SNX[.0021335], SOL[.00025201], SRM[10.04400001], SRM_LOCKED[65.08009552], SUSHI[.002895], TRX[10.118098], TRX-PERP[0], UNI[.004125], USD[7416.87], USDT[1.36082563], USTC[.16753802], USTC-PERP[0], XRP[.00063] | | |
| 00844631 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00001080], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00036731], ETH-PERP[0], ETHW[0.00036730], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1400.05132370], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[4.82109316], LUNA2_LOCKED[11.24921739], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAD-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[80.8181284], SRM_LOCKED[0.00000023.76463422], SRN-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[77474.61], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00844648 | | ALT-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[36.355], DEFI-PERP[0], DOGE-PERP[0], ETH[7.12827060], ETHBULL[100], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[15.13000000], SOL-PERP[0], SRM[.84837464], SRM_LOCKED[4.84898531], USD[818.65], USDT[-0.23757007] | | |
| 00844656 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[.007241], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000135], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.0000], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM[8.11496895], SRM_LOCKED[62.11361092], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00012286], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00844681 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], GAL-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MAPS-PERP[0], MID-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00844708 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.000019], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00402000], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO[1], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[2.85933282], SRM_LOCKED[149.70961429], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0], USDT[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00844747 | | 1INCH[5.29304771], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC[30], APE-PERP[0], ATOM[0.50047066], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.02664404], BNB-PERP[0], BOBA[4.5], BOBA-PERP[0], BTC[0.00070300], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE[58.9943], DASH-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00400270], ETH-PERP[0], FTM-PERP[0], FTT[2.10000000], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.11481519], LUNA2_LOCKED[0.26790211], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[4.6684534], OXY-PERP[0], PEOPLE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[2.10520448], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[0.36331691], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[60.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[17.48684962], XRP-PERP[0], ZIL-PERP[0] | | 1INCH[5.116486], ATOM[.5], BNB[0.016298], ETH[.004], OMG[4.577486], SOL[.3], XRP[17.217541] |
| 00844754 | | 1INCH[0], ATOM[0], AVAX[0], AXS[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[44.43304112], MATIC-PERP[-155], OKB-PERP[0], OP-PERP[0], POLIS-PERP[0], RUNE[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM[.05424964], SRM_LOCKED[.68902364], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[2968.84273871], TRX-PERP[0], UNI[0], UNI-PERP[0], USDC[114.37], USDT[0], VET-PERP[0], XRP[786.57811152], XRP-PERP[0], YFI[0] | | |
| 00844770 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CVX-PERP[0], EGLD-PERP[0], ETH[0.00088105], ETH-0325[0], ETH-PERP[0], ETHW[0], EUR[5088.89], FTM-PERP[0], FTT[0.04998327], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], LUNA2_LOCKED[5.79451639], LUNC-PERP[0], NEAR-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TRX[.8], USD[4.20], USDT[0], USDT-PERP[0], USTC-PERP[0], YFI-PERP[0] | Yes | |
| 00844853 | | 1INCH[0], BNB[0.00006073], BTC-PERP[0], CAKE-PERP[0], DAI[0], DODO-PERP[0], ETH[0], ETHW[0], LUNA2[0.00468215], LUNA2_LOCKED[0.01092501], PAXG-PERP[0], USD[-574.93], USDT[0], USDT-PERP[0], USTC[0.00000001], USTC-PERP[444440] | Yes | |
| 00844919 | | BCHBULL[0], BNBBULL[0], BULL[0], ETH[0.00006530], ETHBEAR[0], ETHBULL[0], ETHW[0.04000000], FTT[25.15864419], LINKBULL[0], LUNA2[1.27893254], LUNA2_LOCKED[2.98417594], RAY[.86768409], SOL[0], USD[16805.84], USDT[0.13158285] | | |
| 00844922 | | BTC[0], FTT[150.00000085], SRM[6780.58126252], SRM_LOCKED[1521.55733716], USD[102173.48], USDT[0] | | |
| 00844945 | | AUD[0.00], AVAX[0], BTC[0], ETH[0], FTT[150.01900804], LINK[0], LUNA2[0.00104044], LUNA2_LOCKED[0.00247770], MATIC[0], NFT (291449135120644019/FTX Crypto Cup 2022 Key #2290)[1], NFT (310458247845546347/FTX EU - we are here! #193687)[1], NFT (449019195396375740/FTX EU - we are here! #193844)[1], NFT (461382832811305180/The Hill by FTX #5539)[1], NFT (464040709071702109/Hungary Ticket Stub #865)[1], NFT (518184323320682201/FTX EU - we are here! #193988)[1], TRX-PERP[0], TSM[0], USD[0.71], USDT[0], USTC-PERP[0] | | |
| 00845019 | | BTC[0], ETH[3.60837992], LUNA2[1632.368434], LUNA2_LOCKED[3808.85968], TRX[.000003], USD[0.00], USDT[0.00000302], USTC[131069.641613] | | |
| 00845071 | | 1INCH[0], FTT[26.26944229], LTC[0], LUNA2[8.15716293], LUNA2_LOCKED[19.03338018], LUNC[0], RAY[0], USD[3.81], USDT[3.24561306], XRP[0] | | |
| 00845078 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], ETC-PERP[0], FIDA-PERP[0], HBAR-PERP[0], KIN-PERP[0], LUNA2[0.00148852], LUNA2_LOCKED[0.00347323], LUNC-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SRM-PERP[0], TRX[.000003], USD[4895.24], USDT[47.03407912] | | |
| 00845088 | | ALGO-PERP[0], APT[0], BTC[0], CAKE-PERP[0], CRO[0], DOGE-PERP[0], ENJ[0], ETH[0], EUR[0.00], KBTT-PERP[0], LRC[0], LUNA2[1.44794421], LUNA2_LOCKED[3.3785365], MATIC[0], RAY[0.00000001], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SKL[0], SNX[0], SOL[0], SOL-PERP[0], SOS[0], USD[-0.40], XRP[0.00007803], XRP-PERP[0] | | |
| 00845096 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNA2[25.01220131], LUNA2_LOCKED[58.36180307], LUNC[1196459.4966561], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.729202], TULIP-PERP[0], USD[0.55], USDT[1932.69044517], VET-PERP[0], WAXL[220.6761], ZIL-PERP[0] | | |
| 00845127 | | DYDX-PERP[0], ETH[12.23288527], ETHW[12.23288527], SRM[41.97368104], SRM_LOCKED[248.26363419], USD[0.00] | | |
| 00845188 | | BNB[0.01131147], BTC[0.00067247], ETH[0.15109402], ETHW[0.15027599], FIDA[.02197156], FIDA_LOCKED[.07527693], FTT[100.72406896], MATIC[169.25800574], MER[150.015], OXY[2576.3062977], RAY[451.57411021], SHIB[7600000], STEP[421.5], SUSHI[1.09318739], TRX[0], USD[0.00], USDT[0] | | BNB[.010892], BTC[.000667], ETH[.149345], MATIC[164.709732], SUSHI[1.017267] |
| 00845263 | | LUNA2[0.35028919], LUNA2_LOCKED[0.81734145], SXP[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[.7199] | | |
| 00845265 | | BNB[.00825194], SRM[22.8112958], SRM_LOCKED[.62352454], USDT[2.94969527] | | |
| 00845266 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00002131], BTC-MOVE-20210908[0], BTC-MOVE-20210910[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.46033984], LUNA2_LOCKED[1.07412629], LUNC[100239.9694], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[0.00000001], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-21.46], USDT[0.00938027], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRPBEAR[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00845282 | | GBP[0.00], KIN[566047.77693062], LUNA2_LOCKED[153.2202642], USD[0.00], USDT[0] | | |
| 00845300 | | BTC[.66149769], ETH[.004998], ETHW[.004998], LUNA2[0.00135061], LUNA2_LOCKED[0.00315144], LUNC[294.1], SLP[78450], USD[0.00] | | |
| 00845319 | | ADA-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00001573], BTC-PERP[0], BTTPRE-PERP[0], CRV[.2061], CRV-PERP[0], DOGE[.121], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[.00009994], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SOL[.02462054], SOL-PERP[0], SRM[3.79181794], SRM_LOCKED[14.44818206], SRM-PERP[0], SUSHI[0.03109321], SUSHI-PERP[0], TRX-PERP[0], USD[-0.40], XLM-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00845320 | | ETH[0.00099979], ETHW[0.00099979], GBP[0.03], LUNA2[1.90152707], LUNA2_LOCKED[4.4368965], LUNC[414061.52321778], SOL[0], USD[0.01], USDT [-25.87539381] | | |
| 00845322 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0095756], USD[0.00] | | |
| 00845338 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[.038818], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC[.38962], ANC-PERP[0], APE[.028], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[-0.04073392], ASD-PERP[0], ATLAS[10008.66], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[.082], BAO-PERP[0], BIT-PERP[0], BLT[.99982], BNB-PERP[0], BOBA[.094682], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL[0.01612449], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV[.4178], CONV-PERP[0], COPE[701.54722], CQT[.96976], CREAM-PERP[0], CRO-PERP[0], CRV[.91], CRV-PERP[0], CVX[.1784], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DFL[8.1962], DMG[.046498], DMG-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS[.082], FXS-PERP[0], GALA[.042032], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOG[.27928], GRT-PERP[0], HGET[.02036], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM[.001], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[.091648], LUNA2[0.09690253], LUNA2_LOCKED[0.01610590], LUNA3-PERP[0], LUNC[0.07024829], LUNC-PERP[0], MANA-PERP[0], MASK[.973], MASK-PERP[0], MATIC[.093568], MATIC[.0143382], MEDIA-PERP[0], MER[.65964], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[2.962], MNGO-PERP[0], MOB[0], MOB-PERP[0], MPLX[.74752], MTA-PERP[0], MYC[329.91], NEAR-PERP[0], NEO-PERP[0], NMR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[.0964], POLIS-PERP[0], PORT[.150346], PROM-PERP[0], PUNDIX-PERP[0], QI[0.10], RAMP-PERP[0], RAY[0], RAY-PERP[0], REAL[.01], REEF-PERP[0], REN[.7], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC[.001], SC-PERP[0], SEIBYL-PERP[0], SHIB-PERP[0], SHI[.192438], SKL-PERP[0], SLP-PERP[0], SNM-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS[0], SPA[9.46], SPELL[26.5], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[631.1], STEP-PERP[0], STG[.964], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[98.2], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOKEN-PERP[0], TONCOIN[.08473], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000954], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[668.56], USDT[365.74485960], USTC[0.97704089], USTC-PERP[0], VGX[.99028], WAVES-PERP[0], WFLOW[.090964], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00845339 | | EUR[0.75], LUNA2[0.74070324], LUNA2_LOCKED[1.66705830], LUNC[8075.99415275], USTC[99.20482575] | Yes | |
| 00845348 | | BTC[0], CONV[9.57402], FIDA[.27813896], FIDA_LOCKED[.19371148], FTT[22.12435489], LRC[35.993502], MER[.8687784], RAY[.47758], REEF[9.435035], SOL[0], SRM[21.98499], USD[0.89], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00845476 | | ADA-PERP[0], BTC[0.00009773], BTC-PERP[0], ETH[0.00000001], FTM[0], LUNA2[0.00001432], LUNA2_LOCKED[0.00003343], LUNC[3.12], RUNE-PERP[0], USD[0.00], USDT[0.00561490] | | |
| 00845496 | | 1INCH[0.57925849], ATLAS[16050.06705], AVAX[2.00660373], BEAR[19.915], BTC[0.00667756], BULL[0.00008067], ETH[0.05765634], ETHBULL[0], ETHW[0.05765634], FTT[155.86004], GBP[0.00], GRT[1265.58056812], MER[3583.9398375], MTA[57.000285], POLIS[187.000435], SLRS[3500], SOL[0], SRM[422.018223], SRM_LOCKED[10.3352466], SUSHI[63.000325], TRX[0.000002], USD[0.81], USDT[0.00000001] | | |
| 00845530 | | BNB[0], CRO[0], ETH[0], LUNA2[0], LUNA2_LOCKED[2.53280289], SOL[0], TRX[0.000778], USD[0.00], USDT[0] | | |
| 00845535 | | FTT[0], LUNA2[1.16148553], LUNA2_LOCKED[2.71013291], USD[0.00], USDT[0] | | |
| 00845558 | | ADABULL[1.00079646], ALGOBULL[5e+07], ALTBULL[1], ASDBULL[100], ATLAS[0], ATOMBULL[15000], BALBULL[5000], BCHBULL[5000], BTC[0], BULLSHIT[1], COMPBULL[500], DEFIBULL[4], DOGE-202106250[0], DOGEBULL[3.0900001], DRGNBULL[10], EOSBULL[0], ETCBULL[100.08356000], FTM[0], GRTBULL[1004.47910477], HTBULL[3], KNCBULL[5009.80000000], LINKBULL[100], LTCBULL[500], LUNA2[1.37771343], LUNA2_LOCKED[3.21466467], LUNC[300000], MATICBULL[100], MIDBULL[0.50000000], MKRBULL[1], OKBBULL[2.49984000], PRIVBULL[3], SHIB[0], SKL[0], SLP[0], SNY[0], SPELL[0], SUSHIBULL[25000000], SXPBULL[100000], THETABULL[100], TOMOBEAR2021[0], TOMOBULL[100000], TRXBULL[100], UNISWAPBULL[1], USD[0.09], USDT[0.00000001], VETBULL[500], XLMBULL[100], XRPBULL[2000], XTZBULL[1000], ZECBULL[100] | | |
| 00845582 | | BTC[0.00009802], CEL[0], FTT[0], FTT[0.07012897], LUNA2[0], LUNA2_LOCKED[0.06210699], SOL[0.00568639], USD[-0.10], USDT[0] | | |
| 00845603 | | BTC[0.60340000], BTC-PERP[0], ETH[0.00096296], ETH-PERP[0], ETHW[0.00096296], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007787], MATIC-PERP[0], TRX[.010206], USD[0.40], USDT[5.98520461] | | |
| 00845636 | | AVAX[224.28946], BNB-PERP[0], BTC[0], BTC-202104240[0], BTC-PERP[0], COMP[0], ETH-202106250[0], ETH-PERP[0], FTT[.08580429], FTT-PERP[0], GBP[118.27], GRT-202106250[0], OKB-202106250[0], SOL[137.926938], SOL-202106250[0], SRM[26.64629149], SRM_LOCKED[102.23370851], USD[1785.27], USDT[0] | | |
| 00845687 | | ATOM[80.06518288], AVAX[137.400687], AXS-PERP[0], BNB[0], BTC[0.00099771], CRO-PERP[0], DFL[0.00000001], ETH[0.00007986], ETHW[17.71807571], EUR[193770.83], FTM[8327.15094451], FTT[151.0067009], LOOKS-PERP[0], LUNA2[0.14760134], LUNA2_LOCKED[0.34440312], LUNC[32054.05243248], LUNC-PERP[0], MATIC[0], NFT (390604658522216296/Cope poster #1)[1], NFT (450297775661977877/Cope poster #2)[1], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE[0], SLP-PERP[0], SOL[194.78519878], SPELL[83.508], TRU-PERP[0], TRX[781.000104], TRY[0.00], USD[11.83], USDT[1.60213937], USTC[0.561995], USTC-PERP[0] | | ATOM[79.900399], FTM[8142.933124] |
| 00845714 | | BTC[0], BTC-PERP[0], DOGE[0], ETH[0.00000000], ETHW[0.00000000], FTT[0.00000000], SOL[0], SRM[.00966502], SRM_LOCKED[0.18819814], USD[0.01], USDT[0] | | |
| 00845721 | | BTC[0], ETH[0.00000001], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.054104], NFT (343802289886753413/FTX AU - we are here! #5426)[1], NFT (388196913309160647/FTX AU - we are here! #112920)[1], NFT (439015369262941416/FTX AU - we are here! #5377)[1], NFT (449339955696530555/FTX EU - we are here! #114332)[1], NFT (456343035204179974/FTX AU - we are here! #42368)[1], NFT (536121659707888522/FTX EU - we are here! #114121)[1], USD[51.23], USDT[0] | | |
| 00845733 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD[0.07514815], ATLAS[3726.82405889], ATOM-202112315[0], ATOM-PERP[0], BAL-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CONV[9419.91585118], CONV-PERP[0], CRO[8.06850914], CRO-PERP[0], CRV-PERP[0], DOGE-202112315[0], DOGE-PERP[0], DOT[0.03404984], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00073899], FTT[905.94310564], FTT-PERP[0], LUNA2[0.00624298], LUNA2_LOCKED[0.01456695], LUNC[.006209], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], RAY[0.0292467], RAY-PERP[0], REEF-202112315[0], REEF-PERP[0], RSR-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP[375.03516436], STEP-PERP[0], SUSHI-PERP[0], TRX[.000005], USD[1090.78], USDT[0.00461100], USTC[.88372], USTC-PERP[0], XRP[15.04841037], XRP-PERP[0] | | |
| 00845760 | | FTT[0], LUNA2_LOCKED[27.06589169], TRX[.000006], USD[0.01], USDT[0] | | |
| 00845796 | | BTC[0.00009948], LUNA2[1.79039998], LUNA2_LOCKED[4.17759996], LUNC[285259.78], TONCOIN[24.38], USD[0.18], USDT[0], USTC[668] | | |
| 00845857 | | AAVE[4.87892], APE[.057079], ATLAS[6560], AUDIO[.8897032], AVAX[.099658], AXS[.124004], BNB[.0095968], BRZ[.00962676], BTC[0.11923341], BTC-PERP[0], CHZ[9.6256], COMP[0.00001325], CRO[2169.88741], ENJ[4.9991], ETH[0.00035057], ETHW[30.00039365], FTT[15.0913411], GALA-PERP[0], LINK[27.462137], LTC[12.617183], LUNA2[0.31098656], LUNA2_LOCKED[0.72563532], LUNC[146.3747946], RAY[1.9924922], SAND[333], SLP[2.5786], SOL[2.29725364], SOL-PERP[0], SUSHI[.493016], UNI[8.3], USD[7452.55], XRP[7789.3121616] | | |
| 00845890 | | BTC[0], FTT[0], GBP[9550.38], KIN[1], LUNA2[0.69276826], LUNA2_LOCKED[6.10883345], LUNC[13.34454995], RAY[0], SOL[0.00013209], UBXT[1], USD[0.00], USDT[0] | Yes | |
| 00845895 | | AAVE-PERP[0], ALPHA[.00000001], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0.45790000], CAKE-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNA2[459.2414839], LUNA2_LOCKED[1071.563462], LUNC[9000000], MEDIA-PERP[0], OMG-PERP[0], REN-PERP[0], SHIB-PERP[0], SHIT-PERP[0], UNI-PERP[0], USD[522160.74], USDT[.00901668], USTC-PERP[0], WAVES-PERP[0] | | |
| 00845916 | | AUD[1115.50], FTT[25], USD[0.00] | | |
| 00845939 | | 1INCH-PERP[0], AGLD[.095348], AGLD-PERP[0], ALGO-PERP[0], ALICE[.0758], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[.9322], ATLAS-PERP[0], AUDIO[.67973], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO[0], BAO-PERP[0], BIT-PERP[0], BOBA[.03426], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR[.3551875], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CQT[6814], CVC-PERP[0], DODGE-PERP[0], DOT-PERP[0], DYDX[.08237275], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.049973], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GT[.092], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER[.233139], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY[0], OXY-PERP[0], PERP[0.0359662], PERP-PERP[0], POLIS[.0503], POLIS-PERP[0], PORT[.089182], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[.77875535], SNX[.09204], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM[.03329231], SRM_LOCKED[.3454914], SRM-PERP[0], STEP[.05818], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001604], TULIP-PERP[0], UNI-PERP[0], USD[0.45], USDT[0.0767916], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00845945 | | BTC[0.03717182], FTT[0.07288786], GST-PERP[0], SRM[.39606098], SRM_LOCKED[3.65372806], TRX[.733882], USD[1.24], USDT[0.00026945] | Yes | |
| 00845956 | | ETH[0.00026129], ETHW[0.00026129], FTM[0.00000001], FTT[2.14353130], FTT-PERP[0], RAY[0], SOL[0], SOL-PERP[0], SRM[50.90990395], SRM_LOCKED[1.28862584], SRM-PERP[0], USD[5.44], USDT[.004418] | | |
| 00846016 | | BICO[0.15607424], ETH[0.00074724], ETH-PERP[0], ETHW[0.00074724], FTT[12.98504734], GARI[204], MATIC-PERP[0], OXY[0], PERP[0], RAY[0.44922348], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SOL[29.2296999], SRM[346.80667926], SRM_LOCKED[6.47441012], USD[0.58], USDT[0.00172000] | | |
| 00846028 | | BTC[0.00009828], ETH[0], FTT[0], SRM[16.75624087], SRM_LOCKED[127.92507653], USD[0.00], USDT[0] | | |
| 00846036 | | BNB[0.01548996], ETH[0.00000001], FTT[4.71387094], FTT-PERP[0], GALA[1279.75168], LUNA2[0.71195265], LUNA2_LOCKED[1.66122286], LUNC[155029.19], STETH[0.00000343S], USD[-0.02], USDT[0] | | |
| 00846083 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUD[139566.86], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00009245], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[0], CRV-PERP[0], DOGE[0], DOGE-202106250[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-202106250[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT[0.94751323], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGLPRE[0], GRT[0], GRTBULL[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], HTBULL[0], HT-PERP[0], JASMY-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.13011866], LUNA2_LOCKED[0.30361021], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MKR[0], MKRBULL[0], MNGO-PERP[0], MSTR[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP[0], POLIS[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.64365235], SRM_LOCKED[361.86642738], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRXBULL[0], TRX-PERP[0], UNI-PERP[0], USD[2958.22], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-202112315[0], YFI-PERP[0], ZM[0], ZRX-PERP[0] | | |
| 00846088 | | 1INCH-PERP[0], AAVE-202109240[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], AUDIO-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[216.08521162], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], EUR[0.00], FIL-PERP[0], FTT[150], FTT-PERP[0], FTXDXY-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ROOK-PERP[0], RSR[.00000001], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPY-202109240[0], SRM[.23583904], SRM_LOCKED[32.58484457], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[15299.34], USDT[0], USDT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00846139 | | ETHW[.00015745], FTT[937.65637755], SRM[12880.75574252], SRM_LOCKED[16.01814978], USD[3.07] | | |
| 00846147 | | 1INCH[0], AAVE[18.32908519], AAVE-PERP[0], ATLAS[0], AVAX[0], AXS[16.98865131], AXS-PERP[0], BNB[2.05418749], BNB-PERP[0], BRZ[973.38000000], BTC[0.17289625], BTC-PERP[0], DOT[23.37242968], ETH[2.56161405], ETH-PERP[0], ETHW[2.54873901], PEOPLE-PERP[0], RAY[150.63673702], RAY-PERP[0], SOL[15.58035855], SOL-PERP[0], SRM[25.54585087], SRM_LOCKED[54030293], UNI[0], USD[7226.50], USDT[0] | | RAY[100] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00846264 | | 1INCH[.8354], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[.06732], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000006], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00388175], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[1.37], USDT[0.00752000], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00846326 | | ATLAS[3.8044], FTT[.01200259], GENE[.09903469], SRM[33.70482759], SRM_LOCKED[305.59517241], USD[3468.17], USDT[0] | | |
| 00846348 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[50], ATOM-PERP[0], AUDIO[2], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[00790048], FTT-PERP[0], GAL[0], GALA[9.829], GRT[.177085], HGET-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[00000001], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL[.00000001], PYPL-20210924[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[100000], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00914259], SOL-PERP[0], SRM[.01882319], SRM_LOCKED[.08427237], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UBXT_LOCKED[57.37947312], UNI-PERP[0], UNISWAP-PERP[0], USD[1.89], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00846353 | | BCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00024540], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC[0], MATIC-PERP[0], OP-PERP[0], OXY-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00233678], SRM_LOCKED[0.0261035], SRM-PERP[0], TRX[0.00007300], USD[1.08], USDT[0], WRX[0], XRP[.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 00846361 | | CRO[0], DOGE[S], ETH[0], LUNA2[172.8028294], LUNA2_LOCKED[403.2066019], LUNC[376281179.918488], MOB[.04225], SRM[5.61289028], SRM_LOCKED[21.38710972], USD[15980.47], USDT[2.04103276] | | |
| 00846389 | | BTC[0.02017739], DOGE[507.61963], EN.J[99.95053], ETH[0.89313259], ETH-PERP[0], ETHW[0.88830631], FTM[207.47966043], FTT[79.4950042], MANA[105], MATIC[287.16009646], RAY[192.14008397], SAND[803], SOL[19.99574432], SRM[87.23430783], SRM_LOCKED[1.72876415], STEP[250], USD[3865.06], USDT[3.57845256], XRP[102.636406] | | BTC[.02], DOGE[500], ETH[.880958], FTM[151.026286], MATIC[271.030182], RAY[173.635892], SOL[.47626125], USD[100.00], USDT[3.538414], XRP[100] |
| 00846406 | | BTC[0], ETH[0], MER[.119], SGD[0.00], USD[0.00], USDT[0] | | |
| 00846485 | | 1INCH-PERP[0], ALTBEAR[81.07835], ASD-PERP[0], BEARSHIT[25], BNB-PERP[0], BOBA[.16], BTC-PERP[0], BTC[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], EXCHBULL[.00000005], EXCH-PERP[0], FTT[600], FTT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], OMG[.16], SOL[.30875], SOL-PERP[0], SRM[45.80236305], SRM_LOCKED[260.25763695], USD[10822.66], USDT[24663.85228833], XMR-PERP[0], ZEC-PERP[0] | | |
| 00846527 | | EGLD-PERP[.01], FTM[0.15347521], UBXT[0], UBXT_LOCKED[56.70697S], USD[-0.23], USDT[0.00000297] | | |
| 00846552 | | FIDA[.00097975], FIDA_LOCKED[0.00226394], FTT-PERP[0], OXY[0], SOL[0], SRM[0.00016560], SRM_LOCKED[0.0080214], USD[0.04], USDT[0] | | |
| 00846587 | | ADA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00025751], LUNA2_LOCKED[0.00060087], LUNC[56.075135], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.44], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00846631 | | DOGEHEDGE[.076812], FTT[.0913114], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00365575], TRX[20654.83], USD[263.55], USDT[12404.66411625], WAVES[.49983] | | |
| 00846694 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.03142443], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAT-PERP[0], BNB[0.00755179], BNB-PERP[0], BOBA[.6], BTC[0.00004189], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[-0.00085339], ETH-PERP[0], ETHW[0.00066741], FIL-PERP[0], FTM-PERP[0], FTT[25.07925763], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.01493330], LUNA2_LOCKED[0.03484437], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], NEAR-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00885739], SOL-PERP[0], SRM[13.62045761], SRM_LOCKED[81.589766/1], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0.09265662], UNI-PERP[0], USD[3024.05], USDT[0], USTC[2.11388110], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00846725 | | BTC[0.00004800], BTC-PERP[0], DOGE[S], ETH[1.10036728], ETH-PERP[0], ETHW[1.10036728], FTM[.20494], FTT[.0943], LUNA2[62.07322658], LUNA2_LOCKED[144.8375287], LUNC[199.962], RAY[.211025], SHIB[39637.9], SOL[.00809], SOL-PERP[0], TRX[.000002], USD[253.27], USDT[0.00366212], XRP[.74] | | |
| 00846740 | | ATLAS[6.8691252], BCH[.00109386], BNB-20210924[0], BTC[0.00198728], C98-PERP[0], CAKE-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIDA-PERP[0], FTT[.11854912], FTT-PERP[0], HNT-PERP[0], LUNA2[0.02140403], LUNA2_LOCKED[0.04994274], LUNC[4660.77330375], MNGO-PERP[0], RAY[.618842], SOL[.0054789], SOL-PERP[0], SRM[.92897017], SRM_LOCKED[1.58728962], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.08] | | |
| 00846761 | | AGLD[16.396778], COPE[17.99712], FTT[.99982], GODS[11.49793], LUNA2[0.10583435], LUNA2_LOCKED[0.24694683], LUNC[23045.65406], MNGO[39.9928], NEAR[.99982], STEP[126.16488577], USD[6.45], USDT[50.71242111] | | |
| 00846841 | | AKRO[.48493], ATLAS[4.3], AUDIO[.675], AXS[.095573], BTC[0.00006387], CLV[.0417085], COPE[.99981], CQT[.48633], DFL[5.25], KNC[5.7], LUNA2[0.00574047], LUNA2_LOCKED[0.01339443], LUNC[1250], MAPS[.327675], MNGO[3.0631], MOB[.255745], SLRS[.473], STARS[.62], STEP[.046195], USD[9533.60], USD[9533.60] | | |
| 00846841 | | AAVE[0.00583472], ALICE[.0538433], ALPHA[.6044865], AUDIO[.67763], BADGER[.0029], BCH[0.00036802], BNB[0.00236436], BOBA[.31317702], BTC[0], C98[.725431], CAKE-PERP[0], COMP[.0000975], CQT[.69391], CREAM[0.00724322], DOGE[0.36699927], DOT-PERP[0], DYDX[.09145], ETH[0.00032434], ETHW[0.00032308], FIDA[.7113805], FTT[0], GALA[9.829], GRT[.1770085], KIN[8530.315], KNC[.0085], LINK[0.08321729], LTC[0], LUNA2[0.16762691], LUNA2_LOCKED[0.39112946], LUNC[36501.1134705], MATIC[0], MOB[.4192025], OKB[0.03801105], OMG[0.31317702], ROOK[0.00088354], SAND[.001], SKL[.1], SLP[6.2], SOL[0.00020318], SPELL[13.4322], STEP[0.6837535], SUSHI[0.25520198], TOMO[0.03560927], TRX[0.00077800], UNI[0.09213881], USD[-2.84], USDT[0.00811271], YFI[0] | | BNB[.002343], ETH[.000323], USDT[.008047] |
| 00846842 | | AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS-PERP[0], BTC-0325[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-0325[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], ETHW[1.51484489], FTM-PERP[0], FTT[17.15849205], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.14409441], LUNC[18.01835916], LUNC-PERP[0], MANA-PERP[0], MATIC[374.79100197], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REEF-20210924[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SOL[0.00, .00302, SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], USTC[.3598793], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | MATIC[355.498038] |
| 00846884 | | BTC[0.00000058], BTC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.06263552], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00325697], MATIC-PERP[0], NFT (471494961136520876/FTX Swag Pack #773 (Redeemed))[1], RAY[.00004903], RAY-PERP[0], SOL[.0000006], SOL-PERP[0], SRM[1.30006058], SRM_LOCKED[173.30808269], SRM-PERP[0], STEP[.00000001], TRX[.000004], USD[3304.06], USDT[0.39680591] | Yes | |
| 00846901 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[2499.525], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA[.03175536], FIDA_LOCKED[.13331008], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], JASMY-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], QTUM-PERP[0], RAY[227.95668], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[1.5693217], SOL-PERP[0], SRM[.00274814], SRM_LOCKED[0.02617718], SRM-PERP[0], SWEAT[8023.47525], TRU-PERP[0], TRX-PERP[0], USD[107.02], XLM-PERP[0], ZIL-PERP[0] | | |
| 00846916 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETHBULL[.2], ETH-PERP[0], FTT[0.01013754], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MBS[.45838], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB[260062], SOL-PERP[0], SPELL-PERP[0], SRM[.00000001], SXP-PERP[0], THETA-PERP[0], UNI[.00000001], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00846924 | | APE[1.099454], APE-PERP[0], AVAX[.08974], BOBA[.071975], BTC[0.00002737], BTC-PERP[0], DOGE[.1604781], ETH[20.73921423], ETH-PERP[0], ETHW[1.35355965], FTM-PERP[0], FTT[1.35355965], FTM-PERP[0], LINC[999.8157], OMG[.471975], ONE-PERP[0], SOL[.002626], USD[2.59], USDT[1.45722369], USDT-PERP[0], WRX[0] | | LUNC[999.8157], OMG[.471975], ONE-PERP[0], USDT[0.01071357], LUNC[999.8157] |
| 00846954 | | ADABULL[0.00552782], ALGOBULL[13513351.35135135], ASDBULL[3782588.85585253], ATOMBULL[2.00369569466], BALBULL[361.55312421], BCHBULL[1.74010797], BNB[0000002], BSVBULL[31963.17841846], BTC[0.00001151], COMPBULL[1.0319817], DOGE[0], DOGEBULL[382.81659974], DRGNBULL[33.93485181], EOSBULL[3937.3799], ETCBULL[73.18992171], ETH[0], FTT[0], GRTBULL[518.73465727], GT[0], HTBULL[18.82982848], KNCBULL[193.96354510], LINKBULL[2.8976613], LRC-PERP[0], LTCBULL[21.63273687], LUNA2[0.00784008], LUNA2_LOCKED[0.01829562], LUNC[1707.39], MANA[0], MATICBULL[550152.53865011], OKBBULL[2.10791306], SHIB[0], SHIB-PERP[0], SOLBULL[2327341.25966548], SXPBULL[224442272.73336473], SXP-PERP[0], THETABULL[365.49564151], TOMOBULL[3367.67552160], TRXBULL[9.12670952], TRX-PERP[0], UNISWAPBULL[3.150321], USD[0.04], USDT[0.00000002], VETBULL[5.98816810], XLMBULL[2.02592967], XRPBULL[16768894.16690754], XTZBULL[28.5749441], ZECBULL[266.10315564] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00847007 | | ADA-PERP[0], ALGO-2021123110], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTT-PERP[0], FXS-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[18.36951243], LUNA2[4000000.0072942], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB[57910893], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.09], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[122.95], XRP-PERP[0], XTZ-PERP[0] | | |
| 00847040 | | BNB[0.00531273], BTC[0], CEL[0.05176238], DOGE[1467.87145930], ETH[0], FTT[25.08277765], LINK[15.36522210], LUNA2[0.00000016], LUNC[0.00400017], SHIB[10000000], TRX[.000013], USD[2.08], USDT[0.00000450] | | BNB[.005241], USD[2.06] |
| 00847068 | | APT-PERP[0], BTC[0], FTT[.000025], FTT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA_LOCKED[14.61824643], LUNC[.006548], LUNC-PERP[0], SOL[.000025S], SOL-PERP[0], USD[7665.44], USDT[0] | | |
| 00847115 | | BNB[0], BTC[0], CAKE-PERP[0], ETH[0], LUNA2[13.06393759], LUNA2_LOCKED[30.48252105], NFT (29204513457684950/FTX AU - we are here! #32148)[1], NFT (406734817347973208/FTX AU - we are here! #32190)[1], SOL[0], TRX[.000028], USD[7.15], USDT[0] | | |
| 00847134 | | BNB [0.00286], BRZ[.86939711], ETH[.0003378], ETHW[19.40740259], LUNA2[0.00658014], LUNA2_LOCKED[0.01535366], RUNE[.02699], SOL[.006], TRX[.000001], USD[4817.80], USDT[0], USTC[.931451] | | |
| 00847176 | | BOBA[16.32193274], BTC[0], BTC-2021062S[0], CEL[.07], COPE[.81019], DOGE[8.82027029], FTM-PERP[0], GALA-PERP[0], LTC[0.00911250], LUNA2[0.28506378], LUNA2_LOCKED[0.66514883], MATIC-PERP[0], MNGO-PERP[0], OMG[0], SOL[.1], SOL-PERP[0], SRM[.00000001], SRM-PERP[0], TRX[.276108], USD[75.95], USDT[163.96205267] | | |
| 00847177 | | AAVE[1.14055028], ANC[20.9882], ATLAS[150], AUDIO[15.994], BNB[0.0000003], COPE[23], ETH[0.31932235], ETHW[0.27974409], FIDA[6.960467], FTM[0.00117123], FTT[.5991], GST[39.39], KIN[107549.8544], LUNA2[0.02424680], LUNA2_LOCKED[0.05657588], LUNC[4499.10079], MANA[29.994], MATIC[52.49743742], MER[177.780418], OKB[0], REEF[9.89], RUNE[0.20979579], SLRS[8.9982], SOL[5.00347997], SOL-PERP[0], SRM[.428227071], SRM_LOCKED[.35636553], STEP[7.00000017], USD[86.74], USDT[0], USTC[0.50750769], XRP[16.28421262] | | FTM[.001138] |
| 00847189 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BNB-PERP[0], BTC[8.11002003], BTC-MOVE-2021041[0], BTC-MOVE-WK-2021072[0], BTC-MOVE-WK-2021073[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[104.82974406], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00213830], LUNA2_LOCKED[0.00489938], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MER-PERP[0], ONE-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-2021062S[0], SOL-PERP[0], SRM[0.07760068], SRM_LOCKED[5.06058356], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[0.29], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00847203 | | BOBA[.0309], CONV[.00000001], FTT[0.08073539], LUNA2_LOCKED[214.1772715], NFT (357512108787314854/The Hill by FTX #9883)[1], OMG-PERP[0], TRX[.634656], USD[0.01], USDT[0] | | |
| 00847267 | | LUNA2[0.00000033], LUNA2_LOCKED[0.00000007], LUNC[.00744], USDT[0] | | |
| 00847330 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.000663], FTM-PERP[0], LUNA2[5.07823464], LUNA2_LOCKED[11.84921418], LUNC-PERP[0], MANA-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[29.90], USDT[0.00000001], XRP[.861976] | | |
| 00847353 | | AURY[.00000001], FTT[0.01068901], LUNA2[0.30025261], LUNA2_LOCKED[0.70012164], LUNC-PERP[0], MATIC[0], SOL[0.66000000], USD[0.12], USDT[0] | | |
| 00847354 | | DODO[1.63856563], FTT[11.38487768], SRM[33.8756014], SRM_LOCKED[115.94436696], TRX[.000002], USD[0.03], USDT[0] | | |
| 00847362 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[25.47802068], LTC-PERP[0], LUNA2[21.26683729], LUNA2_LOCKED[49.62262034], LUNC[0], SOL[.00000001], SOL-PERP[0], TRY[0.91], USD[0.72], USDT[0.40668946], XRP-PERP[0] | | |
| 00847423 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.14549996], BTC-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE[0], DOGE-0624[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.31820302], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[175.60000000], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MKR-PERP[0], MOB[0], NFT (3067188920764211067/TX AU - we are here! #6371)[1], NFT (5097896251836354/FTX AU - we are here! #6354)[1], POLIS[0], POLIS-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[0], USD[-2253.06], USDT[0.00000001], USTC-PERP[0], YFI-PERP[0] | | |
| 00847424 | | BTC[0.25951860], BTC-PERP[.08], DOGE[299.943], ETH[.199962], ETHW[.199962], LINK[10.08839744], RAY[63.90410333], SOL[43.89132548], SRM[205.17196811], SRM-PERP[0], SRM_LOCKED[4.20441279], USD[66871.03], USDT[40929.35195701] | | LINK[9.9981], SOL[1.16524125] |
| 00847438 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], DOGEHEDGE[0], DYDX-PERP[0], ETH[0.02358652], FIDA_0235865], FIDA_LOCKED[0.60420272], FTT[0.00000003], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.12413104], SRM_LOCKED[0.24815075], USD[0.03] | | |
| 00847439 | | APT[.6478], BCH[0009456], BTC[0.00529897], COPE[.071], DOGE[.4606], ETH[.00047493], ETHW[.00007752], EUR[0.90], FTT-PERP[0], LINK[.0967], LTC[.00919], LUNA2[54.99886167], LUNA2_LOCKED[128.33006772], LUNC[11976117.922314], OXY[.9456], RAY[.8908], SOL[21.42491677], SOL-PERP[0], USD[745929.80], USDT[0.00774257], USTC-PERP[0] | | |
| 00847459 | | ATLAS[7968.6451], BNB-2021092410], DFL[12447.2511], FTT[0], FTT-PERP[0], LUNA2[0.33230965], LUNA2_LOCKED[0.77538918], LUNC[72361.1265169], PRISM[2838.7913], SOL[.00000001], SOL-2021062S[0], SOL-2021092410], SRM-PERP[0], SOL[0.11], USDT[0] | | |
| 00847639 | | ATLAS[370], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], SRM[.00570333], SRM_LOCKED[.04279554], USD[0.86], USDT[2.99297792] | | |
| 00847670 | | BTC[.00003], EUR[0.00], FTT[7.94877242], SRM[.07469814], SRM_LOCKED[.45906146], USD[17.93], USD[.09707827] | | |
| 00847721 | | ATLAS[0], AXS[0], ETH-PERP[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004178], MATIC[0], POLIS[0], SOL-PERP[0], USD[0.25], USDT[0.00000001], XRP[0] | | |
| 00847722 | | ADABULL[15.7270113], ALGOBEAR[1000000], ALGOBULL[580000], ASDBULL[.S], ATOMBEAR[21000], ATOMBULL[2S02.031], BNBBEAR[10000000], COMPBULL[199962], DOGEBULL[141.688296], DRGNBULL[109.380696], EOSBULL[67287.213], ETCBEAR[200000], ETHBEAR[1200000], GRTBULL[559950.6], KNCBULL[2808.114], MATICBEAR[15000000], LUNA2[0.00013042], LUNA2_LOCKED[0.00030432], LUNC[28.4], MATICBULL[35490.3152945], SUSHIBEAR[400000], SUSHIBULL[142274.92], SXPBULL[86443.9526], THETABULL[2299.62], TOMOBULL[29304.414], TRXBULL[.94908], USD[16.13], USDT[0.00978741], VETBULL[40379.806812], XLMBULL[232194.25875], XTZBULL[532796.2585], XTZBULL[5263.00098] | | |
| 00847731 | | NFT (299823177560826496/Belgium Ticket Stub #1510)[1], NFT (300844663308951569/FTX Crypto Cup 2022 Key #699)[1], NFT (317506584756898951/Mexico Ticket Stub #800)[1], NFT (339583013603068327/FTX EU - we are here! #8666)[1], NFT (395549026823431434/FTX EU - we are here! #81329)[1], NFT (340007294554192205/Singapore Ticket Stub #536)[1], NFT (387763800968220636/Monaco Ticket Stub #165)[1], NFT (398629005737241492/Austin Ticket Stub #277)[1], NFT (399913206247660623/Japan Ticket Stub #431)[1], NFT (413702758759177352/Hungary Ticket Stub #913)[1], NFT (415091702814838604/Netherlands Ticket Stub #1818)[1], NFT (457109059875472940/FTX AU - we are here! #6707)[1], NFT (460251242906850422/FTX EU - we are here! #8662)[1], NFT (488652832854355165/Montreal Ticket Stub #491)[1], NFT (490980429298843662/The Hill by FTX #2587)[1], NFT (502206320319819304/Silverstone Ticket Stub #657)[1], NFT (509041748496181569/Austin Ticket Stub #1337)[1], NFT (510290442443792620/FTX AU - we are here! #6601)[1], NFT (528439734135023020/France Ticket Stub #1910)[1], NFT (554686287235722289/FTX AU - we are here! #27992)[1], NFT (561480500799726153/Austin Ticket Stub #234)[1], SRM[2.19305452], SRM_LOCKED[48.29758355], USD[0.00] | Yes | |
| 00847737 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[.09324579], APE-PERP[0], AR-PERP[0], ASD[-0.00071853], ASD-PERP[0], ATLAS[1.62702], ATLAS-PERP[0], ATOM[0.01474523], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.10229735], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[.2476], BIT-PERP[0], BNB[0.00739174], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000222], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX[.0622375], CVX-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00124655], ETH-PERP[0], ETHW[-0.00004963], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.21160786], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALA[.00000001], GAL-PERP[0], GARI[6999.4775], GARI-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.10328225], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT[-0.00724253], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO[.92875], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[.07004], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.15994986.7099810], LUNA2-PERP[0], LUNC[199886.7099810], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[10.71585500], MATIC-PERP[0], MCB-PERP[0], MED[0.00440253], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0.49436500], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEAR[.00000001], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[99639], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.35566117], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUN[0.41849126], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.41258763], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[6403.56], USDT[9800.00000002], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00847764 | | AXS-PERP[0], BTC[0], BTC-2021062S[0], BTC-2021092410], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-2021062S[0], EOS-2021092410], EOS-PERP[0], ETH[0], ETH-2021062S[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LUNA2[0.00460606], LUNA2_LOCKED[0.01124921], MATIC-PERP[0], MKR-PERP[0], NFT (316222182156674721/FTX AU - we are here! #15114)[1], NFT (316225466967404737/FTX AU - we are here! #15099)[1], NFT (381154467681825696/FTX EU - we are here! #11381)[1], NFT (437256375467792145/Hungary Ticket Stub #1079)[1], NFT (446902357544388023/FTX AU - we are here! #26502)[1], NFT (449009554409326/Montreal Ticket Stub #1543)[1], NFT (537243761859900172/Silverstone Ticket Stub #813)[1], NFT (553327609404747299/FTX AU - we are here! #11429)[1], USDT[0.68044700], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00847817 | | ALEPH[.8195616], APT[10], AVAX[3], ETH[.138], FTM[800], FTT[75.095], LUNA2[0.46107476], LUNA2_LOCKED[1.07584111], LUNC[100400], USD[0.12], USDT[0] | | |
| 00847853 | | ETH[.9997559], ETHW[.9997559], EUR[0.80], FTT[.05619337], RUNE[103.1736], SOL[50.76891685], SRM[64.35108639], SRM_LOCKED[1.12604357], SUSHI[0.46748607], TRX[.000003], USD[2.80], USDT[.005209] | | |
| 00847911 | | BTC[.00009716], ETH[.2967818], ETHW[.2967818], FTM[297.4282], FTT[0.22916728], LUNA2[0.00291902], LUNA2_LOCKED[0.00681151], LUNC[.005616], ONE-PERP[0], RUNE[39.994345], USD[179.64], USDT[0] | | |
| 00847913 | | ETH[.01526745], LUNA2[0.50552795], LUNA2_LOCKED[1.17956523], USD[0.00], USDT[0.15440890] | | |
| 00847928 | | BTC[0], BTC-20210924[0], BTC-20211231[0], BULL[0], DOGE-PERP[0], ETHBULL[0], FIL-PERP[0], FTT[0], LUNC-PERP[0], SOL[0.00000001], SRM[.00083134], SRM_LOCKED[0036649], USD[0.00] | | |
| 00847980 | | AVAX-PERP[0], BAO-PERP[0], BTC[0], CRV-PERP[0], ETH[.00000001], EUR[0], FTT[0.77293561], GMT-PERP[0], KNC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.94799614], TRX[.000051], USD[-0.01], USDT[0] | | |
| 00847991 | | CEL[283.4109405], FTT[0.12364909], RUNE[225.613], SOL[93.26651131], SRM[263.73738414], SRM_LOCKED[5.51730236], TRX[.000003], USD[0.84], USDT[2.69318], WRX[1483.85] | | |
| 00847994 | | BOLSONARO2022[0], CEL[0], DOGEBEAR2021[0.00060033], DOGEBULL[0.00000020], ETHBULL[0.00000460], LTC[0.00070093], LUNA2[2.01153197], LUNA2_LOCKED[4.69357459], LUNC[48634.3215], REEF[0], SLP-PERP[0], SUSHIBULL[15.20243995], THETABEAR[4996675], THETABULL[0.00000011], USD[-2.25], USDT[0.04010908] | | |
| 00847996 | | APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-MOVE-0228[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[1.91299218], ETH[0.00000001], ETH-PERP[0], EUR[0.01], FTT[0.09525000], GMT-PERP[0], LOOKS-PERP[0], LTC[0.17809002], LUNA2[1.13711844], LUNA2_LOCKED[2.65327637], LUNC[1099772], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB[3090.56896917], SOL[0.00046788], SOL-PERP[0], TRX[.000051], USD[28.04], USDT[70.63574853], USTC-PERP[0], WBTC[0], YFI-PERP[0] | | |
| 00848007 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0069776], USD[0.00] | | |
| 00848008 | | AXS-PERP[0], BCH[-0.00014152], COMP[.00004451], CRV[.43029958], DYDX-PERP[0], EGLD-PERP[0], ETH[-0.00021207], ETHW[-0.00021075], FTT[25.04924507], FTT-PERP[0], NFT (317784113269483485/FTX EU - we are here! #259235)[1], NFT (368735160347337356/FTX EU - we are here! #259221)[1], NFT (547529413169923099/FTX EU - we are here! #259193)[1], NFT (553065465994711522/The Hill by FTX #18947)[1], SHIB-PERP[0], SLP-PERP[0], SRM[1.32177987], SRM_LOCKED[7.91822013], USD[0.54], USDT[8.60338803] | | |
| 00848011 | | AUD[0.00], BTC[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0.00000477], ETHW[0.00000476], FTT[0.15898322], PRISM[7.25310609], SOL[.00037253], SRM[.01549945], SRM_LOCKED[.07015202], SRM-PERP[0], TRX[0.17679732], USD[0.48], USDT[0.59416744], XRP[0.23700050] | | |
| 00848116 | | ETH[.68328097], ETHW[.68328097], GMT-PERP[0], LUNA2[30.31485734], LUNA2_LOCKED[70.73466713], LUNC[8600000], NFT (309341344371634734/FTX EU - we are here! #246480)[1], NFT (438776510931011774/FTX EU - we are here! #246467)[1], NFT (545284065998902555/FTX EU - we are here! #246497)[1], USD[25.54], USTC[.730689] | | |
| 00848131 | | LUNA2[5.25981710], LUNA2_LOCKED[12.27290657], LUNC[21.213853], USD[0.06], USDT[0.00000001] | | |
| 00848180 | | FIDA[2.17593813], FIDA_LOCKED[2.90126006], TRX[.000002], USDT[0] | | |
| 00848220 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.94927], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], CHR-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[0.06620277], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], ICX-PERP[0], KNC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUA[.056218], LUNA2[0.03394622], LUNA2_LOCKED[0.07688653], LUNC[0.061298], MCB[.0062145], MEDIA[.004198], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MYC[4.6005], NEO-PERP[0], RAMP-PERP[0], RAY-PERP[0], REAL[.045549], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SOS-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.001957], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USTC[.46631], USTC-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00848227 | | ALGO-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0.00246700], CEL-PERP[0], ETH[0.00000004], ETHW[0.00013689], FIL-PERP[0], FTT[25.02599027], FTT-PERP[0], GAL-PERP[0], LUNA2[0], LUNA2_LOCKED[23.91405913], LUNC[0], MATIC[0], NFT (359837860373019853/The Hill by FTX #18838)[1], NFT (503316577416130805/FTX Crypto Cup 2022 Key #14475)[1], OP-PERP[0], SNX-PERP[0], SOL[6.16853314], SOL-PERP[0], SRM[.44635098], SRM_LOCKED[2.69718588], TRX[0.00087072], TRX-PERP[0], USD[1.30], USDT[0.00237354], USTC[0] | | ETHW[.000136], SOL[6.167125], TRX[.00087], USD[1.30] |
| 00848275 | | AVAX[.000874], AXS[.05895169], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[2.60188878], BTC-PERP[0], DOGE[21263.95817825], DOGE-PERP[0], ETH[9.26891025], ETH-PERP[0], ETH[9.26891025], FTM[620.902465], FTM-PERP[0], FTT[333.84051064], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC[0.00294223], LTC-PERP[0], LUNA2[1.15969727], LUNA2_LOCKED[2.70596031], LUNC[252526.5237216], MATIC[5373.29900000], MATIC-PERP[0], SAND-PERP[0], SLP[.00245], SLP-PERP[0], SOL[0.09752223], SOL-PERP[0], SRM[3.7864551], SRM_LOCKED[14.9335449], SUSHI[1.5102925], TRX[.000009], USD[596059.97], USDT[23.09329631], XRP[10.64566599], XRP-PERP[0], USTC[0] | | |
| 00848310 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], COMP-PERP[0], DOT-PERP[0], EOS-PERP[0], FIL-PERP[0], FTM-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.04555418], LUNA2_LOCKED[0.10629310], LUNC[99919.52], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], DOT-PERP[0], ONE-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[1.04], USDT[0], VET-PERP[0], ZEC-PERP[0] | | |
| 00848311 | | SRM[.1048519], SRM_LOCKED[.39952853], TRX[0], USD[0.00], XRP[0] | | |
| 00848313 | | BNB-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], SOL[.0881], SOL-PERP[0], SRM[.01645479], SRM_LOCKED[9.50538369], SUSHI-PERP[0], USD[-1.53], USDT[.0072906] | | |
| 00848321 | | FTT[.1], SRM[6.30383899], SRM_LOCKED[.11240973], TRX[.000005], USD[5.68] | | |
| 00848328 | | ADA-PERP[0], APT-PERP[0], AR-PERP[0], AXS-PERP[0], BIT[163.96884], BIT-PERP[0], BNB[0.00058939], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[.0188956], FTT-PERP[0], GMT[.32185], ICP-PERP[0], MANA-PERP[0], NFT (324268093279384264/FTX AU - we are here! #44892)[1], OMG-PERP[0], ONE-PERP[0], PEOPLE[7.4939], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[11.71313003], SRM_LOCKED[87.28686997], TRX[.000002], USD[216.26], USDT[14335.91345694], XRP-PERP[0] | | |
| 00848332 | | 1INCH[114], AKRO[17915], BTC[.0023], DOGE[135], ETH[.08790567], ETHW[.08790567], KIN[1], LUNA2[0.49196268], LUNA2_LOCKED[1.14791292], LUNC[107125.91], NEAR[35.6], NFT (541853494363090643/Magic Eden Pass)[1], SOL[1.99], TONCOIN[66.3], TRX[.000055], USD[0.00], USDT[0.10268076] | | |
| 00848341 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[3.57591335], LUNA2_LOCKED[8.34379783], LUNC[778662.6626709], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0092535], SOL-20210924[0], SOL-PERP[0], SRM[.32854477], SRM_LOCKED[1.44534618], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TRX[0.00000001], TRX-PERP[0], USD[0.45], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XPLA[8.9915], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00848395 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00714], USDT[0] | | |
| 00848412 | | DOGE[-1.01123548], FTT[10], LUNA2[0.00355621], LUNA2_LOCKED[0.00829784], NFT (299157344175673253/The Hill by FTX #24444)[1], SOL[0], TRX[80.70568400], USD[1.81], USDT[-1.45127009], USTC[.5034] | | |
| 00848426 | | ALT-PERP[0], AMPL[0], BTC[0.00000001], BTC-PERP[-0.07079999], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], HNT[0], HNT-PERP[0], LEO-PERP[0], LINK[.00000001], LRC-PERP[0], MATIC[0.00000001], SOL-PERP[0], SRM[5.9033664], SRM_LOCKED[.05469196], SUN[0], TONCOIN-PERP[0], TRX[.001988], TRYB-PERP[0], UNI[0], USD[1283.49], USDT[0.00018287], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00848485 | | BRZ[0], CRO[0], ENJ[0.00000002], ETH[0.00000001], FTM[0], FTT[0.00000001], HT[0], LEO[0], LINK[0.00000002], LINK80[0], LUNA2[0.68883834], LUNA2_LOCKED[1.60728947], LUNC[149996], MTA[15.066], RUNE[0], SHIB[0.00000002], USD[0.00], USDT[0.00000319] | | |
| 00848522 | | APT[257], BTC[1.7903555], EUR[0.00], FTT[128.697024], LUNA2[300.7482539], LUNA2_LOCKED[701.7459258], OXY[10653], SOL[0.08868202], TRX[.000001], USD[9871.88], USDT[1.14116463] | | |
| 00848528 | | ADA-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-2021123[0], BAND[0], BIT-PERP[0], BNB[0.00000001], BTC-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRO-PERP[0], DAI[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[2.18123780], ETH-PERP[0], ETHW[14.30952405], FIDA[.00267015], FIDA_LOCKED[.68004457], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[161.13879279], FTT-PERP[0], ICP-PERP[0], JPY[284.14], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[1.65095110], LUNA2_LOCKED[3.85221924], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NFT (379540993715509928/The Hill by FTX #6730)[1], NFT (396075910754441746/Medallion of Memoria)[1], NFT (423804023839850966/The Reflection of Love #4746)[1], NFT (426517487952426224/FTX AU - we are here! #50066)[1], NFT (440912481144776566/FTX EU - we are here! #50037)[1], NFT (463505534586612007/The Hill by FTX #8958)[1], NFT (498326432534143791/Medallion of Memoria)[1], NFT (501894163145733399/FTX Moon #345)[1], NFT (540939717131908793/FTX EU - we are here! #19614)[1], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.29523757], SRM_LOCKED[130.06894088], SRM-PERP[0], STEP[.0000002], STEP-PERP[0], SUSHI[0], TRX[0], TRX-PERP[0], TRYB[0], UBXT_LOCKED[26.595958], USD[-3.11], USDT[0.00000002], USDT-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00848560 | | 1INCH[52.24277567], AAVE[0], AMPL[0], BAO-PERP[0], BNB[0], BNBBULL[0], BRZ[0], BTC[0.00639316], BTC-PERP[0], BULL[0], CREAM-PERP[0], CRO[509.89308], DAI[0], DMG[1999.64], DOT[5.97564872], ETH[0.07086929], ETHBULL[0], ETHW[0], FTT[9.23373374], FTT-PERP[0], GMT-PERP[0], LINK[10.11414145], LRC-PERP[0], LUNA2[0.09280255], LUNC[0], LUNC[0.21653930], LUNC[0], LUNC-PERP[0], MATIC[0], MNHA-PERP[0], OKB[0], RUNE[0], SOL[0.02674200], SRM[420.16399857], SRM_LOCKED[17430238], SRM-PERP[0], UNI[0], USD[103.55], USTC[0], ZIL-PERP[0] | | |
| 00848566 | | LUNA2[.19359835], LUNA2_LOCKED[5.11839616], LUNC[477660.66], USD[58.87] | | |
| 00848584 | | ADA-2021123[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BOBA[044204], BOBA-PERP[0], BTC[.000066], BTC-PERP[0], C98-PERP[0], CEL-2021123[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO[0], DODO-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00098776], ETH-0325[0], ETH-PERP[0], ETHW[0.00098776], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.05765249], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-2021123[0], OMG-PERP[0], OP-PERP[0], POLIS[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SRM[1.25778746], SRM_LOCKED[7.41419664], SRM8-PERP[0], SRM9-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-0325[0], THETA-PERP[0], TRU-PERP[0], TRX[.879361], USD[7.74], USDT[0], USTC-PERP[0], VET-PERP[0], WRX[0], XLM-PERP[0], XRP-20211231[0], XRPBULL[.00000001], XRP-PERP[0], YFI-20211231[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00848589 | | FTT[.299943], HGET[.04109375], LUNA2[0.45537730], LUNA2_LOCKED[1.06254703], LUNC[90000], TRX[0], TRX-PERP[0], USD[0.00], USDT[1.25707144] | | |
| 00848592 | | ADA-PERP[0], BADGER-PERP[0], BNB[0], CAKE-PERP[0], ETH[.21223], ETHW[.21223], FTT[0.08849340], FTT-PERP[0], KIN-PERP[0], LUNA2[3.91420659], LUNA2_LOCKED[9.13314872], LUNC[852326.7273221], PERP-PERP[0], RAY-PERP[0], RUNE[.014764], RUNE-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[328.4], USD[0.29], USDT[0.32074501] | | |
| 00848610 | | 1INCH[0], AKRO[0], DAI[0], FTM[0], KSOS[0], LUNA2[0.00000012S], LUNC[0.27278997], MATIC[0], PSY[0], SHIB[0], SOL[0], SOS[0], SUSHI[0], TONCOIN[0], TRX[0], USD[0.00], USDT[0] | Yes | |
| 00848625 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[260.95041], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00006200], BTC-MOVE-0702[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[.52], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[24800.24], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[0.14090068], LUNA2_LOCKED[0.32876825], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY[.00000001], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00533980], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[5000.003109], TRX-PERP[0], UNI-PERP[0], USD[3155.17], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00848629 | | ADABULL[0], ADA-PERP[0], AGLD-PERP[0], AXS-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.10000000], FTT-PERP[0], GALA-PERP[0], LINKBULL[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNC[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SPELL-PERP[0], TRX[.00000001], TRX-PERP[0], UNI-PERP[0], USD[.58], USDT[0.00000000], VETBULL[0], VET-PERP[0], XAUT-PERP[0] | | |
| 00848632 | | AAVE[300.0015], APE[500.0025], ATLAS[13330.06665], ATOM[1394.1069705], BIT[11274.05637], BNB[.9901], CRV[3000.015], DOT[1100.0055], ETH[8.00010000], FTT[475.6965862], IMX[4139.020695], LUNA2[234.420448], LUNA2_LOCKED[546.9810453], LUNC[1520575.87259135], MANA[6153.030765], RNDR[4984.02492], SAND[10666.05333], UNI[1402.05099876], USD[86271.38], USDT[.000075], USTC[25694.12847], XRP[3014.00277] | | |
| 00848666 | | LUNA2[0], LUNA2_LOCKED[0.87760109], TRX[.000061], USD[0.00], USDT[0] | | |
| 00848702 | | ADA-PERP[0], ALGOBULL[12407.28224794], ASDBULL[1.17821596], ATOMBULL[.20 92780169], BALBULL[0], BCHBULL[1.0092229], COMPBULL[1.4], DOGEBULL[0.02223478], EOSBULL[2.596561], ETCBULL[.5], ETHBULL[0.00003263], GRTBULL[.2], KNCBULL[.696867], LTCBULL[22.92951], LUNA2[0.00018801], LUNA2_LOCKED[0.00043869], LUNC[40.94], MATICBULL[16.15955035], SUSHIBULL[7521.9785], SXPBULL[10574.03755485], THETABEAR[3000000], THETABULL[2.82073588], TOMOBULL[100], TRX[.000024], TRXBULL[10.059302], USD[0.00], USDT[0.00000001], VETBULL[0], XLMBULL[1.096276], XRPBULL[133.66397132], XTZBULL[8.75359542] | | |
| 00848715 | | AKRO[518.1314541], APE[5.33237353], ASD[129.44275999], BAT[411050.58289881], DENT[4248.27645072], GBP[0.00], HOLY[1.08652946], KIN[2553074.32792754], LINK[9.25354205], LUNA2[0.00035048], LUNA2_LOCKED[0.00081779], LUNC[76.31838932], REEF[375.56172496], RUNE[.00033388], SAND[18.03932669], SHIB[2367934.93452885], UBXT[839.20839098], USD[0.00] | Yes | |
| 00848737 | | BADGER[1.799658], FIDA[0.22231284], FIDA_LOCKED[.51313308], FTT[1.30156881], OXY[24.99625], RAY[9.99867], ROOK[1.96923172], SRM_LOCKED[.09987972], TRX[.000001], USD[0.00], USDT[0.00000004] | | |
| 00848755 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-2021062S[0], BCH-PERP[0], BNB-PERP[0], BTC[.00005166], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GT.03289], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-2021062S[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[.00159789], SRM_LOCKED[0.05566559], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00848769 | | AVAX-PERP[0], BTC-PERP[0], CQT[.002], DOGE-PERP[0], ETH-PERP[0], FTM[.015], FTM-PERP[0], FTT[458.6595925], LUNA2[3.69646875], LUNA2_LOCKED[8.62509375], LUNC[804913.8529012], MATIC[.0333], MATIC-PERP[0], NEAR-PERP[0], SOL[280.29243349], SOL-PERP[0], SRM[7.75420885], SRM_LOCKED[65.36579115], SRM-PERP[0], TRX[.140069], USD[418.87], USDT[0.42024932], XRP[.52875] | | |
| 00848794 | | ALICE-PERP[0], APT-PERP[0], BNB[62.28635491], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], ETH[3.0049745], ETH-PERP[0], ETHW[.00027973], FB[33.58], FTT[663.38704749], FTT-PERP[0], JPY[64551.25], LUNA2[0], LUNA2_LOCKED[0.01626555], LUNC[3.23], LUNC-PERP[0], SOL[4.07410552], TONCOIN[1.00087095], USD[1.26], USDT[0.00124478], USTC[.984672], USTC-PERP[0] | Yes | |
| 00848814 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNBBULL[0], BTC[0], BTC-2021092[0], BTC-PERP[0], BULL[0], CHR-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[0.02013702], LUNA2_LOCKED[0.04698639], LUNC[4384.88], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OKB-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-2021092[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], XTZ-PERP[0] | | |
| 00848832 | | BAL[.002268], ETH[.0008132], ETHW[.0008132], FTT[.03408], MER[.096768], REEF[4.367], SRM[1.18008953], SRM_LOCKED[4.81991047], TRX[.00003], USD[0.00], USDT[0] | | |
| 00848842 | | LUNA2[5.29492105], LUNA2_LOCKED[12.3548158], LUNC[1152980.2076985], USD[0.00], USDT[9.19138279] | | |
| 00848879 | | BTC[0], ETH[0.00006802], ETHW[0.00006802], FIDA[.02156008], FIDA_LOCKED[.04961865], LTC[0], RAY[0], SOL[-0.00066589], SPELL[0], SRM[0.00002285], SRM_LOCKED[0.00009685], USD[0.00] | | |
| 00848893 | | AAVE-PERP[0], ACB[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[0], BAT-PERP[0], BTC[0.03639417], BTC-PERP[0], CAKE-PERP[0], CONV[0], COPE[0.00000001], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHW[0], EUR[0.00], FIDA[.00237942], FIDA_LOCKED[.20199161], FTT[40.00000001], FTT-PERP[15], HOLY[0], HOLY-PERP[0], KIN[0], KIN-PERP[0], LINK[0], LTC[0], LUNA2[0.26024962], LUNA2_LOCKED[0.60724913], LUNC[0.93690421], MATIC[0], POLIS[0], RAY[0], RAY-PERP[0], RSR[0], RUNE-PERP[0], SECO-PERP[0], SLP[0], SOL[50], SOL-PERP[0], SRM[0.00093771], SRM_LOCKED[0.00306235], SRM-PERP[0], UNI-PERP[0], USD[-624.52], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XRP[100], XRP-2021062S[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00848963 | | LTC[0], LUNA2[0.08510320], LUNA2_LOCKED[0.19857414], TRX[.000003], USD[0.01], USDT[0.72067213] | | |
| 00848967 | | ADA-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], DENT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[1.52278639], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NFT (33255191392836588#The Hill by FTX #8382)[1], RAY-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], YFI[0], ZIL-PERP[0] | | |
| 00848992 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[9.92408096], FIDA[29], FIL-PERP[0], FTT[145.786292], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LUNA2[2.29618905], LUNA2_LOCKED[5.35777445], LUNC[500000], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[7], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.08869974], SRM_LOCKED[.43063217], SRM-PERP[0], TRX[7], TRX-PERP[0], USD[.062], USDT[0.00090902], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 00848993 | | BNB[7.37060162], BTC[0], ETH[0], FTT[25.29519300], PSY[49999.836134], SLP[100660], SOL[33.41], UBXT[13085.27022716], UBXT_LOCKED[66.96520932], USD[3.55], USDT[3.86811265] | | |
| 00848997 | | ADABEAR[951490], ALGO-PERP[0], ATLAS[.025], ATOM-PERP[0], AVAX[.00043], AVAX-PERP[0], AXS[.000025], BAL[.00025], BCH[0], BNB[0], BTC[0.03457642], CEL[0.93480796], CHZ[.005], COMP[.0005], DYDX[.00034], ETH[0.03450602], ETHW[0.08500000], FTT[0], HBAR-PERP[0], HKD[0], HNT[.076744], ICP-PERP[0], IMX[.0006], IOTA-PERP[0], LDO[191.972296], LINK[1.49912700], LRC[.00003], LTC[0], MANA[.0005], MNGO[0], PAXG[0], RAY[0.10911983], RNDR[300], RUNE[0], SKL[.01], SOL[0.00999172], SRM[0.15213066], SRM[.83212311], TRX[0.99670767], USD[1447.70], USDT[0], YFI[0] | | |
| 00849002 | | LUNA2[5.08058823], LUNA2_LOCKED[11.85470587], LUNC[1106308.783982], USD[1.76], USDT[0.32532238] | | |
| 00849010 | | BNB[0], BTC[0], CEL[0], DOT[0], ETH[0], FTT[25.27938136], LINK[0], LTC[0], LUNA2_LOCKED[0.00089501], USTC[0] | | |
| 00849039 | | ETH[0], FIDA[.15822456], FIDA_LOCKED[.36410914], FTT[3.06133148], RAY-PERP[0], SOL[51.53044630], SRM[148.65018201], SRM_LOCKED[3.45475516], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00849192 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], OTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.72327332], SRM_LOCKED[25.58027577], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XTZ-PERP[0] | | |
| 00849196 | | AVAX[5.6], ETH[.03941961], ETHW[.03941961], HNT[4.29914], LRC[.61626728], MAPS[84.85599315], OXY[33.9932], RAY[9.15333748], REEF[2788.79490644], REN[60.9878], SOL[4.97794175], SRM[20.63859071], SRM_LOCKED[.47598497], USD[1.69], USDT[0], YFI[.0219956] | | |
| 00849201 | | 1INCH[16.30441275], AAVE[0], ATOM[7.205676], AVAX[2.14041785], BNB[0], BTC[0.05834722], CEL[0], ENJ[22.988], ETH[0], FTM[53.974], FTT[28.99497], GRT[0], JOE[79.861872], LINK[3.00490731], MATIC[0.23088782], MNGO[9.9418], RAY[51.22962698], RNDR[163], RUNE[20], SGD[0.00], SOL[16.80547250], SRM[22.48244678], SRM_LOCKED[4.009843], SUSHI[0], USD[0.37], USDT[12.22220677], XRP[0] | | 1INCH[15], USDT[11.994905] |
| 00849223 | | AAVE-PERP[0], ALCX-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], COIN[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00203013], FTT-PERP[0], HBAR-PERP[0], HUM-PERP[0], HUM-PERP[0], JOE[.00000001], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.06], USDT[0.00000002], WAVES-PERP[0], YFII-PERP[0] | | |
| 00849251 | | ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM[0.09439488], ATOM-PERP[0], AVAX[0.02520817], AVAX-PERP[0], AXS[0], BNB[0.00188018], BTC[0.00002657], BTC-PERP[0], C98-PERP[0], CEL[0], COMP-PERP[0], DOT[0.04183057], DOT-PERP[0], DYDX-PERP[0], ETH[0.00060286], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[25], LINK-PERP[0], LUNA2[.45923781], LUNA2[1.07155488], LUNC[0], LUNC-PERP[0], MATIC[0.03915200], MATIC-PERP[0], RAY[0], RUNE-PERP[0], SOL[0.00650751], SOL-PERP[0], SRM[0.00106078], SRM_LOCKED[.5639601], TRX[1000], UNI-PERP[0], USD[97959.68], USDT[0.00000001], USTC[0], USTC-PERP[0] | | |
| 00849281 | | BULL[0], ETH[0], FTT[0.05521134], RAY[0], SRM[.02107971], SRM_LOCKED[.089807], STEP[.00000001], USD[0.29], USDT[0] | | |
| 00849329 | | ETH[.8], ETHW[.8], FTT[25.1224548], SGD[0.00], USD[296.28], USDT[0.00651001] | | |
| 00849349 | | BCH[0], FTT[0.32544950], LUNA2[9.32788431], LUNA2_LOCKED[21.76506339], LUNC[2031166.447608], USD[0.00], USDT[0.00002142] | | |
| 00849350 | | BNB[0.00000002], ETH[0.00000002], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000005], LUNC[.005394], NFT [321197477922790861/Belgium Ticket Stub #1217][1], NFT [361652958748406266/Austin Ticket Stub #1085][1], NFT [437984821729068966/Baku Ticket Stub #1338][1], NFT [465949738421290501/FTX Crypto Cup 2022 Key #2134][1], NFT [484959154412845426/Monza Ticket Stub #1032][1], NFT [529494693667634785/Singapore Ticket Stub #1243][1], NFT [532583397905628490/The Hill by FTX #10164][1], NFT [547385392986230533/Austria Ticket Stub #1371][1], TRX[.000777], USD[0.00], USDT[0.00000094] | | |
| 00849358 | | COPE[0], DOGE[0], SOL[0], SRM[16.1855117], SRM_LOCKED[14857916], TRX[.000002], USD[0.65], USDT[0] | | |
| 00849363 | | FTT[0.00000039], GST-PERP[0], LUNA2[1.86850140], LUNA2_LOCKED[4.35983660], LUNC-PERP[0], SOL[0.00], USDT[-0.00000255] | | |
| 00849388 | | ALGO[.9226], AVAX[.1], BTC[.01869284], CRV[3], ETH[.0019672], ETHW[.0609672], FTT[2.02866958], HNT[.4], LUNA2[0.01663901], LUNA2_LOCKED[0.03882436], LUNC[3623.18], USD[0.61], USDT[0] | | |
| 00849419 | | CEL[0], CONV[3.8889], FTT[.00000001], HGET[0.01022471], MATH[.0408495], OXY[.8360775], PUNDIX[.00867015], RAMP[.849735], ROOK[0.00090171], SRM[1.87781785], SRM_LOCKED[7.12218215], STEP[0.04184887], USD[512.33], USDT[0] | | |
| 00849420 | | BTC-MOVE-0304[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0313[0], BTC-MOVE-0318[0], BTC-MOVE-0331[0], BTC-MOVE-0418[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0512[0], BTC-MOVE-0519[0], BTC-MOVE-0610[0], BTC-MOVE-0904[0], BTC-MOVE-0921[0], BTC-MOVE-0927[0], BTC-MOVE-1013[0], BTC-MOVE-1019[0], BTC-MOVE-1028[0], BTC-MOVE-1102[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], DAI[0], FTT[1033.31841766], SOL[.50406588], SRM[.18508292], SRM_LOCKED[18.17491708], USD[3521.31], USDT[0] | | |
| 00849423 | | ALPHA[.00000001], APE-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], CEL-PERP[0], CHZ-PERP[174630], COMP-PERP[0], CVX[1161.1], CVX-PERP[0], DAI[20000.16366653], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], ETH-1230[0], ETH[16.23930887], ETHBULL[0], ETH-PERP[0], ETHW[0], EUR[24347.00], FIL-PERP[0], FTM-PERP[0], FTT[26.6], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.20610918], LUNA2_LOCKED[0.48092144], MASK-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], ROOK[33.47500000], ROOK-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[58084.93], WAVES-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00849424 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTMF-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-0325[0], LINK-PERP[0], LTC-PERP[0], LUNA24.82777808], LUNA2_LOCKED[11.26481553], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.001937], TRX-PERP[0], UNI-PERP[0], USD[-1.64], USDT[10547.31073415], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00849437 | | ADABEAR[151971120], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV[47600.9541], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOSBULL[1099.791], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00000005], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NMR-PERP[0], OKB-PERP[0], OMG-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[1.3293], THETABULL[0.20206160], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.43], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[1.45170229], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00849452 | | ADABULL[0.00173013], ADAHALF[.00021904], ALGOHEDGE[.048], ALICE[3.4], ATLAS[300], ATLAS-PERP[0], AVAX[.8], AVAX-PERP[0], BEAR[5698.86], BNB[.0] BULL[0.01763724], BVOL[0.00030], CRO[116.78481671], DOT-PERP[0], ETH[.02454725], ETHW[.02454725], FTT[.3], IBVOL[.0019], LINK[1.13767246], LUNA2[0.41955903], LUNA2_LOCKED[0.97897107], LUNC[84600.29], MANA[0], MATIC-PERP[0], POLIS[4.5], SAND[1], SLP[0.9085772], SOL[.02], USD[71.61], USDT[0] | | |
| 00849464 | | BAO[2], ETH[0.00000254], ETHW[0.01500000], FTM[.41783609], FTT[0.00562497], KIN[1], LUNA2[0.00015770], LUNA2_LOCKED[0.00036797], LUNC[34.34], RSR[1], TRX[1910.30573917], UBXT[1], USD[0.59], USDT[250.40058381] | | |
| 00849546 | | BTC[.00001957], FTT[0.00150922], SOL[.00921044], SRM[295.36898076], SRM_LOCKED[0.50077981], TRX[.000007], USD[0.00], USDT[0] | | |
| 00849552 | | ADA-PERP[0], ANC-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.20496311], ETH-PERP[0], ETHW[0.20496310], FIDA-PERP[0], FTT[0], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0.01288761], SRM_LOCKED[.08303775], SRM-PERP[0], USD[1.96], USDT[0], VET-PERP[0], XAUT-PERP[0], XTZ-PERP[0] | | |
| 00849611 | | FTT[.0995926], HKD[7.74], MID-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00849654 | | ADA-PERP[0], ALGO-PERP[0], BNB[0], BTC[0], DOGE[0], ETH[0.00000001], EUR[178850.71], FTT[25.53794590], LUNA2[16.6995567], LUNA2_LOCKED[38.9656323], NFT [545138721175446988/USDC Airdrop][1], SOL[2.83613289], SOL-PERP[0], SRM[.01023461], SRM_LOCKED[.09191192], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00849658 | | BTC-PERP[0], ETH[.05], FIDA[.00144309], FIDA_LOCKED[.36750752], FTT[0.15837530], MATIC[541.726], NFT [333254933953906773/The Hill by FTX #23847][1], USD[0.50], USDT[0] | Yes | |
| 00849687 | | ASD[1329.76965742], BAO[858779.48505], BNB[3.10435324], ETH[0.20455854], ETHW[0.20344848], FIDA[45.9915222], FTM[699.98978598], FTT[33.101711], HT[30.10046973], KIN[5199483.865], LINK[19.25689082], MAPS[347.987099], MATIC[216.60106290], PERP[11.59256349], RAY[28.69316410], SOL[2.15113304], SRM[43.44435016], SRM_LOCKED[35273864], SUSHI[63.63783294], TRX[2842.59309440], UBXT[1159.786212], USD[0.11], USDT[1.50000000], XRP[750.95427470] | | ASD[1329.687216], ETH[.204413], FTM[699.303748], HT[29.694042], LINK[19.248054], MATIC[216.240022], SOL[2.129187], SUSHI[93.566698], TRX[2817.01132], XRP[750.881296] |
| 00849693 | | LUNA2[2.39878612], LUNA2_LOCKED[5.59716763], OXY[2592.885859], RUNE[59.4], SOL[.0093435], SRM[170], USD[0.00], USDT[661.33043577] | | |
| 00849798 | | BTC[0], BTC-PERP[0], DOGE[281], DOGE-PERP[0], DOT[1.7], DOT-PERP[0], EGLD-PERP[0], ETH[.126], ETHW[.126], GMT-PERP[0], KIN[48314.5926536], KIN-PERP[0], LUNA2[1.39352769], LUNA2_LOCKED[3.25156462], LUNC[303443.59], SC-PERP[0], SHIB[1000000], SOL[1.46], SOL-PERP[0], STEP[39.9134], TRX[169.967], USD[32.37] | | |
| 00849801 | | ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], FTT[0.07343990], FTT-PERP[0], GRT-PERP[0], HNT[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.88109885], LUNA2_LOCKED[2.05589732], MNGO-PERP[0], OXY[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RSR[0], RSR-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.04488348], SRM_LOCKED[.15538998], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00849810 | | BNB-PERP[0], BTC-PERP[0], DOGE[.46161138], DOGE-PERP[0], ETH-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2[0.00164512], LUNA2_LOCKED[0.00383863], LUNC[358.23], LUNC-PERP[0], REEF[7.9119], SOL-PERP[0], TRX[.358946], USD[-0.06], USDT[2.62367105], XMR-PERP[0], XRP-PERP[0] | | |
| 00849842 | | ETH[0], FTT[803.40904338], GALA[0], LOOKS[0], SOL[60.05261135], SRM[8.20558481], SRM_LOCKED[115.12735968], USD[0.00], USDT[0] | | |
| 00849847 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTC-PERP[0], CHZ-PERP[0], COIN[0.00441407], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[128.4], KSM-PERP[0], KSOS[551700], LINK-PERP[0], LUNA2[14.48146899], LUNA2_LOCKED[33.79009431], LUNC[1516631.9], MATIC[0], MATIC-PERP[0], RAMP-PERP[0], SHIB[38428520.22364802], SLP-PERP[0], SOL-PERP[0], SOS[26500000], SUSHI-PERP[0], USD[0.26], USDT[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00849871 | | ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.06633230], LUNA2_LOCKED[0.15477538], LUNC[14444], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[1691.53], USDT[0], XRP-PERP[0] | | |
| 00849875 | | BNB[0.05927526], BTC[1.24463809], BTC-PERP[0], ETH[1.99280648], ETHW[1.99234493], FTT[150.04202797], GMT[0.76221774], LTC-PERP[0], LUNA2[4.76783204], LUNA2_LOCKED[11.01273289], LUNC[1038205.44306186], LUNC-PERP[0], NFT (330182445067041652/FTX EU - we are here! #189728)[1], NFT (356194610734436952/FTX EU - we are here! #190068)[1], NFT (462852572975173365/FTX EU - we are here! #189973)[1], SOL[0.10884341], TRX[.103705], TRY8[0], USD[13460.82], USDT[0.00711839] | Yes | |
| 00849946 | | AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BTC[.00194374], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[13.72843921], IOTA-PERP[0], KNC-PERP[0], LTC[10], LTC-PERP[0], LUNA2[11.22259355], LUNA2_LOCKED[2.85271828], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB[1798561.15107913], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[32.68135607], TOMO-PERP[0], TRX[0], USD[1108.10], USDT[2.18937573], XRP-PERP[0], ZRX-PERP[0] | | |
| 00849962 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], CHR-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[0.06887189], LUNA2_LOCKED[0.16070108], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XTZ-PERP[0] | | |
| 00849978 | | ATLAS[25000], AVAX[.055], BNB[.095], ETH[0], ETHW[0.58864377], FTT[156.48720737], GAL[30], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], MATIC[88.001], MEDIA[.005167], NFT (336527726665781543/FTX AU - we are here! #4519)[1], NFT (341165935762260477/FTX EU - we are here! #202814)[1], NFT (395880255807768105/FTX AU - we are here! #4509)[1], NFT (428443489376042413/FTX EU - we are here! #202751)[1], NFT (496522874078100067/FTX EU - we are here! #202508)[1], NFT (574684044160051463/FTX Crypto Cup 2022 Key #10872)[1], SOL[.0098092], TRX[.000005], UNI[.500005], USD[0.49], USDT[1.25482783] | | |
| 00850024 | | AAPL-20211231[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMD-20211231[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-20211231[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC-MOVE-0129[0], BTC-MOVE-20220209[0], BTC-MOVE-WK-0128[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COPE[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PYPL-0325[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SRM[0.00482055], SRM_LOCKED[0.2798794], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TSLA-0325[0], TSLA-20211231[0], TSM-0325[0], USD[0.00], USO-20211231[0], VET-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00850038 | | BTC[0.17480000], DOGE[37], DYDX[32.2], ETH[0.38517549], ETHW[0.38517550], EUR[4.00], FTM[137.975091], FTT[.00000001], LUNA2[1.55212556], LUNA2_LOCKED[3.62162632], LUNC[5], MATIC[360], MEDIA[4], SOL[0], USD[0.00], USDT[149.56162963] | | |
| 00850065 | | APE[4122.903375], APE-PERP[0], AVAX[0.05887346], BTC[2.98082711], CEL[.002], DOT[.04302438], ETH[9.98410073], ETHW[0.00041073], FTM[.915935], FTT[0.084125], GAL[6.0551], LINK[0.008], LTC[.0046787], LUNA2[0.00288086], LUNA2_LOCKED[0.00672201], MATIC[5.84773616], NFT (516862404275615023/FTX AU - we are here! #29016)[1], NFT (567350413004240429/FTX AU - we are here! #28988)[1], SAND[.448715], SOL[0.0024673], TRX[34], USD[0.19], USDT[0.00297052], USTC[0.40780000], XRP[.303905] | | |
| 00850090 | | APE[.04371725], ATOM[194.5], ATOMBULL[36.8615928], ATOM-PERP[0], AURY[499.8072332], AVAX[0.00634824], BAND[0.04946515], BTC[1.58999869], BTC-PERP[0], CAKE-PERP[0], DYDX[198.7], DYDX-PERP[0], EGLD-PERP[0], ETH[5.77183123], ETHW[5.77183123], EUR[0.32], FTM-PERP[0], FTT[375.09169005], KIN-PERP[0], LUNA2[7.78607339], LUNA2_LOCKED[18.16750458], MEDIA[.00641565], MNGO-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SOL[58.08436951], SPELL[423384.3668], SRM[.3379364], SRM_LOCKED[2.6620636], STG[.8338165], USD[0.00], USDT[2410.05967544], XLM-PERP[0], YFI[0.00097212], ZIL-PERP[0] | | |
| 00850130 | | BNB[0], BTC[0.00001811], BTC-PERP[0], ETH[0], IMX[0], LUNA2[3.90292015], LUNA2_LOCKED[9.10681368], LUNC[849869.08], MANA[0], SHIB-PERP[0], TRX[0.00013900], USD[7.14], USDT[16131.87527317], XRP[0] | | |
| 00850140 | | BAO[412], BTC[0], ETH[.00000001], LTC[.00095641], LUNA2[0.00157794], LUNA2_LOCKED[0.00368186], LUNC[343.6], RUNE[.01046], TRX[.000042], USD[100.36], USDT[0.00290371] | | |
| 00850152 | | AXS[31.36354174], BNB[3.07351436], BTC[0.42698850], ETH[1.86188198], FIDA[1], FTM[1525.65759785], FTT[118.920865], LINK[40.40495349], LUNA2[0.00695619], LUNA2_LOCKED[0.01623113], LUNC[1514.72689530], RAY[154.01905946], RUNE[109.11221616], SOL[138.20494774], SUSHI[341.96104281], SXP[98.90065847], USD[0.00], USDT[0.00023852] | | |
| 00850155 | | BF_POINT[200], BNB[.00346582], BTC-PERP[0], DOT-20210924[0], ETH-PERP[0], FTT[.0008365], SRM[2.02824022], SRM_LOCKED[10.09175978], STEP-PERP[0], SUSHI[.4538], TRX[.274005], USD[0.02], USDT[0] | | |
| 00850235 | | AGLD[.09226], ATLAS[17590], BICO[11], BTT[125268.2090909], CRO[4.45676284], DOGE[3053.03602798], ETHW[.0004], HT[.0604564], LUNA2[0.37822963], LUNA2_LOCKED[0.88253582], LUNC[82360.3], POLIS[.9], SOL[46.62765652], USD[0.39], USDT[0] | | |
| 00850281 | | AAVE-PERP[0], ATOM-PERP[0], BTTPRE-PERP[0], CONV[8.516], CRV-PERP[0], EOS-PERP[0], ETH[.0000764], ETHW[.0000764], FIDA[.11568124], FIDA_LOCKED[.08885804], FTT[.00009682], FTT-PERP[0], GRT-PERP[0], KNC-PERP[0], LINK-PERP[0], NEO-PERP[0], ONT-PERP[0], SNX-PERP[0], SUSHI[.4892], TRX[.000003], UNI-PERP[0], USD[0.00], USDT[.00084001], WAVES-PERP[0], YFI-PERP[0] | | |
| 00850341 | | 1INCH[.00000001], 1INCH-20210625[0], 1INCH-PERP[0], ALCX[0], ALCX-PERP[0], ALPHA-PERP[0], BTC[0.00004050], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP-20210625[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00040629], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00040629], FTT[0.05742657], FTT-PERP[0], ICP-PERP[0], MATIC[1.75998782], MATIC-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.90747157], SRM_LOCKED[64.65252843], SUSHI-PERP[0], USD[27.33], USDT[-10.31304312] | | |
| 00850457 | | SRM[111.83464924], SRM_LOCKED[1043.16510325], USD[16450.2034877] | | |
| 00850485 | | DOT[5.01503960], GMT[10], LUNA2[0.01930027], LUNA2_LOCKED[0.04503397], LUNC[4202.67542277], TRX[3101.88124718], USD[T0.00002712] | | DOT[4.728727], TRX[2781.333007] |
| 00850547 | | ATLAS[1.896], AUDIO[1333.7332], LUNA2[2.81809464], LUNA2_LOCKED[6.57555418], LUNC[613646.042888], MANA[.8566], SRM[586.01575295], SRM_LOCKED[1.11083435], USD[0.01], USDT[0] | | |
| 00850552 | | DENT-PERP[0], GODS[86.84466], KIN[4831.79616], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003824], RAY[142.629674], SOL[1.008822], USD[0.22], USDT[0] | | |
| 00850556 | | ADA-PERP[0], AR-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[24997.3346654], ATOM-PERP[0], AVAX[0.00274318], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX[.018718], DYDX-PERP[0], EOS-PERP[0], ETH[0.00016584], FLM-PERP[0], FTM[1402.81917928], FTM-PERP[0], FTT[0], GALA[29999.61261668], GALA-PERP[0], GODS[.00885908], GOG[.93331], HNT-PERP[0], IMX[534.98404566], IMX-PERP[0], LOOKS[319.16964063], LUNA2[0.02296193], LUNA2_LOCKED[0.05357785], LUNC[3000.0104962], MANA-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL[3.20182551], SOL-PERP[0], STEP[4631.99488806], STG[.00031658], STORJ-PERP[0], THETA-PERP[0], TLM[2000.03576087], UNI-PERP[0], USD[294.41], USDT[0], WAVES-PERP[0] | | |
| 00850609 | | BTC[.00096618], MOB[14], SOL[2.52662022], USDT[0.00011364] | | |
| 00850612 | | BNB-PERP[0], ETC-PERP[0], FTT[0.05879486], FTT-PERP[0], LUNA2[0.15324223], LUNA2_LOCKED[0.35756522], LUNC-PERP[0], NFT (416230976623719841/FTX AU - we are here! #31398)[1], NFT (480147852472399806/FTX AU - we are here! #29432)[1], SOL-PERP[0], USD[-0.04], USDT[0], YFII-PERP[0] | | |
| 00850672 | | ATLAS[1721.48187782], BAO[158609.76684413], BTC[2.00441726], CRO[43.83244175], CUSDT[365.4100346], DENT[1837.38006505], DMG[168.78873909], DOGE[23.52265027], ETH[0.00998001], ETH-WISDM[0.01075881], EUR[0.00], JST[138.90338372], KIN[120079.62445216], KSHIB[602.20860328], LINA[138.51387666], LUA[288.42455117], LUNA2[0.20753941], LUNA2_LOCKED[0.48317775], RSR[175.03530859], SHIB[5694672.12832319], SLP[2026.28417238], SPELL[2271.9082603], TRX[1], TRYB[197.85077594], USDT[353.35310299], USD[0.00], USTC[29.82323957] | Yes | |
| 00850707 | | AVAX[8.02927498], BF_POINT[200], BTC[0], COPE[1626], FTT[41.99188616], GBP[0.00], OXY[97.93371], SOL[45.88575559], SRM[106.33539531], SRM_LOCKED[3.47351669], SXP[0], USD[3.10] | | AVAX[7.7059], USD[2.17] |
| 00850723 | | DOGE[10008.9998], DOT-20210924[0], ETH-PERP[0], MATIC[8.39796323], RAY[2013.85167506], RAY-PERP[0], SOL[79.57571809], SRM[1.24542018], SRM_LOCKED[1.17096512], TRX[.900004], USD[1.02], USDT[0] | | |
| 00850779 | | AAVE[0.25987573], AAVE-PERP[0], ADA-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX[0.00016344], AVAX-PERP[4], BNB[0], BNB-PERP[0], BTC[0.00078333], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[0], DOT[7.04718518], DOT-PERP[0], ETC-PERP[0], ETH[0.00064527], ETH-PERP[0], ETHW[0.03965244], EUR[60.04], FTM-PERP[0], FTT[.68862042], FTT-PERP[0], GMT-PERP[0], LINK[0.00974982], LINK-PERP[0], LUNA2[0.02112848], LUNA2_LOCKED[0.04929979], LUNC[4600.30627060], LUNC-PERP[0], MANA-PERP[0], MATIC[0.28748335], MATIC-PERP[-26], OMG[0], ONE-PERP[0], POLIS[0], POLIS-PERP[0], RUNE-PERP[34.2], SNX[21.69377951], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX[0], UNI-PERP[0], USD[-0.36], USDT[79.62070510], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | AVAX[.000159], DOT[3.044673], SNX[21.672727] |
| 00850804 | | APE-PERP[0], ATOM[.0909], AVAX-PERP[0], AXS-PERP[0], BTC[.00008612], BTC-PERP[0], CHZ[8.944], DOGE[.3732], ETH[.0009838], ETH-PERP[0], ETHW[.0009838], FTM[.8088], FTT[0.07096910], GMT-PERP[0], LINK[.08322], LOOKS[.52], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0092], LUNC-PERP[0], NEAR-PERP[0], SOL[.00847], USD[0.00], USDT[0.96334057], USTC-PERP[0], XRP[.423], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00850813 | | FTT[0], SRM[0.89603400], SRM _LOCKED[3.94427262], USD[0.00] | | |
| 00850815 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07633772], GALA-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[0.00944323], SRM _LOCKED[0.07985326], SUSHI-PERP[0], THETA-PERP[0], TRX[0.969809], USD[5185.27], USDT[0], ZEC-PERP[0] | | |
| 00850820 | | AAVE[0], ALPHA-PERP[0], BTC[1.95642759], BTC-PERP[0], DAI[-0.05257033], DOGE-PERP[1500000], ETH[26.13632784], ETH-PERP[0], ETHW[-21.60011377], FLOW-PERP[0], FTM[0], FTM-PERP[0], LUNC[0.00000001], LUNC-PERP[0], SOL[0], SOL-PERP[0], SRM[39.991576], SRM _LOCKED[407.06210103], SUSHI-PERP[0], TRX[.001174], USD[-147769.97], USDT[16799.13556808], WBTC[0] | | |
| 00850952 | | BTC[0], LUNA2[4.59238013], LUNA2_LOCKED[10.71555364], LUNC[1000000.4426855], USDT[4.27789596] | | |
| 00850965 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06624362], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.51685341], SRM _LOCKED[2.37634665], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[148.12], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00851051 | | BTC[0], ETH[0], FTT[3.23983395], LUNA2[1.53154776], LUNA2_LOCKED[3.57361146], SOL[0], USD[0.00], USDT[0] | | |
| 00851055 | | COPE[200.9848], ETH[.0006], ETH-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], USD[29.73], USDT[0] | | |
| 00851079 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BRZ[0.00038302], BTC[0], BTC-0325[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT-PERP[0], GRT[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], MANA-PERP[0], MATIC[0], MNGO-PERP[0], MTL-PERP[0], ORBS-PERP[0], OXY-PERP[0], RAMP-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0.01101011], SRM _LOCKED[0.05539416], SRM-PERP[0], STX-PERP[0], SUSHI[0], TRU-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00851080 | | BF_POINT[200], FTT[2322.81442], SRM[103.49899829], SRM _LOCKED[871.38100171], USD[0.05], USDT[0] | | |
| 00851144 | | APE-PERP[0], BADGER[.00462], BNB-PERP[0], BTC[0.0000827S], BTC-PERP[0], CAKE-PERP[0], CBSE[0], COIN[0], DOGE[.1], ETH[0.33500000], ETH-PERP[0], FTT[0.01102780], LOOKS[.93612021], REN-PERP[0], SHIB[52643.6], SOL-PERP[0], SRM[0.03494397], SRM _LOCKED[0.02312671], TRX[.000782], TSM[0], USD[0.27], USDT[0.23302041], XRP[.16524703], XRP-PERP[0] | | |
| 00851182 | | 1INCH-0930[0], 1INCH-PERP[0], APT-PERP[0], AXS-0930[0], AXS-PERP[0], CEL-0930[0], CEL-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FLM-PERP[0], FTT[25.00140852], GLMR-PERP[0], GMT[.98571439], GST[.05000007], GST-0930[0], GST-PERP[0], LINA-PERP[0], LUNA20.00655045], LUNA2_LOCKED[0.01417722], LUNA2-PERP[0], LUNC-PERP[0], NFT (3794707379069560303/The Hill by FTX #6700)[1], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SCRT-PERP[0], SOL[.009], SOL-PERP[0], USD[0.27], USDT[0.00702090], USTC[.856471], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | Yes | |
| 00851240 | | BTC[0], ETH[0.05282642], ETHW[0.05257704], LUNA2[754.38758], MATIC[95.18768528], USD[0.00], USDT[0], USTC[59153.02112811], XRP[986.09248147] | | ETH[.0528], ETHW[.052574], MATIC[95.071468], XRP[986.060976] |
| 00851338 | | AAVE[1.1297853], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[7.69024437], AVAX-PERP[0], AXS[4.899069], AXS-PERP[0], BNB[.73992628], BNB-PERP[0], BTC[0.02269704], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[.94585], FTM-PERP[0], FTT[15.99847032], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00685088], LUNA2_LOCKED[0.01598539], LUNC[927.65834585], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SHIB-PERP[0], SLP-PERP[0], SOL[8.73942472], SOL-PERP[0], SUSHI[.00000001], SUSHI-PERP[0], USD[0.00], USDT[0], USTC[.36673], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00851370 | | LUNA2[1.7014956], LUNA2_LOCKED[3.96934899], LUNC[370428.9], MOB[32.4935], TRX[.000002], USDT[214.5602] | | |
| 00851385 | | BEARSHIT[33614], BTC[.03112821], BULLSHIT[.1389176], GALA[10], LINKBULL[482], LUNA2[0.25169262], LUNA2_LOCKED[0.58728280], LUNC[54806.6], SOL[.00666019], USD[0.42], USDT[0.00018447] | | |
| 00851419 | | ADA-PERP[0], ALGO-PERP[0], APT[361], ATOM-PERP[0], BTC[0.00003596], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[1.00096913], FTT[184.3845353], IMX-PERP[0], MATIC[.0196], MATIC-PERP[0], MOB[0], NEAR-PERP[0], RNDR-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[0.87865197], SRM _LOCKED[0.76992317], USD[2331.59], USDT[0], XRP-PERP[0] | | |
| 00851448 | | 1INCH[0], BOBA[5.22984713], BTC[0], ENJ[164.971785], ETH[0], FTT[0.08437866], KNC[0], LINK[25.62101296], LTC[0], MATIC[189.28846840], MER[350.9601519], OMG[0], RNDR[53.39067636], SNY[56.990253], SOL[8.13193115], SRM[.15826654], SRM _LOCKED[.91756688], STEP[375.7331211], TLM[961.827974], TRX[0], USD[4.88], USDT[0] | | |
| 00851546 | | ADA-PERP[0], ATLAS[0], AVAX[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], FTT[.09530953], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SRM[.15873089], SRM _LOCKED[.79676546], STEP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00851564 | | ETHW[0.00069687], FTT[461.70204534], HT[415.3482604], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0052327], RAY-PERP[0], SRM[.38540714], SRM _LOCKED[5.61297649], SWEAT[.393362], TRX[.765154], USD[545.89], USDT[508.36259983] | | |
| 00851576 | | ANC[283], ATLAS[1399.7188], ATOM-0325[0], ATOM-0624[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BULL[0], CEL-0325[0], ETH[0.01065812], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[5.04815837], IMX-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00545889], SPELL[11000], THETA-0325[0], UNI-0325[0], USD[535.55], USDT[0], USTC[.970129], USTC-PERP[0] | | |
| 00851634 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.00946], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.00000437], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2[0.01465528], LUNA2_LOCKED[0.03419667], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MNGO-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEO-PERP[0], NFT (3688927859744906649/FTX Crypto Cup 2022 Key #21922)[1], OMG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[101.44644544], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SOL[10.30106462], SOL-PERP[0], SRM[.01468985], SRM _LOCKED[.09117886], SRM-PERP[0], STEP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00851702 | | AAVE[.61], AVAX[1], BRZ[1.88249880], BTC[0.15957155], ETH[0.36269650], ETHW[0.36072534], FTT[7.1], LINK[6.8], LUNA2[0.31042511], LUNA2_LOCKED[0.72432526], LUNC[11], POLIS[25.3], SOL[1.81963011], UNI[7.15103032], USD[1.07], USDT[0.06489215] | | ETH[.36] |
| 00851723 | | ADA-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], FTT[37.29558000], LUNA2[1.98479495], LUNA2_LOCKED[4.46706443], LUNC[425850.057635], LUNC-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[170.06844361], USD[302.36], XRP[0], XRP-PERP[0], ZEC-PERP[0] | Yes | |
| 00851736 | | BTC[0.00009923], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], FTT[8.89060944], FTT-PERP[0], SOL[1.9996702], SRM[0.00539513], SRM _LOCKED[0.02446679], SRM-PERP[0], USD[23.56] | | |
| 00851781 | | BNB[.102], DOGE[1423.6876115], FTT[49.48912225], LUNA2[4.92773054], LUNA2_LOCKED[11.49803795], LUNC[0], SOL[4.24825413], SOL-PERP[0], USD[0.31], USDT[0.13886752], XRP[457.471523] | | |
| 00851821 | | ADA-PERP[0], ALGO-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAO-PERP[0], BAD-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAD[18149.15], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[155], FTT-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HOLY-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNC[0.00022], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], OMG-20211231[0], RAY[0], RAY-PERP[0], SOL[1], SOL-PERP[0], SRM[1.2287165], SRM _LOCKED[212.93657894], SRM-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[57.40], USDT[0.00037838], XLM-PERP[0], XRP-PERP[0] | | |
| 00851830 | | BTC[0.00001572], BTC-PERP[0], ETH[0.00040264], ETHW[0.00040264], FTT[0], LTC[2.14196664], LUNA2[3.36495845], LUNA2_LOCKED[7.85156971], SOL[2.12987285], USD[20967.82], USDT[-0.67335479] | | LTC[2.036523], SOL[2.076837] |
| 00851868 | | ATOM-PERP[0], BNB-PERP[0], BTC[0.00619876], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MEDIA-PERP[0], SOL-PERP[0], SRM[2.02428992], SRM _LOCKED[0.04782773], THETA-PERP[0], UNI-PERP[0], USD[120.90], USDT[0], VET-PERP[0], XLM-PERP[0] | | |
| 00851953 | | ATLAS[180000], BTC[0], FTT[1573.23441300], IP3[1500], POLIS[1800], SRM[61.94075551], SRM _LOCKED[593.51006688], USD[0.00], USDT[0] | | |
| 00852030 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT[.9048765], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00001208], BTC-20210625[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTT[25.11577293], FTT-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL[1.55995127], SOL-20210625[0], SOL-PERP[0], SRM[.01451524], SRM _LOCKED[.05531736], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], USD[1.43], USDT[1.56349070], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00852065 | | BNB[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00061580], FTT[150], FTT-PERP[0], GMT-PERP[0], HT[0], HT-PERP[0], LUNA2[7.80705864], LUNA2_LOCKED[18.21647063], LUNC[1700003.5], LUNC-PERP[0], NFT (313437433639301597/FTX AU - we are here! #17782)[1], NFT (322245634466764561/FTX AU - we are here! #29434)[1], NFT (333565504183010009/FTX EU - we are here! #15193)[1], NFT (418974851083084607/Austria Ticket Stub #1029)[1], NFT (504359883741886693/FTX EU - we are here! #15188)[1], NFT (552087436838347914/FTX EU - we are here! #15199)[1], OKB[0], OKB-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], SLP-PERP[0], SOL[0], TLM-PERP[0], USD[1254.20], USDT[0.00000001], USTC-PERP[0] | | |
| 00852102 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0096544], USDT[0] | | |
| 00852115 | | BNB[.5042796], ETH[1.26026478], ETHW[1.26026478], LUNA2[2.82533799], LUNC[24.99525], SOL[7.24732604], STEP[0.00000001], SUSHI[.4943], TRX[.000006], USD[3061.14], USTC[399.924], VET-PERP[0] | | |
| 00852121 | | ETH[.0000357], ETHW[.00000357], LUNA2[0.00003063], LUNA2_LOCKED[0.00007147], LUNC[8.67], TRX[.500056], USD[0.00], USDT[0.51281999] | | |
| 00852134 | | DEFI-PERP[0], ETHW[19.9981], EUR[0.00], LUNA2[13.91123863], LUNA2_LOCKED[32.4595568], LUNC[3029201.5], SHIB[.00000001], USD[10401.88] | | |
| 00852172 | | AUDIO[14260.5126], AUDIO-PERP[0], BTC-PERP[0], ETH[.043], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009968], USD[20311.89], USDT[0] | | |
| 00852178 | | AAVE[0], APE-PERP[0], AR-PERP[0], AVAX[.00000001], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRO[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA[0.00075480], FIDA_LOCKED[.19222594], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], LTC-PERP[0], LUNA2[0.00503094], LUNA2_LOCKED[0.01173888], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[0], RUNE[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00004525], SRM_LOCKED[0.1569111], STEP[0], SUSHI[0], USD[10.48], USDT[0], USTC[0], YFI-PERP[0] | | |
| 00852215 | | 1INCH[6052.082835], AGLD[.001618], ALICE[.0267569], AXS[.021694], BCH[.00070689], BOBA[.016765], BTC[4.34231550], C98[.01945], CAD[0.53], CEL[.208126], CHR[.841072], CHZ[.8617], CRV[.0281625], DENT[41.274925], DOGE[.10531625], ENJ[.03852], ETH[0.00014742], ETHW[0.00014742], FTM[.40807125], FTT[5315.51619424], HGET[935.155055], KIN[19073.4593], LINK[.14493925], LRC[3666.512289], LTC[218.98470308], LUA[.4], MATIC[.1351], OMG[.016765], OXY[.880071], RUNE[6464.00042445], SAND[2077.06026], SOL[184.45878984], SRM[20097.73074864], SRM_LOCKED[2137.34860573], STEP[.28130288], SUSHI[.037875], SXP[.026229], TLM[.24408], TRX[.000073], UNI[.006478], USD[0.44], USDT[0.02200000], ZRX[.11964] | | |
| 00852286 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.13939734], LUNC-PERP[0], MNGO[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.03423701], TRX-PERP[0], USD[10.16], WAVES-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 00852289 | | AAVE-2021092400, AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210624[0], BTC-20211231[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210430[0], BTC-MOVE-WK-20210430[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE[0], DOGE-20210626[0], DOGE-20210924[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.0335503], ETH-0331[0], ETH-0624[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FTM[0], FTM-PERP[0], FTT[299.96880432], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-2021092[0], LINK-PERP[0], LTC-20210625[0], LUNA2[3.6537274], LUNA2_LOCKED[55.19203061], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], THETA-20210625[0], THETA-20210924[0], THETABULL[0], THETA-PERP[0], UNI-PERP[0], USD[1949.58], USDT[0.00000001], USTC[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00852293 | | APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0], FTT[0], GAL-PERP[0], KNC-PERP[0], LINK[0], LUNA2[0.22301382], LUNA2_LOCKED[0.52036559], MATIC[.1], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL[0], SOL-PERP[0], TRX[.000777], USD[5.18], USDT[0.17029801] | | |
| 00852326 | | ADA-PERP[0], AURY[.90093], BTC[0.00000002], BTC-PERP[0], DOGE[.0478], DOGE-PERP[0], EDEN[.08009], ETH-20210625[0], ETH[41.86352496], ETH-PERP[3.2], ETHW[0.00427420], FTT[7714.18979256], FTT-PERP[0], LUNA2[1.10146459], LUNA2_LOCKED[2.57008406], LUNC[239846.23500509], LUNC-PERP[0], MAPS-PERP[0], PERP[.038486], POLIS[.001752], SHIB-PERP[0], SOL[5046.00161682], SOL-PERP[18.68999999], SRM[235.79119221], SRM_LOCKED[1930.57333564], USD[35625.90], USDT[0], YGG[.00654] | | ETH[15.562171], SOL[3700], USD[8373.55] |
| 00852327 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0325[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALEX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20211231[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BSV-0624[0], BTC[0.04731563], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0624[0], CELO-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00086064], FIDA-PERP[0], FIL-20211231[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00319803], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[-129.36], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0624[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-20211231[0], TRX-PERP[0], TRYB-PERP[0], UNI-20211231[0], UNISWAP-PERP[0], USD[12445.35], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00852349 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[2760], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000193], BTC-20211231[0], BTC-PERP[0], COPE[-0.00000001], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.0036], ETH-PERP[0], ETHW[.0036], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[100], FTT-PERP[0], GMT[1], GST[.2], KIN-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.77001103], SOL-PERP[0], SPELL-PERP[0], SRM[.29291784], SRM_LOCKED[138.28563988], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000024], TRX-PERP[0] | | |
| 00852359 | | AVAX[0], BNB[0], ETH[0.00000001], FTM[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0058262], MATIC[0], SOL[0], TRX[0.00311200], USD[0.01], USDT[0.00000002] | | |
| 00852365 | | APT[0], BCH[0], BNB[0], ETH[0], GST[.00000344], HT[0], KIN[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.33143776], MATIC[0], SOL[0], TRX[0.03066700], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 00852382 | | ALGO[0], AVAX[.00000001], BNB[0], ETH[0], FTM[0], LUNA2[0.00703218], LUNA2_LOCKED[0.01640843], LUNC[.0001364], MATIC[0], NFT (407555040046215875/FTX EU - we are here! #83782)[1], NFT (485712266164345920/FTX Crypto Cup 2022 Key #6861)[1], NFT (491612167300044324/FTX EU - we are here! #83447)[1], SOL[0], TRX[0], USD[0.00], USDT[0.08907893], USTC[.96544] | | |
| 00852388 | | BTC[0.43232650], SOL[1421.35148977], SRM[10473.52168143], SRM_LOCKED[126.67863272], USD[0.28] | | |
| 00852392 | | ADA-20210625[0], ADA-20210924[0], ALT-PERP[0], AR-PERP[0], ATOM-20211231[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20211231[0], DYDX-PERP[0], ETH-20210625[0], ETH-20211231[0], FTM-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], SOL-20210625[0], SOL-20210924[0], SRM-20211231[0], SUSHI-20210625[0], SUSHI_LOCKED[.60499963], SUSHI-PERP[0], USD[4600.28], VET-PERP[0], YFI-20210625[0] | | |
| 00852401 | | B[[05037], BTC[5.38543381], COIN[26.624674], ETH[24.09077383], ETHBULL[1.2654], ETHW[23.96009810], EUR[199.96], FTT[.0000056], MATICBULL[172.37824], SOL[60.47705], SRM[403.46162102], SRM_LOCKED[3.03240498], TRX[.000265], USD[2253.02], USDT[0] | | BTC[5.354365], ETH[23.857038] |
| 00852420 | | ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04788751], FTT-PERP[0], LUNA2[0.93854614], LUNA2_LOCKED[2.18994101], LUNC[204370.4], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000212] | | |
| 00852451 | | AAVE[0], ADA-PERP[0], AXS-PERP[0], ATOM[68.91605], ATOM-PERP[0], AVAX[16.47811669], AVAX-PERP[0], BAND-PERP[0], BTC[0.13527637], BTC-0325[0], BTC-MOVE-0118[0], BTC-MOVE-0215[0], BTC-MOVE-0303[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0317[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0402[0], BTC-MOVE-0405[0], BTC-MOVE-0408[0], BTC-MOVE-0413[0], BTC-MOVE-0425[0], BTC-MOVE-0428[0], BTC-MOVE-0502[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0714[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0728[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0804[0], BTC-MOVE-0901[0], BTC-MOVE-WK-0903[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0906[0], BTC-MOVE-WK-0908[0], BTC-MOVE-WK-1007[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CAKE[0], CHF[0.00], CHZ-PERP[0], CRV-PERP[0], DOT[100.499456], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.09396516], ETH-PERP[0], ETHW[0.09396516], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[25.09432720], FTT-PERP[0], GALA-PERP[0], GRT[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LUNA2[1.55217149], LUNA2_LOCKED[3.62173348], LUNA2-PERP[0], LUNC[15], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MAGA-PERP[0], NEAR-PERP[0], NFT (334757873905410030/The Hill by FTX #42602)[1], NFT (374902784868622475/The Hill by FTX #43549)[1], NFT (398893018794805790/The Hill by FTX #6881)[1], NFT (418792974280394291/Hungary Ticket Stub #1926)[1], NFT (431950091312984421/The Hill by FTX #12056)[1], NFT (440343347617433302/The Hill by FTX #32991)[1], PERP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SCRT-PERP[0], SOL[10], SOL-PERP[0], SPELL-PERP[0], SRM[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[-1369.94], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | AVAX[5.6] |
| 00852515 | | AKRO[1], BAO[0], BAT[10.96183531], BNB[0.00000032], BTC[0.00000032], BTC-PERP[0], CEL[0.00000009], CRO[.0040194], DAI[0], DENT[3], ETH[0], FTM[248.96857102], KIN[12], LUNA2[4.82886170], LUNA2_LOCKED[11.19615879], LUNC[108361.36735058], MATIC[20.34685072], MOB[0], SGD[1.04], UBXT[2], UNI[0], USD[25.98.89887316] | Yes | |
| 00852518 | | BNB[0], BTC[0.00000008], CUSDT[0.95557782], DAI[0.02723327], ETH[0.00001196], ETHW[0.00006843], FTT[6.30153734], FTT-PERP[-6.3], LTC[0.16445981], LUNA2[0.28331056], LUNA2_LOCKED[0.66105797], LUNC[0046434], NFT (357054615592729101/FTX AU - we are here! #24369)[1], NFT (373084226304855487/FTX EU - we are here! #98065)[1], NFT (414596426304857044/FTX AU - we are here! #98386)[1], NFT (541991889279635190/FTX AU - we are here! #97818)[1], TRX[0.00077700], USD[22.21], USDT[0.00100150], USTC[1.02513241], XRP[0.17002200] | Yes | LTC[.164405] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00852563 | | BNB[.00000001], BTC[0], ETH[0], ETHW[0], FTT[0.03733291], FTT-PERP[0], LINK[.00000001], LUNA2[2.53291227], LUNA2_LOCKED[5.91012863], USD[0.29], USDT[0.00000001] | | |
| 00852678 | | APE-PERP[0], ATLAS[9756.00271403], AVAX[10], AXS[17.90543571], BNB[2.65000000], BTC[0], DFL[10608.2602865B], ETH[0], FIDA[688.99960135], FIDA_LOCKED[4.19807638], FTM[2278], FTT[25], GMT-PERP[0], KIN[2629778.48019], KNC[102], LUNA2[35.78159196], LUNA2_LOCKED[83.49038131], MATIC[1668], OXY[576.196661], POLIS[130.95516530], RAY[977.18879032], REN[1547.91082250], SAND[203.9658], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[822.63520628], SRM_LOCKED[5.62951888], USD[5812.81], USDT[0], YFI-PERP[0], ZEC-PERP[0] | | REN[1448.036415] |
| 00852713 | | BTTPRE-PERP[0], KIN[1112], KIN-PERP[0], LUNA2_LOCKED[4.15239657], SLP[5.6], SLP-PERP[0], TRX[.000031], USD[0.00], USDT[0] | | |
| 00852723 | | APE[999.82172148], ATLAS[59428.68192108], AVAX[159.00932671], AXS[362.80529992], BTC[1.70726938], CRO[14476.46899292], ENJ[7060.12039135], ETH[87.2151625], ETHW[91.2151625], FTM[3813.48171395], GALA[139559.78304133], GOG[1716.42606828], IMX[2272.39674928], KIN[69046209.02026646], LUNA2[112.187555], LUNA2_LOCKED[261.7709616], LUNC[5160.71605332], MANA[6524.64586765], MATIC[42224.5096991], NEAR[947.48085098], SAND[8103.72900631], SOL[160.00741276], USD[0.03], USDT[15802.4948541], XRP[40426.52753752] | | |
| 00852729 | | ATOM[0], BNB[0], ETH[0], GENE[0], LTC[0], LUNA2[0.00000597], LUNA2_LOCKED[0.00001394], LUNC[1.30109821], MATH[0.00000001], TONC[0.82061579], USD[0.00], USDT[0] | | |
| 00852840 | | BAT[0], DOGE[0], ETH[0], KIN[2731.28983383], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006668], SOL[.006], SPY-0624[0], USD[198.42] | | |
| 00852846 | | ALGO-PERP[0], AUDIO-PERP[0], BTC[0.00009976], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.04868610], OXY-PERP[0], SOL-PERP[0], SRM[.02368828], SRM_LOCKED[.09027197], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[9922.84], USDT[0] | | |
| 00852862 | | LUNA2[0], LUNA2_LOCKED[7.11541925], USD[0.00], USDT[0] | | |
| 00852869 | | BIT-PERP[0], BNB[5.00006750], BTC[0.00009548], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DAI[0], DOT[0], DOT-PERP[0], ETH[0], FTM[0], FTT[155.41533218], FTT-PERP[0], GALA-PERP[0], KLUNC-PERP[0], LTC[0], LUNA2[0.82284492], LUNA2_LOCKED[1.87889174], LUNC[0], LUNC-PERP[3513000], MATIC[0], SRM[1.48160734], SRM_LOCKED[8.13979637], STETH[0], TONCOIN[.0962598], TONCOIN-PERP[5100], USD[-2841.35], USDT[0.00140000], USTC[0], USTC-PERP[0] | | USD[1500.00] |
| 00852919 | | APE[.0001135], BTC[0.01815052], ETHW[1.37808088], FTT[0.00768944], LUNA2[0.02296191], LUNA2_LOCKED[0.03557779], LUNC[5049.52201799], LUNC-PERP[0], NFT[518850103517041346/The Hill by FTX #46728][1], NFT[564307907981996339/FTX AU - we are here! #60089][1], TRX[.000806], USD[1708.42], USDT[0] | Yes | |
| 00852931 | | AAVE[.00006737], AMPL[0.11217615], DYDX[.080013], ETH[.08042339], ETHW[.08042339], FTT[1679.4874147], GALA[7.97464936], GMT[.1], HT[.02297532], INDI[.4415], MCB[.00220885], NFT[457300017195657274/FTX EU - we are here! #124112][1], NFT[495842582448285/FTX EU - we are here! #124169][1], NFT[556732882096177655095/FTX EU - we are here! #124069][1], NFT[568468081687118966/FTX AU - we are here! #31572][1], NVDA[.000698], OKB[0.03525924], SHIB[300041124], SRM[79.99668633], SRM_LOCKED[94.98331367], TRX[.000005], UNI[.0994], USD[0.10], USDT[0.06000001] | | |
| 00853014 | | ANC-PERP[0], COPE[.37854], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0023463], TRX[.000004], USD[0.00], USDT[0] | | |
| 00853018 | | BCH-PERP[0], ETH-PERP[0], HT[.098024], LINA[9.7226], LUNA2[0.00130627], LUNA2_LOCKED[0.00304796], LUNC-PERP[0], RSR-PERP[0], SLP[9.9582], TRX-PERP[0], USD[702.55], USDT[.0097797], USTC[.184909], XMR-PERP[0], XRP-PERP[0] | | |
| 00853033 | | BTC[0], COPE[2.52467350], DOT-PERP[0], EOS-PERP[0], ETH[0], FTT[0], FTT-PERP[0], KSM-PERP[0], RAY[0], SRM[2.19278125], SRM_LOCKED[9.88467668], USD[0.00], VET-PERP[0] | | |
| 00853120 | | ASD[1200.471867], BAO[424920.6579], BTC[0], COPE[.9743823], DOT[15.99696], ETHW[.36984382], FIDA[.98005], FTT[.00069], KIN[9395.154], LUNA2[0.18433632], LUNA2_LOCKED[0.43011808], LUNC[40139.6220225], MAPS[.99662], RAY[.00072], SOL[.000201], SUSHI[175.466655], TRX[0.00000601], UBXT[.5643], USD[0.00], USDT[0.00000281] | | |
| 00853122 | | APT[3], AVAX[0], BNB[0], ETH[0], LUNA2[0.48219970], LUNA2_LOCKED[1.12513263], LUNC[5000], SHIB[657760.02227171], SOL[0], TRX[0.00002700], USD[0.00], USDT[0.00000001] | | |
| 00853136 | | APE-PERP[0], APT[.795], BNB-PERP[0], CAKE-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.0171935], FTT-PERP[0], HT-PERP[0], INDI_IEO_TICKET[1], LUNA2[0.00507353], LUNA2_LOCKED[0.01183825], MATIC[1.9], OKB-PERP[0], RAY[0.04466947], SOL-PERP[0], SRM[2.75389081], SRM_LOCKED[18.36610919], TRX[.000003], USD[0.00], USDT[0.00971968], USTC[.718184], USTC-PERP[0] | | |
| 00853149 | | AAVE[52.791457], AKRO[3001], AUDIO[1.39722], BCH[33.64899373], BRZ[1.52543], BTC[0.04773631], BVOL[0.03700551], CHZ[31.8751], COMP[0.03743386], DAI[2], DOGE[128063.36597], ETH[0.01596187], ETHW[0.01596187], FIDA[29.2587625], FTT[1297.091987], HGET[1.0942085], HXR[35.9604], IBVOL[0.01018592], LINK[1.485564], LTC[2.8975931], LUA[1039.4527155], MKR[.78236554], MOB[.42475], SLP[9.8582696], SRM[121.92949192], SRM_LOCKED[788.61900808], SUSHI[31.14819], TRX[601.025923], UBXT[12.616669], UNI[111.1], USDT[0.22939554], XAUT[0.00700096], XPLA[20] | | |
| 00853182 | | AVAX[0], BNB[0.00000001], ETH[0], LTC[0], LUNA2[0.00002175], LUNA2_LOCKED[0.00005075], LUNC[4.73653244], MATIC[0], NFT[414147725440116179/FTX Crypto Cup 2022 Key #6446][1], NFT[484802041743737689/FTX EU - we are here! #35004][1], NFT[517443433520074225/FTX EU - we are here! #34693][1], SOL[0], TRX[0.00030000], USD[0.00] | | |
| 00853216 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00020304], LUNA2_LOCKED[0.00047377], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00713351], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[806.17], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00853317 | | MAPS[.799999], OXY[924.815], POLIS[.096277], RAY[177.08120925], RUNE[6.198946], SRM[1651.59794528], SRM_LOCKED[52.21430798], USD[0.00], USDT[0] | | |
| 00853374 | | UBXT[0.00385377], UBXT_LOCKED[112.06878384], USD[0] | | |
| 00853423 | | ADA-0624[0], ADABULL[12.69062], ADA-PERP[0], ATLAS[25760], BCH-PERP[0], BNB[0.00615622], BNB-PERP[0], BOBA[.046736], BTC-0930[0], BTC-PERP[0], BTTPRE-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0930[0], ETHBULL[.0004], ETH-PERP[0], FTT[29.51203916], GRT-0624[0], HBAR-PERP[0], LINK[0.04414079], LINK-PERP[0], MATIC-PERP[0], NFT[479060520219589764/FTX AU - we are here! #41634][1], NFT[540028434464086267/FTX AU - we are here! #41106][1], OMG[0.06265276], QTUM-PERP[0], RAY[446.66137297], RAY-PERP[0], SHIB-PERP[0], SOL[0.00798294], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SRM[713.32700997], SRM_LOCKED[14.68926949], SRM-PERP[0], SUSHI-PERP[0], SXP[516.79849643], SXPBULL[1304510], THETA-0624[0], TRX-0930[0], TRX[149508], USD[1302.33], USD[0.00000001], WRX[1000], XRP-PERP[0], XTZ-0624[0], XTZBULL[8488.4], XTZ-PERP[0], ZECBEAR[0], ZECBULL[7997.8] | | |
| 00853454 | | ANC[.6764], BNB-PERP[0], EOS-PERP[0], ETHW[6.0567884], FTT-PERP[0], LUNA2[0.67385154], LUNA2_LOCKED[1.57232027], TRX[.938802], TRX-PERP[0], USD[0.05], USDT[0], XTZ-PERP[0] | | |
| 00853493 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], BTC[0.00179721], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNC-PERP[0], SHIB[7298803], SOL[0], SOL-PERP[0], SRM[1.25435996], SRM_LOCKED[7.7086343S], SRM-PERP[0], TRX-PERP[0], USD[160.82], USDT[40.80621101], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00853509 | | ATLAS[9.9964], FTT[.027264], GST[0.03000239], MAPS[.8], OXY[.8], SLP[9.9056], SOL[0], SRM[9.84409728], SRM_LOCKED[99.77924474], SXP[.02235], USD[0.00], USDT[0] | | |
| 00853537 | | AURY[96.46694547], COPE[10000], DVDX[.076193], FTT[31.494262], GRT[.499], LUNA2[0.06410229], LUNA2_LOCKED[0.14957202], LUNC[13958.41], NFT[388642081274586086/The Hill by FTX #37856][1], NFT[427371233315825990/FTX Crypto Cup 2022 Key #17881][1], USD[20.20], USDT[3.302] | | |
| 00853584 | | BICO[645.483], EGLD[0.8869], ETH[.00000001], LOOKS[539.9528], LUNA2[0.23658385], LUNA2_LOCKED[0.55202899], LUNC[15516.632692], MATIC[8.998], NFT[405467557803418438/FTX EU - we are here! #203064][1], NFT[405533769336351938/FTX EU - we are here! #202605][1], NFT[367618038803022659/FTX EU - we are here! #203184][1], TRX[.0003], USD[37.37], USDT[0] | | |
| 00853615 | | BCH[.00035488], BNB[0.00042855], CEL[.080184], DOGE[.73939], ETH[.00065619], ETHW[.00065619], FTM[.92818], FTT[.09476659], IMX[.024256], LINK[.09498394], LRC[.84016], LTC[.0083206], LUNA2[5.06440655], LUNA2_LOCKED[11.81694863], LUNC[102785.19], PROM[.0044434], RAY[.99424], SAND[.72028], SOL[.0076394], SUN[.20469], SUSHI[.4969445], TRX[.88158], USD[67.95], USDT[0.00000001], XRP[.9145] | | |
| 00853666 | | ATLAS[9.5725], BICO[79.98537], BOBA[.009715], BTC[0], CRO[8.4933], DOGE[4206.662445], ENJ[1.98442], ETH[0], ETHW[2.87440158], FTM[1217485], FTT[0.02108905], GALA[8.8068], GBP[186.00], HOLY[.98565025], LOOKS[.759916], LUNA2[4.43738140], LUNA2_LOCKED[10.35388995], LUNC[11811.66784795], MANA[2.00561], MATIC[29.503245], MTA[.90766], RAY[.989911], SAND[8.2727], SHIB[81950], SOL[27.55646096], STARS[.77257], TLM[.34526], USD[1.01], USDT[0.51750060] | | |
| 00853722 | | 1INCH[0], ATLAS-PERP[0], AXS-PERP[0], BNB[0.00075149], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CONV[8.09645], DFL[.5368], DOGE-PERP[0], ENJ-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.09110631], FTT-PERP[0], IMX[.0125], LTC[.00012001], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NFT[435196254332729253/NFT][1], OP-PERP[0], OXY[.004235], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[4.76950956], SRM_LOCKED[17.82348138], SRM-PERP[0], STEP[.00542434], TRX[.408779], USD[-2.31], USDT[0.00000001], VET-PERP[0], XRP[.350245] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00853748 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-1230[0], ALGO-PERP[0], ALT-PERP[0], AMZN[.00005], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[3.59382244], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-1230[0], BNB-PERP[0], BTC[0.00010124], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], CEL[0], CEL-0930[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00040035], FTM-PERP[0], FTT[0.11301038], FTT-PERP[0], FXS-PERP[0], GBP[18.00], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HOLY-PERP[0], HOLY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00084920], LUNA2_LOCKED[0.00198147], LUNC[0.00339574], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0.29244521], SNX-PERP[0], SOL[0.03603762], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], USD[2424.31], USDT[0.00000002], USTC[1], USTC-PERP[0], WAVES-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00853755 | | BNB[0], BTC[0], FTT-PERP[0], KIN[0], LTC[0.00682096], LUNA2[0], LUNA2_LOCKED[0.20611444], MATIC-PERP[0], SHIB[588.34638196], SOL[0], USD[0.00], USDT[0.00000025] | | |
| 00853759 | | BTC[0], ETH[0], FTT[33.77518657], LINK[0], LTC[0], LUNA2[0.00000001], LUNC[0.00253830], MATIC[0], RAMP[699.87099], SNX[0], USD[0.71], USDT[0], WAXL[0] | | |
| 00853789 | | AMPL[0], APT[.62], ATOM-PERP[0], BAND-PERP[0], BNB[.02], BTC-PERP[0], DAI[.0992755], DOGE-1230[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.06419803], ETH-1230[0], ETH-PERP[0], FTT[5321.43233187], FTT-PERP[0], LDO-PERP[0], LUNA2_LOCKED[31.46293251], LUNA2-PERP[0], LUNC[.000587], LUNC-PERP[0], MATIC[0.99826987], MINA-PERP[0], NEAR[.1], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SOL[.6], SOL-PERP[0], STG-PERP[0], TRX[.4198], UNI[.06], USD[4722.05], USDT[0.00845301], USTC[0], USTC-PERP[0], YFI-PERP[0] | | |
| 00853800 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.91847562], LUNA2_LOCKED[2.14310078], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[.07625], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00853884 | | 1INCH[315.06443095], BICO[600], BLT[227.001135], BTC[0], DOT[0], ETH[0.00083095], ETHW[0.00083095], FTT[4850.04668665], FTT-PERP[0], GAL[0.00166], GMT-PERP[0], GST[.0004509], IMX[43.5002175], LUNA2[0.00456468], LUNA2_LOCKED[0.01131587], LUNC[.004726], LUNC-PERP[0], NFT (421011336250676218/The Hill by FTX #16869)[1], SLND[.046735], SOL[0.00231345], SOS[3614.2545], SRM[1.34302069], SRM_LOCKED[8.01697931], TONCOIN[3.80005], TRX[.001555], USD[18227.09], USDT[557.86071993], USTC[0.47882206] | | 1INCH[314.980898], USD[15000.00] |
| 00853906 | | AGLD[.013371], AGLD-PERP[0], APE[.002137], ATLAS[0], ATOM_011711], BTC[0.42451220], CEL[30506.23636547], CEL-PERP[0], CRO[0], ETH[5.38560286], ETHW[15.38335262], FTT[1961.52914884], FTT-PERP[0], GMT[.02287], IMX[.008439], LUNA2[17.65393623], LUNA2_LOCKED[41.19251787], MATIC[300], RAY[169.6939383], SOL[1351.43332294], SRM[96.30408366], SRM_LOCKED[754.83303546], USD[-18486.32], USDT[0.00146256], USTC[24099] | Yes | |
| 00853939 | | 1INCH[0.15208651], 1INCH-PERP[0], AAVE[0.00815990], ADA-PERP[0], ALPHA[85.0363885], ALPHA-PERP[0], APT[0], ATOM[0.07511994], AUDIO[34], AUDIO-PERP[0], AXS[0.26193918], AXS-PERP[0], BAND[0.31126564], BNB[0.01875309], BTC[0.00003669], BTC-PERP[0], BULL[0], CEL[0.35309819], COMP-PERP[0], CREAM-PERP[0], CRV[.006876], DOGE[0.15367800], DOGE-PERP[0], DOT[.00212940], DOT-PERP[0], ENJ-PERP[0], ETH[-0.00030904], ETH-PERP[0], ETHW[0.00079233], FTM[16.9718], FTM-PERP[0], FTT[0.01014122], FTT-PERP[0], GRT[0.93283004], GRT-PERP[0], HNT-PERP[0], KNC[0.09805092], LINK[7.824], LINK-PERP[0], LTC[0.00328790], LTC-PERP[0], LUNA2[0.01086723], LUNA2_LOCKED[0.02535687], LUNC[0.00834095], MANA[1], MATIC[2.82808568], MATIC-PERP[0], MKR[0], MOB[0.48371814], MTA[78], MTA-PERP[0], OMG[0], POLIS[1.3886], QTUM-PERP[0], RSR[9.86265708], RSR-PERP[0], RUNE[0.13473664], SAND-PERP[0], SOL[0.00613364], SOL-PERP[0], SRM[.89840084], SRM_LOCKED[.00270084], SUSHI[0.29022701], SUSHI-PERP[0], SXP[7.6], THETABULL[0], THETA-PERP[0], TRX[0.28662154], UNI-PERP[0], USD[-75.33], USDT[0.04647638], VET-PERP[0], YFI[0.00001708], YFII[0.00055797], YFII-PERP[0] | | |
| 00853994 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT[.59939999], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0.00093690], BNB-PERP[0], BTC-PERP[0], BTC-MOVE-0913[0], BTC-MOVE-0928[0], BTC-MOVE-1102[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DENT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00178673], LUNA2_LOCKED[0.00416905], LUNC[389.066], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (406816827838551813/FTX EU - we are here! #89954)[1], NFT (484516980108183735/FTX EU - we are here! #90158)[1], NFT (485354064138190621/FTX AU - we are here! #31325)[1], NFT (558044110864282699/The Hill by FTX #40014)[1], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SWEAT[.9378], TRX[0.59625304], USD[145.19], USDT[0.14513641], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00854042 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM_070604], ATOM-PERP[0], BTC[0.46362201], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.69791827], ETH-PERP[0], EUR[1.12], FTT-PERP[0], LUNA2[0.47287509], LUNA2_LOCKED[1.10337523], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00075391], THETA-PERP[0], USD[2.15], USDT[0.24410224], USTC[.62], VET-PERP[0], XRP-PERP[0] | | |
| 00854076 | | 1INCH[.77656], AAVE[.00193605], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMC-20210924[0], AMD-20210924[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BABA-20210924[0], BNB-PERP[0], BOBA[.0575], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00916111], COMP[0.00006786], COMP-PERP[0], CREAM-PERP[0], CRV[.231925], CRV-PERP[0], DODO[5.3], DOGE[.033372], DOGE-PERP[0], DOT-PERP[0], EMBT[.4863], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00100001], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01267196], FTT-PERP[0], GDX-20210924[0], GDXJ[.00791375], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[.053415], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.28673248], LUNA2_LOCKED[0.62237579], LUNC[58081.56], LUNC-PERP[0], MANA-PERP[0], MAPS[.813135], MATIC[7.2011], MATIC-PERP[0], MIR-20210924[0], OMG[.0575], OMG-PERP[0], PAXG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY[.782545], RAY-PERP[0], SAND-PERP[0], SLV[.059146], SNX-PERP[0], SOL[.001241], SOL-PERP[0], SPELL-PERP[0], SRM[.565755], SRM-PERP[0], STEP[.049614], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], TSLA-20210924[0], TWTR-20210924[0], UNI[.058903], UNI-PERP[0], USD[790.32], USDT[7743.79114972], USO-20210924[0], WAVES-PERP[0], XLM-PERP[0], XRP[.92386], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZM-20210924[0] | | |
| 00854140 | | ATLAS[705590.9407], BTC[.00000001], CRO[61141.61365153], ETH[0], FTT[150.04683424], HNT[.0019645], MATIC[.1619], SAND[.014195], SOL[7.71609865], SRM2.9507077], SRM_LOCKED[20.78719366], UNI[.004068], USD[10995.58], USDT[0.00503579] | | |
| 00854160 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[2.46376812], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS[0], BAO[1], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT[1], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-1.16936615], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.03329197], FTT-PERP[0], GMT-PERP[0], GODS[.093357], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], LTC[.002783], LUNA2[0.00442635], LUNA2_LOCKED[0.01032616], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS[.02463768], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000019], TSLA-0624[0], UNI-PERP[0], USD[380.00], USDT[0.00000022], USTC[0.62657217], USTC-PERP[0], WBTC[0], XRP-PERP[0] | | |
| 00854161 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL[0.01875369], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LOWB-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENDLE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UBXT[111440.11535], UNISWAP-PERP[0], USD[0.01], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00854203 | | AVAX[0], BNB[0], LUNA2_LOCKED[0.56292401], SOL[0], TRX[0.00001300], USD[0], USDT[0] | | |
| 00854271 | | BAL[8.08843054], BAT[19.9962], BAT[4079.01159], BTC[0.00007644], ETH[2.26279349], ETHW[2.25225888], FTT[51.2901558], GT[140.992046], LINK[255.653366], LUNA2[7.57766572], LUNA2_LOCKED[17.67982002], LUNC[1649922.014041], MATIC[499.78232], PAXG[.04970497], RAY[192.922059], RUNE[.09586], SLP[10547.9965], SLP-PERP[10520], SOL[.09906], SRM[223.9488], SRM-PERP[100], SXP[108.279425], TRX[498.500004], USD[-431.53], USDT[0.00000003], XEM-PERP[0], XRP[4451.57004], XRP-PERP[0] | | |
| 00854290 | | AURY[781], AXS[38.5], CHF[1891.07], DYDX[150.11833105], ETH[0.90974440], ETHW[0.10974440], EUR[300.00], LUNA2[0.06694895], LUNA2_LOCKED[0.16214423], LUNC[1513.15], RAY[0.06960861], SOL[31.51276303], SRM[1300.62215446], SRM_LOCKED[180.13175827], TRX[.000003], USD[0.00], USDT[1788.52163442] | | |
| 00854363 | | DOGE-PERP[0], ETH[0], FTT-PERP[0], HOLY[27.99563], RAY[49.9905], SECO[38.99259], SOL-PERP[0], TRX[.00000001], UBXT[.74135794], UBXT_LOCKED[7.012416], USD[0.00] | | |
| 00854367 | | BAO[860.67079846], HT[.08666], LUNA2[0.49657898], LUNA2_LOCKED[1.15868430], OXY[.974065], RAY[.9867], RAY-PERP[0], SOL[.080635], USD[0.33], USDT[0.00297724], XRP[54] | | |
| 00854374 | | ADA-PERP[0], ALGOBULL[10000], ALGO-PERP[0], DOT-PERP[0], ETH[0.00602945], ETH-PERP[0], ETHW[0.00601639], FTT[0.00000122], LUNA2[0.00181254], LUNA2_LOCKED[0.00422928], LUNC[1.16129384], SOL-PERP[0], SRM[.00015084], SRM_LOCKED[0.00063612], SRM-PERP[0], USD[0.01], USDT[0.00000001] | | ETH[.006014] |
| 00854428 | | 1INCH-PERP[0], ALEPH[.00000001], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00100624], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000001], LUNC[.0068421], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STG-PERP[0], NEST-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00854430 | | ANC[9.136186], BOBA[.1], ETH[.000589], ETHW[.000589], FTT[25.28533997], LUNA2_LOCKED[0.00000002], LUNC[.001947], SOL[0.05207011], USD[38092.53], USDT[0] | | |
| 00854440 | | AMPL-PERP[0], ATLAS[29720], AUDIO[542], BICO[.91659], BIT-PERP[131], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ[273.50000003], CHZ[29.9715], CHZ-PERP[2540], DOGE-PERP[3606], DYDX[45.391374], ENJ[788], ETH-PERP[0], FIL-PERP[0], GST[.023832], GST-PERP[0], HNT-PERP[99.1], IOTA-PERP[0], LTC[4.0892229], LUNA2_LOCKED[214.3414326], LUNC-PERP[0], MANA[505.91013], ONE-PERP[0], PEOPLE-PERP[3680], STORJ-PERP[0], TRX[.001253], USD[ -1059.81], USDT[0], ZIL-PERP[0] | | |
| 00854455 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CONV[0], CONV-PERP[0], DFL[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-2021123[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], IMX-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.90251593], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT (444717020073499762/FTX Crypto Cup 2022 Key #21532)[1], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM-PERP[0], STARS[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], USTC[.48101], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00854473 | | AAPL[2.258418], AMZN[4.45694646], AMZNPRE[0], AURY[0.61201738], AVAX[0], BABA[.4346955], BAND[.08642], BCH-PERP[0], BNB-PERP[0], BNTX[2.187774], BTC[0.00990033], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DODO[2.22936758], DOGE-PERP[0], DYDX[2.0067346], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FB[1.46899158], FTT[25.058], FTT-PERP[0], GOOGL[2.65819386], GOOGLPRE[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.07124144], LUNA2_LOCKED[2.49956337], LUNC[233265.08], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFL[4.54962655], NVDA[3.06787809], NVDA_PRE[0], OKB-PERP[0], SOL[0.51064475], SOL-PERP[0], THETA-PERP[0], TRX[.000748], TRX-PERP[0], TSLA[3.23777358], USD[234.99], USDT[0.19755105], VET[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | SOL[.5] |
| 00854477 | | AAPL[0], BNB[0], BTC[0.01100029], CRO[0], FB[0], FTT[33.88072442], GOOGL[.00000014], GOOGLPRE[0], HT[0], LUNA2[0.56263776], LUNA2_LOCKED[1.31282145], LUNC[122515.55832592], PFE[0], PYPL[0], SOL[10.13354580], SPY[0], SQ[0], TSLAPRE[0], UBER[0], USD[0.02], USDT[0.04000001] | | BTC[.011], SOL[10.127764] |
| 00854499 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000096], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00001980], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.03332761], LUNA2_LOCKED[0.07776444], LUNC[7257.15927513], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00854503 | | AAVE-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM-PERP[0], BADGER[0], BADGER-PERP[0], BAO-PERP[0], BCH[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CAD[0.00], CHF[0.00], COMP[0], COMP-PERP[0], CREAM-PERP[0], CUSDT-PERP[0], DAI[0], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EUR[3722.78], FIDA-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LRC-PERP[0], LTC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MKR-PERP[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM[.46685672], SRM_LOCKED[4.87595523], STEP-PERP[0], SUSHI-PERP[0], TOMO[0], TOMO-PERP[0], USD[0.00], USDT[20.00000005], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00854539 | | BTC[0.00000003], FTT[.09026685], SOL-PERP[0], SRM[.26240863], SRM_LOCKED[18.15759137], USD[122.06], USDT[0.00793714] | | |
| 00854543 | | BNB[0.00000004], BTC[0], ETH[0.00000001], HT[0.00000001], LTC[0], LUNA2[0.00007667], LUNA2_LOCKED[0.00017890], LUNC[16.69555735], NFT (298013172526109219/FTX EU - we are here! #7895)[1], NFT (338185207651014619/The Hill by FTX #24964)[1], NFT (349279892388747106/FTX EU - we are here! #8360)[1], NFT (443218648002418066/FTX EU - we are here! #8670)[1], SOL[0.00000001], TRX[0], USD[0.00], USDT[0.00000033] | | |
| 00854561 | | AKRO[2], BAO[5], BICO[23.21031916], BTC[0.00000076], DENT[2], DFL[2252.77091372], ETH[.92921298], ETHW[.92882278], FRONT[1], GALA[8111.74171392], HNT[.76383064], KIN[4503049.35898665], LUNA2[13.19722233], LUNA2_LOCKED[29.70223301], LUNC[2875140.45762149], RAY[.00050743], STARS[54.83833543], TRU[1], TRX[0], UBXT[2], USD[0.86] | Yes | |
| 00854577 | | ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[4.767], FB[10.54], FTM-PERP[0], FTT[92.36457525], GALA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00818683], LUNA2_LOCKED[0.01910260], LUNC[1782.7], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLV[800.5], SOL-PERP[0], SOL[13541.80], USO[192.7], XAUT[.4534], XMR-PERP[0], XRP-PERP[0] | | |
| 00854620 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], COPE[3069.91336421], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], KIN[1588942.65], KIN-PERP[0], LTC-PERP[0], LUNA2[1.36785159], LUNA2_LOCKED[3.19165373], LUNC[4.40638189], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO[3357.43934], MNGO-PERP[0], OXY-PERP[0], SOL[0], SOL-PERP[0], SXP[242.2853], TRX-PERP[0], USD[0.00000001], XRP[0], ZEC-PERP[0], ZRX[56.93] | | |
| 00854668 | | AVAX[.299943], BNB[0], BTC[0], COMP[0.00001068], FTT[0.08032443], LUNA2[0.07105490], LUNA2_LOCKED[16579477], LUNC[46.90895015], SOL[0], USD[0.82], USDT[0] | | |
| 00854684 | | LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], USD[0.21], USDT[0.32132742], USTC[5] | | |
| 00854703 | | AURY[950.94784], DYDX[902.255616], FTT[1362.165986], FTT-PERP[0], HBAR-PERP[0], LUNA2[0.00000371], LUNA2_LOCKED[0.00000867], LUNC[.81], SHIB[461467464.65436086], SNX[252.12], SOL[10.40833440], SRM[5283.72685198], SRM_LOCKED[296.46296791], USD[0.00], USDT[0], VET-PERP[0], XRP[5639.7044] | | |
| 00854729 | | AAVE[0], ADA-20210924[0], BNB[0], BTC[0.00000001], BTC-20210926[0], BTC-20210924[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], MOB[0], RAY-PERP[0], SOL[0.00102766], SOL-20210625[0], SOL-PERP[0], SRM[2.27841769], SRM_LOCKED[10.31445449], SRM-PERP[0], TRX[0], TRX-PERP[0], UNI[0], USD[-0.01], USDT[0.00000001] | | |
| 00854759 | | APT[4.81047423], AUDIO[50.97872000], AXS[0], BTC[0], CHZ[0], COPE[0], DOGE[0], FTT[0], LINK[0], LUNA2[2.03596278], LUNA2_LOCKED[4.75057984], LUNC[.1837019], RUNE[0], SHIB[0], SNX[0], SOL[79.43929170], SOS[82109406.38461538], STEP[0], USD[74.64], USDT[0] | | |
| 00854771 | | FTT[25], LUNA2[0.09910834], LUNA2_LOCKED[0.23125279], LUNC[21581.05], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.07072602], SRM_LOCKED[.31021592], SRM-PERP[0], STEP-PERP[0], USD[0.83], USDT[0.00000001] | | |
| 00854774 | | BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], DOGE[0.00000001], DOGE-PERP[0], ETH[0.00103000], FTT-PERP[0], FTT[0.00103000], LINK[0.00000001], LINK-PERP[0], LTC[0], LTC-PERP[0], SOL[0], SOL-PERP[0], SRM[.7789527], SRM_LOCKED[7.4341806], TRX-PERP[0], USD[93.26], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], XRP[0.0000001], XRP-PERP[0] | | |
| 00854883 | | BNB[0], BTC[0.01285490], BULL[0], DOGEBEAR2021[0], ETH[0], FTT[0.00440638], LINK[0], LTC[0], LUNA2[1.11092467], LUNA2_LOCKED[2.59215758], LUNC[0], PAXG[0], SOL[0.00], USDT[0] | | |
| 00854929 | | APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], AURY[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE[0], EGLD-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FTT-PERP[0], GENE[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000000], LUNC-PERP[0], MANA[0], MNGO-PERP[0], NEAR-PERP[0], POLIS[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.000108], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00854960 | | ADABEAR[86050], ADABULL[0.00000969], ALGOBEAR[86080], ALGOBULL[.97.44], ATOMBEAR[78.25], BALBEAR[89.18], BCHBEAR[9.461], BCHBULL[.031468], BNBBULL[0.00000939], BTC[0], DOGEBULL[0.00000931], EOSBEAR[8.663], EOSBULL[.08626], ETCBULL[.0028636], ETH[0], KIN[9422.11525], KNCBEAR[.6721], KNCBULL[.00015341], LINKBEAR[73009], LINKBULL[.00009006], LTCBULL[.035161], LUNA2[0.00827721], LUNA2_LOCKED[0.01931349], LUNC[1802.38], MKRBEAR[.8941], MKRBULL[.00000728], SUSHIBEAR[18921], SUSHIBULL[.9936], THETABEAR[8894], TRXBULL[.019022], UNISWAPBEAR[.06192], USD[0.00], USDT[0.00000941], VETBULL[.00027283], XLMBEAR[.086437], XTZBEAR[86.44], XTZBULL[.002561] | | |
| 00854978 | | ATLAS[1309.771468], FTT[25.89424944], SRM[132.42283791], SRM_LOCKED[.48355027], TRX[0], USD[0.00], USDT[0] | | |
| 00854990 | | APT-PERP[0], BNB[.00031941], BNB-PERP[0], BTC[.00004671], ETH[0.00400990], ETH-PERP[0], ETHW[.000116], FTT[25.3951911], FTT-PERP[ -1578.9], LUNA2[0.00683241], LUNA2_LOCKED[0.01594230], SOL-PERP[ -1449.26], TRX[15151.6418556], USD[71678.55], USDT[0], USTC[0.96716176] | | |
| 00855006 | | 1INCH[0], 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETHW[.1089782], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KIN-PERP[0], LUNA2[0.00016409], LUNA2_LOCKED[0.00010779], LUNC[0.059794], LUNC-PERP[0], MATIC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (417605910931398310/FTX EU - we are here! #2228733)[1], NFT (430787862653325535/FTX EU - we are here! #2228722)[1], NFT (527354426553238117/FTX EU - we are here! #2228559)[1], OKB-PERP[0], OKB-PERP[0], QNT-PERP[0], RAY-PERP[0], REEF-20211231[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[1.95], USDT[0.00000011], VET-PERP[0], WAVES[0], WAVES-PERP[0] | | |
| 00855071 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FTT[112.14394682], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[2578.15530653], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY-PERP[0], RAY[339.74611677], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SOL[1066572.165], SRM-PERP[0], SRM[.11440843], SRM_LOCKED[0.0497583], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1057.64], VET-PERP[0], XLM-PERP[0], XRP[329.703088], XRP-PERP[0] | Yes | |
| 00855077 | | BTC[0], FTT[.00664331], LUNA2[0.00000000], LUNA2_LOCKED[0.00000008], LUNC[.0078722], POLIS[.074023], TRX[.000072], USD[0.00], USDT[0] | | |
| 00855083 | | FTT[1009.6833], SRM[44.61510565], SRM_LOCKED[364.88489435], USD[1830.91], USDT[101013.51245714] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00855094 | | BTC[0], COMPBULL[77.51161185], EUR[0.00], HOOD[3.33868064], RAY[74.07067428], RUNE[0], SLP[6246.23139054], SNX[73.65659972], SOL[0], SRM[84.69897783], SRM_LOCKED[1.59136115], USDT[0] | | SNX[73.094529] |
| 00855138 | | 1INCH[82.1174026], AKRO[2], ALPHA[1], ATLAS[888.42329291], BAO[7], DENT[2], DOGE[140.91194630], EUR[0.00], FTM[82.00590468], GALA[0], KIN[6], LINK[5.58587538], LTC[ 23571422], LUNA2[0.00000261], LUNA2_LOCKED[0.00000610], LUNC[0.56927035], RSR[3], SHIB[301363299363543], TRX[491.53022535], UBXT[2], USD[0.00], WRX[153.72298] | | |
| 00855153 | | APT-PERP[0], BNB[0.0465015], ETH[0.00955884], ETHW[0.00055878], FTT[127.6011], LUNA2[11.69487953], LUNA2_LOCKED[27.38138557], LUNC[.72433], LUNC-PERP[0], MATIC[2.46060621], NFT (374394909350214903/Mexico Ticket Stub #1532)[1], NFT (506040938893628549/FTX Crypto Cup 2022 Key #5200)[1], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[158.872034], USD[73.41], USDT[0.61900933] | | |
| 00855178 | | LUNA2[6.81097725], LUNA2_LOCKED[15.89228026], LUNC[209402.15], TRX[.000001], USD[3207.20], USDT[2.17879997], USTC[828] | | |
| 00855190 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], BAT-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DYDX-PERP[0], ENJ-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], GMT-PERP[0], ICP-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NFT (308976553263808417/FTX EU - we are here! #2431)[1], NFT (330846856486811758/FTX EU - we are here! #2333G)[1], NFT (468160170287096373/FTX AU - we are here! #63240)[1], NFT (471175725879608206/The Hill by FTX #9696)[1], NFT (474565475793536212/FTX EU - we are here! #2403)[1], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM[.00000297], SRM_LOCKED[.00052958], SRM-PERP[0], STX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00855209 | | BTC[0.01124425], BTC-0624[0], KIN[1.52467982], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0090014], MATIC-PERP[0], USD[0.00], USDT[0.00018585], XRP[.002954] | Yes | |
| 00855278 | | ATLAS[8.513], AUDIO[0], AURY[.9677], BOBA[.09168493], BTC[.0264], CSB[0], DFL[1488.974], DYDX[.090842], ETH[.000942], FTT[75.90257768], GENE[.054381], LUNC-PERP[0], MOB[.0071503], MOB[.576416], NFT (319399865651936042/FTX AU - we are here! #34174)[1], NFT (462223043335621413/FTX AU - we are here! #34100)[1], OMG[0], OXY[0], POLIS[.057421], SLRS[0], SOL[0], SOL-PERP[0], SRM[151.10421347], SRM_LOCKED[3.60458056], TRX[0.00001800], TRX-1230[1062], USD[-41.64], USDT[0.08790750], USTC-PERP[0], XRP[0] | | |
| 00855303 | | LUNA2[0.12090562], LUNA2_LOCKED[0.28211313], LUNC[24802.08859], NFT (331575011706730907/FTX AU - we are here! #34439)[1], NFT (504949928554134831/FTX AU - we are here! #34380)[1], TRX[.000777], USD[0.04], USDT[0], USTC[.9916] | | |
| 00855322 | | APT[.00000009], BNB[0], COPE[0.17732427], DOGE[0], ETHW[.0007475], FTM[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009724], NFT (355172780777990134/Raydium Alpha Tester Invitation)[1], NFT (356358769273323776/Raydium Alpha Tester Invitation)[1], NFT (359158322986400811/Raydium Alpha Tester Invitation)[1], NFT (432224602958704236/Raydium Alpha Tester Invitation)[1], NFT (463330877834647936/Raydium Alpha Tester Invitation)[1], NFT (484163710373560473/Raydium Alpha Tester Invitation)[1], NFT (488722132336850304/Raydium Alpha Tester Invitation)[1], NFT (499851399751554997/Raydium Alpha Tester Invitation)[1], NFT (507118696475160044/Raydium Alpha Tester Invitation)[1], NFT (537563746632709128/Raydium Alpha Tester Invitation)[1], RAY[0], SOL[0.00084400], USD[0.55], USDT[0.00541000] | | |
| 00855366 | | AAVE[.0082406], LUNA2[0.00654862], LUNA2_LOCKED[0.01528012], SOL[0], SRM[0], USD[1689.91], USDT[0], USTC[0.92698930] | | USD[1674.24] |
| 00855379 | | AAVE-2021024[0], BTC-0624[0], BTC-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-1230[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], LTC-20211231[0], LUNA2[0.00183695], LUNA2_LOCKED[0.00428621], OMG-PERP[0], POLIS-PERP[0], SAND[0], SAND-PERP[0], SOL[.00000001], SOL-0624[0], TRX[.000056], USD[0.00], USDT[0.00001226] | | |
| 00855383 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[.00012135], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CRO[40], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[3.02721749], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.02320996], LTC-PERP[0], LUNA2[0.24150531], LUNA2_LOCKED[0.56351239], LUNC[52588.29], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MTA-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], USD[27.72], USDT[0.54], USDT[0.09976865], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00855407 | | 1INCH-PERP[0], AGLD[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO[.96510921], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAO-PERP[0], BAR-PERP[0], BTTPRE-PERP[0], C98[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[-0.00000001], DOGE-1230[0], DOGE-2021123[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FTT-PERP[0], GALA[2.82324127], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00810851], LUNA2_LOCKED[0.01891987], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], OKB-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[3905828.86573375], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00176555], SOL-PERP[0], SPELL[499.9], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-20211231[0], TRX-PERP[0], USD[-0.08], USDT[0], USTC-PERP[0], XEM-PERP[0], XRP[0], XRP-1230[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00855415 | | ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[0.57189118], LUNA2_LOCKED[1.33441276], LUNC[1702.17628126], MATIC-PERP[0], MEDIA-PERP[0], MOB[.00396515], NEAR-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[.000019], USD[-2.21], USDT[46], WAVES-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 00855486 | | BTC[0], ETH[0], FTM[0], FTT[0.58058995], KIN[542863.08455143], LUNA2[0.00011841], LUNA2_LOCKED[0.00027629], LUNC[25.784842], MATIC[0], USD[0.00] | | |
| 00855490 | | EUR[0.00], LUNA2[0.08853018], LUNA2_LOCKED[0.20657042], LUNC[19277.633702], RAY[2374.70636542], USD[138.93] | | |
| 00855492 | | BTC[0], CHF[15.00], DYDX[73.47421328], FTT[137.2816309], LUNA2[0.00446916], LUNA2_LOCKED[0.01042804], LUNC[973.1696222], RUNE[566.00279776], SNX[.01127919], SOL[0], USD[0.00], USDT[0.00000050] | | |
| 00855513 | | BOBA[1], LUNA2[0.01224068], LUNA2_LOCKED[0.02856159], LUNC[.039432], TRX[.000061], USD[1.51], USDT[0.40826909] | | |
| 00855519 | | APT[.5], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00077458], FTT[0], FTT-PERP[0], ICP-PERP[0], MANA-PERP[0], RAY[0], SHIB-PERP[0], SOL[2.0075686], SOL-PERP[0], SRM[.01475484], SRM_LOCKED[.07285795], TRX[50.000781], USD[2375.71], USDT[0.01415182] | | |
| 00855548 | | AGLD[.027462], ATLAS[26743.42138106], ATLAS-PERP[0], AVAX[188.0008405], AVAX-PERP[0], DFL[19250.05445], DYDX[.042523], FLOW-PERP[0], FTT[560.17437596], FTT-PERP[0], GMT-PERP[0], HUM-PERP[0], IMX[38950.023647], ONE-PERP[0], OXY[0], POLIS[1263.90301455], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0.00138769], REN[.44314], REN-PERP[0], SOL[1685.77670680], SOL-PERP[0], SRM[4662.75227620], SRM_LOCKED[21.83525232], TRX[.000001], USD[21.30], USDT[0.00000002], XPLA[10000.09], XRP[.61823] | | |
| 00855559 | | AAVE[.0036094], BNB[.0048], BNB-PERP[0], ETHBULL[0.00008611], ETH-PERP[0], FTT[24.8542], LTC[.00955649], NFT (341664542172061336/The Hill by FTX #24215)[1], SOL[.0008208], SRM[.60523789], SRM_LOCKED[8.51573519], TRX[.000185], USD[0.00], USDT[0.26239035], YFI[.00019028] | | |
| 00855560 | | BNB[.00000001], DYDX[0], FTT[0.00000015], LUNA2_LOCKED[11.37110994], MATIC[0], RUNE[0], SNX[0], SRM[868.30450626], SRM_LOCKED[7.18663351], USD[0.00], USDT[0.00000001] | | |
| 00855588 | | BTC[0], COPE[.7988], CREAM[.007617], DEFI-PERP[0], DYDX[.09538], EOS-PERP[0], FTT[.03645564], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008014], LUNC-PERP[0], RAY[.54737483], RUNE[.066326], STEP[.015094], SUSHI[.2475], USD[365.51], YFI[0.00101071] | | YFI[.000972] |
| 00855615 | | ADA-PERP[0], BTC-PERP[0], CRO[1010], ETH[0], ETHW[2.04870173], EUR[0.00], LUNA2[31.58653529], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 00855694 | | ETH[0], FTT[0.01649431], GRT[441.003205], HT[91.24279652], MAPS[3927.539718], OXY[1775.459622], SOL[0], SRM[.94914787], SRM_LOCKED[3.65028022], USD[0.00], USDT[2.17223036], WRX[277.001385] | | |
| 00855697 | | 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00147214], LUNA2_LOCKED[0.00343501], LUNC[320.56344571], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.00], USDT[74.81730332] | | |
| 00855721 | | AAVE-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-MOVE-2022Q4[0], BTC-PERP[0], FIL-PERP[0], FTT[0], JASMY-PERP[0], LUNA2[0.86272745], LUNA2_LOCKED[2.01303073], LUNC[.72, SHIB[.52], USD[0.00], USDT[0] | | |
| 00855807 | | FTM[123.97226], LTC[.00007], UBXT[11529.32399545], UBXT_LOCKED[59.73742965], USD[0.24], USDT[0.08936551] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00855813 | | 1INCH[16], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX[.5], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[.03], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.000], C98-PERP[0], CEL-PERP[0], CHZ[50], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[00], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOT[1.5], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.016], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25.15240077], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST[1.03], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO[2.2], LEO-PERP[0], LINK[1.2], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00644627], LUNA2_LOCKED[0.01504130], LUNC[.002], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[11], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[8.4], NEAR-PERP[0], NFT (307103448954091415FTX EU - we are here! #219888)[1], NFT (319413952470206488The Hill by FTX #27389)[1], NFT (561464398173309329FTX EU - we are here! #219878)[1], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[.000], ROOK-PERP[0], RVN-PERP[0], SAND[11], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[.77], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[159.000002], TRYB-PERP[0], TULIP-PERP[0], USD[4485.50], USDT[1.60371446], USTC[.9125], USTC-PERP[0], XEM-PERP[0], YFI-PERP[0] | | |
| 00855874 | | BNB[0], BTC[0], ETH[0], FTT[25.76081896], SOL[34.68992711], SRM[390.25844845], SRM_LOCKED[10.20781029], USD[-0.51], USDT[0] | | |
| 00855909 | | LUNA2[0.00026773], LUNA2_LOCKED[0.00062471], LUNC[58.3], USD[0.00] | | |
| 00855941 | | ATOM[0.07345692], ATOM-PERP[0], BAO[1], FTT[55406.55631591], ICP-PERP[0], NEAR[0.07993514], NFT (320451875040581516/FTX AU - we are here! #2201)[1], NFT (331861783641865222/France Ticket Stub #612)[1], NFT (381117760726843152/FTX AU - we are here! #23775)[1], NFT (385547467584355795/Mexico Ticket Stub #350)[1], NFT (389260165024534621/The Hill by FTX #1949)[1], NFT (413608535897303986/FTX AU - we are here! #2189)[1], NFT (425838899928777489/Hungary Ticket Stub #135)[1], NFT (434249434359275774/FTX Crypto Cup 2022 Key #3461)[1], NFT (455559791455270356/FTX EU - we are here! #73844)[1], NFT (486310068263872761/Belgium Ticket Stub #361)[1], NFT (495778812690693859/Singapore Ticket Stub #443)[1], NFT (498667483817991835/FTX EU - we are here! #7369)[1], NFT (555670733925166996/Netherlands Ticket Stub #410)[1], NFT (568695163716000735/FTX EU - we are here! #74012)[1], NFT (575212067374903248/Monza Ticket Stub #850)[1], SHIT-2021123[0], SRM[2.3230924], SRM_LOCKED[402.59192207], SXP[0], USD[173476.88], USDT[202934.12788078] | Yes | USD[173437.00], USDT[171681] |
| 00855960 | | ADA-PERP[0], APE-PERP[0], ATLAS[175], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00002060], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.04021994], ETH-PERP[0], ETHW[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00301480], LUNA2_LOCKED[0.00703454], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], TRX[0.000002], TRX-PERP[0], USD[7.73], USDT[18.23532891], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | ETH[.040219], USD[2.00], USDT[17.930147] |
| 00856108 | | LTC[.099], LUA[.042823], USD[1.08] | | |
| 00856141 | | ALGO-PERP[31], APE-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], LTC[0.04059970], LTC-PERP[0], LUNA2[0.01627644], LUNA2_LOCKED[0.03797836], LUNC[3544.23], LUNC-PERP[0], SAND-PERP[0], USD[-2.39] | | |
| 00856147 | | BNB[0.0000001], BTC-PERP[0], CONV[0], ETH[0], FIDA-PERP[0], FTT-PERP[0], HMT[1.97511], IMX[0.00924133], LUNA2[1.4482885], LUNA2_LOCKED[3.37933983], NFT (334102410010501512/FTX AU - we are here! #32263)[1], NFT (430456810241492420/FTX AU - we are here! #31942)[1], RAY[.162438], SOL[-0.00000001], TRX[0], USD[0.00], USDT[0], XRP[.20459] | | |
| 00856194 | | ATLAS[486.976], FTT[0.00015361], LUNA2_LOCKED[38.85552114], SAND[100.97198], USD[0.01], USDT[0.00000001] | | |
| 00856210 | | AAVE-PERP[0], BNB[0.00983965], BRZ[14826.73676723], BTC[0], ETH[0.00098157], ETH-PERP[0], FTT[0.00021762], KIN-PERP[0], LUNA2[0.80695194], LUNA2_LOCKED[1.86288787], USD[0.00], USDT[1] | | |
| 00856308 | | BRZ[14.18951025], BTC[0.12896612], LUNA2[6.13049741], LUNA2_LOCKED[14.30449398], LUNC[1334928.72], USD[0.00], USDT[0.00000001] | | |
| 00856324 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.0977884], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000356], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[.35438], DOGE-PERP[0], DOT[.1964296], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.0064471], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.13440909], LUNA2_LOCKED[0.31302121], LUNC[27963.396], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[.06636], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0041632], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000004], USD[-7.76], USDT[0.00992173], USTC[.848], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00856349 | | 1INCH[0], AAVE[0], ALCX[0], AVAX[0], BNB[0], BTC[-0.00000106], ENS[0], ETH[0], FTM[0], FTT[0], LINK[0], LOOKS[0], MATIC[0], SRM[0.65352842], SRM_LOCKED[3.82628629], SUSHI[0], UNI[0], USD[-0.05], YFI[0] | | |
| 00856353 | | LUNA2[0.03234752], LUNA2_LOCKED[0.07547755], LUNC[7043.7414348], SOL[3.0701724], USD[0.06] | | |
| 00856355 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BTC[0.40994753], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.09719739], FTM-PERP[0], GMX[1.12], LUNA2[0.10468114], LUNA2_LOCKED[0.24425600], LUNC[22794.54], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[360.13], USDT[0.0764846], ZIL-PERP[0] | | |
| 00856362 | | GT[146.4], KIN[10987750.1], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], USD[0.23] | | |
| 00856391 | | BAND[0.04674441], BCH[0.00000001], BNB[0], BTC[0.00004672], DAI[0.03469048], EOSBULL[.419455], ETH[1.65861231], ETHW[0.54661231], FTT[25.03869562], LINK[0.09609436], LTC[0.00401504], LUNA2[0.61444269], LUNA2_LOCKED[1.43369961], LUNC[0], MANA[3], MATIC[0.18961694], MKR[0], NFT (298724224746957677/FTX Crypto Cup 2022 Key #21442)[1], NFT (379867750787146399/Montreal Ticket Stub #1319)[1], SOL[0.00789420], TRX[10304.97378300], USD[0.00], USDT[0.30858047] | | |
| 00856407 | | DOT[1750.0928], ETH[20.692521], ETHW[20.692521], FTT[241.830447], GBP[67625.00], LUNA2[56.40765376], LUNA2_LOCKED[131.6178588], LUNC[12282885.365], RAY[799.54697241], RUNE[11943.599557], SAND[13542], SOL[184.5953612], SRM[762.76612], TRX[5], USD[54818.35], USDT[8781.87728201], XRP[65879.63647] | | |
| 00856430 | | BTC[0.00000001], BTC-2021062[0], ETH[0.00000001], ETH-2021062[0], ETHW[0], FTT[25.22442027], LINK-2021062[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], PAXG[0.00007143], SHIT-2021123[0], SHIT-PERP[0], USD[0.00000002] | Yes | |
| 00856444 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[2530], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ[680], CHZ-PERP[0], COMP[.87562484], CRO[1870], CRV-PERP[0], DOGE[3624], DOGE-PERP[0], DOT-2021092[0], DOT-PERP[0], DYDX[23.29534], ENJ-PERP[0], EOS-2021062[0], EOS-PERP[0], ETC-PERP[0], ETH[0.51789951], ETH-PERP[0], ETHW[0.31841457], FTM[147.99], FTM-PERP[0], FTT[4.6478643], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KIN[5216.16], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LINA-PERP[0], LTC[.03], LTC-PERP[0], LUNA2[0.00931275], LUNA2_LOCKED[0.02172975], LUNC[63], LUNC-PERP[0], MANA[107], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[62], SAND-PERP[0], SC-PERP[0], SHIB[3798250], SHIB-PERP[0], SOL[8.00840726], SOL-PERP[0], SOLBULL[0], SOL-PERP[0], SRM[8], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[19.75], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[256.75], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00856469 | | ADA-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BTC[0], DOGE[0], DOT-PERP[0], ETH[0], FTM-PERP[0], FTT[0], GRT-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNA2[0.67677876], LUNA2_LOCKED[1.57915044], LUNC[147370.000104], MANA-PERP[0], RAY[0], RSR-PERP[0], RUNE[63.49185674], SAND-PERP[0], SOL[41.80758338], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], USD[0.04], USDT[0.00000001], XRP[3283], XRP-PERP[0], XTZ-PERP[0] | | |
| 00856558 | | ANC-PERP[0], AVAX-2021092[0], AVAX-PERP[0], BTC[0], CEL-0930[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGEBEAR[1190396300], FLM-PERP[0], HT-PERP[0], LTCBULL[.913], LUNA2[0.01051190], LUNA2_LOCKED[0.02452777], LUNC[.01691], LUNC-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SXPBULL[14], TRX[.003222], UNI-PERP[0], USD[0.00], USDT[0.00048685], USTC[1.488], USTC-PERP[0], XTZBULL[319.6] | | |
| 00856625 | | ETH[.00434041], ETHW[.00434041], LUNA2[0.02559727], LUNA2_LOCKED[0.05972696], LUNC[5573.86], SOL[0.06664381], USD[-0.57], USDT[0] | | |
| 00856655 | | AAVE[0], ALGO[2421], APE[237.3006365], BNB[0], BTC[0.05670250], CEL[0.14773045], DAI[0], DOGE[0], ETH[1.72100001], ETHW[0], FTT[151.80850088], LUNA2[0.00140284], LUNA2_LOCKED[1805.23030331], LUNC[0], MATIC[0], RSR[0], RUNE[0], SHIB[150], SOL[0], TRX[0.00078000], USD[4.84], USDT[14292.55200637], USTC[0.19858000], XRP[635.99768164] | | USDT[7378.106576], XRP[623.149095] |
| 00856673 | | BCH[0.00096896], BNB[0697381], BTC[0.00219728], DOGE[1483.663604], DOT[326.5511162], ETH[.18396217], ETHW[.18396217], FTT[21.1543922], LINK[5885158], LTC[0.08929578], SOL[17.08292814], SRM[3.04158918], SRM_LOCKED[0.387952], SUSHI[0.996023], TRX[3.440354], USD[0.00], USDT[418.38782435], XRP[331.767782] | | |
| 00856695 | | ADABULL[.2], ADA-PERP[0], ATLAS[9.332], ATOMBULL[160000], ATOM-PERP[0], DOGEBULL[135.2], DOT-PERP[0], ETCBULL[8.8], ETHBULL[.006046], GRTBULL[881679.664], LUNA2[0.00001900], LUNA2_LOCKED[0.00004435], LUNC[4.139172], LUNC-PERP[0], MATICBEAR2021[89.64], MATICBULL[8], MATIC-PERP[0], SXPBULL[29000000], THETABULL[8300], TRX[.76443565], TRXBULL[.06054], USD[0.00], USDT[73.68274988], VETBULL[4837.27994], XRPBULL[1090.04], XTZBULL[.0288704], ZECBULL[500.8362] | | |
| 00856799 | | ALICE[0.01436496], BOBA[.09986], GST-PERP[0], IMX[.05984], LUNA2_LOCKED[0.62469373], MOB[.05082823], RAY[0], USD[0.61], USDT[0.00000008] | | |
| 00856837 | | ABN[0.0], FTT[.0014071], FTT-PERP[0], GMT-PERP[0], MAPS[.07108125], SOL[296.93413235], SRM[549.17699609], SRM_LOCKED[357.72063874], USD[2788.57] | | SOL[.75343] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00856847 | | ETH[.1], ETHW[.1], EUR[2.20], FTT[13.09738], MATIC[119.97672], MTA[.9932], SNX[.00980434], SRM[42.05947819], SRM_LOCKED[.04448145], TRX[.000005], USD[1.80], USDT[0.00245412] | | |
| 00856869 | | ADA-PERP[0], AVAX[1098.63867501], AVAX-PERP[0], BCH[794.23255870], BCH-PERP[0], BNB[-0.00412002], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-2021062[0], BTC-2021122[0], BTC-2021123[0], BTC[9.42145205], BTC-PERP[0], DAI[.1], DOGE-PERP[0], DOT[100], EOS-PERP[0], ETC-PERP[0], ETH[119.04091626], ETH-PERP[0], ETHW[31633.73770309], ETHW-PERP[0], FTM[-0.12733931], FTM-PERP[0], FTT[22675.75], FTT-PERP[0], GMT-PERP[0], HT-PERP[.1], LINK-PERP[0], LTC[0.09684514], LTC-PERP[0], LUNA2[0.00059904], LUNA2_LOCKED[0.00130777], MATIC[100.97890249], MATIC-PERP[0], SHIB[58.49995821], SOL-PERP[0], SRM[0.00392331829508], SRM_LOCKED[422225.16006191], STETH[0.10261604], TRX[.4], USD[12413043.16], USDT[154336.42100320], USDT-PERP[0], USTC[.064798], WBTC[10.30100444] | | |
| 00856891 | | AVAX[0], BTC[0], CAKE-PERP[0], DAI[0], DENT[1], DOGE[0], ETH[0], EUR[0.00], FTM[0], FTT[0], LEO[0], LTC[0], LUNA2[3.17545716], LUNA2_LOCKED[7.40940005], MATIC[.00000001], SOL[0.00000002], TRX[.000063], USD[0.00], USDT[0] | | |
| 00856926 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC-PERP[0], MANA-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0.00458585], XRP-PERP[0] | | |
| 00856945 | | 1INCH[54.02924596], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO[.4612], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00000001], BEAR[994.4], BIT-PERP[0], BNB-PERP[0], BNT[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00001560], BTC-PERP[0], BTT[PRE-PERP[0], BULL[0.00000678], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CHR-PERP[0], CHZ[9.734], CHZ-PERP[0], CLV[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DGB-PERP[0], DODO[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN-J-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBEAR[4591840.6], ETHBULL[2], ETH-PERP[0], FIDA[.00434246], FIDA_LOCKED[.22237297], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.58621063], FTT-PERP[0], GALA-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0.00000001], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC[0.08433163], LTC-PERP[0], LUNA2[0.92553273], LUNA2_LOCKED[2.15903737], LUNC[22148861962174], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB[0.08428254], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00918464], SRM_LOCKED[.07203336], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], UNI[4.67938774], UNI-PERP[0], UNISWAPBULL[0], USD[1.54], USDT[2.31353137], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00856952 | | AURY[0], ETH[0.56300000], FTT[0.07539064], RAY[0], SRM[0.01691644], SRM_LOCKED[08968866], USD[0.73], USDT[0] | | |
| 00856983 | | BCH[0], COPE[0], ETH[0], EUR[0.00], FTT[0.22689068], LOOKS[.00000001], LUNA2[2.61823149], LUNA2_LOCKED[8.10920681], SOL[0], USD[0.00] | | |
| 00857115 | | ETH-PERP[0], FTT[0.08340382], LUNA2[0.00191169], LUNA2_LOCKED[0.00446062], LUNC-PERP[0], MATIC-PERP[0], USD[0.00], USTC[27061] | | |
| 00857215 | | ALGO[0], ETH[0], NFT[334995414063135375/FTX EU - we are here! #154206][1], SRM[.00062953], SRM_LOCKED[.00653499], TRX[.000001], USD[0.00], USDT[0.00000067] | Yes | |
| 00857281 | | NPXS-PERP[0], PUNDIX[0], PUNDIX-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000006], USD[0.01] | | |
| 00857282 | | ATLAS[0], GBP[0.00], LUNA2_LOCKED[51.71820079], SHIB[99335], USD[0.00], USDT[0.13297982] | | |
| 00857295 | | BF_POINT[200], BOBA[.013233], IMX[.048231], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.085302], RUNE[.068802], USD[0.00] | | |
| 00857305 | | 1INCH-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00056796], GALA-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[24.72608162], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000002], XLM-PERP[0] | | |
| 00857355 | | 1INCH[26], 1INCH-PERP[0], AAPL[0], AAVE[.37000135], AAVE-PERP[0], ADABULL[417.301576], ALCX[0.74000047], ALGOHALF[.00237], ALICE[9.2], ALTBULL[187], AMPL-PERP[0], AMZN[3.00004412], APE[16.2], APE-PERP[0], APT[0], APT2-PERP[0], ATOM[0], ATOMBULL[2848307], 3580402, ATOM-PERP[0], AVAX[0.1], AVAX-PERP[0], AXS[16.2539563], BADGER-PERP[0], BALBULL[872001.75], BAT-PERP[0], BCH[.00003648], BCHBULL[617001.55], BNB[3.05217799], BNBBULL[24.27375509], BSVBULL[58000000], BTC[20.28957656], BTC-MOVE-0708[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0731[0], BTC-MOVE-1022[0], BTC-MOVE-WK-0826[0], BTC-PERP[0], BULL[1.94300471], BULL5-PERP[0], CHZ[490.0017], CHZ-PERP[0], CLV[100.1005005], COMPBULL[3M20016.15], CRV[12], CRV-PERP[0], DEFIBULL[1309.88809], DMG[3504.9], DOGEBULL[4415.65169891], DOT[10.9], DRGNBULL[4481], DYDX[47.5], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[166300000], ETCBULL[11652.05343], ETC-PERP[0], ETH[0.49843500], ETHBULL[168.22088144], ETH-PERP[0], EUR[0.00], EXCHBULL[.0297], FIL-PERP[0], FLUX-PERP[0], FTM[521.05970257], FTT[152.12807193], FTT-PERP[0], GALA[.00002], GENE[11.5], GLMR-PERP[0], GODS[252.5], GOOGL[1.94249465], GRTBULL[16908787.3], HTBULL[346.993134], KLAY-PERP[0], KNCBULL[36579.6035], KSHIB[2230.0151], KSM-PERP[0], LDO-PERP[0], LEOBULL[0.05110030], LINKBULL[427697.42952067], LINK-PERP[0], LOOKS-PERP[0], LTCBULL[364000.54], MANA[308], MATIC[.89458008], MATICBULL[531634.75864220], MATIC-PERP[0], MKRBULL[359.00211], MKR-PERP[0], NEAR[81.9], NEAR-PERP[0], OKBBULL[20.59745495], ONE-PERP[0], PAXGBULL[.04116], PROM-PERP[0], RAY[355.89684028], RNDR[114.1757769], ROSE-PERP[0], RSR[3680.00715], RUNE[7.99027202], RUNE-PERP[0], RVN-PERP[0], SAND[102.000015], SLP[24690], SNX[21], SOL[20.87241445], SOL-PERP[0], SPELL[17100], SPY[1.00503231], SRM[666.08753054], SRM_LOCKED[3.79874542], SUSHI-PERP[0], SUSHIBULL[0.00016], THETABULL[47900.051], TOMOBULL[179000000], TRU[292.00016], TRXBULL[22289.29765084], TSLA[0.00049097], TSLAPRE[0], UMEE[12700], UNI-PERP[0], UNISWAPBULL[1788.96501684], USD[232.91], USD[1.00502089], VETBULL[433000], XLMBULL[20900.016], XMR-PERP[0], XRP[0], XRPBULL[11617908.8306159333], XRP-PERP[0], XTZBULL[20990035.15], ZECBULL[57482.8525] | | |
| 00857371 | | BNB[0], BTC[0], DOGE[0], ETH[.00000002], LTC[0], LUNA2[0], LUNA2_LOCKED[11.57237887], TRX[.004126], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 00857387 | | 1INCH[0.01532450], AKRO[150.015], ATLAS[39.9928], AUDIO[.0005], BADGER[.27], FTT[.399984], LUNA2[0.28225042], LUNA2_LOCKED[0.65858433], LUNC[61460.62483326], MATIC[0.00105203], POLIS[1.3], REEF[160.016], SNX[0.36342166], TRX[118.62692864], UNI[0.10286165], USD[0.00], USDT[0.00481112] | | 1INCH[.014464], MATIC[.001], SNX[.360568], TRX[18.300391] |
| 00857464 | | AXS-PERP[0], BABA-20210625[0], BNB[.00000704], BNB-PERP[0], BTC-0624[0], BTC-20210625[0], BTC-PERP[0], COIN[0.00047991], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FTT[.00158288], ICP-PERP[0], LRC-PERP[0], LTC-20210625[0], MATIC-PERP[0], SRM[.8131957], SRM_LOCKED[5.3068043], TRX[.000003], USD[-0.01], USDT[0] | | |
| 00857468 | | ETH[.00000002], ETHW[0], FTT[0.03049460], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], NFT[292384145599473895/FTX EU - we are here! #64601][1], NFT[302455194273097874/FTX EU - we are here! #64597][1], NFT[328858450296291410/FTX EU - we are here! #64549][1], NFT[343386240091755595/The Hill by FTX #8691][1], NFT[392382826724037531/FTX AU - we are here! #44386][1], NFT[437463072010154607/FTX AU - we are here! #44405][1], SRM[.0690987], SRM_LOCKED[10.88618686], USD[0.00], USDT[0] | Yes | |
| 00857474 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[1.10003351], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0730[0], BTC-MOVE-0731[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0804[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0809[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0918[0], BTC-MOVE-0919[0], BTC-MOVE-0920[0], BTC-MOVE-0921[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0926[0], BTC-MOVE-0927[0], BTC-MOVE-0928[0], BTC-MOVE-0929[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1016[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1022[0], BTC-MOVE-1023[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1103[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-2020009[0], BTC-MOVE-2021060[0], BTC-MOVE-2021061[0], BTC-MOVE-2021062[0], BTC-MOVE-2021063[0], BTC-MOVE-2021064[0], BTC-MOVE-2021068[0], BTC-MOVE-2021069[0], BTC-MOVE-2021070[0], BTC-MOVE-2021070[0], BTC-MOVE-2021070[0], BTC-MOVE-2021070[0], BTC-MOVE-2021070[0], BTC-MOVE-2021070[0], BTC-MOVE-2021071[0], BTC-MOVE-2021072[0], BTC-MOVE-2021074[0], BTC-MOVE-2021075[0], BTC-MOVE-2021077[0], BTC-MOVE-2021078[0], BTC-MOVE-2021079[0], BTC-MOVE-2021079[0], BTC-MOVE-2021087[0], BTC-MOVE-2021090[0], BTC-MOVE-2021100[0], BTC-MOVE-2021100[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SRM[.01542285], SRM_LOCKED[8.90927309], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.17], ZRX-PERP[0] | | |
| 00857495 | | BTC[.11976263], DOGE[5973.86475], ETH[.40886529], ETHW[.40886529], LUNA2[0.09301016], LUNA2_LOCKED[0.21702372], LUNC[20253.16], SHIB[7998480], SOL[5.4489645], TRX[.000781], USD[0.40], USDT[25.83678324] | | |
| 00857506 | | BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[.09772], SRM[.01296404], SRM_LOCKED[.04990903], USD[1.58] | | |
| 00857527 | | BNB[0], ETH[0], LUNA2[0.00002773], LUNA2_LOCKED[0.00006470], LUNC[6.038792], SOL[0], TOMO[0], USD[0.01], USDT[0] | | |
| 00857638 | | ADA-20211231[0], ADA-PERP[0], ATLAS[28.91], ATLAS-PERP[0], AXS-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[2.00136155], BTC-20210924[0], BTC-20210923[0], DOGE[0.00349500], DOGE-PERP[0], ETH[2], ETH-20211231[0], ETHW[2], FIL-PERP[0], FTT[28.79735585], FTT-PERP[0], GALA-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ORBS[9.5155], OXY-PERP[0], QTUM-PERP[0], RAY[1.5085105], RAY-PERP[0], SAND-PERP[0], SOL[.00959755], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[27946238], SRM_LOCKED[94739819], SRM-PERP[0], TRX-20210625[0], TRX[.82169155], TRX-PERP[0], USD[5.91], USDT[1048.59587295], WAVES-PERP[0], WRX[.824035], XLM-PERP[0], XRP-20210625[0], XRP-20211231[0], XRP[80.864469], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00857674 | | BTC[1.49399279], BTC-2021123110], BTC-MOVE-2022Q1[0], BTC-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTT[750.0038225], FTT-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT (329034951614460743/FTX EU - we are here! #233170)[1], NFT (39753821923924005/FTX EU - we are here! #233184)[1], NFT (544250832966708935/FTX EU - we are here! #233169)[1], SAND-PERP[0], SLP-PERP[0], SOL-2021123110], SRM[.20387409], SRM_LOCKED[117.77126872], SUN[9855320.16136323], TRX[38429.697009], USD[3.41], USDT[0.00000002], USTC-PERP[0] | Yes | |
| 00857695 | | ASD[4167.8], AXS-PERP[0], APT-PERP[0], DOT-PERP[0], FTT[31.799582], HT-PERP[0], OKB-2021123110], SRM[2.98945596], SRM_LOCKED[24.55054404], UNI-PERP[0], USD[43.67], USDT[0.26075636], USTC-PERP[0] | | |
| 00857712 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[.0099791], BNB-PERP[0], BTC[0.00010356], BTC-PERP[0], CAD-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.00000001], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST[.0500043], HNT-PERP[0], HOT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2[0.00482904], LUNA2_LOCKED[0.01126776], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], NFT (460636052772833394/FTX Crypto Cup 2022 Key #22758)[1], OP-PERP[0], ROSE-PERP[0], RSR-PERP[0], SNX[.0981536], SOL[.0048995], SOL-PERP[0], SUSHI-PERP[0], TRX[0.22052715], TRX-PERP[0], USD[108335.42], USDT[0.00000001], USTC[.683574], XRP[.476], XRP-PERP[0], ZIL-PERP[0] | | |
| 00857739 | | ADABULL[0], ATOMBULL[0], BTC[0.00000704], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[25.36728686], LINK[0], LINKBULL[0], LINK-PERP[0], LTCBULL[0], MANI[-8.99144906], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], RAMP[0], RAY[140.99722927], RSR[0], RSR-PERP[0], RUNE-PERP[0], SOL[135.44315864], SOL-PERP[0], SRM[130.11864701], SRM_LOCKED[3.30823657], SUSHI[0], SUSHI-PERP[0], UBXT[0], UBXT_LOCKED[15.0661917], USD[142.95], USDT[17.09757975], XLMBEAR[0], YFI[.00078883] | | USDT[16.715963] |
| 00857775 | | BNB[.019307], CRO[9.755], ENS[1.07], GRT[377.9244], KIN[1287369], LUNA2[0.05755328], LUNA2_LOCKED[0.13429100], LUNC[12532.35], SLP[830], TRX[102], USD[0.03], USDT[0.0025407] | | |
| 00857780 | | ADABULL[0], ATOMBULL[1775328.87155], BNB[0], ENS[.00000001], ETH[0], ETHBULL[0], FTM[0], FTT[161.27942334], GMT[0], LUNA2[0.01183577], LUNA2_LOCKED[0.02761681], LUNC[0], SNX[0], SOL[0], USD[0], XLM-PERP[0] | | |
| 00857798 | | ALCX[.0001242], LUNA2[0.00672252], LUNA2_LOCKED[0.01568589], LUNC[.009056], MCB[.009894], TRX[.000001], USD[0.27], USDT[0], USTC[.9616] | | |
| 00857837 | | 1INCH[0], 1INCH-2021062510], 1INCH-PERP[0], AAVE-PERP[0], ADA-2021062510], ADA-PERP[0], ASD-2021062510], ATOM-2021062510], AUD[0.00], BAT[20], BAT-PERP[0], BNB[0.28062917], BNB-PERP[0], BNT[0.00067310], BNT-PERP[0], BSV-2021062510], BTC[0.00000490], BTC-2021062510], BTC-PERP[0], CAD[0.00], CHR-PERP[0], CHZ-2021062510], CRO[19.76562313], CRO-PERP[0], CRV-PERP[0], DAI[0], DEFI-2021062510], DEFI-PERP[0], DODO-PERP[0], DOGE-2021062510], DOGE[0.85890095], DOGEBULL[0], DOGE-PERP[0], DOT-2021062510], EDEN-PERP[0], EGLD-PERP[0], EOS-2021062510], ETC-PERP[0], ETH[0.00011181], ETH-2021062510], ETHBEAR[0], ETH-PERP[0], ETHW[0.00011181], FIDA-PERP[0], FIL-2021062510], FLOW-PERP[0], FTT-2021062510], FTT-PERP[0], GRT-2021062510], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[0], HOLY-PERP[0], HOT-PERP[0], KIN[0], KIN-PERP[0], KNC-PERP[0], LINK-2021062510], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.10849156], LUNA2_LOCKED[0.38229792], LUNC[9544.98], LUNC-PERP[0], MANA[1.97745788], MANA-PERP[0], MATH-PERP[0], MKR[0], MKRBULL[0], MKR-PERP[0], NPXS-PERP[0], ORBS-PERP[0], PAXG[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0.00045649], SECO[0], SECO-PERP[0], SHIB[20000], SNX-PERP[0], SOL[0.17728543], SOL-2021062510], SOL-PERP[0], SOS[299960], SOS-PERP[0], SRM[0.02358349], SRM-PERP[0], STMX-PERP[0], THETA-2021062510], THETABULL[0], THETA-PERP[0], TRX-2021062510], UBXT[0], UNI[0.00540897], UNI-2021062510], UNI-PERP[0], UNISWAP-2021062510], UNISWAPBULL[0], USD[-43.08], USDT[0.00778608], USDT-PERP[0], USTC[15], USTC-PERP[0], WAVES-PERP[0], WBTC[0.00002110], XAUT[0], XAUT-2021062510], XAUT-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | DOGE[9.424003], SOL[.170031] |
| 00857868 | | BCH[0], BNB[0], BTC[0], CHZ[0], CONV[0], DOGE[0], ENJ[402.03150000], ETH[0.21392360], ETHW[0.19852105], FTT[0], LTC[0], MANA[535.14681074], MATIC[0], RUNE[0], SOL[7.37090223], SRM[0.00057524], SRM_LOCKED[0.02227311], SUSHI[0], UBXT[0], USD[0.00], USDT[0.00000002], XEM-PERP[0], ZRX[0] | | |
| 00857890 | | SRM[.03775872], SRM_LOCKED[14387913] | | |
| 00857909 | | 1INCH-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000002], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC[0.00001998], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009089], LUNC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], SOL-PERP[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00857931 | | ALPHA[.05768], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL[1.65869903], CEL-PERP[0], CITY[1], COMP[.000225], COMP-PERP[0], CUSDT[9.56721643], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[31.38], FLOW-PERP[0], FTM.18138], FTM-PERP[0], FTT[150], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY[23.31459668], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[2.30497318], SRM_LOCKED[31.11177585], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[0.00025443], USD[7273.30], USDT[0.00829776], ZRX-PERP[0] | | EUR[31.36], TRX[.000253], USD[7221.65] |
| 00857932 | | BTC[0.04089222], ETH[0.50327761], ETHW[3.50327661], LUNA[14.01596999], LUNA2_LOCKED[32.70392998], SOL[15.13], USD[555.03], USDT[0.00083124] | | |
| 00857943 | | 1INCH[5191.55575670], ATOMBULL[39801967], AVAX[0.90952561], BNB[0.00504559], BTC[0], ETH[0.00185.95], FTT[408.87], IMX[31279.3], MATIC[0], MNGO[51230], OXY[6000], RAY[1589.78445573], SOL[1559.05793879], SRM[.92682502], SRM_LOCKED[32.54247056], USD[0.02], USDT[0.00000001] | | RAY[1343] |
| 00857944 | | LUNA2[11.87113617], LUNA2_LOCKED[27.69931773], MATIC[.914021], USD[5850.96], USDT[0.00471793], XRP[1.504893] | | |
| 00858012 | | AMPL[0.41895689], APE-PERP[0], APT-PERP[0], AURY[.00000001], BCH[0], BNB-PERP[0], BTC[0], CAKE-PERP[0], CEL-PERP[0], CLV[570.582789], DOGE[1655.26728006], ETC-PERP[0], ETH[0.19934640], ETH-PERP[0], FTT[150.57284722], FTT-PERP[0, -100], GST-0930[0], GST-PERP[0], LOOKS-PERP[0], LUNA2[0.04628953], LUNA2_LOCKED[0.10800890], LUNC[10079.64289046], LUNC-PERP[0], NFT (390117756127335134/FTX AU - we are here! #4317)[1], NFT (395061115580394802/FTX EU - we are here! #8343)[1], NFT (452626329411882677/FTX EU - we are here! #83135)[1], NFT (528874806833205704/FTX AU - we are here! #4316)[1], NFT (533260944167557828/FTX AU - we are here! #50014)[1], NFT (554042347953219689/FTX EU - we are here! #83307)[1], OP-PERP[0], SOL-1230[0], SOL-PERP[0], TRX[40.09219456], TRX-PERP[0], TSLA[.04], USDT[7.25], USDT[911.05738099] | | |
| 00858029 | | ETH[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008908], NFT (474229864400976726/FTX EU - we are here! #26869)[1], NFT (521911950779850360/FTX EU - we are here! #26699)[1], NFT (588924182129659705/FTX EU - we are here! #26859)[1], NFT (563750546581949913/FTX Crypto Cup 2022 Key #3124)[1], TRX[.000001], USDT[0.32008327] | Yes | |
| 00858055 | | SRM[2.19767468], SRM_LOCKED[11.54125555] | | |
| 00858112 | | AGLD-PERP[0], AXS-PERP[0], BNB-PERP[0], CEL-0930[0], CEL-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00057888], GST-0930[0], GST-PERP[0], HT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006414], LUNC-PERP[0], MOB-PERP[0], SRN-PERP[0], TRX[.000812], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00858118 | | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-2021062510], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00008366], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.29205855], LUNA2_LOCKED[0.68146996], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[0.02], USDT[0] | | |
| 00858126 | | ETH[0.09653702], ETHW[0.09653702], FTT[.02233005], HT[.22985], LUNA2[0.00329657], LUNA2_LOCKED[0.00769200], SOL[-0.03155811], SRM[2.60967494], SRM_LOCKED[15.75032506], TRX[0.00000001], USD[0.10], USTC[0.46664572] | | |
| 00858175 | | AGLD-PERP[0], ALGO-PERP[0], AMC-2021123110], AMPL-PERP[0], ANC-PERP[0], ARKK-2021123110], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNTX-2021123110], BTC-PERP[0], BULL[0], C98-PERP[0], CEL-PERP[0], CHZ-0624[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GME-2021123110], GMT-PERP[0], HUM-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNC[.32208586], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA-2021123110], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RON-PERP[0], SOS-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00858203 | | AAVE[15.10802408], APE[100.005], AUDIO[4000.02], BNT[4325.32616901], BTC-0325[0], BTC-2021092410], BTC-20211231[0], BTC[0.36729361], CRO[100000.05], CRV[2000.0088], DOGE[25340.97826318], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-20210924[0], ETH-20211231[0], ETHW[1.00005], FTT[504.959505626], GRT[13500.075], LINK[807.27486703], LUNA2[.15090265], LUNA2_LOCKED[0.01877286], LUNC[468363.5814656], MATIC[0], MKR[0], NEAR[100.0005], RAY[1275.71869688], SHIB[33900575.0], SLRS[7448.05], SOL[1180.63299817], SOL[639.42108552], SRM[PAID], SUSHI[313.06929711], SUSHI[1206.91651345], UNI[1365.97457349], USD[2064.92], USDT[0] | | |
| 00858280 | | BTC-2021062510], ETH[0.00044387], ETHW[0.00044387], FTM[.74110986], FTT[0.32493828], LUNA2[0.00000022], LUNA2_LOCKED[0.00000053], LUNC[.05], MEDIA[.007847], NFT (490836212138864477/FTX AU - we are here! #17303)[1], USD[0.00], USDT[1.67469413] | | |
| 00858307 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], CRV-PERP[0], DYDX[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.02617175], SRM_LOCKED[0.0827999], SUSHI[0], USD[1.13], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00858338 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.03191753], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[23.30902537], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.71004498], LUNA2_LOCKED[2.32343828], LUNC[590118], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[-523.47], SPELL-PERP[0], STORJ-PERP[0], STSOL[.00000001], STX-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[33174.36], USD[0], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00858358 | | FTT[5.06153783], GMT[84.966244], GST[.0013], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], SOL[5.87952686], SOL-PERP[0], USD[1.34], USDT[0] | | |

Amended Schedule F Part 1 Priority Unsecured Customer Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00858374 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-20491505[0], LUNA2-20210613[0], LUNC[9998.1], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], RON-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-207.96], USDT[221.00129475], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00858403 | | 1INCH[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.20007916], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[10002.65597786], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00097097], ETH-PERP[1], ETHW[0], EUR[0.00], FLOW-PERP[0], FTT[300.13798855], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-0930[0], GMT-PERP[0], GST-PERP[0], HXD[0.01], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLAY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATH[22500.17773659], MATIC[0], MINA-PERP[0], NEAR-PERP[0], NFT [297724516647748009/FTX AU - we are here! #46973[0], NFT [409651313114255852/FTX AU - we are here! #34664][0], OKB-PERP[0], OP-PERP[0], RAY[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM[1.60739212], SRM-LOCKED[67.57747929], SRM-PERP[0], STETH[0], SUSHI[0], TRX[.865763], UNI[10.07285163], UNI-PERP[0], USD[-5272.64], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00858414 | | ADA-PERP[0], AVAX-20210924[0], AXS-PERP[0], BNB[.00466], BNB-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX[1.45768], EDEN-PERP[0], ETH[.956], ETH-PERP[0], ETHW[.956], FIL-PERP[0], FLOW-PERP[0], GRT[3.8], GRT-PERP[0], IMX[2500], KIN[50262], MATIC-PERP[0], OXY[8], OXY-PERP[0], PERP-PERP[0], RUNE[.08], RUNE-PERP[0], SKL[.8554], SKL-PERP[0], SRM[.08288595], SRM-PERP[0], STETH[0.00001037], SUSHI[.4464], TRX[.000001], UNI[.02702], UNI-20210924[0], USD[6.67], USDT[1.69541609] | | |
| 00858426 | | APT[0.11390672], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00059009], ETH-PERP[0], ETHW[.00459006], FTM-PERP[0], FTT[5.01813311], FTT-PERP[0], GST-PERP[0], HT-PERP[0], IOTA-PERP[0], LUNA2[0.00051721], LUNA2_LOCKED[0.00120682], LUNC[112.62360252], LUNC-PERP[0], MATIC-PERP[0], MATIC[0], NFT [358579677809307284/FTX AU - we are here! #1821][1], NFT [377112350413721006/Silverstone Ticket Stub #682][1], NFT [385606236535925113/Belgium Ticket Stub #1957][1], NFT [392453785253104316/Mexico Ticket Stub #1165][1], NFT [398693661402428640/FTX AU - we are here! #32789][1], NFT [402246825397400/FTX AU - we are here! #63593][1], NFT [420726800338780069/FTX EU - we are here! #115531][1], NFT [435277844403364357/Austin Ticket Stub #74][1], NFT [436395033003979468/FTX EU - we are here! #16566][0], NFT [458732810504205081/FTX Crypto Cup 2022 Key #60][1], NFT [457318219844158327/Japan Ticket Stub #354][1], NFT [459258528872349774/Hungary Ticket Stub #61][1], NFT [466662372690797003/FTX EU - we are here! #115181][1], NFT [489666163921369267/FTX EU - we are here! #164991][1], NFT [49438217317669382/FTX AU - we are here! #16251][1], NFT [501881673673451797/FTX AU - we are here! #18548][1], NFT [513591226929627/Monaco Ticket Stub #345][1], NFT [518819637732258652/Singapore Ticket Stub #1554][1], NFT [525404818218581815/Monaco Ticket Stub #347][1], NFT [525862963279226352/MFT X Artists #66][1], NFT [545434256201784301/FTX EU - we are here! #16259][1], NFT [550092831397747283/FTX AU - we are here! #11635][1], NFT [552535971552486935/Monza Ticket Stub #601][1], NFT [566372674073872069/Netherlands Ticket Stub #730][1], NFT [568287568615593121/Baku Ticket Stub #1121][1], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SRN-PERP[0], STEP[.00000001], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[3367.50], USDT[0], WAVES-PERP[0] | Yes | |
| 00858463 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[20000], ALGO-PERP[0], ALT-PERP[0], APE[30.00015], APE-PERP[0], ATLAS[17857.142], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[200.62204323], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT[.05], DOT-PERP[20000], DYDX[250], ETC-PERP[0], ETH[6678.21095422], ETH-PERP[0], ETHW[0.00094215], FTM[4805], FTM-PERP[0], FTT-PERP[0], GALA[6650], GMT-PERP[0], GST-PERP[0], IMX[1277.1], LDO-PERP[0], LINK[2530.0194055], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.02429124], LUNA2_LOCKED[0.05667957], LUNC-PERP[0], MANA-PERP[0], MATIC[0.94308087], MATIC-PERP[0], NEAR-PERP[0], NFT [460324712753563363/The Hill by FTX #42862][1], ONE-PERP[0], POLIS[178.57], RUNE-PERP[0], SAND-PERP[0], SLP[500.25], SLP-PERP[0], SOL[1157.82332950], SOL-PERP[0], SRM[5.21453], STEP[1465.21432], STG[3030], TRX[.000002], TRX-PERP[0], UNI[.000011], USD[-3033378.96], USDT[3000.00732384], USTC-PERP[0], WAVES-PERP[0], XRA[5180.0192], XRP[.000225], XRP-PERP[0], ZIL-PERP[-794060] | | |
| 00858476 | | APE[.014567], BTC[0], CEL[.0559], ETH[.000657], ETHW[265.021275], FTT[204], LUNA2[0.00251056], LUNA2_LOCKED[0.00585797], USD[17321.72], USDT[0.05481447] | | |
| 00858532 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], CRV-PERP[0], FTT[0.02385095], GAL-PERP[0], GRT-PERP[0], LTC-PERP[0], LUNA2[0.02801387], LUNA2_LOCKED[0.06536570], LUNC[6100.07974], RSR-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[0.01], USDT[0.08417689], WAVES-PERP[0] | | |
| 00858561 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[70.00625866], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HMR-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0082], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [308829017924311273/FTX AU - we are here! #11250][1], NFT [521063942126501883/FTX AU - we are here! #11215][1], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHL-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.420565], UNI-PERP[0], USD[0.03], USDT[4886.64823124], USTC-PERP[0], WAXL[8994], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00858577 | | ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT[22.828], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[-0.000001], KIN-PERP[0], KSHIB-PERP[0], LUNA2[.0000001], LUNA2_LOCKED[0.0156449], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.007.26], SOL-PERP[0], SPELL-PERP[0], SRM[.424760[0], SRM_LOCKED[4.87499094], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[-0.05], USD[TD], LUNA2_LOCKED[4.49949226], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00858586 | | ATLAS[22014.471], ETH[.00041943], FTT[40.33432179], KIN[17518825.929], LTC[.009], LUNA2[9.19089545], LUNA2_LOCKED[21.44542273], TONCOIN[200.190785], TRX[.815518], USD[28.48], USDT[0.00000001], XRP[.75] | | |
| 00858606 | | CGC[12], COIN[1.99500443], ENS[3], ETHW[.054], FTT[4.67468], LUNA2[1.31980055], LUNA2_LOCKED[3.07953463], TONCOIN[0], TRX[.000001], TSLA[13.14], USD[2.66], USDT[0.05143900] | | |
| 00858629 | | AXS-PERP[0], ETHW-PERP[0], LUNA2[0.52863458], LUNA2_LOCKED[1.23142114], USD[316.30], USDT[0.00000001] | Yes | |
| 00858665 | | ADA-PERP[0], ATLAS[842.19733371], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[.41365301], FTT-PERP[0], KIN[3788], LTC-PERP[0], LUNA2_LOCKED[28.4135294], LUNC[.009186], LUNC-PERP[0], MNGO-PERP[0], NFT [326200283803187963/FTX AU - we are here! #42214][1], NFT [533429249835691177/FTX Moon #417][1], NFT [553659708634470093/FTX AU - we are here! #44567][1], OMG-PERP[0], OP-PERP[0], POLIS[.06570761], POLIS-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.558745], TRX-PERP[0], UNI-PERP[0], USD[1.76], USDT[7.15770908], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00858670 | | BTC[.74985], LUNA2[7.06298737], LUNA2_LOCKED[16.48030387], TRX[.000001], USDT[2.027623], USTC[999.8] | | |
| 00858682 | | ATLAS[2760], EUR[2700.00], FTT[71.37870790], LUA[6025.79134], NFT [415629390949667/FTX EU - we are here! #256663][1], NFT [539494073497498B2/FTX EU - we are here! #256641][1], NFT [569407495861988546/FTX EU - we are here! #256651][1], RAY[115.43039954], SOL[.34999], SRM[28.50928494], SRM_LOCKED[24.47978], SRN-PERP[0], USD[3039.45], USDT[31.26644707] | | |
| 00858686 | | 1INCH-PERP[0], AAVE-062401, AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ARKX[67], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAR[21.400108], BAT-PERP[0], BTC[0.00002], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CITY[16.0000655], COIN[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[30], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[2321.31944751], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GOOGL[.000001], GOOGLPRE[0], GRT-PERP[0], HOOD_PRE[0], HT-PERP[0], ICP-PERP[0], JET-PERP[0], KIN[.000001], KNC-PERP[0], KSHIB-PERP[0], LINK[.000001], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], NEO-PERP[0], NFLX[.000001], NFLX_PRE[0], ONE-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PSG[13.400067], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SQ[0], SRM[.24701105], SRM_LOCKED[2.87298895], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA[.000004], TSLAPRE[0], UNI[0.08577764], UNI-PERP[0], USD[1237.83], USDT[0.03247351], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | UNI[.08577283] |
| 00858691 | | BTC-PERP[0], DAR-PERP[0], FTT[750], RAY[22465.1926236], SOL[381.37716695], SRM[51098.87248724], SRM_LOCKED[92.95622002], SRM-PERP[0], USD[781.55], USD[0] | | |
| 00858692 | | AUD[0.00], BTC[0.02089475], BTC-PERP[0], BTC-0624[0], BTC-PERP[0], DOGE[0], ETH[0], ETH-20210924[0], ETH-20211231[0], FTT[0.00000002], KNC[0], LUNA2[0.01633337], USD[0.00], USDT[0], USTC[0.99088638] | | BTC[.020755] |
| 00858743 | | AKRO[1101.31187415], ALCX[0.00000093], ATLAS[0.01145114], BAO[4], BAR[0], BNB[0.00000071], CRO[0], DENT[22.2915917], DFL[0], DOGE[0], EUR[0.00], FTT[0.00008973], HNT[0], KIN[181401.75549136], LUNA2[0.02782243], LUNA2_LOCKED[0.06491900], LUNC[6154.30748199], RSR[3], SUN[0.01831736], TRX[0.00184616], UBXT[2], USD[32.35830557], XAUT[0.00002207] | Yes | |
| 00858785 | | AXS-PERP[0], BTC[0.14545208], BTC-PERP[0], DOT[21.85088204], HT-PERP[0], LINK[.003438], LUNA2[0.00393123], LUNA2_LOCKED[0.00917287], LUNC[856.0344494], TRX[.000006], USD[273.88], USDT[181.86047885] | | |
| 00858838 | | AUD[0.00], BNB[0], BTTPRE-PERP[0], DODO-PERP[0], ETH[2.03116725], ETHW-PERP[0], FTT[151.27043512], LUNA2[0.00760372], LUNA2_LOCKED[0.01774201], LUNC[1655.72660927], MNGO[0], NEAR[61.92735150], NEAR-PERP[0], SOL[97.87427586], SRM_LOCKED[0.00327758], SUSHI[0], USD[0.86], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00858876 | | DENT[5700], EUR[0.00], GBP[0.00], KIN[227322.41750446], RAY[31.1452043], REEF[1500], SRM[40.52350678], SRM_LOCKED[.42535559], UBXT[1368.67310064], USD[1.33], USDT[0] | Yes | |
| 00858883 | | BTC-PERP[0], ETH-PERP[0], KSM-PERP[0], LUNA2[0.01913105], LUNA2_LOCKED[0.04463911], LUNC[4165.826668], OP-PERP[0], SOL[0.00672607], SOL-PERP[0], USD[-0.50], USDT[0.04432648] | | |
| 00858911 | | AUDIO-PERP[0], FTT[25.007], FTT-PERP[0], SOL[0], SRM[0.01147503], SRM_LOCKED[.04627918], TRX[.000001], USD[0.00], USDT[0] | | |
| 00858897 | | BTC[0], FTT[0.05998564], FTT-PERP[0], LUNA2[0.07265858], LUNA2_LOCKED[0.16953669], LUNA2-PERP[0], USD[2.39], USDT[0] | | |
| 00859041 | | 1INCH-PERP[0], ADA-PERP[0], AGLD[0.36134381], AGLD-PERP[0], ALCX-PERP[0], APE[.08772562], APE-PERP[0], AR-PERP[0], ATLAS[16.5310976], ATLAS-PERP[0], ATOM-PERP[0], AURY[1.98157], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BLT[.93088], BNB-PERP[0], BOBA[.18813889], BOBA-PERP[0], BSV-PERP[0], BTC[0.32943605], BTC-PERP[0], C98-PERP[0], CITY[.07580975], CLV-PERP[0], DFL[9.6314], DOGE-PERP[0], DOT-PERP[0], DYDX[0.51251252], DYDX-PERP[0], EOS-PERP[0], ETH[0.00050200], ETH-PERP[0], ETHW[0.00050200], FIL-PERP[0], FLOW-PERP[0], FTM[9.990784], FTM-PERP[0], FTT[3.81839482], FTT-PERP[0], GMT[1.7333179], GMT-PERP[0], ICP-PERP[0], KIN-PERP[0], LOOKS[.96705512], LOOKS-PERP[0], LUNA2[0.00000009], LUNA2_LOCKED[0.00000021], LUNC[0.01979982], LUNC-PERP[0.0000002], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MOB[1.76215991], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY[.08999078], PERP-PERP[0], POLIS[10.087706], POLIS-PERP[0], PSY[1.4471], RAY[6.0128629], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[1000000], SLND[.086177], SLP-PERP[0], SOL-PERP[0], SPELL[517.237102], SPELL-PERP[0], SRN-PERP[0], STARS[.917062], STEP[0.36242880], STEP-PERP[0], STMX-PERP[0], SUSHI[.8149628], SUSHI-PERP[0], TONCOIN[.02338413], TONCOIN-PERP[0], TRU-PERP[0], TRX[708.11723016], TULIP[0], TULIP-PERP[0], USD[-2884.67], USDT[5412.60265800], USTC-PERP[0], XAUT-PERP[0] | | |
| 00859043 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTMR-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[-0.02100240], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[.095725], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00835873], LUNA2_LOCKED[0.01950370], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.71500000], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-093[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-123[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STO-PERP[0], STX-PERP[0], SUN[0], SUSHI[0.44300000], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.29301200], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[10071.27], USDT[35.00000004], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM[0], ZRX-PERP[0] | | |
| 00859045 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGEBULL[.00], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOSBULL[5983.99405963], ETCBULL[0.87571822], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.76609932], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC[.00473812], LTC-PERP[0], LUNC-PERP[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.09503946], SOL-PERP[0], SRM[0.01738168], SRM_LOCKED[.07158895], SRM-PERP[0], STEP[0], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[-1.66], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZECBULL[0] | | |
| 00859064 | | LUNA2[1.71843192], LUNA2_LOCKED[4.00967449], LUNC[374192.17], MNGO[779.9126], USD[2.59], USDT[2.59487898] | | |
| 00859071 | | ATLAS[11920.0532], BNB[37.78665472], BTC[0.02335071], DFL[1260.0063], FTT[361.578046], IMX[392.601399], SAND[905.00058], SOL[81.23488442], SPELL[56100.112], SRM[359.28719513], SRM_LOCKED[8.86767117], USD[643.64], USDT[0] | | BNB[35.511503], BTC[.02306], USD[9.82] |
| 00859119 | | FTT[0], KIN[8691.5068], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003986], REEF[1.67], TRX[0], USD[0.04], USDT[0] | | |
| 00859125 | | BCH[0.13290989], BNT[.00000001], BTC[1.40012058], CRV[.00000001], DOGE[4377.98616228], ETH[4.08044574], ETHW[4.05834556], EUR[0.00], FTT[162.50491761], HT[0], LUNA2[0.00005095], LUNA2_LOCKED[0.00011888], LUNC[11.09478429], REN[393.33789667], ROOK[.00000001], SOL[220.23232833], SRM[1.2077972], SRM_LOCKED[7.99081121], USD[7561.55], USDT[0] | | BCH[.07866073], BTC[1.39930827], ETH[4.03402], USD[7495.41] |
| 00859154 | | LUNA2_LOCKED[78.11256912], LUNC[0], MOB[4090.22271], USD[1251.40], USDT[498.50000001] | | |
| 00859197 | | ETHBULL[124.810974], ETHW[.1989602], LUNA2[0.21455417], LUNA2_LOCKED[0.50062641], LUNC[46719.624206], SOL[1.41891758], USD[0.00], USDT[0.25614375] | | |
| 00859223 | | COIN[0.00061784], ETH[.117], FTT[0.00271476], GODS[0.02686293], LUNA2[0.00271476], LUNC[10271.476], USD[-0.00], USDT[0.47113260], USTC[0.82021305] | | |
| 00859235 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COPE[.00000001], CRV-PERP[0], CVX-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MNGO-PERP[0], OXY[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00029086], SOL-PERP[0], SRM[.00251749], SRM_LOCKED[.1504578], SRM-PERP[0], STEP-PERP[0], SUSHIBEAR[55524.8], SUSH-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00859055 | | 1INCH[0], DOT[1299.05644416], HT[0.02955600], LUNA2[1.03410814], LUNA2_LOCKED[2.41291899], LUNC[225179.22461380], SNX[1106.24204803], SUSHI[1051.97691367], SXP[12664.16292029], TRX[0.00000548], USD[0.00], USDT[946.22804876], XRP[0] | | DOT[1298.345158], SNX[1105.950453], USDT[945.323402] |
| 00859272 | | AAVE[66.01807849], AMPL[0], ATOM[589.22237232], BNB[17.13199116], BTC[0.63664851], DOT[429.84351547], EDEN[19113.891137], ETH[23.07987267], ETHW[22.96750811], FIDA[2841.02844], FTM[8915.50183366], FTT[1434.69847152], LINK[392.64061965], LTC[52.03911720], MANA[2147.02147], MATIC[10510.15416792], MNGO[51060.5106], NFT[3972055026280415561/FTX EU - we are a mess! #159905](1), OXY[1333.01333], PERP[4065.140651], PSY[10000.05], RAY[1118.30646201], RUNE[1328.87688070], SAND[1313.01313], SNX[1190.59419796], SOL[718.26197766], SRM[8736.36735063], SRM_LOCKED[41.86162631], SUSH[25515.15694369], USD[0.33] | | |
| 00859313 | | FTT[0.04265905], LUNA2[2.37402214], LUNA2_LOCKED[5.53938499], RUNE[.467415], SOL[.00000002], USD[0.45], USDT[0] | | |
| 00859362 | | FIDA[26.4], LUNA2[0.48170450], LUNA2_LOCKED[1.12397717], LUNC[104892.17], MER[77.00103], SOL[9.9499], USD[561.49] | | |
| 00859368 | | BNB[0], ETH[0], FTT[0], GBP[0.00], RUNE[0], SNX[348.77201534], SRM[.00948376], SRM_LOCKED[.11032146], USD[0.00], USDT[0.00000138] | | SNX[319.115475] |
| 00859399 | | ALEPH[0], AMPL[0], AXS[0], BADGER[0], BAND[0], BAO[0], BICO[0], BNB[0], BNT[0], BRZ[0], C98[0], CEL[0], CONI[0], CRO[0], CTX[0], DENT[0], ETH[.00000002], FXS[0], GALA[0], HT[0], HUM[0], KIN[0], LRC[0], LTC[0], LUNA2_LOCKED[18.6392078], LUNC[0], OKB[0], SHIB[0], SOL[0.00000002], STARS[0], USD[0.00], USDT[0], WAVES[0], XRP[24824.24538742] | | |
| 00859424 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUD[7.00], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CONV[0], CONV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00445724], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.00076178], LUNA2_LOCKED[0.00177749], NEAR-PERP[0], NEO-PERP[0], OMI-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.10], USDT[0.00000001], USTC[0.10783124], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00859426 | | APE-PERP[0], AUD[0.00], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[2.00789428], FTM-PERP[0], FTT[.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00199352], SOL[0.08], TRX[.000001], USD[0.08], USDT[0.00000001], USTC-PERP[0] | | |
| 00859524 | | AAVE[1.105569], ATLAS[1589.6979], AXS[1.399734], BTC[0.07531631], CEL[13.397454], ENJ[74.98575], ETH[1.02256602], ETHW[0.10225602], LINK[4.33435939], MANA[97.98138], MATIC[444.048454], RAY[6.99867], SAND[19.9962], SHIB[3899259], SRM[213.10399602], SRM_LOCKED[0.0123288], SUSHI[18.559375], UNI[9.645301], USD[48.64] | | |
| 00859628 | | BTC-PERP[0], ETH-PERP[0], FTT[.51986], LUNA2[0.3868049], LUNA2_LOCKED[0.90267449], LUNC[84175.08], MATIC[0], NFT[2898287198811103043/The Hill by FTX #43690](1), RUNE[.071229], USD[55413.82], USTC[.042], XRP-PERP[0] | | |
| 00859631 | | BNB[.002], KIN[8985], LUNA2[0.0295588], LUNA2_LOCKED[32.2323304], MANA[.998], NFT[29630589447102591/Raydium Alpha Tester Invitation](1), NFT[340800979933233011/Raydium Alpha Tester Invitation](1), NFT[347435559312773626/Raydium Alpha Tester Invitation](1), NFT[378820848843033967/Raydium Alpha Tester Invitation](1), NFT[494516830357638017/Raydium Alpha Tester Invitation](1), NFT[547570559998339464/Raydium Alpha Tester Invitation](1), NFT[553205271385482779/Raydium Alpha Tester Invitation](1), NFT[576001397615972874/Raydium Alpha Tester Invitation](1), SHIB[3289330], SOL[.009], STEP[.74161472], TRX[.000149], TULIP[.031553], USD[0.47], USD[0.00155306], USTC[.7962] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00859637 | | 1INCH[89.05200647], AAVE[2.75843550], ADA-PERP[0], AKRO[7369], ALPHA[222.52042640], ASD[0.04056827], ATLAS[690], ATOM[27.35926184], AUDIO[277.97640245], AUDIO-PERP[0], BAND[0.09090203], BAO-PERP[0], BAT[242], BCH[0.95254430], BNB[0.18467930], BNB-PERP[0], BNT[119.04655813], BOBA[88.24404599], BTC[0.17097445], BTC-PERP[0], CEL[0.00040206], CHZ[0.08288455], COMP[0.59457954], CONV[2670], CREAM[0.05990610], DFL[5060], DOGE[0.00000001], DOT[22.61333170], DOT-PERP[0], EN.J[338.9038967], EOS-PERP[0], ETC-PERP[0], ETH[0.59739765], ETH-PERP[0], ETHW[1.22384335], FIDA[25.05636846], FIDA_LOCKED[0.04448224], FRONT[1606.995835], FTM[56.06087462], FTM-PERP[0], FTT[126.3011235], GALA[40], GRT[792.00529726], GT[0], HNT[30.03296430], IMX[49.7], KEN[3019808.716], KIN-PERP[0], KNC[294.52953150], LINA[300], LIT_15903032], LTC[33.85983078], LUNA2[0.01054169], LUNA2_LOCKED[0.02459729], LUNC[2295.47692568], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR[0.00001959], MOB[1.50005395], NEAR-PERP[0], NEO-PERP[0], NFT [565955865373557359/Solana Swap Ticket[1], OKB[0.00000001], ORB-PERP[0], OMG[65.88952476], ORBS[869.894464], OXY[43.9867213], OXY-PERP[0], POLIS[7.7], PROM[18.01974935], RAY[52.57075758], REEF[10589.2554765], REN[571.51333345], ROOK[1.123], RUNE[136.94333580], RUNE-PERP[0], SLP[520], SNX[285.56534848], SOL[38.00068887], SOL-PERP[0], SRM[0.16854], SRM_LOCKED[1.12382265], SRM-PERP[0], STEP-PERP[0], STORJ[33.39648763], SUSHI[40.17938786], SUSHI-PERP[0], SXP[128.14994779], TRX[0.15522025], TRX-PERP[0], UNI[32.18074252], USD[1413.54], USDT[0.44632684], VET-PERP[0], WAVES[29.5023], WAVES-PERP[0], XLM-PERP[0], XRP[5090.49415757], YFI[0.00013372], ZRX[449.9907656] | | ATOM[27.358037], BAND[.089673], BCH[.951949], BNT[18.985435], BTC[.020114], DOT[22.81216], FTM[56.057674], GRT[791.952957], HT[.032874], LINK[27.154068], LTC[33.852097], OMG[65.877492], RAY[52.570179], REN[571.508761], SNX[285.54743], SOL[37.99631], TRX[.154796], UNI[32.180098], XRP[5090.403759], YFI[.000133] |
| 00859674 | | AAVE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[.000156], BAND[0.04038092], BTC[0.01461757], BTC-PERP[0], CHZ-PERP[0], DAI[.06291648], ETH[0.00009549], ETHW[0.00009549], FIDA[.75], FTT[150.07115], HOT-PERP[0], JOE[.37796667], LINK[0.00067850], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00682], MATIC[8.81688378], MER[.867772], NEAR-PERP[0], NEXO[.01555403], RAY[.186959], RSR-PERP[0], SOL[.00500001], SOL-PERP[0], SPELL-PERP[0], SRM[.04945], SUSHI-PERP[0], SXP[.02390207], TRX[.000785], TULIP[.034371], USD[0.00], USDT[0], WBTC[0.00001886] | | |
| 00859711 | | AUD[0.00], ETH[0.00009916], ETHW[0.00009160], LUNA2_LOCKED[46.86933587], RUNE[0.01340000], SNX[0], USD[1.64], USDT[0.00345201], XRP[0] | | |
| 00859718 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0.00201258], BTC[0.00221728], BTC-PERP[0], BTTPE-PERP[0], CAKE-PERP[0], DOT-PERP[0], ETH[0.02327934], ETH-PERP[0], ETHW[0.02320746], FLM-PERP[0], FTT[0.10175740], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC[10.20388029], MATIC-PERP[0], POLIS-PERP[0], RAY[0.05901345], RAY-PERP[0], SHIB-PERP[0], SOL[0.93886855], SOL-PERP[0], SPELL-PERP[0], SRM[0.00173362], SRM_LOCKED[0.03160845], TRU-PERP[0], TRX-PERP[0], USD[9.33], XRP-PERP[0] | | BTC[.001207], ETH[.01312], SOL[.926991] |
| 00859765 | | BTC[0.00000403], ETH[.002], ETHW[.002], KIN[972.35574], LUNA2[0.70644002], LUNA2_LOCKED[1.64836005], MATIC[4.9981], RAY[908.722695], SOL[5.4215], USD[0.00], USDT[10.03519314], USTC[100] | | |
| 00859772 | | ALGOBULL[80000], AVAX-PERP[0], BALBULL[.4], BCHBULL[10], BNB[0], BSVBULL[10998.1], BTC[0], COMPBULL[1], DOGEBULL[9.9981], DRGNBEAR[9981], EOSBULL[700], ETCBULL[175.43492], GRTBULL[18], KSHIB-PERP[0], LINKBULL[401], LTCBULL[15], LUNA2[0.00010714], LUNA2_LOCKED[0.00249999], LUNC[23.33], MATICBEAR2021[20], MATICBULL[20000.99962], NFT [289714521864847407/FTX EU - we are here! #252999][1], NFT [325020711054827407/FTX EU - we are here! #253862][1], NFT [354952428836251966/FTX EU - we are here! #252990][1], SUSHIBULL[345000], SXPBULL[10], TRX[.000001], USD[0.01], USDT[0.0000329], VETBULL[25.8], XRPBULL[139.734], XTZBULL[2] | | |
| 00859814 | | AAFL[2], ADABULL[2], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMZN[0.00000001], AMZN_PRE[0], ATLAS-PERP[0], AVAX[0.00000022], AVAX-PERP[0], AXS[0], AXS-PERP[0], BF_POINT[100], BIT-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], COMP[0], CRO-PERP[0], DOGE[0.00000010], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000042], ETH-PERP[0], FB[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000046], FTT-PERP[0], GME[0.00000002], GMEPRE[0], GOOGL[0.00000018], GOOGLPRE[0], LRC-PERP[0], LUNA2[1.18365840], LUNA2_LOCKED[2.76186960], LUNC[0.00021321], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], NEAR-PERP[0], NFLX[0], NFT [343336767328026735/FTX EU - we are here! #271746][1], NFT [410558198341948267/FTX EU - we are here! #271747][1], NFT [499367409811401785/FTX AU - we are here! #18248][1], NFT [500839361783579552/FTX AU - we are here! #45336][1], NFT [560893856867613970/FTX EU - we are here! #271749][1], ONE-PERP[0], PYPL[0.00000001], RAY[0.00000001], RAY-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SQ[0], SRM-PERP[0], THETA-PERP[0], TRX[0.00002800], TSLA[0.00000002], TSLAPRE[0], TULIP-PERP[0], TWTR[0], USD[1689.33], USDT[0.03195525], USTC-PERP[0] | | USD[1688.95] |
| 00859906 | | BTC[0], KIN[1], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0068154], USD[0.04], USDT[0] | | |
| 00859942 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-20210625[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.16301803], LUNA2_LOCKED[0.38037541], LUNC[35497.52], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.00000001], STEP-PERP[0], THETA-PERP[0], USD[0.00], USDT[.0066], VET-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00859947 | | BTC-PERP[0], DOGE-PERP[0], HNT-PERP[0], LUNA2[1.14569436], LUNA2_LOCKED[2.67328685], MATIC-PERP[0], ONE-PERP[0], RUNE-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000029], USD[7.25], USDT[3446.72101714] | | |
| 00859970 | | BTC[0], ETH[0], FTT[156.74918815], LUNA2[0.07293851], LUNA2_LOCKED[0.17018987], TRX[.000199], USD[0.72], USDT[2429.26006333], USTC[10.3248] | | |
| 00859972 | | FTT[5.1990234], KIN[9612.97], MER[207.9616656], SOL[17.46047515], SRM[.5529761], SRM_LOCKED[19462532], USD[1.52], USDT[0.00000001] | | |
| 00859978 | | AAVE-20210625[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-20211231[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00010217], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-20210924[0], CHZ-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20211231[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EOS-20210625[0], ETC-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[-0.00000002], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-20210924[0], LINK-20211231[0], LINKBULL[0.76006107], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-20211231[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.87369629], SRM_LOCKED[12.13178228], SRM-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.27319145], TRX-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210924[0], USD[-0.28], VET-PERP[0], WAVES-20210625[0], WAVES-20210924[0], WAVES-20211231[0], WRX[0], XLM-PERP[0], XRP[0.00309178], XRP-20210625[0], XRP-20210924[0], XRP-PERP[0], XTZ-20211231[0], ZEC-PERP[0], ZRX-PERP[0] | | BTC[.000099] |
| 00860002 | | BTC[0.18288142], COPE[153.95896], ETH[2.06201303], ETHW[2.06251303], LUNA2[5.55627733], LUNA2_LOCKED[12.96464711], LUNC[1209891.0870081], SOL[31.1315415], USD[68.39], XRP[96.452354] | | |
| 00860006 | | 1INCH[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER[0], BAND-PERP[0], BNB[2.51323644], BNBBULL[2], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DEFI-PERP[0], DOGE[5000.02500000], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[200.03923848], FTT-PERP[0], HT-PERP[0], HXRO[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[100.00050000], SC-PERP[0], SOL[160.43683971], SOL-PERP[0], SRM[377.34912079], SRM_LOCKED[6.783842], TOMO-PERP[0], TRXBULL[0], TRX-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00860033 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-20210625[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BSV-20210625[0], BTC[0], BTC-20210625[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00862409], FTT-PERP[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00012569], ETH-PERP[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLM-PERP[0], FTM[0.00824490], FTT-PERP[0], FTT-PERP[0], GALA-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00467820], LUNA2_LOCKED[0.01091580], LUNA2-PERP[0], LUNC[0.00185725], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-20210625[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [5517407166940214243/FTX Crypto Cup 2022 Key #1930][0], OKB-20210625[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.244236], SRM_LOCKED[7.99486254], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[17.997463], TRX-PERP[0], UNI-20210625[0], UNI-20211231[0], UNI-PERP[0], USD[1.53], USDT[0.05921367], USTC[0.66222096], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210625[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | Yes | |
| 00860044 | | ADA-22102625[0], ADA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], EN.J-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT[-0.12619814], GRT-PERP[0], HKD[18.48], LTC[0.00475089], LTC-PERP[0], LUNA2[0.00542475], LUNA2_LOCKED[0.01265775], LUNC[24.26], SUSHI[0], TRX[0.00000600], USD[0.09], USDT[0.00104716], USTC[0.75212909], XRP[1.14421199], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00860117 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], API-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-MOVE-0126[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0307[0], BTC-MOVE-0312[0], BTC-MOVE-0316[0], BTC-MOVE-0325[0], BTC-MOVE-0414[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0428[0], BTC-MOVE-0504[0], BTC-MOVE-0510[0], BTC-MOVE-0516[0], BTC-MOVE-0521[0], BTC-MOVE-0528[0], BTC-MOVE-0603[0], BTC-MOVE-0712[0], BTC-MOVE-0715[0], BTC-MOVE-0718[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0726[0], BTC-MOVE-WK-20210722[0], BTC-MOVE-WK-20210729[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210731[0], BTC-MOVE-WK-20210805[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210807[0], BTC-MOVE-WK-20210808[0], BTC-MOVE-WK-20210812[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20211001[0], BTC-MOVE-WK-20211014[0], BTC-MOVE-WK-20211101[0], BTC-MOVE-WK-20211118[0], BTC-MOVE-WK-20211119[0], BTC-MOVE-WK-20211203[0], BTC-PERP[0], BTMX-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COPE[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000046], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[40.65], USDT[0.00000001], VET-PERP[0], XMR-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00860162 | | 1INCH-2021123[0], 1INCH-PERP[0], AAPL-0325[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-1230[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-MOVE-0026[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021123[0], CHZ-PERP[0], CLV-PERP[0], COMP-2021094[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGE-2021094[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIL-2021094[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MANA-PERP[0], MATIC[0.00000002], MATIC-1230[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFLX-0325[0], NFLX-0624[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POND-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-0325[0], REEF-2021123[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.9934925], TRX-PERP[0], TSLA-0325[0], TSLA-2021123[0], TULIP-PERP[0], TWTR-0624[0], TWTR-2021062[0], TWTR-2021123[0], UNI-1230[0], UNI-PERP[0], USD[6136.29], USDT[0], USDT-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[8.65333035], XRP-PERP[0], XTZ-2021094[0], XTZ-2021123[0], XTZ-PERP[0], YFII-0300[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM-20210625[0], ZRX-PERP[0] | | |
| 00860248 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[-0.08346790], BAND-PERP[0], BAO-PERP[0], BLT[1.932095], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0730[0], BTC-MOVE-0732[0], BTC-MOVE-0724[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV[97.56775], CONV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DMG[196.75081762], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[25.99532000], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GAL-PERP[0], GARI[.52529], GLMR-PERP[0], GRT-0930[0], GST[.11271914], GST-PERP[0], HGET[2.00372367], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IKD[0], ILV-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JET[.016], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS[169.87946], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA[0.00000213], LUNA2_LOCKED[0.00003597], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATH[1.22], MATIC-PERP[0], MBS[1.141185], MCB-PERP[0], MER[683.33751366], MER-PERP[0], MNGO[97.2064], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA[.07235022], MTA-PERP[0], MTL-PERP[0], MYC[.2822], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], ORBS[1.6273], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PORT[352.7], PRV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0.00117383], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SECO[0.00000001], SECO-PERP[0], SHIB-PERP[0], SLND[.082], SLP-PERP[0], SLRS[80.830178], SNY[2.9758648], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STG[.08344], STG-PERP[0], STOR-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN[.033748], TONCOIN-PERP[0], TRX[0.54693345], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UBXT[190.3296354], UNI-PERP[0], USD[13301.17], USDT[1.58751017], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII[.00050752], YFII-PERP[0] | | |
| 00860268 | | COIN[2.179564], LUNA2[3.75914170], LUNA2_LOCKED[8.77133065], LUNC[818561.021326], PERP[12.09758], USD[130.96], USDT[2.71574120], XRP[.332725] | | |
| 00860278 | | AVAX[32.8], BTC[0.00004268], ETH[2.69100000], ETHW[2.69100000], FTT[0.06932663], RUNE[0], SOL[0.00367131], SRM[0.81636746], SRM_LOCKED[2.06141038], USD[267.70] | | |
| 00860328 | | CONV[9.062], LUNA2[0], LUNA2_LOCKED[1.91736574], TRX[.000001], USD[0.00], USDT[0.00000083] | | |
| 00860397 | | ANC-PERP[0], APT-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[0.02597457], FTT-PERP[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00860495 | | AURY[.15789957], FTT[1078.61441707], SOL[.00058076], SRM[10.10894219], SRM_LOCKED[116.73105781], USD[0.15] | Yes | |
| 00860503 | | ALGO-PERP[0], ANC-PERP[0], BNBBULL[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ[6.72629054], CONV-PERP[0], CRO[340], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.03904182], LUNA2_LOCKED[0.09100759], LUNC[8501.44], MTA-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00860526 | | BNB[0.00154105], BTC[0.02038521], CEL[0.23445335], DOGE[1.01496942], ETH[0.00921147], FTT[1.89929864], LUNA2[0.01203515], LUNA2_LOCKED[0.02808202], LUNC[2620.68], MAPS[34.991], OXY[46.9906], RAY[3.63765148], SOL[0.18939804], SRM[13.28625184], SRM_LOCKED[23899534], TULIP[2.999224], USD[2.22], USDT[0.00000022] | | BNB[.001448], BTC[.020198], DOGE[1.006785], ETH[.009081], RAY[.272373], SOL[.004062], USD[2.19] |
| 00860531 | | AGLD-PERP[0], ALPHA-PERP[0], ATLAS[.065], ATOM-PERP[0], AVAX[0.03144549], AVAX-PERP[0], BADGER-PERP[0], BIT[1], BIT-PERP[-1], BNB[10.30681462], BOLSONARO[2022][0], BTC[0.00009993], BTC-20210625[0], BTC-PERP[-0.0001], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE[10105.29141431], DOGE-20210625[0], DOGE-PERP[-1], ENJ-PERP[0], ETH[0.10342159], ETH-PERP[-0.001], ETHW[507.06336889], ETHW-PERP[-.205], FTM[0.03841967], FTT[157.53298652], FTT-PERP[-0.1], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[24.70617283], LUNA2_LOCKED[57.64773661], LUNC[2000085.045], LUNC-PERP[0], MANA-PERP[0], MANA_002045], MANA-PERP[0], MATIC[0.65679277], MATIC-PERP[-1], OLY[2021[0], OMG-PERP[0], POLIS[.00065], RAY[5.83912452], SAND-PERP[0], SC-PERP[0], SOL[160.68405795], SOL-PERP[-1], SRM-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1203.67], USTC-PERP[0], XRP[1.78369415], XRP-PERP[-1] | | ETH[5], SOL[38.373364] |
| 00860574 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMP-PERP[0], ATOM-20210625[0], ATOMBULL[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CRV-PERP[0], DAWN-PERP[0], DEFIBULL[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETCBULL[0], ETH-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05795443], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK[0], LTC-PERP[0], LUNA2[0.00171501], LUNA2_LOCKED[0.00377132], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOL-2021123[0], SRM[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0], SUSHIBULL[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.74], USDT[0.00003871], VET-PERP[0], WAVES[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XTZBULL[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00860598 | | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COPE[25.9952082], DOGE-PERP[0], ETH[0.02460568], ETHW[0.02450137], FTM-PERP[0], FTT[25.08166690], LUNA2[0.31692809], LUNA2_LOCKED[0.73949888], LUNC[1.14041996], LUNC-PERP[0], RAY[0], SOL[3.73622522], SOL-PERP[0], USD[0.04], USDT[0.00485954], USTC[0.79001286], USTC-PERP[0] | | |
| 00860684 | | 1INCH[46.79872591], AAVE[3.56943144], ADA-2021094[0], ADA-20211230[0], ADA-PERP[0], ALEC[0670006], ATLAS[3479.392392], AUDIO[200.7694416], AXS[1.9996508], BNB[2.65787133], BTC[0.02959340], BTTPRE-PERP[0], C98[0.998254], CAKE-PERP[0], CHZ[799.86032], DASH-PERP[0], DENT[0.006106308], DOGE[291.10905121], DOT-2021123[0], DOT-PERP[0], EOS-2021123[0], EOS-PERP[0], ETC-PERP[0], ETH[0.50797904], ETHW[0.50797904], FIL-PERP[0], FTT[19.49422540], ICP-PERP[0], KIN[8197901.48], LINK[21.75007748], LTC[0.79980223], MANA[100.96508], MATIC[189.937144], ORBS[499.9127], POLIS[54.29051922], RAY[4.84263954], RUNE[10.31141723], SLP[2379.584452], SNX[11.81279089], SNX-PERP[0], SOL[11.03340295], SRM[10.22051428], SRM_LOCKED[18437764], SUSHI[36.79519350], THETA-PERP[0], TRX[0], UNI[10.27250000], USD[31.57], USDT[32.37701847], VET-PERP[0], WAVES[.49712], WAVES-PERP[0], XRP[334.44466690], XTZ-PERP[0] | | 1INCH[39.993016], AAVE[1.009685], BNB[2.058583], DOGE[1.19], LINK[3], SNX[10.09784], SUSHI[12.9955], XRP[99.98254] |
| 00860711 | | ADA-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC[7.41887314], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], COMP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[20.69251785], HOT-PERP[0], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[1.21948568], SRM_LOCKED[4.75039115], SUSHI-PERP[0], THETA-PERP[0], USD[42.03], USDT[0] | | |
| 00860713 | | APE-PERP[0], AR-PERP[0], BTC[1.00000500], DOGE[100000.07500000], ETH[0], FTM[150.33304115], LTC[0], LUNA2[0.00382990], LUNA2_LOCKED[0.00893664], RON-PERP[0], SOL[0], STEP[.00000001], TONCOIN-PERP[0], USD[10796.55], USDT[5582.58276920], USTC[0], WBTC[0], XRP[0] | | USD[10754.59], USDT[5567.035708] |
| 00860728 | | ALEPH[102], ATLAS[2509.806], BNB[.00771079], DYDX[.06806], FTT[26.04133245], HNT[.0980406], IND[3.71], JET[1005], NFT [298911394494888821/The Hill by FTX #3456[0]1], NFT [500050131042862241/JeekumNatsg #1][1], POLIS[9.99806], PORT[50.2], RAY[116.74532239], REAL[13.2], RSR[10022.71311664], SLND[100.2], SOL[5.39704956], SRM[102.69389051], SRM_LOCKED[1.46062629], USD[0.03], USDT[0], WRX[202.7446478] | | |
| 00860730 | | AAVE[0], AUD[0.00], BNB[0], BNT[0], BTC[0.00], CAD[0.00], CEL[0], ETH[0], FTT[0], GRT[0], HT[0], LUNA[0.00470465], LUNA2[.02203647], MATIC[0], MSTR[0], PAXG[0], RUNE[0], SOL[0], STEP-PERP[0], TRX[0], USD[0.20], USDT[32361.23024850], USTC[.67446], WBTC[0], XAUT[0] | | |
| 00860792 | | ATLAS[3.592834], AVAX[.0008535], ETHW[.000707], FTT[644.54269141], LTC[.00736877], LUNA2[5.30091812], LUNA2_LOCKED[12.36880895], MNGO[9.735258], POLIS[.071059], RUNE[.095], SHIB[178.5], SPELL[2.1475], SRM[13.18862351], SRM_LOCKED[161.05137649], TRX[.000008], USD[11.69], USDT[5.45809733] | | |
| 00860842 | | AVAX[42.2], BTC[0.19544681], ETH[.40556874], ETHW[.403.39338259], FTT[27.546986], LTC[2.03619], LUNA2[10.36509455], LUNA2_LOCKED[24.18522061], LUNC[33.39], MER[672.0672], SOL[1.68257299], TRX[.000002], USD[2.42], USDT[2.40648043], USDT-PERP[0] | | |
| 00860844 | | BNB[0], BTC[0], FTT[569.96103987], SOL[22.29747539], SRM[7.38215311], SRM_LOCKED[145.26717494], USD[0.00], USDT[0] | Yes | |
| 00860893 | | FTT[174.30947033], SRM[2.41578779], SRM_LOCKED[19.36481221], USD[0.00] | | |
| 00860942 | | BTC[.1315], CEL[125], ETH[.355], ETHW[.355], FTT[32.74830971], LUNA2[27.74189079], LUNA2_LOCKED[64.73109951], PAXG[0.81222952], RAY-PERP[0], SOL[24.27515313], THETA-PERP[0], USD[2428.87], USDT[2.88765789], USTC[3927], XRP-PERP[0] | | |
| 00861046 | | ADA-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.06705048], HNT-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00334459], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], RSR-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.28], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00861096 | | BNB[0], BTC[0.00000001], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], DOGE[1000.02586598], DOGE-PERP[0], ETH[0], ETHW[0], LUNA2[5.85351563], LUNA2_LOCKED[13.65820315], LUNC[0], SHIB[10595123], SRM[111.000555], TRX[152.977771], USD[1020.14], USDT[0.00000001] | | |
| 00861104 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.70000000], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.16107270], LUNA2_LOCKED[0.37583630], LUNA2-PERP[0], LUNC[35073.92], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10], USD[10], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00861118 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.10000000], BTC-MOVE-WK-20211119[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-0930[0], CELO-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.76422364], LUNA2_LOCKED[1.78318850], LUNC[0.00000001], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-28.33], USDT[32.12158589], VET-PERP[0], WAVES[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00861130 | | ATOM[.057919], AVAX[0], AVAX-PERP[0], BNB[.00022214], BTC[.00001586], BTC-PERP[0], CAKE-PERP[0], DOT[.09177778], ETH-PERP[0], FTM-PERP[0], FTT[0.07715728], HNT-PERP[0], LINK[.1], LUNC-PERP[0], MATIC[1.17430702], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL[.00999501], SOL-PERP[0], SRM[4.87117626], SRM_LOCKED[29.10882488], THETA-PERP[0], USD[0.00], USDT[5.40000000] | | |
| 00861132 | | ETH[0], LUNA2[3.33660311], LUNA2_LOCKED[10.1187406], LUNC[944304.4580571], SOL[1624.53989216], TRX[.000004], UNI[2897.72868270], USD[5.51], USDT[0] | | |
| 00861167 | | BTC[0], FTT[2375.65959704], LUNA2[1683.989715], LUNA2_LOCKED[3929.309335], SRM[18.75996954], SRM_LOCKED[324.68003046], USTC[238376.883387] | | |
| 00861209 | | 1INCH[32.94267650], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASDBULL[318.8972398], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCH[2.464], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.11547758], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[0.0106633], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[45.3], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.50590508], ETH-PERP[0], ETHW[721.23287701], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.51000000], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[1], LTC-PERP[0], LUNA2[0.96688428], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[77.8622615], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR[44.65443164], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP[470], SLP-PERP[0], SOL[0.00977054], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP[485.27795], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN[37.72367889], TONCOIN-PERP[0], TRU-PERP[0], TRX[301.054312], TRX-PERP[0], UNI-PERP[0], USD[13.44], USDT[379.47657439], VET-PERP[0], WAVES[18.16670946], WAVES-PERP[0], XMR-PERP[0], XRP[498.65778600], XRPBULL[757.98432932], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00861346 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO[219.95732], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[10.09802201], FTT-PERP[0], LINK[18.496411], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX[18.0964886], SNX-PERP[0], SOL-PERP[0], SRM[20.12144202], SRM_LOCKED[11791672], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[13], USDT[32.30818196], VET-PERP[0], XRP-PERP[0] | | |
| 00861408 | | BTC[0.19360096], ENJ[4969.024845], ETH[0], FTT[206.41250541], LUNA2[0.71591831], LUNA2_LOCKED[1.67047607], MANA[3002.01501], REAL[136.09960607], SAND[2124.01062], USD[79.74], USDT[0] | | |
| 00861409 | | AAVE[1.800009], AVAX[2.20294970], AXS[21.800239], BAND[108.00054], BTC[0.10129477], ETH[1.1000055], ETHW[1.1000055], FIDA[316], FTT[161.600033], GT[114.17716], LINK[21.19576], LUNA2[14.23811437], LUNA2_LOCKED[33.22226687], MANA[1175.005875], MKR[.1009796], SAND[680.00384], SOL[3.84004845], SRM[509.002545], SUSHI[43.99303], TRX[.000013], USD[2.06], USDT[15.87021680] | | |
| 00861453 | | BTC[0], FTT[0], SRM[5.91899901], SRM_LOCKED[24.73763446], USD[0.00] | | |
| 00861553 | | COPE[24.983375], DFL[4029.08228758], ETH[.74261033], ETHW[3.58693471], LUNA2[0.00405598], LUNA2_LOCKED[0.00946396], LUNC[883.19922589], SOL[0.52384892], TRX[.000001], USD[4016.15], USDT[1518.72532140] | | |
| 00861559 | | ADA-PERP[0], AMZNPRE[0], ARKK[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BABA[0], BNT-PERP[0], BTC-0325[0], BTC[0.33179459], BTC-20210924[0], BTC-2021231[0], BTC-PERP[6118], CQT[460.46407362], CRV-PERP[0], DENT-PERP[0], DKNG[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FB[46.85013349], FTM[0], FTT[30.21380512], FTT-PERP[0], HXRO[1196.71367432], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PYPL[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND[305.55140518], SLP-PERP[0], SOL[8.56211345], SOL-PERP[0], SQ[0], SRM[0.03151227], SRM_LOCKED[1.4526285], SRM-PERP[0], SNX-PERP[0], USD[-11582.73], USDT[30716.94847729], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00861658 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-20210924[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA[.9636], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00602210], VET-PERP[0], XLM-PERP[0], XRP[.3896], XRP-PERP[0], XTZ-PERP[0] | | |
| 00861698 | | BTC-PERP[0], CONV[4.499], JST[1.16118155], LUNA2[0.00807027], LUNA2_LOCKED[0.01883064], LUNC[227.645768], TRX[.900443], USD[-765.62], USDT[769.38623500], USTC[.9944] | | |
| 00861734 | | LUNA2[0.94353990], LUNA2_LOCKED[2.20159310], SAND[3], USD[0.49], USDT[9.48737014] | | |
| 00861791 | | AAVE[0], ADABULL[0], ALTBULL[0], AVAX[8], BNBBULL[0], BTC[0.57898994], COMP[2.50164749], DOGE[617.15648821], ETH[0.16515074], ETHBULL[0], ETHW[.165], EUR[881.11], FB[3.02509302], FTM[375.82667459], FTT[33.34188899], LINK[25.79718727], LRC[875.58141323], MSOL[0], POLIS[156.1201252], RUNE[52.72598224], SNX[46.55764802], SRM[80.70820896], SRM_LOCKED[1.42182566], STETH[1.54705447], STSOL[31.29319259], TRX[0.00001], USD[259.47], USDT[263.36203825], XRP[632.72210389] | | BTC[.005], ETH[.165], FTM[373.583897], LINK[25.486116], SNX[44.596041], STSOL[31.267435], XRP[632.540084] |
| 00861806 | | ADA-0325[0], BNB[0.00000001], BTTPRE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTM-PERP[0], LTC[0.04757537], LUNA2[0.05290552], LUNA2_LOCKED[0.12344623], LUNC[11520.29], MANA-PERP[0], MATIC[0.00000001], NFT (357663993528437657/FTX EU - we are here! #185171)[1], NFT (414238302918802880/FTX EU - we are here! #185662)[1], NFT (511823840055033956/FTX EU - we are here! #185697)[1], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0.07829602], UNI-PERP[0], USD[0.00001], USDT[0.14488760], XRP[0.00000023] | | |
| 00861808 | | ACB[9], ATLAS[14407.32991822], BAO[26000], BNB[0], BTC[0.09262250], C98[19.99829], CAKE-PERP[0], CGC[4.00447500], CONV[124.92122816], ENJ[2979.250524], ETH[0.60116501], ETHW[.05898879], EUR[0.00], FB[.0899829], FTM[410.15408685], FTT[41.99383450], KNC[0], LUNA2[0.00002296], LUNA2_LOCKED[0.00053357], LUNC[5], MATIC[157.00083316], PERP-PERP[0], POLIS[1.4], ROOK[0], RUNE[0.01760858], SAND[319.33753221], SOL[4.97962402], TRX[30.851707], USD[270.33], USDT[2100.86309109] | | |
| 00861881 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.96454535], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], EURT[0.00063], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.00083413], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.06335139], LUNA2_LOCKED[0.14781992], LUNC[13794.9], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[55.14], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00861895 | | AURY[.00000001], BADGER[0.00822828], BAND[.01], ENS[0.00358899], ETH[0.00000001], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0.00000073], GMX[0], LINK[0.00915735], LUNA2[0], LUNA2_LOCKED[1.54002850], SOL[0], SOL-PERP[0], USD[0.03], USDT[0.00000003] | | |
| 00861952 | | BTC-PERP[0], ETH-PERP[0], LUA[328.5], LUNA2[0.00000494], LUNA2_LOCKED[0.00001153], LUNC[1.076726], SOL[.00315345], USD[0.15], USDT[0.86802583] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00861964 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.996625], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00047462], LUNA2_LOCKED[0.00110745], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[4857], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[6009.54], USDT[29940.15003837], USTC[0.06718538], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00862004 | | ATLAS[509.7435], BTC[0.00003175], CQT[1100.9411], ETH[49187689], ETHW[1.49187689], LUNA2[0.01623958], LUNA2_LOCKED[0.03789236], SOL[4.83814992], USD[0.02] | | |
| 00862031 | | AAVE[.005632], AAVE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO[.037415], AUDIO-PERP[0], AVAX[0.00393947], AVAX-PERP[0], AXS-PERP[0], BNB[13.61574731], BNB-PERP[0], BTC[0.00001182], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[37.3353764], ETH-PERP[0], ETHW[0.00037648], FLOW-PERP[0], FTM-PERP[0], FTT[0.08440221], FXS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER[.4], MKR-PERP[0], NEAR-PERP[0], NFT [2990687866225512/Weird Friends PROMO[1], OP-PERP[0], PERP-PERP[0], PSY[5000], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00454692], SOL-PERP[0], SRM[33.79234762], SRM_LOCKED[227.8229882], STG-PERP[0], SUSHI[0.42300247], SUSHI-PERP[0], TRX[16666], UNI[.06], UNI-PERP[0], USD[1.11], USDT[0], USTC-PERP[0] | | |
| 00862146 | | AAVE-PERP[0], ALT-PERP[0], BNB[0.00000001], BSV-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], COPE[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], FTT[0.15682127], FTT-PERP[0], HOLY[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MAPS-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], ROOK[0], RUNE[0], SC-PERP[0], SOL[0], SRM[5.17813391], SRM_LOCKED[23.96754235], SRM-PERP[0], STEP[0.09235970], STEP-PERP[0], USD[57.20], USDT[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00862168 | | AAVE[.00000001], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BTC[0], BTC-PERP[0], CONV-PERP[0], CVX-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000008], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HXRO[0], HXRO-PERP[0], LUNA2[0.00286027], LUNA2_LOCKED[0.00673464], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT [471368225201992190/Netherlands Ticket Stub #129][1], RAY[0], SOL[0.00443200], SOL-PERP[0], SRM[.21872937], SRM-PERP[0], SRM_LOCKED[1.8174807], SRM-PERP[0], TRX[8224.30332453], USD[0.26], USDT[0.00000001], USTC[0], WAVES-PERP[0] | | |
| 00862190 | | SRM[2.46671633], SRM_LOCKED[0.06634145] | | |
| 00862241 | | EUR[0.00], LUNA2[0.00359513], LUNA2_LOCKED[0.00838865], USD[0.00], USDT[0], USTC[.508909] | | |
| 00862252 | | DOT-PERP[0], FTT-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[34.14594959], SRM[320.55937795], SRM_LOCKED[51252837], SRM-PERP[0], USD[0.01], USDT[0] | | |
| 00862258 | | BTC-PERP[0], ETH-PERP[0], FTT[0.00136905], ICP-PERP[0], LUNA2[0.18937640], LUNA2_LOCKED[0.44187826], LUNC[41237.11], MATIC-PERP[0], SXP[.0], SXPBULL[0], SXP-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00862297 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNB-SHARES-PERP[0], BTC[0.00000001], BTC-PERP[0], BTC-MOVE-0411[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-06190[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0722[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-13[0], BTC-MOVE-2021110B[0], BTC-MOVE-2022Q1[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[1477.00], FIDA[.00001718], FIDA_LOCKED[0.0656659], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[-0.30000000], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0.00000001], GRT-PERP[0], HBAR-PERP[0], HUFX-PERP[0], HNT[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.24311533], LUNA2_LOCKED[0.5672911], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00025585], SRM_LOCKED[0.0407948], SRM-PERP[0], STEP[0.00000001], STORJ-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[2.00078614], TRX-PERP[0], UNI-PERP[0], USD[1.27], USDT[0.00180689], USTC[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | TRX[.000777] |
| 00862306 | | FTM[72], FTT[8.95983458], FTT-PERP[0], RAY-PERP[0], SOL[6.5511348], SOL-PERP[0], SRM[69.23266326], SRM_LOCKED[1.06163536], STEP[710.5], USD[1.44] | | |
| 00862312 | | 1INCH-PERP[0], ADA-PERP[0], APT[90], BTC[0], BTC-PERP[0], CHR[827], CRO[9.8011], ENS[0], ETC-PERP[0], FIL-PERP[0], FTT[8.32172523], GRT[1362], HT-PERP[0], IMX[252.6], LUNA2[0.00009665], LUNA2_LOCKED[0.00022502], LUNC[21.0464215], NEAR[.093642], SOL[1.52], SOL-PERP[0], USD[0.47], USDT[0], XMR-PERP[0] | | |
| 00862335 | | AVAX[90.1902], BTC[.82693404], DAI[.00000001], DOT[156.06878], ETH[1.9517564], ETH-PERP[0], ETHW[1.9517564], FTM[2026.4688], FTT[0.06631519], LINK[.07946], LUNA2[0.00078663], LUNA2_LOCKED[0.0183547], LUNC[171.290678], SOL[200.0372114], USD[19169.13] | | |
| 00862365 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00004117], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.83368697], LUNA2_LOCKED[4.27860293], LUNC[146851.72550141], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STX-PERP[0], THETA-PERP[0], TRX[.000004], TRX-PERP[0], USD[2176.54], USDT[0.63000027], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00862380 | | AVAX-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.01103987], GRT-PERP[0], KIN[672.3537.1], LINK-PERP[0], LUNA2[0.39132140], LUNA2_LOCKED[0.91308327], LUNC[85211.059248], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[1.87], USDT[0.00000001], VET-PERP[0] | | |
| 00862411 | | AAVE[0], ATOM[199.5], AVAX[0], BRZ[1003], BTC[1.57858545], BTC-PERP[0], DOT[0.0056014], ETH[26.70400001], ETH-PERP[0], ETHW[0], FTT[184.96234487], LDO[4732], LINK[7204.32385517], LUNA2[30.96912015], LUNA2_LOCKED[72.26128036], LUNC[47605.65070468], MATIC[2451.00000001], MSOL[0], SAND[4687.35026453], SOL[0.00013000], TRX[.000028], UNI[1770.3], USD[32363.73], USDT[20490.23675137] | | |
| 00862470 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00120302], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00000001], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DODO-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00276687], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HUM-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[1.37771343], LUNA2_LOCKED[3.2146647], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00000001], SRM_LOCKED[0.00000003], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-29.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00862481 | | BTC[0], LUNA2[0.00428787], LUNA2_LOCKED[0.01000505], TRX[.000003], USD[0.01], USDT[-0.00755926], USTC[0.60696999] | | |
| 00862510 | | BAO[0], BNB[0], DOGE[0], EUR[0.00], KIN[0], LUNA2[0.00681014], LUNA2_LOCKED[0.01589032], LUNC[1482.92236621], USD[0.00] | Yes | |
| 00862537 | | BCH[0], BNB[0], COPE[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[0.00013601], GMT[0], LTC[0], LUNA2[0.02638797], LUNA2_LOCKED[0.06157194], LUNC-PERP[0], MATIC[0], RAY[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00862694 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATOM[.1], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00306129], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0.90440757], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.00125199], FIDA_LOCKED[.14181369], FIDA-PERP[0], FTM-PERP[0], FTT[25.06822845], FTT-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.04623284], SRM-PERP[0], SRM_LOCKED[9.83323833], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.97], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | LINK[.04537] |
| 00862704 | | 1INCH-PERP[0], ANC-PERP[0], APT[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[.00060773], BNB[.00000001], BOBA[.5], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LUNA2[0.00352764], LUNA2_LOCKED[0.00823117], NFT [288524008670626845/FTX EU - we are here! #29735][1], NFT [314251564767197474/FTX EU - we are here! #29884][1], NFT [372314485092978587/FTX EU - we are here! #29590][1], REEF-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], USD[0.00], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00862726 | | ATOM-PERP[0], CHZ-PERP[0], DOT[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00000001], FTT-PERP[0], MANA-PERP[0], MATIC[2.02806991], MATIC-PERP[0], RAY[0], REEF-PERP[0], SOL[0], SOL-PERP[0], SRM[.0000007], SRM_LOCKED[.00013669], TRX[.000015], UBXT[.00000001], USD[-0.44], USDT[0.00000001] | | |
| 00862777 | | ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CHF[0.00], CRO-PERP[0], DAI[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-20210924[0], ETHE-20210924[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GLD-20210625[0], HOLY-PERP[0], HOOD[.00000001], HOOD_PRE[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLV-20210625[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPY-20210625[0], SRM[5.58510304], SRM_LOCKED[22.68949427], STEP-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USDT-20210924[0], USDT-2021123[0], USDT-PERP[0] | | |
| 00862797 | | C98[0], CONV[0], CQT[0], FTT[0.08375195], IMX[0], OXY[0], SOL[0], SRM[2.19015104], SRM_LOCKED[12.77972974], USD[0.13], XRP[0] | | |
| 00862808 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00003058], BTC-PERP[0], C98-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[20.027409], FTT-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNC-PERP[0], POLIS[0], POLIS-PERP[0], RAY-PERP[0], SOL[0.67995110], SOL-PERP[0], SRM[11.8344722], SRM_LOCKED[48.50609239], SRM-PERP[0], USD[1.45], WAVES-PERP[0], XRP[0] | | |
| 00862828 | | AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-0322[0], BNB-0624[0], BNB-20210924[0], BNB-PERP[0], BTC[0.00009194], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-0429[0], BTC-MOVE-20210408[0], BTC-MOVE-20210414[0], BTC-MOVE-20210606[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210625[0], DOGE[.49619829], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00026989], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00028906], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[17.07691413], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.00000059], LUNA2_LOCKED[0.00000138], LUNC[0.12887235], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OMG-20210625[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SOL-0624[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-20210625[0], TRX-PERP[0], TSLA-20210924[0], UNI-20210625[0], UNI-PERP[0], USD[0.01], USDT[0.00077588], USDT-20210625[0], USTC-PERP[0], XAUT-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00862928 | | ABNB-0624[0], ABNB-0930[0], ABNB-123[0]99.25], ADA-PERP[13001], ALT-PERP[0], APE-PERP[3000.1], AUDIO-PERP[120001], BABA-123[068.3], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[1.001], BTTPRE-PERP[0], CEL-PERP[2000.3], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DKNG-123[01000.01], DOGE-PERP[0], EOS-PERP[0.99999999], ETH-PERP[0.00099999], EUR[48810.87], FIL-PERP[0], FTT[0], FTT-PERP[1400], GMT-PERP[9543], GST-PERP[140001], ICP-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[35.03172069], LUNA2[88.74068161], LUNC-PERP[11346000], MATIC-PERP[0], NFLX[57.13897139], PERP-PERP[4203.2], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[0], UNI-PERP[0], USD[-94079.21], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00863062 | | APE-PERP[0], BTC-PERP[0], DOGE[.13], ETH[.00066398], ETH-PERP[0], IMX[.01176216], LUNA2[0.13613480], LUNA2_LOCKED[0.31764788], LUNC[29643.640622], SOL[.00583], SRM[0], USD[0.00], USDT[0] | | |
| 00863089 | | BOBA[.288185], LUNA2_LOCKED[0.00000002], LUNC[.0018954], LUNC-PERP[0], OMG[.00000001], SRN-PERP[0], TRX[.00091], USD[0.00], USDT[0], USTC-PERP[0], YFI-PERP[0] | | |
| 00863144 | | BABA[3.339332], BTC[.0194961], COIN[.589882], ETH[.1979604], ETHW[.1979604], LUNA2[0.00000001], LUNC[.007034], NFLX[.39992], SOL[5], SQ2[.944411], TSM[.914817], USD[1.00], USDT[0] | | |
| 00863147 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ATLAS[1.17465488], AXS[0.00000001], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00099700], ETH-20210924[0], ETH-PERP[0], ETHW[0.00099700], FIDA[.01715776], FIDA_LOCKED[.03948944], FIDA-PERP[0], FIL-PERP[0], FTT[25.10814732], FTT-PERP[0], GENE[.01448005], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[0], IOTA-PERP[0], LINK[0.00706969], LINK-PERP[0], LTC-PERP[0], LUNA2[0.25023858], LUNA2_LOCKED[0.58386003], LUNC[54489.9790361], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NFT[.364442478963353456b NFT][1], NFT[.52538568103616218b NFT][1], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM[3.97727351], SRM_LOCKED[26.22386593], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[-1644], UNI-PERP[0], USD[217.21], USD[10.06666139], XEM-PERP[0], XLM-PERP[0], XRP[0.70023111], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00863153 | | AUD[38773.25], BTC-PERP[0], ETH-PERP[0], LINKBULL[0], LINK-PERP[0], LUNA2[3.08731297], LUNA2_LOCKED[7.20373027], LUNC[672268.9], NEAR[227.2], SOL[.24], SOL-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00863176 | | RAY[269.12981202], SOL[8.66422705], SRM[74.15347913], SRM_LOCKED[1.30403271], USD[6.39] | | |
| 00863234 | | AUD[0.00], AURY[0.33841485], FTT[0.10746009], LUNA2[3.66115684], LUNA2_LOCKED[8.54269929], LUNC[797224.61], NFT[.57075817184606456b FTX Moon #306][1], SOL[0], TRX[.00000133], USD[0.00], USDT[0.00000001] | | |
| 00863253 | | FTT[124.41431717], HGET[9.9481095], LUA[649.976481], MATH[33.893559], OXY[61.98822], ROOK[.15397074], SRM[774.39689469], SRM_LOCKED[1.90430153], TRX[0.00000001], USD[1.86], USDT[0] | | |
| 00863323 | | ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALICE-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DGB-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FIL-PERP[0], FIL-20211231[0], FTM-PERP[0], FTT[2.13338364], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], OMG-20211231[0], OMG-PERP[0], POLIS-PERP[0], RAY[.00000002], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM[12.25474132], SRM_LOCKED[93.16394834], SRM-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00863352 | | BICO[71.9836], CLV[.06886], EMBI[6.164], FIDA[.919], FTT[21.6957302], LUA[.0617716], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003242], USD[4306.98], USDT[0.00929189], VGX[.8486] | | |
| 00863406 | | ADA-PERP[0], ATOM[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.67332062], FTT[26.9948968], LINK-PERP[0], LUNA2[6.54434253], LUNA2_LOCKED[15.27013258], LUNC-PERP[0], SAND-PERP[0], SOL[0], UNI-PERP[0], USD[1904.59] | | |
| 00863416 | | AAVE[0.00669383], AURY[.00000001], AVAX[0], BNB[0], BOBA-PERP[0], BTC[0], ETH[0], ETHW[0], EUR[0.00], FTT[0], LUNA2[0], LUNA2_LOCKED[0.05078452], SOL[0], SRM[-0.00490911], SRM_LOCKED[0.00490911], STETH[0.00000001], TRX[.00009], USD[0.04], USDT[0.00002882] | Yes | |
| 00863435 | | APT-PERP[0], DOGE[.2816572], ETH[.00000184], FTT[0.00813116], LUNA2[0.32498000], LUNA2_LOCKED[0.75828667], LUNC[71504.55872638], USD[0.01], USDT[0] | Yes | |
| 00863444 | | AURY[.00000001], BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNC[0], NFT[.37589652349161055b FTX AU - we are here! #3065][1], NFT[.38336312832109447 FTX Crypto Cup 2022 Key #396][1], NFT[.41029324590675094 FTX AU - we are here! #3067][1], NFT[.48464361844177271 The Hill by FTX #20883][1], NFT[.56157225909491377 FTX AU - we are here! #26105][1], SHIB-PERP[0], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000948], USD[0.00], USDT[0] | | |
| 00863448 | | AUDIO[801], DYDX[1010.428198], ETH-PERP[0], FTM-PERP[0], FTT[356.344181], FTT-PERP[0], LUNA2[0.00158510], LUNA2_LOCKED[0.00369858], LUNC[345.1603021], LUNC-PERP[0], MNGO[129392.89295], PEOPLE-PERP[0], RAY[735.90905], SLRS[3096.62481], SOL[19.33005], SOL-PERP[0], USD[903.27], USDT[0], WAVES-PERP[0] | | |
| 00863450 | | ATLAS[999.8157], BCH[0.79347823], BNB[3.44435869], BTC[0.33638006], ENJ[190.33], ETH[4.06853520], ETHW[4.05097388], FTM[1826.62252654], FTT[29.39531593], LINK[108.70475589], LUNA2[0.00008720], LUNA2_LOCKED[0.00020348], LUNC[18.99], MATIC[1165.42049966], MNGO[879.87726], RNDR[216], RUNE[382.02336329], SOL[35.50383889], STEP[516.3519148], SUSHI[15.88142196], TRX[.00003], USD[210.04], USDT[0] | | BCH[.73999], BTC[.326895], ETH[3.205161], FTM[1706.658828], LINK[107.01], SOL[34.745145], SUSHI[14.497327] |
| 00863451 | | APE[0], BADGER-PERP[0], BNB[.00000001], BTC[0], COMP-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[25.0518857], FTT-PERP[0], GALA[0], LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], NFT[.38821599970683272/2/ FTX AU - we are here! #19312][1], SOL[0], TOMO-PERP[0], TRX[.000012], USD[-36.56], USDT[0.00000001], USTC-PERP[0] | | |
| 00863454 | | ALICE-PERP[0], ATLAS[4790], AXS[8.1], DENT[297.245], DOGE[465.920865], ENJ[256], HOOD[.01745983], KIN[2365.74999], LUNA2[2.36543936], LUNA2_LOCKED[5.51935852], LUNC[7.62], MANA[120], SAND[214], SOL[4.42], SXP[261.8650903], TRX[.000173], TRYB-PERP[0], USD[400.24], USDT[0.00000003] | | |
| 00863490 | | ADA-PERP[0], ALICE-PERP[0], APT-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNC[.00837353], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT[.52441864660154558b FTX Beyond #50][1], SAND-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[0.06], USDT[0], VET-PERP[0], XEM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00863496 | | BTC[.0006], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0423[0], BTC-MOVE-0625[0], BTC-MOVE-20220622[0], BTC-MOVE-WK-0506[0], BTC-PERP[-11], CEL-PERP[0], CRO-PERP[0], DAI[.02492898], DOT-PERP[0], ETH[.00084228], ETH-PERP[0], ETHW[.00084228], LUNA2[13.02509197], LUNA2[30.39188127], LUNC[2836241.2], NEAR[.399943], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SOL[.25], SUSHI-PERP[0], TRX[.0010652.19], USD[7000.0307275S], YFI-PERP[0] | | |
| 00863507 | | BTC[3], BTC-20210924[0], BTC-20211231[0], EUR[1000.00], FTT[0], GBP[0.00], HNT[0], OKB[0], OKBBULL[0], SOL[342.89626915], SOL-PERP[0], SRM[.01180467], SRM_LOCKED[1.70460023], USD[4742.42] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00863520 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX[0.00000001], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000003], BNB-PERP[0], BTC-MOVE-0224[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[0], FXS-PERP[0], GAL-PERP[0], GENE[0.0000001], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KLAY-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[0.00000001], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0.000004], TRX-PERP[0], USD[0.00], USDT[0.00000008], USTC-PERP[0] | | |
| 00863547 | | GST[.07000716], LUA[.04362], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009816], TRX[.955893], USD[77.31], USDT[196.80178259] | | |
| 00863555 | | 1INCH-PERP[0], AGLD-PERP[0], ANC-PERP[0], APT[1.00248883], BAT-PERP[9981], BNB[.001], BTC[.1597], BTC-PERP[-0.06], COPE[1], ETH[1.316], FTT[20.59373], FTT-PERP[0], JASMY-PERP[0], LUNA2[0.01658127], LUNA2_LOCKED[0.03868963], LUNC[2072.318615], LUNC-PERP[0], SCRT-PERP[-141], TONCOIN[740.242666], TONCOIN-PERP[0], USD[1156.37], USDT[0], USTC-PERP[0], XMR-PERP[0] | | |
| 00863575 | | AUD[0.00], BTC[0], ETH[0], LUNA2[0.00423157], LUNA2_LOCKED[0.00987367], RUNE[0], USD[0.00], USDT[0.00008268], USTC[.599] | | |
| 00863578 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03214124], LUNA2_LOCKED[0.07499623], LUNC[6998.823014], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT (491558296633641120/FTX AU - we are here! #39518)[1], NFT (519697108301065317/FTX AU - we are here! #39492)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.65], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[-0.00000001], XRP-PERP[0], XTZBULL[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00863583 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT[332], BNB-PERP[0], BTC[0.22643877], BTC-MOVE-0224[0], BTC-MOVE-0227[0], BTC-MOVE-0311[0], BTC-MOVE-WK-0221[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[56.60168910], LUNA2_LOCKED[132.07060788], LUNA2-PERP[0], LUNC[4000000.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[500], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[154.686], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[7529], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[70237.07], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00863623 | | DODO-PERP[0], DOGE[0], DOGE-PERP[0], FTT-PERP[0], OXY-PERP[0], RAY[0.17645025], SECO-PERP[0], SOL[0], SOL-PERP[0], SRM[3.09925777], SRM_LOCKED[12.80342195], SRM-PERP[0], USD[-0.91] | | |
| 00863649 | | BTC[0], BTC-PERP[0], FTT[.01119], SRM[118.97228021], SRM_LOCKED[756.72771979], USD[7.94] | | |
| 00863673 | | C98-PERP[0], DFL[269.9525], DOT-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[3.799411], GALA-PERP[0], LUNA2[0.04760338], LUNA2_LOCKED[0.11107455], LUNC[10365.73670517], MAPS-PERP[0], MNGO[209.9715], OXY-PERP[0], PEOPLE-PERP[0], REEF[3619.2628], SOL[2.27896898], SRM[838.29183341], SRM_LOCKED[0.00216277], SRM-PERP[0], TRX-PERP[0], USD[767.05], USDT[0.00000002], XLM-PERP[0], XRP[2390.44951812], XRP-PERP[0] | | SOL[1.6] |
| 00863801 | | BTC[.00002348], LUNA2[0.70664896], LUNA2_LOCKED[1.64884757], MATIC-PERP[0], PROM-PERP[0], TRX[.000325], USD[0.00], USDT[0] | | |
| 00863819 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA[95.29712], BOBA-PERP[0], BTC[0.00000436], BTC-20210924[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[14895.05], VET-PERP[0], ZEC-PERP[0] | | |
| 00863837 | | ABN9[.00000722], AKRO[2], ALCX[0], ALPHA[.0000101], AMPL[0], APE[0.00004569], ATLAS[0], AUDIO[0], AVAX[0], AXS[0], BAO[1], BICO[0.00000295], BNB[0.00000033], BTC[0], CAD[0.00], CONV[0], CRO[0], DENT[16], DFL[0.02435232], DOGE[0], DOT[0.00001835], ENJ[0], ETH[0], FIDA[.0000913], FTM[0.00019332], GALA[0], GODS[0.00344780], GRT[0], HXRO[147.54382669], LINK[.00024802], LUNA2[0.01208383], LUNA2_LOCKED[0.02819561], LUNC[2119.09732324], MANA[0.00359855], MATIC[0.00023037], OMG[0], POLIS[.00004154], REEF[.10999111], RSR[2], SAND[0.0000929], SHIB[0], SLP[0], SOL[0.00000917], SPELL[0], SRM[.0000152], STARS[.00000923], SUSHI[0], TOMO[.00000913], TRX[0], TSLA[.00000001], TSLAPRE[0], UBXT[5], USD[0.01], USTC[0.33342206], XRP[0.16132444] | Yes | |
| 00863882 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00001148], ADA-PERP[0], ALTBULL[.08683427], ALT-PERP[0], AMC-0624[0], APE-PERP[0], AR-PERP[0], ATLAS[1020], ATLAS-PERP[0], AUDIO[.4005], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-0930[0], BEAR[172.9], BEARSHIT[253043.643], BNBBULL[0.00001424], BNB-PERP[0], BOBA[0.5969], BSVBULL[2.15568], BTC[0.00001073], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000056], BULLSHIT[0.00009847], CAKE-PERP[0], CEL[.20.90240367], CELO-PERP[0], CHZ[1.586], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[23.45679], CRV-PERP[0], DENT[104875], DENT-PERP[0], DOGEBULL[0.00000428], DOGE-PERP[0], DOT-PERP[0], DRGNBEAR[57.9], DRGNBULL[0.0000380], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00079926], ETH-0930[0], ETHBEAR[524], ETHBULL[0.00000092], EXCH-PERP[0], EXCHBULL[0.00000165], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06285228], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[.4861], HOLY-PERP[0], HOT-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC[1.09066], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[28.13135], MATIC-PERP[0], MIDBULL[0.00000300], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-0930[0], OMG-PERP[0], ONT-PERP[0], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR[876.391], RUNE[.082297], RUNE-PERP[0], SHIB[78095], SHIB-PERP[0], SLV-0624[0], SLV-PERP[0], SOL[0.0083903], SOL-PERP[0], SPELL-PERP[0], SPY[.00047764], SPY-0624[0], SPY-0930[0], SQ-1230[0], SRM[290.68668282], SRM_LOCKED[0.16476136], SRM-PERP[0], SRN[20069.80663], SUSHI-12300[0], TSLA-20211231[0], TSLAPRE-0930[0], UNISWAPBULL[0.00000131], USD[193.22], USDT[7142.14729931], VETBULL[0.02667692], VET-PERP[0], WAVES-PERP[0], XLMBULL[0.00004489], XLM-PERP[0], XRP-0624[0], XRPBULL[56.01979473], XRP-PERP[0], YFI[0.00018663], ZEC[2.4], ZRX[.98463] | | |
| 00863927 | | AAVE[.006399], ALPHA[.3697], ASD[.04309], BAO[38.2], BTT[1000000], DOGE[.8491], ENJ[.7757], ETH[.0007967], ETHW[.0007967], GT[.00634], HUM[6.402], KIN[1201], LEO[.5912], LEO-PERP[-10], LINA[.246], LTC[.001495], LUNA2[0.28939830], LUNA2_LOCKED[0.67526270], LUNC[63017.09], MOB[.2088], ORBS[2.573], PERP[.01772], SHIB[84790], STEP[.06648], SUSHI[.2879], USD[53.68], XRP[.5006] | | |
| 00863931 | | AVAX[0], BNB[0], BTC[0], ETH[.05834747], ETHW[.05834747], LUNA2[0.00415038], LUNA2_LOCKED[0.00968423], UNI[0], USDT[0], USTC[.587507] | | |
| 00864014 | | KIN[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0093014], TRX[.001554], USD[0.01], USDT[0.04870281] | | |
| 00864073 | | NFT (316091230018012307/FTX EU - we are here! #12103)[1], NFT (354953292451664785/Montreal Ticket Stub #1843)[1], NFT (388856647806854118/The Hill by FTX #4893)[1], NFT (465552397291862911/FTX Crypto Cup 2022 Key #18990)[1], NFT (507230550479836039/FTX EU - we are here! #11982)[1], NFT (544386892808814212/FTX EU - we are here! #12297)[1], SRM[.00317025], SRM_LOCKED[0.02443379], TRX[.000001], USD[0.00] | | |
| 00864085 | | ATLAS-PERP[0], ATOM-PERP[0], BTC[0], DOT-PERP[0], ETH[1.88000002], ETHW[1.88], FIDA[21], FTT-PERP[0], GBP[0.00], HBAR-PERP[0], LUNA2[1.85455756], LUNA2_LOCKED[4.32730097], LUNC[403833.813334], MAPS[397], MER[2286], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SRM-PERP[0], USD[4.28], USDT[-0.28268588], XRP-PERP[0], ZRX-PERP[0] | | |
| 00864087 | | ADA-PERP[0], AGLD-PERP[0], APE[138.3], APT-PERP[0], AVAX-20210625[0], AVAX[37.1], AVAX-PERP[0], BNB[6.28], BTC[1.5184], BTC-PERP[0], DOT[36.4], ETH-0624[0], ETH-20210625[0], ETH[24], ETH-PERP[0], FTT[120.07598], LINK-PERP[0], LUNA2[17.05001809], SOL[21.15], SOL-PERP[0], SUSHI[0], UNI[174.5], USD[2409.86], USDT[701.66674456], USDT-PERP[0], XRP[2398] | | |
| 00864102 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC[3.76070742], BTC-MOVE-0110[0], BTC-MOVE-0206[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-WK-0221[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL-0930[0], CEL-20211231[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-1230[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH[19.990], ETHW[1.4199969], ETH-PERP[0], FIDA-PERP[0], FIL4-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25.03762216], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT[.0000001], GMT-0930[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0.00082704], LTC-PERP[0], LUNA2[0.0000017], LUNA2_LOCKED[17.05001809], SOL[21.15], SOL-PERP[0], SUSHI[0], (498446112087158282/Hungary Ticket Stub #868)[1], OLY2021[0], OMG[0], OMG-0325[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RON-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[101.91657508], SOL[0.00996641], SOL-PERP[0], SPELL-PERP[0], SRM[0.826455], SRM_LOCKED[28.64494658], STG[0.00000001], STMX-PERP[0], SUSHI-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[3.13755], TRX-PERP[0], UNISWAP-PERP[0], USD[40.49], USDT[0], WAVES-0325[0], WAVES-1230[0], WAVES-PERP[0], WBTC[0], XRP-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00864106 | | AUDIO[991.1856], AXS[.09858], EDEN[471.30572], ETH[.0009386], ETHW[.0009386], FTT-PERP[0], GRT[.7474], HNT[102.37952], LUNA2[4.22790096], LUNA2_LOCKED[9.86510225], LUNC[920634.3363], LUNC-PERP[0], PEOPLE[64.156], RUNE[91.356], SAND[412.91744], SOL[20.60881529], TRX[.000002], USD[157.39], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00864193 | | DOGE[0], DYDX[327.2], ETH[0], LUNA2[0.10838342], LUNA2_LOCKED[0.25289465], LUNC[23600.718912], OXY[0], RAY[0], RUNE[0], SNX[0], SOL[0], STEP[0], USD[0.00], XRP[0] | | |
| 00864195 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ASD[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BCH[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA[1600.3535], BOBA-PERP[0], BSV-PERP[0], BTC[0.00003046], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[87.07621101], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02546870], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.04068664], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GST-PERP[0], HT[0.00973738], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], IP[0.00595], JASMY-PERP[0], JOE[0.00000001], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.06200135], LUNA2[0.00148600], LUNA2_LOCKED[0.00346735], LUNA2-PERP[0], LUNC[323.58161790], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NFT (405890877116079735/FTX AU - we are here! #51095)[0], NFT (520191708042510940/FTX AU - we are here! #51098)[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX[0.00000001], PUNDIX-PERP[0], RAY[0.24322551], RAY-PERP[0], REN[0], REN-PERP[0], RSR[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00850015], SOL-PERP[0], SPELL-PERP[0], SRM[1.53535605], SRM_LOCKED[13.61811043], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUN_OLD[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[681536.24168456], TRX-PERP[0], USD[726.67], USDT[98.36715668], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.38593000], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00864201 | | ADA-20210924[0], BTC[0], FTT[175.12877293], LUNA2[1.39819240], LUNA2_LOCKED[3.26244894], RAY[232.80909118], SOL[52.48081182], SRM[235.02506663], SRM_LOCKED[4.73504338], USD[0.04], USDT[0], USTC[197.92089260] | | |
| 00864212 | | FTT[697.47868983], SOL[.01], SRM[3913.4472655], SRM_LOCKED[149.12149664], USD[54.97], USDT[0.34267452] | Yes | |
| 00864214 | | AVAX-PERP[0], DENT-PERP[0], DYDX[.01532], DYDX-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], KIN[0], LOOKS-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], MANA-PERP[0], RAY[0], SOL[0], TRX[.00001], USD[0.19], USDT[0.00000001] | | |
| 00864218 | | BTC[.0000236], FTT[0.12173324], LUA[.00000001], SRM[11.07702723], SRM_LOCKED[123.08297277], USD[0.00], USDT[0.45055801] | | |
| 00864247 | | COPE[150], FTM-PERP[0], FTT[130.094121], SRM[100.05637822], SRM_LOCKED[0.27296401], STARS[60], STEP[.00000001], USD[797.79] | | |
| 00864314 | | 1INCH[0], AAVE[0], BCH[0], BNB[.00000001], BTC[0], BTC-PERP[0], ETH[0], FTT[0.08064545], LINK[0], LUNC-PERP[0], NFT (337954531089987386/The Hill by FTX #20845)[1], NFT (451868892084023039/FTX EU - we are here! #142509)[1], NFT (463640153441729671/FTX EU - we are here! #142051)[1], NFT (559426435432056891/FTX EU - we are here! #142274)[1], SUSHI[0], TRX[0], UNI[0], USD[0.01], USDT[0], USTC-PERP[0], XRP[0] | Yes | |
| 00864349 | | BTC[0], LUNA2[0.03316418], LUNA2_LOCKED[0.00738309], LUNC[689.0081], SOL[0], USD[0.00], USDT[0] | | |
| 00864366 | | 1INCH[.9813857], AKRO[2.63982], ALICE[.0994414], ATLAS[29.901011], AVAX[.399924], BAT[.921055], BCH[.000981], BIT[.99924], BNB[.08958713], BOBA[.49962], BTC[0.00490166], C98[1.9960499], CHZ[9.8955], COMP[0.00005933], COPE[1.99715], DODO[.0981], DOGE[3.75737], DOT[.09943], ENJ[.95478], ETH[0.26272268], ETHW[0.19373579], FTM[1.99639], FTT[.59598378], GENE[2.599506], GMT[31.99487], GRT[2.9646236], HT[.0998157], JPY[128.32], LINK[.6967797], LTC[1.00184215], LUNA2[0.75754131], LUNA2_LOCKED[1.76759640], LUNC[164956.2163642], MANA[.9911042], MATIC[19.854327], MER[.990785], NEAR[8.898556], OMG[.49962], PTU[.99753], RAY[.997625], REEF[9.48035], RUNE[.99924], SHIB[99659.14], SLP[29.4509], SOL[.0497169], SRM[9.99867], STEP[553.67826616], SUSHI[.9837512], SXP[.097226], TRX[2.469615], UNI[2478245], USD[0.98], USDT[126.11655903], WRX[.9962] | | |
| 00864388 | | BNB[0], BTC[10.47634746], BTC-20210924[0], BTC-20211231[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0.00020151], ETH-20211231[0], ETH-PERP[0], FTT[150.992], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00399895], LUNC-PERP[0], USD[1.44] | | |
| 00864413 | | BTC[0.00123477], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[-0.00080000], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[.097834], FTT-PERP[0], LTC[0.16000000], LTC-0325[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.11576944], LUNA2_LOCKED[0.27012869], RAY-PERP[0], RUNE-PERP[0], SOL[0.04348492], SOL-PERP[0], USD[12.94], USDT[0.00319801] | | |
| 00864416 | | ATOM-20210625[0], ATOM-PERP[0], BTC[0.00007871], ETH[.00038467], ETHW[.00034816], FTT[25.07133139], LUNA2_LOCKED[35.31279169], SUSH-PERP[0], USD[1656.83], USDT[1.44003644] | Yes | |
| 00864507 | | APE[.00000001], APE-PERP[0], APT-PERP[0], ATOM[0.02317867], ATOM-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], EOS-PERP[0], ETHW[0], EUR[1.00], FTT[32.42989368], FTT-PERP[0], GST-0930[0], GST-PERP[0], LUNA2_LOCKED[1404.12253], LUNC[88.04770071], LUNC-PERP[0], NFT (358755667372313524/The Hill by FTX #10064)[1], OKB[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], PSY[.91004511], RON-PERP[0], SLP-PERP[0], SOL[0.00000128], SRM[.0855477], SRM_LOCKED[16.47266596], TRX[.00008], USD[3.33], USDT[0.00840064], USTC[0], USTC-PERP[0] | Yes | |
| 00864543 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002581], LUNC-PERP[0], USD[0.01], USDT[0] | | |
| 00864544 | | APT[0], AVAX[0], BNB[0], ETH[0], GENE[0], HT[0.00083598], LUNA2[0.00055977], LUNA2_LOCKED[0.00130613], LUNC[0.00061511], MATIC[0], NFT (394420010756182816/FTX Crypto Cup 2022 Key #13599)[1], NFT (529884447361368784/The Hill by FTX #24347)[1], SOL[0], TRX[0.00001000], USDT[0.00001910], USTC[0.05220877] | | |
| 00864576 | | AAVE[0], AMZNPRE[0], AVAX[0], BNB[0], BTC[0], CEL[0], ETH[0], ETHW[0], FTM[0], FTT[25.69447385], LUNA2[0], LUNA2_LOCKED[4.71491155], LUNC[74.27417772], MATIC[0], MSTR[0], PAXG[0], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 00864593 | | AAVE-PERP[0], AGLD-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[2.18684668], LUNA2_LOCKED[0.10264226], LUNC[476190.47], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SLP-PERP[0], SPELL-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000045], UNI-PERP[0], USD[57.34], USDT[818.04076549], WAVES-PERP[0], YFII-PERP[0] | | |
| 00864596 | | AVAX[0], ETH[0], FTT[88.3537], RAY[73], SRM[425.59406663], SRM_LOCKED[4.45576565], TRX[.0001], USD[0.00], USDT[0] | | |
| 00864627 | | BCHBULL[24828.218415], BICO[95], FTT[.03078], LUNA2[0.21827180], LUNC[20369.6335576], MATICBULL[370.5393978], SRM[14.65157503], SRM_LOCKED[78.34842497], TRX[.268846], USD[1.01], USDT[19113.94521903] | | |
| 00864628 | | TRX[.23811084], USD[0.52], USDT[0.49457257] | | |
| 00864671 | | AAPL[0], AAPL-0325[0], AAVE[0], AAVE-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-0624[0], ETH-PERP[0], ETHW[0.00000001], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0624[0], SOL-PERP[0], TRX-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00864680 | | BTC[0], COMPBULL[.99988], DMG[1.78402], DOGEBULL[0], ETCBULL[1], FTT[0], GRTBULL[.0098], HGET[.01456], KNCBULL[1.5], LINKBULL[1], LUNA2[0.00117753], LUNA2_LOCKED[0.00274757], LUNC[256.410404], RAMP[.505], SHIB-PERP[0], SXPBULL[499.9], THETABULL[100.2], USD[0.00], USDT[0], VETBULL[0.00000001] | | |
| 00864690 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETHW[0.00086338], FTT[1.50656645], GALA-PERP[0], LUNA2[2.29618908], LUNA2_LOCKED[5.35777453], MNGO-PERP[0], OXY-PERP[0], RAY[.00346036], SNX-PERP[0], SOL[4.20771682], SOL-PERP[0], SRM[.00184616], SRM_LOCKED[.00743211], STEP-PERP[0], USD[2.56], USDT[0] | | |
| 00864695 | | ETH[.50184062], FTT[393.52162847], LUNA2[0.04519592], LUNA2_LOCKED[0.10545715], USD[1.00], USDT[0] | | |
| 00864699 | | BNB[.00000815], BTC[0], CQT[.05], ETH[0], FTT[151.04726721], MNGO[6.25284], SRM[12.29070574], SRM[18.81407021], SRM_LOCKED[4.45714865], SRN-PERP[0], STEP-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 00864731 | | BNB[3.46951966], BTC[0], ETH[1.47551429], ETHW[0], GMT-PERP[0], SHIB-PERP[0], SOL[17.73349734], SRM[18.81407021], SRM_LOCKED[4.45714865], SRN-PERP[0], STEP-PERP[0], USD[0.00], WAVES-PERP[0] | | |
| 00864735 | | CONV[16976.604], LUNA2[0.00669846], LUNA2_LOCKED[0.01562975], SOL[.00199418], TRX[.000001], USD[1015.54], USDT[1682.60661827], USTC[4021.9482] | | |
| 00864738 | | BTC[0], EUR[0.00], LUNA2[0.31041205], LUNA2_LOCKED[0.72429479], LUNC[10.99981], MATIC[9.9867], RAY[25.52873436], SOL[3.25302051], SXP[3.791488], TRX[199.734], USD[585.86] | | |
| 00864769 | | BTC[0.11463284], BTC-20210924[0], CRO-PERP[0], ETH[.00044], ETHW[.00044], EUR[291.17], FTT[25.095231], LUNA2[0.00007618], LUNA2_LOCKED[0.00017777], LUNC[16.59010659], SOL-PERP[0], TONCOIN[32.33491285], USD[0.40] | Yes | |
| 00864785 | | AAVE[1.5297093], AVAX[7], DOGE[1612], EUR[2510.00], FTT[1.99962], LUNA2[0.12147895], LUNA2_LOCKED[0.28345088], LUNC[26452.297736], POLIS[76.685427], USD[495.25], USDT[0.71949598] | | |
| 00864829 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.09564018], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNA2[0.00000004], LUNC[.0091564], MNGO-PERP[0], NEAR-PERP[0], ONT-PERP[0], SOL-PERP[0], TOMO-PERP[0], USD[-31.35], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00864832 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[5950.79], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE[.08634], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[405], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BICO[631.9758], BOBA-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CITY[.6], COMPBULL[.02278], CREAM[10], CRO-PERP[0], DFL[.000], DOGE[756.9982], DOGEBULL[0.00680000], DOGE-PERP[0], DOT[.09688], DOT-PERP[0], EMX-PERP[0], ETCBULL[.2866], ETHW[4.8835706], ETHW-PERP[0], FLOW-PERP[0], FTM[.9406], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GHST[.00308], GST-PERP[0], HGET[73.7], HUM[410], IMX-PERP[0], KBTT-PERP[0], KIN[9288], KNCBULL[.04848], KNCBULL[.04848], KSHIB-PERP[0], LINA-PERP[0], LINKBULL[.06212], LRC-PERP[0], LTC-PERP[0], LUNA2[0.17923992], LUNA2_LOCKED[0.41822648], LUNC[.87], LUNC-PERP[0], MANA[.0012], MANA-PERP[0], MER[891.8354], MKR[.0001626], MKRBULL[.000754], MKR-PERP[0], MNGO[8.604], MTA-PERP[0], MTL-PERP[0], OMG-2021092400], OMG[39.5], OMG-PERP[0], OP-PERP[0], OXY[2485], PEOPLE-PERP[0], POLIS[.06338], POLIS-PERP[0], PORT[853.9], PROM-PERP[0], PSG[10.6], PUNDIX-PERP[0], QTUM-PERP[0], REEF[9.2], REN[702], REN-PERP[0], RON-PERP[0], RSR[69.544], RSR-PERP[0], SECO[.9724], SECO-PERP[0], SHIB[24360], SHIB-PERP[0], SLP[24969], SLP-PERP[0], SNX-PERP[0], SPELL[111000], SRN-PERP[0], STARS[943.4638], STEP[3135.7], STNK-PERP[0], STORJ-PERP[0], SUN[.0007014], SUSHI-PERP[0], SXP[268.66289409], SXPBULL[.296], TLM-PERP[0], TOMO-PERP[0], TRU[.513], TRX[.69913401], USD[1404.36], USDT[0], VETBULL[732.19405314], VET-PERP[0], VGX[.9134], WAVES-PERP[0], XRP[.7302], XRPBULL[6.434], XRP-PERP[0], ZECBULL[.03974] | | |
| 00864850 | | ANC-PERP[0], BAT-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], SOL[0], SOL-PERP[0], USD[0.37], USDT[0.00000001], XTZ-PERP[0] | | |
| 00864867 | | BAND[.0891035], BAC[8993.7], CONV[7.04842744], CQT[.0674], CRV[.9902], ETH[.0009982], ETHW[.0009982], FTT[0.01445119], KIN[9177], MER[.9228], ORBS[6.85], OXY[.38294], RAY[.9412], REEF[9.1089], RSR[6.318], SHIB[54710], SOL[.00565996], SRM[.78075343], SRM_LOCKED[.17911215], UNI[.08992], USD[0.02], USDT[0.09087428], WRX[.33595], XRP[.6254] | | |
| 00864899 | | TRX[.001066], USD[-0.05], USDT[88666.81375015] | | |
| 00864926 | | BF_POINT[200], BTC[0], FTT[0], LUNA2[0.00106950], LUNA2_LOCKED[0.00249551], USD[0.09], USDT[0] | | |
| 00864961 | | BTC[0], FTT[.02538], SRM2.49929118], SRM_LOCKED[15.50070882] | | |
| 00864967 | | BAO[1], BTC[.02100603], ETH[.00000328], ETHW[0], EUR[0.00], FTT[0.05111603], KIN[2], LOOKS[0], LUNA2[0.00181624], LUNA2_LOCKED[0.00423790], USD[8.75], USDT[0.07530004], USTC[0] | Yes | |
| 00864975 | | 1INCH-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0.00485544], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP[8.791645], COMP-PERP[0], DFL[5], DOGE[2500.0413635], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.00094806], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNAR-PERP[0], LINK[49.9], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[6.38151873], LUNA2_LOCKED[38.22354371], LUNC-PERP[0], NEAR-PERP[0], NFT (546746090849647856/FTX EU - we are here! #270469)[1], NFT (547213659658421717/The Hill by FTX #36232)[1], NFT (565072332743411594/FTX EU - we are here! #270475)[1], RAY-PERP[0], REN-PERP[0], SNX-PERP[0], SOL[0.00727831], SOL-PERP[0], SRM[96.1154301], SRM_LOCKED[5.61209647], SRM-PERP[0], TRX[.500853], USD[1860.21], USDT[1291.01868944], WAVES[.9214825], XPLA[9.72925], XRP-PERP[0], ZIL-PERP[0] | | |
| 00864994 | | BCH-PERP[0], BTC[.00039988], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.59972780], LTC-PERP[0], LUNA2[0.01162570], LUNA2_LOCKED[0.02712664], LUNC[2531.521362], SUSHI-PERP[0], USD[-3.69], XRP-PERP[0] | | |
| 00865014 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA[149.972355], BOBA-PERP[0], BTC[0], BTC-PERP[0.049999999], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[0.1000], CLV-PERP[0], CONV-PERP[0], COPE[19809], CQT[1000], CREAM-PERP[0], CRO-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-033100], ETH-133[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[5000], LUA[5000], LUNA2[16413.77373302], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[500], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[100], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY[5000], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PTU[443.733244], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR[10000], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STARS[4748.417289], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM[2500], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[349.963166], TRX-PERP[0], USD[-990.15], USDT[0.00748249], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00865025 | | EUR[3652.57], FTT[27.02168614], LUNA2[1.83949443], LUNA2_LOCKED[4.14004477], LUNC[440751.35798981], MSOL[25.27755794], STETH[0.80225542], USD[0.53], USDT[1039.78142688] | Yes | |
| 00865030 | | AAVE-PERP[0], ACB-2021062S[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-2021062S[0], AMC-20210924[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00007212], BTC-20210625[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021062S[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC[.009428], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.0210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-2021062S[0], SUSHI-20210625], SUSHI[0.05298745], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-229.83], USDT[0.00651736], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00865073 | | LUNA2[0.07791152], LUNA2_LOCKED[0.18179356], LUNC[.25119172] | Yes | |
| 00865102 | | 1INCH-2021092S4[0], ADA-2021062S[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-0624[0], BCH-20210924[0], BCH-PERP[0], BNB[.0000001], BNB-2021062S[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-2021123I[0], BTC-MOVE-20210622[0], BTC-MOVE-20210619[0], BTC-MOVE-20210924[0], BTC-MOVE-20210628[0], BTC-MOVE-2021092S[0], BTC-MOVE-20210628[0], BTC-MOVE-20210617[0], BTC-MOVE-20210625[0], BTC-MOVE-20211031[0], BTC-MOVE-20210617[0], BTC-MOVE-20210610[0], BTC-PERP[0], CREAM-PERP[0], CVX-2021062S[0], DOGE-PERP[0], DOT-2021062S[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123I[0], ENS-PERP[0], ETC-PERP[0], ETH-2021131[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.28846980], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-0930[0], ICP-PERP[0], IMX -0.0000001], IMX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MASK-PERP[.4], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (3520414287326390338/FTX AU - we are here! #12668)[1], NFT (411713578448552895/FTX EU - we are here! #13024G)[1], NFT (42497009041809891/FTX EU - we are here! #107162)[1], NFT (420903289713981111/FTX EU - we are here! #13003T)[1], NFT (482721780538918175/FTX AU - we are here! #24031)[1], NFT (529740807998582357/FTX AU - we are here! #12655)[1], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-2021062S[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-2021123I[0], THETA-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[28.20], USDT[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00865108 | | BNBBULL[0], BTC[0], EOSBULL[2037], ETH[0], ETHBULL[0], FTT[0.05669702], LINKBULL[0], SOL[-0.02369952], SRM[.08246122], SRM_LOCKED[31909226], USD[0.57], USDT[1.22132332] | | |
| 00865111 | | ATLAS[33429.7777], ATLAS-PERP[0], GBP[0.70], KIN[750000], LUNA2[71.94457882], LUNA2_LOCKED[167.8706839], LUNC[15666083.51], RUNE[666.473346], USD[1.90], USDT[0.00078351] | | |
| 00865166 | | ALGO-PERP[0], BTC[0], COPE[.82235], DOGE[4302], ETH[0.27700001], ETHW[0.00056000], FTT[0.01624437], LUNA2[1.16556712], LUNA2_LOCKED[2.71985401], LUNC[2533604.6944365], SHIB[98404], USD[0.26], USDT[0], XTZ-PERP[0] | | |
| 00865180 | | 1INCH[.999335], BTC[.1465], ETH[2.59820233], ETHW[.56620233], GODS[.0099], HXRO[.907405], IMX[.0878], RAY[.710025], SOL[.0744324], SRM[18.42940968], SRM_LOCKED[155.57059032], USD[0.00], USDT[6587.24607159] | | |
| 00865194 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[5.08192948], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], PROM-PERP[0], RAY-PERP[0], RNDR[22000.05206], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM[.9693], SRM_LOCKED[416.6568403], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], UNI[0], UNI-PERP[0], USD[28.79], USDT[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00865241 | | ETH[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0053693], LUNC-PERP[0], SHIB-PERP[0], USD[3.86] | | |
| 00865257 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.10288383], LUNA2_LOCKED[0.24006228], LUNC-PERP[0], MCB-PERP[0], MNGO-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], USD[2.67], USDT[0.00000043], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

Amended Schedule F-15: Priority Unfiled Customer Claim

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00865313 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], AVAX[0.03496020], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.22335807], ETH-PERP[0], ETHW[0.22214274], FLOW-PERP[0], FTM-PERP[0], FTT[35.15870819], FXS-PERP[0], GRT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.01638043], SRM_LOCKED[0.00596043], STX-PERP[0], SUSHI[0], USD[439.00], USDT[420.53111234], VET-PERP[0] | | ETH[.223194], USD[436.99], USDT[418.388332] |
| 00865370 | | BOBA[8103.39303386], FIDA[145.82848557], FIDA_LOCKED[.45863685], FTT[80.69031779], LTC[49.86459826], LUNA2[0.58432602], LUNA2_LOCKED[1.36342739], LUNC[0], MAPS[392.94832], OMG[2333.76114203], POLIS[398], RAY[1602.35689418], SRM[338.33727029], SRM_LOCKED[4.52221061], TRX[.000004], UBXT[746.85807], USD[0.05], USDT[0.00075861] | | |
| 00865429 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT[1.79], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[.07481252], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[.002935], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00186186], ETH-PERP[0], ETHW[0.00089743], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[1.00000001], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00083756], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[.0074085], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO[.02886], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000002], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00000001], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[10676.58], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.834019], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00865475 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS[386.83115683], BAT-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (4979865006771108795/The Hill by FTX #69)[1], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00098994], SRM_LOCKED[0.00623964], UNI-PERP[0], USD[0.03], USD[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00865507 | | DOT[1377.92332634], LUNA2_LOCKED[1661.170934], LUNC[959.25674813], MATIC[7.31781471], SHIB[3329202413.20083824], TRX[.001183], USD[0.00], USDT[0.97571071] | Yes | |
| 00865511 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAL[.201062502], BAL-PERP[0], BAND[.023], BAND-PERP[0], BAT-PERP[0], BNB[.00625], BNB-PERP[0], BSV-PERP[0], BTC[.00006154], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT[59.09], DENT-PERP[0], DODO-PERP[0], DOGE[3793.87774], DOGE-PERP[0], DOT-032S[0], DOT-PERP[0], DYDX-PERP[0], EDEN[200.7], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00079579], ETH-PERP[0], ETHW[0.00075579], FIL-PERP[0], FLOW-PERP[0], FTT[151.9930353], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.18475622], LUNA2_LOCKED[21.43109785], LUNC[200000.00491525], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-202106250[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[2203.00092591], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00865520 | | 1INCH[19.9896788], ALICE[10.99702766], ATLAS[359.937144], AUDIO[27.9656686], AVAX[.9998254], BNB[0.12996104], BTC[0.01184819], CHZ[189.9268], CHZ-PERP[0], CRO[19.996508], CRV[14.997381], DOGE[145.993169], ETH[0.11693229], ETHW[0.11693229], FTM[5.998254], FTT[8.1980605], GALA[99.982], LINK[1.399388], LUNA2[0.00134493], LUNA2_LOCKED[0.00031484], LUNC[29.38245514], MATIC[19.996508], POLIS[32.9952858], RAY[1.9996508], SAND[22.9958842], SHIB[99937], SLP[1359.762544], SNX[2.299208], SOL[4.33619496], USD[19.67], USDT[0.00000001], WAVES[2.4994762] | | |
| 00865539 | | LUNA2[11.29198504], LUNA2_LOCKED[26.3479651], LUNC[2458853.5166858], USDT[0.55541129] | | |
| 00865544 | | AAVE[0], AAVE-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[1.86603232], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA[.10065291], FIDA_LOCKED[.6838946], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.05537667], SRM_LOCKED[.22540916], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI[0], USD[0.13], USDT[0.00000001], WAVES-PERP[0], XRP[0], ZRX-PERP[0] | | DOGE[1.853957] |
| 00865554 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMC-2021062S[0], AVAX[6.9], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-2021071S[0], BTC-MOVE-WK-2021072S[0], BTC-PERP[0], BULL[0], CHZ-PERP[0], DEFI-PERP[0], DOGE[9718], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[0], ETH-20210924[0], ETH[3.9024087], ETH-PERP[0], ETHW[0.00890122], FLOW-PERP[0], FTM-PERP[0], FTT[0.00011941], FTT-PERP[0], GMT-2021062S[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.08304709], LUNA2_LOCKED[0.19377655], LUNC[18063.68], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], PERP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[11.60784737], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[79.33], USD[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00865587 | | AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BRZ-PERP[0], BTC[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0112[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-2021122[0], BTC-MOVE-2021122S[0], BTC-MOVE-2021123[0], BTC-MOVE-2021123S[0], BTC-MOVE-2021124[0], BTC-MOVE-2021124S[0], BTC-MOVE-2021125[0], BTC-MOVE-2021125S[0], BTC-MOVE-2021126[0], BTC-MOVE-2021126S[0], BTC-MOVE-2021127[0], BTC-MOVE-2021128[0], BTC-MOVE-2021129[0], BTC-MOVE-2021131[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[16763657], SRM_LOCKED[1.07155285], SRM-PERP[0], USD[0.00], USDT[0.00000003], XRP-PERP[0] | | |
| 00865606 | | FTT[0.21060363], MER[0], UBXT_LOCKED[113.22625328], USD[0.00], USDT[0] | | |
| 00865629 | | FTT[0.00178650], SRM[1.07932046], SRM_LOCKED[30.57166669], USD[0.00], USDT[3.70960939] | | |
| 00865638 | | ETH[0], FTT[0.49738166], RAY[28.93479342], SRM[101.17145234], SRM_LOCKED[1.06665258], USD[0.45], USDT[1.25209662] | | |
| 00865677 | | 1INCH[14.04710489], 1INCH-PERP[650], ALICE-PERP[-0.10000000], BADGER[0.00131072], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0.00100000], BNB[15.97068360], BNB-PERP[0], BNT[0.06356109], BNT-PERP[0], BTC[0], DOGE[0.00000077], DOGE-PERP[1], EDEN-PERP[0], ENS-PERP[4.48], ETH[0.00076683], ETH-032S[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00076266], FIDA-PERP[0], FLOW-PERP[0], FTT[614.81804879], FTT-PERP[0], HOLY[.954198], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[8693.35], KIN-PERP[0], KNC[0.09191771], KNC-PERP[0], LEO[0], LEO-PERP[0], LINK[0.00000019], LUNA2[0.03094584], LUNA2_LOCKED[0.07220698], LUNC[26738.52373333], LUNC-PERP[0], MATIC[0.84985229], MATIC-PERP[0], MER-PERP[0], MTA[0.00807883], MTL-PERP[0], NFT (128973075028938619/FTX EU - we are here! #1857363)[1], NFT (478897368205627608/FTX EU - we are here! #1811642)[1], NFT (4895128955178067231/FTX EU - we are here! #1855991)[1], OKB[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], RAY[347.85077708], RAY-PERP[0], REN[0.57951323], REN-PERP[1], RUNE[0], RUNE-PERP[0], SECO-PERP[0], SNX[140.55856328], SNX-PERP[0], SOL[11.97601696], SOL-PERP[0], STEP-PERP[0], SUSHI[.00000005], SUSHI-PERP[-0.5], TOMO[0], TOMO-PERP[0], TRX[-0.01826837], TRX-PERP[-1], USD[17982.42], USDT[0], USTC-PERP[0], XAUT[0], XAUT-PERP[0], XMR-PERP[0], 20999999], ZRX-PERP[0] | | 1INCH[3.639377], ETH[.000762], MATIC[8.502345], SNX[140.409885], SOL[.19996881], TRX[.535156], USD[17848.02] |
| 00865692 | | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC[0.00095598], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01554372], FTT-PERP[0], HNT-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RAY[.00000001], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM[.01967827], SRM_LOCKED[.13429786], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.76], USDT[0.00695831], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00865770 | | AVAX[2.39964], BTC[0.00009248], COPE[0], CRO[1.10927541], FTM[85.34888504], LINK[.09282], SRM[.00923077], SRM_LOCKED[.04324326], USD[0.78], USDT[0], ZECBULL[0] | | |
| 00865839 | | FTT[0.04927020], LUNA2[0.02488026], LUNA2_LOCKED[0.05805395], LUNC[3417.73], NFT (3708307247966590/FTX EU - we are here! #283522)[1], NFT (4616590021655580/FTX EU - we are here! #283522)[1], SOL[.01116446], SRM[.00007954], SRM_LOCKED[.00168645], TRX[.000084], USD[0.57], USDT[0.00736000] | | |
| 00865858 | | FTT[.0968346], SHIB[98981.5], SRM[.03823078], SRM_LOCKED[.01805786], TRX[.000063], USD[0.00], USDT[0] | | |
| 00865881 | | APE[2.299297], APE-PERP[0], APT-PERP[0], AUDIO[476.92457], AUDIO-PERP[0], AVAX[1.999658], BCH[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DAWN-PERP[0], DOGE[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[1.82928838], GMT[.99905], GMT-PERP[0], HUB-PERP[0], JASMY-PERP[0], LUNA2[0.00064000], LUNA2_LOCKED[0.00143935], MAPS-PERP[0], MEDIA[.0699867], PEOPLE[19.9982], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[5.328831], SOL-PERP[0], SRM[51.40608], SRM-PERP[0], THETA-PERP[0], USD[-51.88], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00865891 | | ATLAS-PERP[-52890], BNB[0], ETH[.00000001], LUNA2[2.26384745], LUNA2_LOCKED[5.28231073], LUNC-PERP[0], USD[388.61], USDT[0.01604827] | | |
| 00865911 | | LUNA2[0.00352493], LUNA2_LOCKED[0.00822483], NFT (2886463380848933329/FTX Crypto Cup 2022 Key #3384)[1], NFT (2996784882634541115/FTX AU - we are here! #36967)[1], NFT (3106314279379915044/FTX EU - we are here! #45362)[1], NFT (4084364016997220332/FTX EU - we are here! #45315)[1], NFT (4384405872721481211/FTX EU - we are here! #45089)[1], NFT (5232514213341780042/FTX AU - we are here! #36951)[1], SRM[0], USD[0.05], USDT[0.00009613], USTC[.498971], XRP[0] | | |
| 00865928 | | ETH[0], FTT[34.994806], LUNA2[0], LUNA2_LOCKED[5.61965989], SOL[109.29635331], USD[0.44] | | |
| 00865938 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], BOBA[10.09388], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-20210924[0], COPE[4.44882518], CREAM-PERP[0], CRV-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], NFT (5476178015479437868/FTX EU - we are here! #184277)[1], NFT (5573322728575953528/FTX EU - we are here! #184342)[1], NFT (5575643351805300557/FTX EU - we are here! #184424)[1], POLIS-PERP[0], RUNE-PERP[0], SRM[15.01392102], SRM_LOCKED[1.06163335], STEP-PERP[0], TRX[.000778], USD[0.37], USDT[0] | | |
| 00865952 | | ETH[0.00099629], ETHBEAR[680230], ETHW[0.00099629], FTT[0], LINKBEAR[309982900], LUNA2[0.16954561], LUNA2_LOCKED[0.39560644], LUNC[.0027554], USD[0.00], USDT[0], USTC[24] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00865984 | | AAVE[0], ATOMBULL[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[0.00054480], ETHBULL[0], ETHW[.0005448], FTM[329.87404106], FTT[67.40889994], GAL-PERP[0], GMT-PERP[0], LINK[40.47137118], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY[32.88084519], RNDR[96.3], SNX[54.35342850], SOL[86.45886230], SOL-PERP[0], SRM[206.77948728], SRM_LOCKED[3.9247014], SUSHI[90.79804020], USDC [-1.61], USDT[0.00100001], USTC-PERP[0], WAVES-PERP[0] | | FTM[326.940502], LINK[40.262022], SNX[50.831279], SUSHI[89.099251] |
| 00865996 | | ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], FTT[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[12.12], USDT[562.13279991] | | |
| 00866007 | | BNB[0.00049684], BTC[0], FTM[0], HT[0], LTC[0], LUNA2[0.00382042], LUNA2_LOCKED[0.00891432], LUNC[831.90527615], MATIC[0], NFT (327093543817626829/FTX EU - we are here! #178823)[1], NFT (430439200443413394/FTX EU - we are here! #178749)[1], NFT (460506515545167986/FTX EU - we are here! #179031)[1], SOL[0], TRX[0.00155400], TRX-PERP[0], USD[0.00], USDT[3.37339326] | | |
| 00866009 | | FTT[160], LUNA2_LOCKED[0.01503784], USD[0.00], USDTC [USTC 912291] | | |
| 00866119 | | BTC[0], ETH[0.00000005], ETHW[.00086259], FTT[1000.15206912], GENE[.00000001], LOOKS[.00000001], MATIC[55], SOL[.00999], SRM[31.0666274], SRM_LOCKED[433.54477675], USD[0.54], USDT[0] | | |
| 00866125 | | BLT[.00116], BTC[.00032725], EDEN[19.4000055], ETH[0], FTT[1.070866], LUNA2[0.00229620], LUNA2_LOCKED[0.00535780], LUNC[500.003], MATIC[0], SOL[.36232123], SRM_LOCKED[2.37735771], USD[0.73], USDT[500], USDT-PERP[0] | | |
| 00866203 | | CRO[9140.0457], EUR[10000.00], FTT[355.290208], HOT-PERP[0], SOL[20.41963338], SRM[1.11529247], SRM_LOCKED[.42598237], TRX[.915247], TULIP[4.7992248], USD[2231.38], USDT[0.00000001] | | |
| 00866225 | | FTT[25.49531591], MATIC[0], SOL[4.10927353], SOL-PERP[0], SRM[.00947765], SRM_LOCKED[.04087007], USD[0.00], USDT[0] | | |
| 00866237 | | ASD[.088849], CLV[.081389], CQT[44.95212], DOGE[.7570404], ETH[0], FTT[1.2], GOG[33], LUNA2[0], LUNA2_LOCKED[3.05350795], USD[0.02], USDT[0] | | |
| 00866254 | | AAVE-PERP[0], BNB[0], BTC[0], ETH[0], ETH-PERP[0], EUR[0.00], OXY[0], RUNE[0], SHIB[0], SOL[0], SRM[0.03201399], SRM_LOCKED[.14040377], SRM-PERP[0], SXP[0], USD[0.00], USDT[0.00000001], VETBULL[483688.57127311] | | |
| 00866272 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], AKRO[0], ALCX-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALTBET[0], ALTHEDGE[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0], BCHBULL[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], COPE[0], CREAM[0], CREAM-PERP[0], CRO[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO[0], DODO-PERP[0], DOGEBULL[0], DOGEHEDGE[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-20210625[0], DRGNBULL[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOSBULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], EXCHBULL[0], EXCH-PERP[0], FIDA[0], FIDA-PERP[0], FLM[0], FTM-PERP[0], FTT[0.00068762], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HEDGE[0], HGET[0], HNT-PERP[0], HNT-PERP[0], HUM[0], HUM-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNCBULL[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], MIDBULL[0], MID-PERP[0], MKR[0], MKR-PERP[0], MOB[0], MTA-PERP[0], OKBBULL[0], OMG[0], OMG-0325[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PNUT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF[0], REN-PERP[0], RSR[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.00022244], SRM_LOCKED[.00011174], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMOBULL[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.00], USDTBULL[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRPBULL[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00866444 | | ADAHALF[0], BNB[0.00259298], BTC[0.00005373], ETH[0.00093552], ETHW[0.00093552], FTT[975.26206312], LINK[.0051565], LUNA2[0.00640908], LUNA2_LOCKED[0.01495453], RAY[.92861299], SOL[0.00208877], SOL-PERP[0], SRM[1.52657272], SRM_LOCKED[299.54438365], USD[115898.10], USDT[0], USTC[.907237] | | BNB [.00251572] |
| 00866449 | | FTT[0.00026039], SRM[.03719783], SRM_LOCKED[.15810552], USD[0.00], USDT[0], WAXL[1585.45149584] | | |
| 00866495 | | BNB[.3500704], BTC[0.00490000], BTC-PERP[0], CEL-PERP[0], DYDX[153.44837137], ETH[.07467553], ETH-PERP[0], EUR[0.53], FTT[73.552182], FTT-PERP[0], GST-PERP[0], LUNA2[0.00022967], LUNA2_LOCKED[7.44912030], MATIC[4.24449055], MATIC-PERP[0], MEDIA[.033338], ROOK[.0009475], SOL[.00532421], STEP[.06064642], TRX[.002965], TRX-PERP[0], USD[218.30], USDT[0.00000002] | Yes | |
| 00866553 | | ATOM-PERP[0], BADGER[0], BTC-PERP[0], ETH-PERP[0], FTT[25.992989], ICP-PERP[0], LTC[0], LUNA2[0.45923879], LUNA2_LOCKED[1.07155719], LUNC[100000.21507111], ROOK[0], RUNE[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[.00519287], SRM_LOCKED[.01975119], TOMO[0], TRX[.000002], USD[1184.68], USDT[0.00000001] | | |
| 00866556 | | LUNA2[0.00025372], LUNA2_LOCKED[0.00059203], LUNC[55.25], TRX[.001565], USDT[0] | | |
| 00866559 | | 1INCH[0], AAVE-PERP[0], APE-PERP[0], BTC-PERP[0], CELO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00050516], LUNA2_LOCKED[0.00117871], LUNC[110], MANA-PERP[0], NEAR-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], SOL-PERP[0], STEP[.04985452], STEP-PERP[0], STX-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.10], USDT[.0048501], USTC[0], WAVES-PERP[0] | | |
| 00866587 | | ALGOBULL[8793097.52], ALGO-PERP[0], ANC[522], ATOMBULL[172.8790152], BALBULL[4.9685], BCHBULL[17.006696], BCH-PERP[0], BNBBULL[0.00006623], BSVBULL[15029.0443], COPE[1414], CRO-PERP[0], DOGEBULL[0.06019957], DOGE-PERP[0], EOSBULL[10575.44907240], EOS-PERP[0], ETHBULL[0.00000960], ETH-PERP[0], GALA-PERP[0], GRTBULL[20.6556305], GRT-PERP[0], KIN-PERP[0], KNCBULL[0.019986], LTCBULL[.007207], LUNA20.19393474], LUNA2_LOCKED[0.45251441], LUNC[42229.7], MATICBULL[1.5947521], MATIC-PERP[0], MIDBULL[1.000018], REEF[340], SHIB[290790], SOL-PERP[0], SOS[45000000], SUN[.0004972], SUSHIBULL[31018.30403], SUSHI-PERP[0], SXPBULL[13266.8412988], THETABULL[.0988], TOMOBULL[36295.66], TOMO-PERP[0], TRX[5.22932146], TRXBULL[.471388], UBXT[226], USD[0.02], USDT[0.00000001], VETBULL[1], VET-PERP[0] | | |
| 00866600 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JOE-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0.00897219], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB.498575], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00465344], SRM_LOCKED[.03552843], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[27.24], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00866681 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AKRO[24524.0325], ALGO-PERP[0], ALICE[259.05351826], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[54.30543190], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], BULLSHIT[0.00000412], CAKE-PERP[0], CBSE[0], CHR[2882.5589885], CHZ[.00099], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRO[1670], CRO-PERP[0], CRV[604], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DFL[13960], DODO-PERP[0], DOGE[5217.58737], DOGE-PERP[0], DOT-PERP[0], DRGN-20210625[0], DRGNBULL[0], DRGN-PERP[0], EGLD-PERP[0], EN[2550.83412802], ENJ-PERP[0], ETC-PERP[0], ETH[0.64913758], ETH-PERP[0], ETHW[0.64914788], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.22677], FTT-PERP[0], GALA-PERP[0], GENE[95.8], GODS[.1], GRT-PERP[0], HNT[310.57731831], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[634.3], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LRC[2364], LRC-PERP[0], LTC-PERP[0], LUNC[584.6407], LUNC-PERP[0], MANA-PERP[0], MATIC[0.09625949], MATIC-PERP[0], MBS[2789], MID-PERP[0], MKR-PERP[0], MNGO[.000631], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[505.57817703], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[801.3], RUNE[243.5531342B], RUNE-PERP[0], SAND[3261.679062], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB[29660091.32282686], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[3.12394436], SRM_LOCKED[11.87605564], SRM-PERP[0], STARS[140.42309882], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[23405.9758568], TLM-PERP[0], TOMO[445.3], TRX-PERP[0], TULIP[0.00193861], TULIP-PERP[0], UNISWAP-PERP[0], USD[36.11], USDT[0], VETBULL[0], VET-PERP[0], VGX[1199], WAVES-PERP[0], WRX[74.95261875], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00866682 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00613873], TRX[.00012], USD[0.02], USDT[21079.33460027] | | USD[0.02] |
| 00866736 | | AAVE[0], AAVE-0325[0], AAVE-20211231[0], BNB[0], BNB-20211231[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0630[0], CHZ-20211231[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0630[0], ETH-PERP[0], FTT[.00000001], LTC-20211231[0], LUNA2[0.00293399], LUNA2_LOCKED[0.00684598], LUNC[838.88307860], NFT (489964088189461573/Mr. Skull V2#6)[1], OKB[0], OKB-20211231[0], SOL[0], SOL-0325[0], SOL-0624[0], SXP[0], SXP-0325[0], SXP-20211231[0], UNI[0], UNI-0325[0], UNI-20211231[0], USD[0.33], USDT[0], XRP[0], XRP-0325[0] | | |
| 00866940 | | BAO[5], BTC[.00000001], DENT[2], EUR[0.00], LUNA2[0.83825811], LUNA2_LOCKED[1.88661970], LUNC[1.64243803], MBS[0], SHIB[0], SOS[.0000019], UBXT[11] | Yes | |
| 00866972 | | BNB[0], HT[0], KIN[0], LTC[0], LUNA2[0.00134346], LUNA2_LOCKED[0.00313474], MATIC[0.79514171], NFT (404865030493208876/FTX EU - we are here! #88339)[1], NFT (468771083394074990/FTX EU - we are here! #30517)[1], SOL[0], TRX[.000023], USD[0.00], USDT[0.00000009] | | |
| 00867055 | | 1INCH[473.65126082], 1INCH-PERP[0], AAVE[.00210625[0], AAVE[5.66776147], BNB[3.73815308], BTC[0.41259183], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DFL[490], ETH[2.36335405], ETH-PERP[0], ETHW[2.35149563], FLOW-PERP[0], FTT[73.3716559], FTT-PERP[0], GRT[732.1448858], LUNC-PERP[0], MANA[52], MATIC[988.16115554], MATIC-PERP[0], MNGO[1000], OXY[309], RAY-PERP[0], SOL[128.47363271], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SRM[363.41492668], SRM_LOCKED[6.64828075], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SUSHI[0.27252247], SUSHI-PERP[0], UBXT[0], UNE[32.76993720], UNI-PERP[0], UNISWAP-PERP[0], USD[20.73], USDT[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00867103 | | ATLAS-PERP[0], ETH-PERP[0], LUNA2[0.00000348], LUNA2_LOCKED[0.00000813], LUNC[.759206], LUNC-PERP[0], TRX[.000013], USD[0.01], USDT[0.05144506] | | |
| 00867129 | | BTC[0], DYDX[.09852237], ETH[.00667738], FIDA[.0082599], FIDA_LOCKED[.0191301], FTT[0], LINA[9.941024], LUNA2[0.02243908], LUNA2_LOCKED[0.05235787], LUNC[.0499905], MAPS[.9727775], OXY[18.994965], ROOK[.00094648], SOL[0], STETH[0.00000659], USD[2504.65], USDT[0.00000001], USTC[.97967] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00867265 | | AXS[.00005], BOBA[.0053], BTC-PERP[0], DASH-PERP[0], DYDX-PERP[0], ETH[0], ETHW[0.00081510], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.09707339], FTT-PERP[0], GALA[.04515], IMX[.0011365], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG[.0053], OMG-2021123[10], OMG-PERP[0], RAY[.694746], RAY-PERP[0], REN[.009], RNDR[.0008415], SAND[.010125], SOL[.00144932], SOL-PERP[0], SRM[114.63427124], SRM_LOCKED[2.17037506], USD[0.00], USDT[8192.02150835], USDT-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00867279 | | BTC[0], ETH[0], FTT-PERP[0], GBP[0.00], LOOKS[.969], LUNA2[2.17869072], LUNA2_LOCKED[5.08361169], LUNC[518.59787995], TRX[.000781], USD[-0.20], USDT[0.00580823], USTC[.4764] | | |
| 00867320 | | AXS-PERP[0], BNB[0], BTC-PERP[0], BOBA[.0001025], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS[.00014905], FTT[150.07398655], FTT-PERP[0], KNC-PERP[0], LUNC-PERP[0], OMG[.0001025], OMG-PERP[0], SLP-PERP[0], SRM[.57567816], SRM_LOCKED[180.58432184], TRX[.000002], USD[429.55], USDT[0.00995000], XAUT[0] | | |
| 00867322 | | 1INCH-PERP[0], BNB[0], ETH[0], FTT[0], LUNA2[0.01702860], LUNA2_LOCKED[0.03973342], LUNC[3708.015633], RSR[0], SOL[0], TRX[0], USD[-0.01], USDT[0] | | |
| 00867326 | | ADA-2021062S[0], ALPHA-PERP[0], AVAX-0325[0], AVAX-2021123[10], BTC[.00081638], BTC-2021062S[0], DODO-PERP[0], DOGE-0325[0], DOGE-2021062S[0], DOGE-2021123[10], DOT-2021062S[0], DYDX-PERP[0], EOS-2021062S[0], ETH-PERP[0], FIL-2021123[10], FLOW-PERP[0], FTT[157.35545289], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], INDEX_ICO_TICKET[1], JPY[169.43], KNC-PERP[0], LUNA2[0.00667690], LUNA2_LOCKED[0.01557943], LUNC-PERP[0], NEAR-PERP[0], OKB[0], OKB-0624[0], OKB-2021062S[0], RAY-PERP[0], SOL[0], SOL-2021062S[0], SOL-20210924[0], SOL-2021123[0], SRM[17.74690832], SRM_LOCKED[81.10336544], SRM-PERP[0], STEP-PERP[0], USD[2.13], USDT[0.01476204], USTC[.94514768], USTC-PERP[0], XRP[.868796] | Yes | |
| 00867329 | | AAVE-PERP[0], ALBA-PERP[0], ALICE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.99582], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00010889], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], COPE[0], CRV-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.0799848], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00036558], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG[0.00009586], PAXG-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-2021123[0], SOL-PERP[0], SPELL[0], SRM[.00000019], SRM_LOCKED[0.01660049], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM[31], TRX-PERP[0], TULIP-PERP[0], USD[-1.69], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00867380 | | AAVE[.19], AURY[2.89105004], BTC-PERP[0], COMP[3.6037], DOT[341.23174], ETH[.065], ETHW[.065], EUR[662.51], LINK[28.8], LINK-PERP[0], LTC[.009736], LUNA2[2.29843118], LUNA2_LOCKED[5.36300610], MANA[180], OXY[.7406], RAY[1.17200505], REEF[23950], SAND[3430.3444], SNX[68.65191], SOL[0.03000000], SRM[157.3251142], SRM_LOCKED[7.1105525], UNI[.09279], USD[21410.04], USDT[531.12663935], XRP[50037.4418], XRP-PERP[0] | | |
| 00867397 | | FTT[171.61017991], SOL[.8203073], SRM[2.2033046], SRM_LOCKED[10.2766954], TRX[.000001], USD[-5.46], USDT[0] | | |
| 00867419 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123[10], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0.00000001], DOGE-2021062S[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.079049], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IKX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0930[0], SOL-20210924[0], SOL-2021123[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SPY-0930[0], SRM[0.00023106], SRM_LOCKED[0.00103811], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000028], TRX-PERP[0], TSLAPRE-0930[0], UNI-PERP[0], USD[0.02], USDT[0.01098024], USO-0930[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00867447 | | ADA-PERP[0], APT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00082246], FIDA[0.00000003], FIL-PERP[0], FTM-PERP[0], FTT[1010], FTXDXY-PERP[0], GOG[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], OXY[0], PAXG[0], RAY[0], RVN-PERP[0], SRM[32.85094931], SRM_LOCKED[290.89239099], TRX[.000074], USD[0.00], USDT[0.00000000] | | |
| 00867461 | | BTC[0], ETH[0], FTT[0.01968663], LUNA2[0.00635796], LUNA2_LOCKED[0.01483525], LUNC[.001115], USD[0.01], USDT[0], USTC[.9] | | |
| 00867493 | | 1INCH[15.33441087], ATLAS[9.9981], ATOM[11.76253292], AUDIO[76], BNB[0.06263156], BTC[0.03039226], DOT[5.14280037], FIDA[.01395422], FIDA_LOCKED[.05252331], FTM[94.16436554], FTT[.699867], MAPS[5.99886], MATIC[5.05504353], NFT[516638389674978060/The Hill by FTX #29495[4], RAY[7.93094703], RUNE[1.06123376], SNX[0.65063028], SRM[26.78926313], SRM_LOCKED[0.29587873], TRX[0.00083939], USD[0.00], USDT[0.00000001], USTC[0] | | 1INCH[15.333047], ATOM[11.761276], BNB[.06263], DOT[5.14148], FTM[94.10442], RAY[7.930582], SNX[0.649795], TRX[.000836] |
| 00867513 | | ATLAS[28987.557830], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE[1119.8709425], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], POLIS[116.2819022], PORT[4247.3547214], SAND[340], SLND[48], SOL[1.60597808], SRM_LOCKED[2.49444249], STEP-PERP[0], TRX[.001554], TULIP[0], USD[0.07], USDT[0.00000003] | | |
| 00867546 | | LUNA2[0.19527795], LUNA2_LOCKED[0.45564857], USDT[0] | | |
| 00867562 | | AGLD-PERP[0], ATLAS[0], ATLAS-PERP[0], BNB[0], BNB-20210924[0], BTC-PERP[0], DENT-PERP[0], LINA[0.00000001], LTC-PERP[0], MATIC[0], PROM-PERP[0], RAMP[0], RAY[0], RAY-PERP[0], SOL[0], SOL-20210924[0], SRM[0.00817125], SRM_LOCKED[0.03430541], USD[0.00], USDT[0.00000000] | | |
| 00867573 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00010001], BTC-2021123[0], BTC-MOVE-0111[0], BTC-MOVE-0119[0], BTC-MOVE-0213[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-2021124[0], BTC-MOVE-WK-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0.00000001], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], DAI[2000.4], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0.00000001], ETHW[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.03365062], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HT[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00427199], LUNA2_LOCKED[0.00996658], LUNC[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00592322], SOL-2021062S[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00226962], SRM_LOCKED[0.0429364], SRM-PERP[0], STEP-PERP[0], STNX-PERP[0], SUSHI-PERP[0], US[58738.91], USDT[25090.76506689], USTC[0.60463668], WAVES-PERP[0], XAUT-0325[0], XAUT-20210924[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00867582 | | ATLAS[6.72525], BEAR[870.575], BTC[6.51888220], BTC-PERP[0], BULL[0.00062616], ETH[43.48600000], ETHW[0.00013590], FTT[0.11137713], IP3[.0145], LINK[1], LUNA2[0.14729071], LUNA2_LOCKED[0.34367833], LUNC[3072.8633446], SRM[255.58796562], SRM_LOCKED[3829.78652009], TRX[.66666], USD[64508.59], USDT[506.76700987], XPLA[.03395] | | |
| 00867611 | | GBP[0.00], IMX[2.73173217], LUNA2[0.10554453], LUNA2_LOCKED[0.24627059], LUNC[.34], USD[0.00], USDT[0.23683455] | | |
| 00867619 | | BAT[153], DENT[24000], DOGE[1324.74825], FTT[4.22123071], HOT-PERP[11500], KIN[9652962.72174], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC[200000], SHIB[12800000], STORJ[103.4], USD[34.60], USDT[2.45246515], XRP[400.733335] | | |
| 00867698 | | BTC[0], FTT[0.00000292], KIN[0], LUNA2[0.68986643], LUNA2_LOCKED[1.55467145], SOL[0.00791741], USD[0.00] | Yes | |
| 00867718 | | BNB[0], BRZ[0], BTC[0], FTT[3.06303226], HNT[0], MANA[0], POLIS[0], RAY[19.19971763], SAND[0], SOL[28.82801645], SRM[42.78794698], SRM_LOCKED[.84550045] | | |
| 00867743 | | ADA-PERP[0], ATLAS[127898.99000000], BTC-PERP[0], DOGE[1597.57884740], DOGE-PERP[0], ENJ[11007], EUR[0.00], GALA[1000], LUNA2_LOCKED[42.88847767], SOL[0.00033280], USD[0.06], USDT[0], XRP-PERP[0] | | |
| 00867765 | | CRO[4.26331383], ETH[0], SRM[0.00588534], SRM_LOCKED[0.22238385] | | |
| 00867819 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT[200], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[219.95732], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[27.0994566], GBP[0.00], LUNA2.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], MATH[1000.805606], MATIC[4710000], PEOPLE-PERP[0], RSR[14700], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP[0.00000001], TRX-PERP[0], USD[0.33], USDT[0.00000001], ZIL-PERP[0] | | |
| 00867938 | | AAPL-0325[0], ACN-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], TLC2.85000000], LUNA2[0.06881134], LUNA2_LOCKED[0.16072314], LUNA-PERP[0], LUNC[14999.05818497], LUNC-PERP[0], MASK-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USTC[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00867960 | | DOGE-PERP[0], FTT-PERP[0], LUNA2[0.00367393], LUNA2_LOCKED[0.00857250], LUNC[800.006], TRX[.000002], USD[1111.10], USDT[0.95693581], XRP-PERP[0] | | |
| 00868017 | | 1INCH-PERP[0], AAVE[2.50840625], AGLD[125.8], AR-PERP[0], ATLAS[2000], AVAX-PERP[0], BNB[0.00829048], DFL[11290], ENJ-PERP[0], ETH[6.633605], ETH-PERP[0], ETHW[6.633605], FTM[.294883], FTM-PERP[0], FTT[222.29164], GODS[350.801754], LINK[197.41398613], LUNC-PERP[0], MANA[.006695], MATIC[279.76068913], MATIC-PERP[0], MNGO[3350.06885], ONE-PERP[0], RAY[1028.4253048], RUNE[0.10124791], SAND[.005445], SOL[0.01423754], SOL-PERP[0], SRM[255.84292738], SRM_LOCKED[8.11959594], STEP-PERP[0], TLM[6141.1929845], TRX[.000003], TULIP[19.9], USD[18531.19], USDT[0.00000001], VGX[.004825] | | LINK[195.354514], MATIC[264.634661], RAY[63.7478529] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00868198 | | FTT[9.99341181], RAY[.18950046], SOL[.03059024], SRM[77.77245824], SRM_LOCKED[2.13361856], USDT[1.60] | | |
| 00868220 | | ETH[0], HNT[0], LUNA2[0.00000456], LUNA2_LOCKED[0.00001664], LUNC[.963664], USDT[4.80903142] | | |
| 00868261 | | AAVE[0], ADA-PERP[0], ATLAS-PERP[0], AVAX[0], BNB[0], BTC[0], CAKE-PERP[0], DFL[.00000001], ETH[0.00000001], EUR[0.00], FTT[0], FTT-PERP[0], GBP[0.00], LINK[0], LUNA2[0.00013370], LUNA2_LOCKED[0.00003198], LUNC[2.98461176], MEDIA-PERP[0], MKR[0], MNGO-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00780000], SOL-PERP[0], SUSHI[0], TRYB-PERP[0], UNI[0], USD[0.99], USTC[0], XAUT[0], YFI[0], YFI-0930[0] | | |
| 00868300 | | FTT[.199962], LUNA2[0.00011963], LUNA2_LOCKED[0.00027914], LUNC[26.05], TRX[0], USD[0.00], USDT[0] | | |
| 00868324 | | BTC[.00005219], KIN[209902], LUNA2[0.24451812], LUNA2_LOCKED[0.57054228], LUNC[53244.33594], USD[0.00], USDT[0.00000600] | | |
| 00868345 | | AKRO[2], ALEPH[3.59207929], APE[1.06196613], BAO[3], BNB[0], BTC[0.01675345], CHR[2.55049103], DOGE[71], ENJ[1.52083809], ETH[0.29286242], EUR[0.00], FTT[.01066537], GALA[6.45969975], KIN[8], LUNA2[0.36304592], LUNA2_LOCKED[0.84284830], LUNC[11045.95887309], MANA[0], SAND[1.63446199], SHIB[83080.14705063], SOL[0], TOMO[.00000938], TRX[1], UBXT[1], USD[0.00], XRP[0] | Yes | |
| 00868396 | | FTT[0.01200015], LUNA2[0.00419994], LUNA2_LOCKED[0.00331320], TRX[.000001], USD[0.00], USDT[0.00745800], USTC[.201] | | |
| 00868429 | | 1INCH-20210924[0], 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-20210625[0], ATOM-PERP[0], AVAX[0], AVAX-20210625[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210924[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BEAR[190.3671914], BICO[.00000001], BIT-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BOLSONARO2022[0], BRZ[0], BRZ-PERP[0], BTC[0], BTC-0624[0], BTC-20210924[0], BTC-MOVE-1023[0], BTC-MOVE-20210718[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV[.09115336], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DMG[.06], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0624[0], ETH-0930[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], FB-1230[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[.03369379], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GME-20210625[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JPY[0.00], KIN-PERP[0], KNC[20], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00634071], LUNA2_LOCKED[0.01479500], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PYPL-1230[0], RAY-PERP[0], ROOK-PERP[0], RSR[0], RUNE-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-0930[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], UNI[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[1910.35], USDT[0.00000001], USTC[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XLMBULL[48.17384286], XRPBULL[988.56], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00868482 | | BNB[.01150603], BTC-PERP[0], C98[173.971464], DOGE-PERP[0], DYDX[.0986716], ETH-PERP[0], FTT[14.99918], LUNA2[1.57427139], LUNA2_LOCKED[3.67329902], NFT [369488291343306885/FTX AU - we are here! #49195][1], NFT [394775542270837870/FTX AU - we are here! #234823][1], NFT [461964527969010839/FTX AU - we are here! #234847][1], NFT [464771241419170900/FTX AU - we are here! #49251][1], NFT [475720610399727430/FTX AU - we are here! #234793][1], NFT [496041635558988402/FTX Crypto Cup 2022 Key #5167][1], PRISM[6789.13736], RAY[.370569], SOL[.8], TRX[.110013], USD[186.91], USDT[.002] | | |
| 00868485 | | ATLAS[1.38551812], ATOM-PERP[0], AVAX-PERP[0], CAKE-PERP[0], CQT[.562968], DAI[.03836456], DEFI-PERP[0], DOT-PERP[0], ETH[0.06704717], ETH-PERP[0], ETHW[0.06704716], FTT[150.064305], LINA-PERP[0], OXY-PERP[0], POLIS[.01530063], POLIS-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP[138560.6954], SLP-PERP[0], SRM[1.27560132], SRM-PERP[0], SUSHI-PERP[0], USD[5.92], USDT[3.69657605], YFI-PERP[0] | | |
| 00868506 | | EUR[0.00], FTT[25], LUNA2[0], LUNA2_LOCKED[0.00566482], LUNC[.006977], USD[1.83], USD[0.00527793], USTC[.34365966] | | |
| 00868553 | | BNB-PERP[0], BTC[0.00009848], BTC-PERP[0], COIN[0], FTT[.8229995], FTT-PERP[0], SRM[13.96987434], SRM_LOCKED[61.78731432], USD[-1.90], USDT[0] | | |
| 00868580 | | AMZN[.00000011], AMZNPRE[0], BTC[0], ETH[0.50034187], ETHW[0], FTT[35.25772701], IOTA-PERP[0], LUNA2[0.02296189], LUNA2_LOCKED[0.05357774], LUNC[5000], USD[4881.10], USDT[0] | Yes | |
| 00868623 | | BAR[999.796], CITY[.027591], CRO[19996.6], ETHW[10.0006], FTT[447.948845], SRM[.01645476], SRM[.12903791], STEP[39127.03769313], USD[5426.09], USDT[0] | | |
| 00868700 | | 1INCH-PERP[0], AAVE-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.01], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000783], TRX-PERP[0], UNI-PERP[0], USD[0.00000001], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00868728 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT[.16892], BIT[999.715], BNB-PERP[0], BTC[.0519835], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[63.98784], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM[.8253425], FTM-PERP[0], FTT[.09155336], FTT-PERP[0], HXRO[.9086575], ICP-PERP[0], IMX-PERP[0], KIN[9451.85], LINK[.0905], LINK-PERP[0], LTC-PERP[0], LUA[364.492216], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], MANA[.97074], MATIC[19.92115], MATIC-PERP[0], MNGO[309.944045], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], SLRS[162.9705785], SOL[10], SOL-PERP[0], SPELL[84.77435], SRM-PERP[0], STEP-PERP[0], TRX[.38991], TRX-PERP[0], UNI.09884575], USD[1658.40], VET-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00868731 | | FTT[.0148842], LUNA2[0.00137064], LUNA2_LOCKED[0.03319817], LUNC[298.460733], MATH[8.194547], SOL[.00000001], TRX[.000005], USDT[0.00000004] | | |
| 00868791 | | AVAX[0.04236712], BNB[0], BTC[0.00003578], BULL[.0075], DFL[940], DOGEBULL[.022], ETCBULL[.011], ETH[0.00044195], ETHW[0.00044195], FTM[0.98440778], FTT[31.5950706], LINK[0.06566195], MATIC[0.69524895], RAY[3.25530510], SOL[0.00565727], SRM[52.25656278], SRM_LOCKED[17318244], STETH[0.21397832], TRX[.000001], USD[7028.24], USDT[0.00596029] | | |
| 00868798 | | FTT[0.12048537], LUNA2[1.38370478], LUNA2_LOCKED[3.22864449], LUNC[153746.27589951], MATIC[.004], RUNE[413.602435], SRM[24], USD[1347.59], USDT[129.90528371] | | |
| 00868808 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[22.51177052], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.03831108], LUNA2_LOCKED[0.08939253], LUNC[8342.32], LUNC-PERP[0], MATIC-PERP[0], MER[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.09045752], SRM_LOCKED[.39300882], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4429.29], USDT[0.00000001], WAVES-PERP[0] | | |
| 00868955 | | ETH[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], MASK-PERP[0], NFT [314909475905937382/FTX AU - we are here! #27516][1], NFT [507128573096533759/FTX AU - we are here! #4928][1], NFT [531111850546579851/FTX AU - we are here! #4921][1], STG[37], USD[0.04], USDT[0] | | |
| 00869002 | | ETH[0.00000001], ETH-PERP[0], LUNA2[0.00352724], LUNA2_LOCKED[0.00823022], MATIC[.4], NFT [382005684657926921/FTX EU - we are here! #236941][1], NFT [414735047531382239/FTX EU - we are here! #236960][1], TRX[.206797], USD[1.09], USDT[0.00000004], USTC[.499298] | | |
| 00869018 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FILM-PERP[0], FTT[10.05550299], FTT-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00579607], LUNA2_LOCKED[0.01352184], LUNC-PERP[0], NEAR-PERP[0], NFT [291742929705203256/FTX EU - we are here! #41520][1], NFT [366591017802586778/The Hill by FTX #8542][1], NFT [503728770922155677/FTX EU - we are here! #42007][1], NFT [522791517956183138/FTX EU - we are here! #41285][1], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.99694], TRX-PERP[0], USD[5.20], USDT[0], XRP[.957631], XRP-PERP[0] | | |
| 00869048 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BCH-PERP[0], BUL[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETHBULL[.0], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00116684], LUNA2_LOCKED[0.00272264], LUNC[254.08361773], LUNC-PERP[0], MATICBULL[0], RAY-PERP[0], MATIC[0], RAY-PERP[0], REEF[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.32], USDT[0.00205362], XRPBULL[0] | | |
| 00869107 | | ATOM[0], AVAX[0], BTC[0.02555172], BTC-PERP[0], C98-PERP[0], DOGE[0], ETH[0.05883296], ETHW[0.26873380], FTM[0], GRT[317.54530365], LINK[4.96527498], LOOKS-PERP[0], LUNA2[0.00711080], LUNA2_LOCKED[0.01659187], LUNC[6.54511986], MANA[1.99962], MATIC[0], RSR-PERP[0], SOL[0.55901300], SRM-PERP[0], TRX-PERP[0], USD[5.01], USDT[150.63112], USDT[0.00000000], USTC[1], XRP[0] | | ETHW[.268565], GRT[316.631306], LINK[4.956317] |
| 00869194 | | AAVE-PERP[0], ADA-PERP[0], ALCH-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC[.936165], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-MOVE-0918[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DODO[.000001], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07983534], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.14715600], LUNA2_LOCKED[0.34336401], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SAND[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000091], TRX-PERP[0], UNI[0], USD[2.22], USD[0.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00869231 | | ADA-PERP[0], BNB[0], BTC[0.06462664], BTC-2021025[0], BTC-PERP[0], ETH[1.99960468], ETH-PERP[0], ETHW[0], LTC[0.00000018], LTC-PERP[0], LUNA2[0.40812974], LUNA2_LOCKED[0.95230273], LUNC[60000.11128], RUNE[0], SOL[30.50330136], USD[-326.62], XRP[140.00168] | | BTC[.0646], ETH[1.4], SOL[30], XRP[140] |
| 00869296 | | BCH[.00081491], BNB-2021024[0], BTC[0.00009512], BTC-2021123[0], BTC-PERP[0], C98-PERP[0], DOGE-2021062S[0], DOGE-PERP[0], ETH-2021062S[0], FTT[0.00431892], FTT-PERP[0], LUNA2[0.00000104], LUNA2_LOCKED[0.00002243], LUNC[0.22888397], LUNC-PERP[0], MINA-PERP[0], NFT (324534055886384784[FTX AU - we are here! #40326][1], NFT (350553211153439489[FTX EU - we are here! #46119][1], NFT (355468565276967886[FTX EU - we are here! #45882][1], NFT (399134429148961656[FTX AU - we are here! #40216][1], NFT (547519885103476327[FTX EU - we are here! #46241][1], OXY[.9830425], OXY-PERP[0], RAY[.527113], SLND[.1], SOL[0.00988602], SOL-2021062S[0], SOL-PERP[0], SPY[0.00088633], SRM[1.35837763], SRM_LOCKED[24.31132063], SRM-PERP[0], TRX[0], TRX-2021062S[0], TRX-PERP[0], USD[0.22], USTC-PERP[0], XRP-2021025[0], XRP[.84], XRP-PERP[0] | | BTC[.00094] |
| 00869340 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM[0], AVAX[0], AVAX-PERP[0], BNB[0.00292500], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00035000], ETH-PERP[0], FIL-PERP[0], FTT[0.00000425], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.2452672], SRM_LOCKED[39.51201459], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[58665.59], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00869364 | | BTC[.00000178], FTT[0], LUNA2[0.00415343], LUNA2_LOCKED[0.00969135], LUNC[904.42], USD[0.00], USDT[0.00050992], USTC[0] | | |
| 00869463 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00406218], BNB-PERP[0], BTC-2021062S[0], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00022071], ETH-20210924[0], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], LINK-2021062S[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], SOL-PERP[0], SRM[1.50263053], SRM_LOCKED[5.10236275], TRX[0.00000047], USD[0.32], USDT[0.00020949], WAVES-PERP[0], WRX[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00869485 | | AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC-2021062S[0], BTC-MOVE-0110[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-1109[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[ -1.7086], BTC-MOVE-2023Q1[ -0.704], BTC-MOVE-WK-0122[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-MOVE-WK-0422[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0513[0], BTC-MOVE-WK-0520[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0708[0], BTC-MOVE-WK-0715[0], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-0729[0], BTC-MOVE-WK-0805[0], BTC-MOVE-WK-0812[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0826[0], BTC-MOVE-WK-0902[0], BTC-MOVE-WK-0909[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1014[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[0], BTC-MOVE-WK-1118[ -1.9055], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-2021062S[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT-PERP[0], HSHB[0], HSHIB-PERP[0], LINK-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00001072], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (315020962830366669[The Hill by FTX #6124][1], NFT (327877361666596439[FTX EU - we are here! #42580][1], NFT (361638852455906637[FTX AU - we are here! #42071][1], NFT (487152657899424469[FTX EU - we are here! #42176][1], NFT (497996345072225787[FTX EU - we are here! #142273][1], NFT (545619632605357081[FTX AU - we are here! #13394][1], NFT (561910455892818758[FTX Crypto Cup 2022 Key #836][1], RUNE-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0.00001302], TRX-PERP[0], USD[19804.76], USDT[4.58792320], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00869556 | | FIDA[.47021402], FIDA_LOCKED[8.4126798], FTT[0.0582046T], RAY[0], USD[0.00], USDT[0] | | |
| 00869676 | | ATLAS[3000], ATLAS-PERP[0], BCH[.0002], BNB-2021092[0], BNB-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC2.03388465], BTC-PERP[0], DOGE[0.26296876], DOGE-20210625[0], DYDX-PERP[0], EOS-PERP[805.1], ETC-PERP[100], ETH[1], ETH-20210625[0], ETH-20211231[0], ETHW[1], FTT[537.3606513], FTT-PERP[0], LUNA2_LOCKED[9.4907019], LUNC[6652610.92650652], OXY[370.00335], POLIS[10], PRISM[104010], RAY[5.9906075], RAY-PERP[0], SLND[319.1], SOL-2021062S[0], SOL[39], SOL-PERP[0], SRM[514.0630202], SRM_LOCKED[129.51692743], SRM-PERP[0], TRX[0], USD[ -19819.58], XLM-PERP[0], XRP[42.06050703], XRP-PERP[0] | | |
| 00869714 | | BTC[0.00859853], ETH[.16897127], ETHW[.16897127], FTT[1.599898], LTC[.6490107], LUNA2[0.00067053], LUNA2_LOCKED[0.01563457], LUNC[0.037948], USD[0.00], USD[0.00495966], USTC[.94849] | | |
| 00869715 | | 1INCH[18.99639], AKRO[1755.66636], BNB[2.39939549], DOGE[728.68346], DOGE-PERP[0], ETH[0.00088239], ETHW[0.00088239], FTT[4.699107], LUNA2[0.00019476], LUNA2_LOCKED[0.00045444], LUNC[42.41], REEF[2599.506], USD[8.05], USDT[0.00193347] | | |
| 00869735 | | ATLAS[10489.468342], CONV[7378.66791], CQT[819.9571113], FTT[.04721738], LOOKS[104.980645], LUNA2[0.03169524], LUNA2_LOCKED[0.07395556], LUNC[6901.70544918], MNGO[1019.940435], MOB[390.47663], RAY[659.05036601], SRM[847.06123743], SRM_LOCKED[11.44516446], TRX[.000005], USD[0.08], USDT[0.03674329] | | |
| 00869769 | | 1INCH-PERP[0], AGLD-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-2021062S[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-2021062[0], BTC-MOVE-20210624[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021062S[0], ETH-2021123[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INDI_PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (318544798953370663[Mexico Ticket Stub #41355][1], NFT (327621050996423833[FTX Crypto Cup 2022 Key #1375][1], NFT (342412444655786759[FTX AU - we are here! #61111][1], NFT (352879192771333269[FTX EU - we are here! #37105][1], NFT (388167680354738095[FTX EU - we are here! #37169][1], NFT (412882428912009587[The Hill by FTX #5029][1], NFT (447090623667652970[FTX EU - we are here! #61192][1], NFT (473603597522550893[Monaco Ticket Stub #597][1], NFT (491848876133726099[Hungary Ticket Stub #1029][1], NFT (504806852566932694[Netherlands Ticket Stub #1426][1], NFT (543034221022041050[France Ticket Stub #790][1], OKB-PERP[0], OMG[0.00000001], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SPELL-PERP[0], SRM[0.01056945], SRM_LOCKED[0.07097393], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[20.87], USDT[0.00000001], USDT-PERP[0], USTC[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | Yes | |
| 00869806 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], ETHBEAR[0], ETHBULL[0], EUR-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000060], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00490064], LUNA2_LOCKED[0.00954482], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], POPCAT-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[ -0.83], USDT[0.00000000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00869812 | | ALICE[17.7], ALICE-PERP[17.7], ETH[.0656246], ETHW[.0656246], HKD[78.46], LUNA2[51.3411876], LUNA2_LOCKED[119.7861044], LUNC[345074.63092052], MER[16.99144], SAND[10], USD[70.25], USDT[0], USDT-PERP[ -94] | | |
| 00869815 | | ADA-PERP[0], BTC[.0000002], DOGE-PERP[0], FTM-PERP[0], LUNA2[0.00000241], LUNA2_LOCKED[0.00000562], LUNC[.525], NFT (355241065353376866[FTX Great Cats #5][1], TRX-PERP[0], USD[0.00], USDT[0.28500000], XRP-PERP[0] | | |
| 00869821 | | ATLAS[8.7631], CLV[.080981], COIN[.0095725], CONV[9.05], COPE[500.79062], CRV[.943], DYDX[.0905], EOS-PERP[0], FB[0.087631], HOOD[.008081], IMX[.08168A], LINK[.0981], LOOKS[.0625], LUNC[.01700], LUNA2[0.01148100], LUNA2_LOCKED[0.02678900], LUNC[2500.012], LUNC-PERP[0], MATIC[.7341], PEOPLE[.00405], RUNE[.080981], SLP-PERP[0], SLV[.087631], SNX[.09523], SOL-PERP[0], SRM[.9715], STEP[.07146], SXP[.061905], TLRY[24.99525], TOMO[.07131], UBXT[.05152], USD[4642.41], USDT[999.8176] | | |
| 00869963 | | ATLAS[14357.2716], AXSJ[0.09772788], BNB[0], BTC[0], DAI[0.05679234], ETH[0.03639317], ETHW[3.97943232], FTM[0.16506728], FTT[25], LUNA2[0.00000003], LUNA2_LOCKED[0.00000032], LUNC[.003], SOL[0], TRX[.00007], USD[0.00], USDT[0.00059700] | | |
| 00869999 | | ATLAS[803.36166100], BAO[1], FTT[0.00494743], KIN[0], LTC[0], LUNA2[2.65027807], LUNA2_LOCKED[5.96482914], SOL[0.00000925], USD[0.04], USTC[375.34472211] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00870070 | | 1INCH-PERP[0], AAVE-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[8.75783898], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH[77.90594738], ETH-PERP[0], ETHW[0.00012812], FTM[.378065], FTT[150.09789075], GRT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00524642], LUNA2_LOCKED[0.01224166], LUNC-PERP[0], MATIC-PERP[0], NEAR[0.00101630.00815], MATIC-PERP[0], RUNE-PERP[0], SOL[0.00450450], SOL-PERP[0], SRM[28.01184844], SRM_LOCKED[185.28687404], SUSHI-PERP[0], USD[168386.64], USDT[0], USTC[.742657], USTC-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00870102 | | ADA-20210625[0], ADA-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-20210625[0], CHZ-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-20210625[0], DOGE[.214177], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ECS-20210625[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], EXCH-20210625[0], FIL-20210625[0], FIL-PERP[0], FTM[.857718], FTM-PERP[0], FTT[25.49500000], GMT[541.867886], IMX[2298.2], LINK-20210625[0], LINK-PERP[0], LUNA2[0.01755343], LUNA2_LOCKED[0.04095802], MATIC-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL-PERP[0], SXP-20210625[0], SXP-PERP[0], TRX-20210625[0], TRX-PERP[0], TSLA-20211231[0], UNI-20210625[0], UNI-PERP[0], USD[9990.52], USTC[2.484774], VET-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00870136 | | BTC[0], DOGE[1.09105895], ETH[0.01365436], FTT[0.00441031], LUNA2[0.05667669], LUNA2_LOCKED[0.13224562], MATIC[0], SOL[0], TRX[7.15513516], USD[175.99], USDT[409.59545721] | | |
| 00870163 | | BCH[.00120846], BNB[.00435795], BTC[0.00000003], BTC-PERP[0], BULL[1.05583807], DOGE[.33164], DOGEBULL[0.00557818], ETH-PERP[0], ETHW[0.01664681], FTT-PERP[0], GMT-PERP[0], LUNA2[0.11305562], LUNA2_LOCKED[0.26379645], LUNC[24618.1], SECO-PERP[0], SHIB[2091507], SHIB-PERP[0], SOL-PERP[0], SRM[.84686], SRM-PERP[0], TULIP[.098195], TULIP-PERP[0], USD[45.81], XRP[.184125], XRPBULL[1261.4035448] | | |
| 00870200 | | ATLAS[9.8556], AXS[0.00503751], BTC[0], LUNA2[0.18972422], LUNA2_LOCKED[0.44268985], LUNC[33312.849067], TRX[.000005], USD[0.01], USDT[0] | | |
| 00870219 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB[.65823148], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], ETH-PERP[0], FLOW-PERP[0], LUNA2[0.67696263], LUNA2_LOCKED[1.57209264], LUNC[147409.83995589], SRM-PERP[0], SUN[732.19], USD[-677.04], USDT-PERP[10], XLM-PERP[0], XPLA[13978.57254282], XRP-PERP[0] | | |
| 00870246 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BNB[0], CEL-PERP[0], CLV-PERP[0], ENS[.00892034], ETH[.00000001], ETHBULL[0.56918625], ETH-PERP[0], FTT[.00449843], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], KNC-PERP[0], LUNA2[0.00010509], LUNA2_LOCKED[0.00024521], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SOL[0], TRX[.000778], TRX-PERP[0], USD[1.85], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00870252 | | BTC[0.00009210], ETH[0.00054900], ETHW[2.89954900], FTT[.0070425], LUNA2_LOCKED[131.8688047], NFT (351844273020152528/FTX EU - we are here! #56066)[1], NFT (438965290438113269/FTX EU - we are here! #242143)[1], NFT (468007940621518160/FTX EU - we are here! #242116)[1], NFT (563887198958842152/FTX EU - we are here! #242156)[1], RAY[0], SOL[0], SRM[0.000001], TRX[.000048], USD[13371.11], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00870284 | | ATLAS[1040], BCH[.285], CONV[1798.803], CONV-PERP[0], DOGE[524.75262], KIN[149900.25], LTC[.4996675], LUNA2[0.12410699], LUNA2_LOCKED[0.28958299], LUNC[27024.56], RAY[22.52965676], SOL[14.77497265], SRM[100.8836307], SRM_LOCKED[.75403922], TRX[.000007], USD[0.00], USDT[0.00000001] | | |
| 00870285 | | ORBS[3], RAY[0], SOL[-0.08590797], SOL-PERP[0], SRM[.06389322], SRM_LOCKED[.10941328], USD[0.89], USDT[0.00185131] | | |
| 00870322 | | 1INCH[0], 1INCH-20210625[0], AAPL-20210924[0], ABNB-20210924[0], AMC-20210924[0], AMD-20211231[0], AMZN[.0000001], AMZN-20210924[0], AMZNPRE[0], ARKK[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], EOS-20210924[0], ETCBULL[0], ETH[0.00000001], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], ETHW[0.00000001], FB-20210924[0], FTM[0], FTM-PERP[0], GDX-20210924[0], GDXJ-20210924[0], GLXY[0], GME[.0000001], GMEPRE[0], LUNA2[0.06677377], LUNA2_LOCKED[0.01417214], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFLX-20210924[0], NFLX-20211231[0], PAXG-PERP[0], PFE[0], PFE-20210625[0], PFE-20211231[0], SHIB-PERP[0], SLV[0], SOL[0], SOL-20210625[0], SPY[0], SQ-20211231[0], TSLA-20210924[0], TSLA-20211231[0], TWTR-20210924[0], USD[0.00], USDT[0], USO[0], USO-20210924[0], USTC[0], USTC-PERP[0], XAUT-PERP[0], XRP[0], XRP-20210625[0] | | |
| 00870336 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[1.85799161], BNB-PERP[0], BTC[0.00008984], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COIN[0], CREAM-PERP[0], CRO[9.988157], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETHO[.68216148], ETH-PERP[0], ETHW[0.67849520], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[14.4], FTT-PERP[0], GALA-PERP[0], KSOS-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.11620929], LUNA2_LOCKED[0.27115501], LUNC[25304.81806910], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR[78.25212354], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP[153.770778], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-335.04], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | BNB[1.809656], BTC[.000089], ETH[.672869] |
| 00870420 | | 1INCH[0], AAVE[0], AVAX[0], BNB[0], CRV[0], ETH[0], FTM[0], FTT[0], IMX[0], LINK[0], MATIC[0], SRM[0.36359146], SRM_LOCKED[2.15056236], SUSHI[0], UNI[0], USD[0], YFI[0] | | |
| 00870479 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], APE[.091], BNB[0.73019122], BNB-PERP[0], DENT-PERP[0], DOGEBULL[0], ETH[.11741342], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01418094], LUNA2_LOCKED[0.02678887], LUNC[2500], NEO-PERP[0], SOL[100.99099078], SOL-PERP[0], TRX[.000083], UNI-PERP[0], USD[0.75], USDT[0.0000024], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00870517 | | BNB[0], ETH-PERP[0], EUR[0.58], FTT-PERP[0], OXY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.0942549], SRM_LOCKED[.44756745], SRM-PERP[0], TRX[.000005], TRX-PERP[0], USD[0.00], USDT[0.74010600], XRP-PERP[0] | | |
| 00870526 | | AGLD[.08848], ATLAS[8.33392], AURY[50.0005], BTC[1.25301368], CHR[.015], ETH[0.57142424], ETHW[10.57142424], FTT[.09477946], GALA[22380.1075], IMX[200.002], MAPS[1001.003502], MER[1001.0614], OXY[1039.999496], POLIS[201.201708], RAY[18579475], SAND[.18545236], SLND[66.00066], SOL[1011.60434114], SRM[1.63491674], SRM_LOCKED[637.12644412], USD[7.50], USDT[4] | | |
| 00870535 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AVAX[0.02665762], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.00014875], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE[2], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETH[.0091378], FIL-PERP[0], FTT[0.08204500], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000053], LUNA2_LOCKED[0.00000090], LUNC[0.084048], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[.983755], RAY-PERP[0], REEF-PERP[0], REN[.777985], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STG[.23249236], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.00013], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000003], VET-PERP[0], WAVES[.48727475], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00870573 | Yes | APT[.15240397], APT-PERP[0], ETH[0.00024691], ETHW[0], FTT[150.22964961], FTT-PERP[0], HT[0.0122432], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], NFT (294373733471862554/FTX EU - we are here! #243249)[1], NFT (299051322103254382/FTX EU - we are here! #243245)[1], NFT (320502281356962142/FTX AU - we are here! #53161)[1], NFT (364889286039291524/FTX EU - we are here! #243257)[1], NFT (475757819399743580/The Hill by FTX #3723)[1], NFT (552397883042768211/FTX Crypto Cup 2022 Key #7378)[1], OKB[0], SNX[.00000003], STETH[0], TRX[.000001], USD[0.01], USDT[0], USTC[1] | | |
| 00870614 | | ALT-PERP[0], AMPL[0.09806715], AVAX[.07855868], BNB[.003], BTC[0.00006118], BTC-20210625[0], CHZ-20210625[0], CHZ-PERP[0], ETH[.04199], DYDX-PERP[0], FTM[.59713231], GRT[0.85410000], GRT-20210625[0], GRT-20210625[0], LUNA2[0.00160346], LUNA2_LOCKED[0.00374141], POLIS-PERP[0], SOL[.009485], SRM[.012241], STEP-PERP[0], TRX[.000001], USD[-1.25], USDT[1.35275000], USTC[.226978], USTC-PERP[0], XRP[.197277] | | |
| 00870647 | | BNB[0], ETH[.0002], FTT[5.80159247], LUNA2[0], LUNC[0], MATIC[2], RAY[5.0126187], SHIB[0], SOL[1.10932200], SRM[2.01045152], TRX[34.701855], USD[1603.91], USDT[2.03972245] | | |
| 00870654 | | BTC[0], DOT-PERP[0], FLM-PERP[0], FTT[0], KAVA-PERP[0], LTC-PERP[0], OMF-PERP[0], POLIS[.03508], POLIS-PERP[0], SRM[1.96828505], SRM_LOCKED[0.1710305], SRM-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00870696 | | BTC[0], FTT[3.78484801], GMT-PERP[0], GST-PERP[0], ONE-PERP[0], ROOK[0.00000001], SRM[.88005377], SRM_LOCKED[9.24946834], USD[0.00] | | |
| 00870850 | | ALGOBULL[0], ATOMBULL[0], BCHBULL[.958352], DEFIBULL[0.17953833], DOGEBULL[0.00000001], EOSBULL[11.11426765], ICP-PERP[0], LINKBULL[9.39189436], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00349047], MATICBULL[0.00000001], MATIC-PERP[0], SUSHIBULL[148428.33317000], SXPBULL[0.00000001], TOMOBULL[0], TRX[0.00713701], TRXBULL[0], USD[0.00], USDT[0.00000001], XTZBULL[0.00000001] | | |
| 00870900 | | AUDIO[100], BNB[.019374], BOBA[3.1], ETH[0.18536846], ETH-PERP[0], ETHW[.10399094], LUNA2[0.00353302], LUNA2_LOCKED[0.00824372], MATIC[0.01159125], NEAR[.0062], PTU[70.9858], RAY[4.46153766], SOL[2.50206779], SRM[.60788378], SRM_LOCKED[.0069965], TRX[.00006], USD[402.08], USDT[0.10748938], USTC[.500117] | | |
| 00870917 | | BTC[0], ETH[0], ETH-PERP[0], ETHW[0.00055824], FTT[0], LUNA2[0], LUNA2_LOCKED[19.23231411], MATIC[0], SAND[0], SLP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.000028], USD[0.00], USDT[0.00000150], USTC[1] | | |
| 00870963 | | FTT[3.56933543], SRM[30.87815129], SRM_LOCKED[0.59471622], USD[0.28], USDT[0] | | |
| 00870994 | | AVAX[0], SOL[0], BF_POINT[200], BNB[0.00000001], BTC[0], CRO[0], DOT[0], ETH[.00000001], LINK[0], LUNA2_LOCKED[6.14592684], MATIC[0.00000001], RUNE[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00871024 | | ETH[0], GST[.07062761], LUNA2[0.00013983], LUNA2_LOCKED[0.00032628], LUNC[30.45], SOL[0], TRX[.000046], USD[0.00], USDT[0] | | |
| 00871051 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-20210625[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], FTT[35.31731382], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], RAY[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[0.03779647], SRM_LOCKED[0.25194354], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2.89], USDT[0], ZEC-PERP[0] | | |
| 00871069 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02607120], FTT-PERP[0], HBAR-PERP[0], KSM-PERP[0], LUNA2_LOCKED[1.25220018], LUNC[116858.24], LUNC-PERP[0], MANA-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0.03422213], SRM_LOCKED[32164594], SRM-PERP[0], SXP-PERP[0], USD[46.36], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00871095 | | 1INCH-PERP[0], AAVE-PERP[0], BNB-PERP[0], BTC[0.00007108], BTC-PERP[0], CAKE-PERP[0], COIN[.07998448], DOGE[9.01197982], ETH[0.75100749], ETH-PERP[0], FTT[47.393142], FTT-PERP[0], HOLY-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MKR-PERP[0], SOL[38.05780928], SOL-PERP[0], SRM[0.8306212], SRM_LOCKED[3.1650701], STEP-PERP[0], SUSHI-PERP[0], USD[1063.83], USDT[0] | | BTC[.00007], DOGE[8.904037], ETH[.7], SOL[2.62817224], USD[484.50] |
| 00871113 | | GBP[970.93], HOLY[45.9678], SECO[63.9552], SOL[-9], SRM[1595.55466116], SRM_LOCKED[15.0554475], USD[0.00] | | |
| 00871149 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM[25.41144678], ATOM-PERP[0], BADGER[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0120[0], BTC-MOVE-0131[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211216[0], BTC-MOVE-20211227[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[141.97302], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.05956617], LUNA2_LOCKED[0.13866441], LUNC[12968.48277353], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[14.99715], NEAR-PERP[0], ONE-PERP[0], ORBS-PERP[0], RAY[11.95680407], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[37.27396585], SOL-PERP[0], SRM-PERP[0], STARS[10.997972], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.00000566], UNI[0], UNI-PERP[0], USD[180.25], USDT[0.00000001], WAVES-PERP[0] | | DOT[6.99867], RAY[11.415146], TRX[.000005] |
| 00871178 | | EUR[0.00], LUNA2[0.00020281], LUNA2_LOCKED[0.00047324], LUNC[44.16414679], RAY[.00278247], TRX[.000064], USD[0.00], USDT[0.00000001] | | |
| 00871184 | | BTC[0.00009837], CRO[0], DAI[.09392978], ETH[0.00059409], ETHW[0.00059409], FTT[7.68786019], LUNA2[0.11620094], LUNA2_LOCKED[0.27113553], LUNC[23503], MATIC[10], SOL[2.85887334], TRX[.000003], USD[9.15], USDT[0.54989102] | | |
| 00871226 | | APE-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNA2[0.00209042], LUNA2_LOCKED[0.00487766], LUNC[455.19540114], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], RAY[.33374292772660690]0/FTX AU - we are here! #44792[1], NFT (36648194652060080/FTX AU - we are here! #44808[1], OMG-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | | |
| 00871232 | | BTC[0.00005561], COMP[0], FTT[500], LOOKS[2500.009825], SRM[34.03780854], SRM_LOCKED[218.68219146], UBXT[459728.19405696], UBXT_LOCKED[2109.30364938], USD[7.96], USDT[0] | | |
| 00871295 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DYDX[0], ETH[0], ETH-PERP[0], FTT[0], LUNA2[.04473603], LUNA2_LOCKED[.10438407], LUNC[0], LUNC-PERP[0], MATIC[0], NFT (38358723699011383/FTX EU - we are here! #22679)[1], NFT (49880711146384154/FTX EU - we are here! #22339)[1], NFT (53703523659566239/FTX EU - we are here! #22891)[1], OMG[0], SNX[0], SOL[0], SOL-PERP[0], STEP[.00000001], TRX[0], USD[2.63], USDT[0.00000833], USTC[0], XRP[0], XRP-PERP[0] | | |
| 00871344 | | APE[.047654], BTC-PERP[0], CEL[.081221], CEL-PERP[0], ETH[0], ETH-PERP[0], FTT[4.19956513], LTC[.00048596], LTC-PERP[0], LUNA2[0.02094855], LUNA2_LOCKED[0.04887995], NEAR[.09589326], NFT (32696645523791373/FTX EU - we are here! #49005)[1], NFT (36531130520332346/FTX EU - we are here! #20983)[1], NFT (41345212501135875/FTX EU - we are here! #21169)[1], NFT (44633813035743596/FTX AU - we are here! #49015)[1], NFT (49236283678938071/FTX Crypto Cup 2022 Div #5769)[1], NFT (49451774160323180/FTX EU - we are here! #21265)[1], NFT (53967853185937288/The Hill by FTX #10656)[1], RAY[2.0050052], RAY-PERP[0], SOL[0.00050852], SOL-PERP[0], SRM-PERP[0], TRX[.00000201], USD[0.24], USDT[0.00052417], USTC[.97331] | Yes | |
| 00871364 | | AXS-PERP[0], BTC[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.05306126], FTT-PERP[0], ICP-PERP[0], SOL[0], SOL-PERP[0], SRM[.0000728], SRM_LOCKED[.00028432], SRM-PERP[0], SUSHI-PERP[0], UBXT[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00871377 | | AAVE-PERP[0], APE-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00427617], SRM_LOCKED[2.47020492], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0], USD[1.82], WAVES-PERP[0], XRP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00871431 | | ADA-PERP[0], ALGO-PERP[0], ATLAS[0.75], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00002264], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], GALA-PERP[0], GENE[.00000001], ICX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2_LOCKED[363.9481387], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS[0], RUNE-PERP[0], RUNE-PERP[0], SLP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00871440 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[27431.32], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.01320674], BTC-0930[0], BTC-MOVE-0310[0], BTC-MOVE-0310[0], BTC-MOVE-0317[0], BTC-MOVE-0418[0], BTC-MOVE-0420[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0506[0], BTC-MOVE-0508[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0531[0], BTC-MOVE-0916[0], BTC-MOVE-1005[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1014[0], BTC-MOVE-102[0], BTC-MOVE-1016[0], BTC-MOVE-1023[0], BTC-MOVE-1026[0], BTC-MOVE-1101[0], BTC-MOVE-1103[0], BTC-MOVE-1104[0], BTC-MOVE-WK-0311[0], BTC-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.07400000], ETH-0930[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTM-PERP[0], FTT[1156.0781099], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG[0], OMG-2021123[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.44712592], SRM_LOCKED[96.8586658], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[234485.63], USDT-PERP[0], USTC-PERP[0], WAVES-0930[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00871459 | | AAVE-PERP[0], AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], EDEN[.00198385], ENS[.0000573], ENS-PERP[0], EOS-PERP[0], ETH[0.16705732], ETH-PERP[0], ETHW[0.16692327], FIDA[27.2400283[0], FIDA-PERP[0], FLOW-PERP[0], FTT[290.00270728], FTT-PERP[0], FXS-PERP[0], GALA[0.19972243], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], IP[$80.00125], LOOKS[.37432334], LOOKS-PERP[0], LUNA2[0.57398636], LUNA2_LOCKED[1.33928854], LUNC[125755.71227287], LUNC-PERP[0], MAPS-PERP[0], MNGO[.00815], NEAR-PERP[0], NFT (28080953852580321/!The Hill by FTX #10443)[1], NFT (39463748607033785855/FTX EU - we are here! #99128)[1], NFT (41057858527156050/Montreal Ticket Stub #1294)[1], NFT (4487960770566261351/FTX EU - we are here! #99347)[1], NFT (50014031294290500/FTX EU - we are here! #98098)[1], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[0.57775115], SAND[51.33084995], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.000025], SOL-PERP[0], SRM-PERP[0], USD[1.69], USDT[2641.09461961], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 00871521 | | AVAX[0], BCH[0.00000001], BNB[0.16884734], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE[0.00000001], ETH[0.00000001], ETH-PERP[0], FTT[25.07884519], FTT-PERP[0], HOLY-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LUNC[0], MATIC[0], OXY-PERP[0], RAY[32.22416037], RAY-PERP[0], SECO-PERP[0], SOL[0.00000565], SOL-PERP[0], SRM[20.40077424], SRM_LOCKED[7.00333835], SRM-PERP[0], SXP[0], TRX[0], USD[0.00], USDT[0], WBTC[0], XRP-PERP[0] | | RAY[.258404] |
| 00871525 | | BTC-PERP [-0.026], KLUNC-PERP[0], LUNA2[4.77450612], LUNA2_LOCKED[11.14051428], LUNC-PERP[0], USD[974.30] | | |
| 00871613 | | BTC[0.00003544], ETH[.00000001], OXY[.4997], RAY[.22796725], SNX[.04453], SRM[1.36108132], SRM_LOCKED[4.57747173], USD[0.00], USDT[1.00853334] | | |
| 00871635 | | LUNA2[0.00085763], LUNA2_LOCKED[0.00200115], LUNC[.004418], TRX[.000777], USD[0.00], USDT[1.93599995], USTC[.1214] | | |
| 00871645 | | SRM[0.00541152], SRM_LOCKED[.03326641], USD[0.00] | | |
| 00871678 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0.00128237], BTC-MOVE-0310[0], BTC-MOVE-0312[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], COPE[3.9988], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00048943], ETH-PERP[0], ETHW[0.00048943], EUR[-0.86], FIDA-PERP[0], FTM-PERP[0], FTT[1.1], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB[5.490], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SHIT-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00426581], SOL-PERP[0], SPELL-PERP[0], SRM[2.04309244], SRM_LOCKED[0.098789], SRM-PERP[0], STEP-PERP[0], STG[.99612], STORJ-PERP[0], SUSHI-PERP[0], SYN[3421.16608899], THETABULL[.0022], THETA-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[308.50], USDT[0.00049001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00871722 | | DOGE[0], LUNA2[.34832182], LUNA2_LOCKED[52.14608426], LUNC[.229868], LUNC-PERP[0], USD[1691.86], USDT[0], USTC[.6118] | | |
| 00871740 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00094382], BTC-PERP[0], CAKE-PERP[0], CLV[0.00414671], CQT[.34628568], DAI[.03334974], ETH[0.00026420], ETH[0.00026420], ETHW[0.00026420], FTM[.92000001], FTT[155.00107486], FTT-PERP[0], GODS[.0134595], GOG[.86858694], HMT[.99733318], LTC[.54300791], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], RAY-PERP[0], RUNE[.07141981], SLP-PERP[0], SOL[.00199991], SOL-PERP[0], SRM[1.24957746], SRM_LOCKED[4.75042254], STEP-PERP[0], STG[.94476995], TRX[1679.0024], USD[92955.01], USDT[0.00000002], USDT-PERP[0], WBTC[0] | | |
| 00871765 | | ETH[0.16411030], ETHW[0.16334249], EUR[0.00], LUNA2[0.00308497], LUNA2_LOCKED[0.00719826], NFT (36981644198851688/!SuperEt #1)[1], RAY[2663.03597675], RUNE[3108.82177513], SRM[3889.58132210], SRM_LOCKED[64.36125356], TRX[.000009], USD[3375.12], USDT[0], USTC[0.43669251], XRP[40008.02049416] | | |
| 00871799 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[.18758876], CRV-PERP[0], CVX[.06157271], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.56], FTT[36.99913], GRT-PERP[0], ICP-PERP[0], IMX[.09111111], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR[.04818], REEF-PERP[0], RNDR[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-1.07], VET-PERP[0] | | |
| 00871800 | | ALICE[0], AUDIO[0], DOT[0], ETH[0.00000002], GBP[0.00], LINK[0], LUA[0], REN[0], RUNE[0], SAND[1556.95685098], SOL[.007872], SRM[0.00179780], SRM_LOCKED[1.03855139], USD[0.22], USDT[0.00002437], XRP[928.88904000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00871833 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BRZ-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-0325[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-0325[0], THETA-PERP[0], TRX[.000003], UNI-PERP[0], USD[0.03], USDT[0.00000001], WAVES-0325[0], WAVES-0624[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00871849 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-20210625[0], AXS-PERP[0], BNB-20210625[0], BNBBULL[0], BOBA-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0305[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0316[0], BTC-MOVE-0318[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0401[0], BTC-MOVE-0410[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0605[0], BTC-MOVE-0610[0], BTC-MOVE-0611[0], BTC-MOVE-0614[0], BTC-MOVE-0618[0], BTC-MOVE-0619[0], BTC-MOVE-0622[0], BTC-MOVE-0625[0], BTC-MOVE-0629[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0709[0], BTC-MOVE-0719[0], BTC-MOVE-0728[0], BTC-MOVE-0729[0], BTC-MOVE-0808[0], BTC-MOVE-0911[0], BTC-MOVE-0916[0], BTC-MOVE-0919[0], BTC-MOVE-0921[0], BTC-MOVE-0928[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1030[0], BTC-MOVE-1105[0], BTC-MOVE-2022Q2[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-0527[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0610[0], BTC-MOVE-WK-0624[0], BTC-MOVE-WK-0819[0], BTC-MOVE-WK-0826[0], BTC-MOVE-WK-0916[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-0325[0], CEL0-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CHZ-20210624[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBEAR[15], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT39.99240000[], FTT-PERP[1500], GBP[0.24], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2_LOCKED[160.733233], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATH-[02659], MNA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OP-PERP[0], PERP-PERP[0], PERP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20210625[0], THETA-20210924[0], THETA-20211231[0], THETA-PERP[0], TULIP-PERP[0], UNI-20210625[0], UNI-PERP[0], USD[-535.93], USTC-PERP[0], VETBULL[.00006], VET-PERP[0], WBTC[0] | | |
| 00871861 | | AAVE-PERP[0], ALCX-PERP[0], AMPL[0], BNB[.0053092], BTC[0.00008961], CHZ[8.7105], COMP-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETHW[0.00077569], ETHW[.00074817], EUR[0.00], FIL-PERP[0], FTT[0], GRT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LUNA2[7.2520576], LUNA2_LOCKED[16.92344678], LUNC[1579335.5], MATIC[.73653], NEAR[.079013], OP-PERP[0], ROOK[0], SOL[.0070301], SPELL-PERP[0], TRX[20], USD[0.00], USDT[225670.47616365] | | |
| 00871969 | | FTT[0], RAY[375.4244517], SOL[99.45849253], SRM[334.22605404], USD[2.42], USDT[0] | | |
| 00872027 | | ATLAS-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[0.01686778], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0042555], POLIS-PERP[0], SOL[0], SOL-PERP[0], SRM[10.68601189], SRM_LOCKED[44.95913138], SRM-PERP[0], USD[0.00], USDT[0.00000817] | | |
| 00872063 | | BTC[0.44830224], DYDX[257.201286], ETH[.0021039], ETHW[.0021039], FTT[224.856813], FTT-PERP[0], LUNA2[0.00191146], LUNA2_LOCKED[0.00446008], LUNC[416.22538804], TRX[.000793], USD[25.20], USDT[61482.95463017] | | |
| 00872084 | | APE-PERP[0], AVAX-PERP[0], CAKE-PERP[0], FTM-PERP[0], GRT-0325[0], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[85.82], USTC[5] | | |
| 00872093 | | BNB[22.08387103], BTC[0.00001021], ETH[1.00029733], ETHW[83.47729733], FTT[2107.94104], SOL[1100.70620412], SRM[2825.44351626], SRM_LOCKED[841.04998374], SUSHI[5270.31867332], USD[145489.38], USDT[.001905] | | |
| 00872111 | | AMPL[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTM-PERP[0], FTT[0], HOT-PERP[0], LUNA2[0.01460307], LUNA2_LOCKED[0.0347383], LUNC[3179.849964], QTUM-PERP[0], RAY-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES[.4999] | | |
| 00872143 | | ASDBEAR[996000000], BTC[0], CAKE-0930[0], CEL-0930[0], CEL-PERP[0], DOGEBULL[6999.118], FTT[0], GST-0930[0], HGET[0], LUA[.0406], LUNA2[0], LUNA2_LOCKED[27.81353209], MATICBULL[416], PROM-PERP[0], SECO[1.73026], SYN[.7446], TRX[.00000001], USD[322.07], USDT[3339.98339402] | | |
| 00872241 | | ALT-PERP[0], ATOM[2950.1509992], AVAX[0], BTC[3.00176789], BTC-PERP[0], ETH[30.00552655], ETH-PERP[0], EUR[833.29], FTT[170.69006381], LINK[.0729706], LUNA2[50.83348826], LUNA2_LOCKED[118.45342243], LUNC[10961623.48352945], MATIC[29507.15095928], MEDIA-PERP[0], MID-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SRM-PERP[0], USD[288463.05], USDT[32640.30016777] | Yes | |
| 00872280 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], CAKE-PERP[0], CONV-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FLOW-PERP[0], FTT[0], GODS[.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[3.03661525], SOL-PERP[0], SRM[.38722001], SRM_LOCKED[2.05225704], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.00004], TRX-PERP[0], USD[30324.10], USDT[13355.64968004], WAXL[6791.052953], XRP-PERP[0], YFI-PERP[0] | | |
| 00872295 | | BTC[0], CEL[0], FTT[0.0132183], MNGO[0], RAY[0], RNDR[.00000001], SRM[.0138669], SRM_LOCKED[.2356092], USD[0.00], USDT[0] | | |
| 00872423 | | BTC-PERP[0], COPE[0.07686744], DYDX-PERP[0], ETH[0], FTT[0], JET[1524.8047755], KIN[.7], MATIC[0.64190907], POLIS-PERP[0], RAY[0], RUNE[0.00693153], SHIB[0], SOL[0], SOL-PERP[0], SRM[0.00022134], SRM_LOCKED[.00088592], SUSHI[0], TRU[0], TRX[.000001], UNI-PERP[0], USD[2.66], USDT[0] | | |
| 00872437 | | BNB[0], BTC[0], DOGE[0], ETH[0], OXY[0], RAY[0], RUNE[0], SOL[0], SRM[.00005651], SRM_LOCKED[.00022535], STMX[0], USD[0.00], USDT[0.00030623] | | |
| 00872438 | | AVAX[.09914], COIN[0], FTT[.70289594], LTC[.00331959], LUNA2_LOCKED[0.00003685], LUNC[3.43969], SOL[.00000001], USD[0.00], USDT[2.50011250] | | |
| 00872470 | | ETH[0], LUNA2[0.04168538], LUNA2_LOCKED[0.09726589], LUNC[9077.08], MATIC[0], NFT [365258955155166914/FTX Crypto Cup 2022 Key #6911][1], SOL[.00000001], TRX[1.81333000], USD[0.00], USDT[0] | | |
| 00872558 | | NFT [329467246529903250/FTX EU - we are here! #134937][1], NFT [538410763812252496/FTX EU - we are here! #133582][1], NFT [548258391617190149/FTX EU - we are here! #134518][1], RAY[375.37969981], SLP[57690.48925], SRM[28.7576122], SRM_LOCKED[189.6423878], USD[0.12], USDT[.0064333] | | |
| 00872564 | | BTC[0], ETH[0], FTT[0], KSHIB[0], LUNA2[0.00000078], LUNA2_LOCKED[0.00002286], LUNC[2.13370726], RAY[0], RUNE[0], SOL[0], TRX[34], USD[0.01], USDT[0.00000012], XRP[6433.10208042] | | |
| 00872591 | | ETH[.07939951], ETHW[.07939951], GLXY[8.9], RAY[0], RUNE[161.82860855], SOL[2.50569168], SRM[.0312395], SRM_LOCKED[.23955323], USD[0.34], USDT[0.00000002] | | |
| 00872639 | | SOL[0], SRM[23.61216138], SRM_LOCKED[.42672519], USD[0.00] | | |
| 00872643 | | APE[150.7], APE-PERP[-100.7], ASD[3144.8], ASD-PERP[-3144], BIT[0], BNB[0], BTC[0], BTC-MOVE-0713[0], BTC-MOVE-WK-1104[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CVX-PERP[0], EDEN[0], ETH[0], ETHW[100], ETHW-PERP[-100.1], EUR[0.00], FTT[25.50000000], FTT-PERP[0], FXS[39], FXS-PERP[-39], GRT[799], GRT-PERP[-800], GST-PERP[0], HNT[149], HNT-PERP[-149], JPY[0.00], KSHIB[60330], KSHIB-PERP[-60322], MATIC[0], NFT [302006068037523074/Jaw Buddha #1][1], NFT [311948272460732537/FTT Buddha #1][1], NFT [312944649825937344/Stock Buddha #2][1], NFT [320719393627616476/BullxodDoll #2][1], NFT [341209622244144902/Buddha4 #6][1], NFT [361004377658503582/Stock Buddha][1], NFT [368828087047637983/BuddhaDoll #3][1], NFT [375238512337336536293/Buddhadad4 #6][1], NFT [379450650238085164/LTC Buddha #1][1], NFT [393037307510159539/NFT Buddha #2][1], NFT [398472866604374537/Buddhadoll #5][1], NFT [408236186648940575/Doge Buddha #1][1], NFT [412751201990120095/Buddhadol4 #3][1], NFT [415786035076850471/Link Buddha #1][1], NFT [442002655297284928/AXS Buddha #1][1], NFT [444034189415809154/TRX Buddha #1][1], NFT [462794067787825882/Uni Buddha #1][1], NFT [470419660512203417/Gaudha Buddha #1][1], NFT [478415869310512545/FTT Buddha #2][1], NFT [492810992785241731/Stock Buddha #3][1], NFT [500496988734008860/Empty Buddha #3][1], NFT [515441015346326222/NFT Buddha][1], NFT [519709392254903378/BNB Buddha #1][1], PERP[0], RAY[142], RAY-PERP[-142], RNDR-PERP[0], SECO[68], SECO-PERP[-68], SLP[0], SOL[0.00937655], SOL-PERP[0], SPELL-PERP[0], SRM[1.25754652], SRM_LOCKED[40.57528836], SRM-PERP[0], SRN-PERP[0], TOMO[288.9], TOMO-PERP[-288.9], TRX[.001732], USD[3019.39], USDT-1230[0], USDT[50.00000001], USDT-PERP[0] | | |
| 00872730 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WRX[0], XRP[0.00000001], XRPBULL[0.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | Yes | |
| 00872766 | | BNB[0], BTC[0], COPE[78.68890326], DYDX[.0007395], ETH[0], FTT[150], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], MANA[.00002], SAND[.00191], SHIB[35872.81151534], SOL[0], SRM[.07878839], SRM_LOCKED[136.54027817], STEP[.0025], USD[-0.20], USDT[0] | | |
| 00872772 | | ATLAS[80637.89956057], ETH[.00000001], LUNA2[0.91553364], LUNA2_LOCKED[2.13624518], LUNC[199359.379486], RAY[.1656], SOL[0], TRX[.000005], USD[-0.27], USDT[0.03712629], XRP[5621], XRP-PERP[0] | | |
| 00872776 | | ATLAS-PERP[0], BTC[-0.00000004], BTC-PERP[0], BULL[0], CVC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[3.11855092], LUNA2_LOCKED[7.27661882], LUNC-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.25475966], SRM_LOCKED[1.06933366], SRM-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[6484.13], USDT[0], USTC-PERP[0] | | |
| 00872817 | | BTC[0], FTT[0], LTC[0], SRM[.02674119], SRM_LOCKED[.10167101], TRX[.000091], UNI[.00513397], USD[0.00], USDT[0.00000140] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00872833 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[0.00119011], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM[0.08827874], SRM_LOCKED[0.40484452], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0.00002800], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00002455], WAVES[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00872870 | | BNB[0], BTC[.00000002], GBP[0.00], LUNA2[213.4727707], LUNA2_LOCKED[498.1031316], LUNC[83145.26121], RUNE[.62798648], USD[0.63] | | |
| 00872922 | | BTC[0], LUNA2[0.00242562], LUNA2_LOCKED[0.00565978], SOL[.00000001], USD[0.00], USDT[10.67411951], USTC[.071009] | | |
| 00872936 | | LUNA2[0.01061368], LUNA2_LOCKED[0.02709860], LUNC[2528.90466], TRX[.000003], USD[0.00], USDT[0.00031761] | | |
| 00872975 | | BTC-PERP[0], ETH[.00000001], FTT[.00562478], ICP-PERP[0], NFT (346746075206861904/FTX EU - we are here! #281949)[1], NFT (512361868543687852/FTX EU - we are here! #281942)[1], RAY-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.02], USDT[0] | Yes | |
| 00872996 | | AAVE-PERP[0], ADA-123[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[6.198822], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.02899449], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.29870370], FTT-PERP[0], GRT[.80582], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00293910], LUNA2_LOCKED[0.00685791], LUNC[.009468], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NULS-PERP[0], OMG-PERP[0], ONE-PERP[0], OXT-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[38.5], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000047], TRX-PERP[0], USD[-283.21], USDT[53.21135921], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00873047 | | ATLAS[9930], C98[96], LUNA2[0.55436024], LUNA2_LOCKED[1.29350723], LUNC[120713.11], SXPBEAR[3707943.25], USD[0.04], USDT[0.00220462] | | |
| 00873128 | | LUNA2[2.20321899], LUNA2_LOCKED[5.14084432], LUNC[479755.575058], SOL[.89982], USD[8.00], USDT[0.09155269] | | |
| 00873145 | | ADA-PERP[0], BNB[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], COPE[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA[.00094997], FIDA_LOCKED[.00219643], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], LTC[.0047], OLY[202310], OMG-PERP[0], OXY[0], ROOK[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00632686], SRM_LOCKED[.02434301], SUSHI[0], TRU-PERP[0], TRX[.000008], TRX-PERP[0], USD[0.78], USDT[0.00009335], XTZBULL[.00093335] | | |
| 00873166 | | ADA-PERP[0], APT-PERP[0], ATLAS[3578.9578], ATLAS-PERP[0], BAL-PERP[0], BTC[0.00000912], BTC-PERP[0], DOGE[.2259], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[143.42236605], FTT-PERP[0], LUNA2[0.00653812], LUNA2_LOCKED[0.01525561], NEAR-PERP[0], SOL[.00049319], SRM[281.47895377], SRM_LOCKED[19.0083112], SRM-PERP[0], USD[340.10], USDT[895.08520020] | | |
| 00873198 | | AR-PERP[0], BIT-PERP[0], BTC-PERP[0], FLOW-PERP[0], FTT[.00463425], FTT-PERP[-162], SOL-PERP[0], SRM[4.24844615], SRM_LOCKED[32.23155385], TRX[.000229], USD[3373.16], USDT[18089.92201194] | | |
| 00873259 | | AGLD-PERP[0], ANC[0.27625699], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], AVAX[.00000001], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0], CEL-PERP[0], CRO[0], CRV-PERP[0], DYDX-PERP[0], EDEN[.7], EDEN-PERP[0], ETH[0], FIDA-PERP[0], FLM-PERP[0], FTT[0], FXS-PERP[0], GST-PERP[0], HNT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0], MEDIA-PERP[0], MER[0], NFT (290039776252339931/Crypto Max #3)[1], NFT (292724827735269487/n°7-Pixel Love)[1], NFT (295111260941475408/n°8-Pixel Love)[1], NFT (299071694836700220/Crypto Rose)[1], NFT (307034659004210098/Hands-Unedited)[1], NFT (320531422940807283/Space-time Rose)[1], NFT (324583100780016289/Ape Egg #25)[1], NFT (330260054727819958/Mouth of river Arno)[1], NFT (376809571322734497/I - Investor Token #1)[1], NFT (379543353412877221/n°4-Pixel Love)[1], NFT (406486252175970498/1FTT #3)[1], NFT (415467802433500889/FTT #2)[1], NFT (427716608743107105/Torne#9 tea)[1], NFT (428799888781334433/FTT #1)[1], NFT (444941588463594657/Rush the World (Seagulls)[1], NFT (485693000240476745/n°1-Pixel Love)[1], NFT (489640151277168244/Hands-Up-Unedited )[1], NFT (508646829810637677/n°5-Pixel Love)[1], NFT (510854665270745337/Torne#9)[1], NFT (516305050538545411/Torne#9 #2)[1], NFT (518814979549212495/n°3-Pixel Love)[1], NFT (523797022406021430/XIX Century French Sword)[1], NFT (534787961181090911/Superpower )Moon)[1], NFT (542214968124148888/n°2-Pixel Love)[1], NFT (565308992527419871/1 Kg of BTC)[1], NFT (577115995721273438/Untitled (Think) #9)[1], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], USD[0.00], USDT[0.00108794], USDT-PERP[0], USDT-PERP[0], ZIL-PERP[0] | | |
| 00873314 | | AAVE[0], AVAX[52.13744694], BTC[0.05265899], COPE[0], DOGE[0], ETH[0.31160309], ETHW[2.1961688], EUR[2655.61], FTM[0], FTT[6], KIN[1], LINK[7.76143813], LRC[139.41456635], LUNA2[0.00132417], LUNA2_LOCKED[0.00308974], LUNC[288.34232], MATIC[0], SHIB[0], SOL[1], SOL-PERP[0], TRX[12.00001], USD[226.52], USDT[1635.43135861], WBTC[0] | | |
| 00873437 | | BNB[.29840674], FTT[0.00000038], LUNA2[0.00689841], LUNA2_LOCKED[0.01609630], LUNC[1502.1445383], TRX[.000008], USD[0.00] | | |
| 00873479 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-0308[0], BTC-MOVE-0314[0], BTC-MOVE-0319[0], BTC-MOVE-20220110[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[-13.59], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GME-2021123[0], GMT-PERP[0], GODS[8888], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.46838995], LUNA2_LOCKED[5.75957656], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[.00000007], MNGO-PERP[0], NEAR-PERP[0], NFT (301073848590619173/FTX Swag Pack #622)[1], NVDA-20211231[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], POLIS-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[1856388.81712126], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[0], SLV[.036361.4], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SPY-1230[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-20210924[0], TSLA-0325[0], UNI-PERP[0], UNISWAP-PERP[0], USD[6799.27], USDT[0.00000003], USTC-PERP[0], XRP-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00873485 | | ATLAS[42731.8794], AVAX-PERP[0], BTC[0.00958930], BTC-PERP[0], DOGE[23691.49776], ETH[3.98166578], ETH-PERP[0], ETHW[3.98166578], LUNA2[0.00064610], LUNA2_LOCKED[0.00150757], LUNC[140.69], MATIC-PERP[0], ROOK[.00049099], RUNE[.080582], SOL[15.62903319], TRX[.000004], USD[1196.42], USDT[0] | | |
| 00873537 | | ETH[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], OXY[0], SAND[0], SOL[0], STEP[0], TRX[0], USD[0.00], USDT[1455.55543213] | | |
| 00873572 | | 1INCH-PERP[0], ALGO-PERP[0], APT-PERP[0], ASD[5.43815446], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA[3.299373], BTT-PERP[0], ETH[0], FLM-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNA2[0.04715102], LUNA2_LOCKED[0.11001904], LUNC[10267.234091], NEAR-PERP[0], NFT (292042343326833539/FTX EU - we are here! #42954)[1], NFT (354760131534578430/FTX EU - we are here! #42488)[1], NFT (516258090301794218/FTX AU - we are here! #44680)[1], NFT (562882336910006019/FTX EU - we are here! #42740)[1], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.92693], TULIP-PERP[0], USD[7.66], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00873578 | | AURY[.09464804], CEL[.02688615], COPE[0.81788468], DFL[11.25342314], DMG[.04474], DYDX[.04896], ETH[0], FIDA[.9998], GARI[.05205], GST[.07412], IND[.0488], KNC[.0042], LOOKS[.3174], LUNA2[0.00000003], LUNC[.007716], MBS[.504], MER[.435], MNGO[.488], MPLX[.7506], OXY[.8408], PORT[11.1869], SLP[3.60138329], SOL[0], TRX[.7073731], USD[0.00], USDT[0.00575901] | | |
| 00873611 | | ALICE-PERP[0], AR-PERP[0], BTC[.0001], CEL[0.03499670], CRV-PERP[0], ETH[0.01099809], ETH-PERP[0], ETHW[.01000018], FLM-PERP[0], FTM-PERP[0], FTT[0.01826454], GALA-PERP[0], LUNA2[0.00558967], LUNA2_LOCKED[127.43237066], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], USD[502.57], USDT[-447.21186824], USTC[.791245], WAVES-PERP[0], XRP-PERP[0] | | |
| 00873618 | | ATLAS[8498.3], CONV[8378.324], LUNA2[0.01224386], LUNA2_LOCKED[0.02856901], LUNC[2666.126668], MAPS[2.9994], POLIS[199.96], RAY[39.66560409], USD[1.49], USDT[0.00475927] | | |
| 00873702 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-MOVE-0817[0], BTC-MOVE-0921[0], BTC-MOVE-1007[0], BTC-MOVE-1013[0], BTC-MOVE-WK-1014[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.14009671], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.57], LUNA2_LOCKED[1.56458073], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[570.97], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00873752 | | ATLAS[499.90688], BTC[.000084], CHF[0.00], DYDX[190.8], ETH[0.99184122], ETHW[0.99184122], FTM[44], FTT[7.2900677], LUNA2[18.37072975], LUNA2_LOCKED[42.86503609], LUNC[4000265.08160338], RUNE[.040042], SHIB[5300000], SNX[30.2794263], SOL[10.15200279], SRM[144.900012], TRX[1009], USD[10002.73], USDT[21.57083467], XRP[73] | | |
| 00873797 | | FTT[1011.878468], KIN[66420165], SRM[61.33155654], SRM_LOCKED[405.58047712], USD[2.97] | | |
| 00873821 | | AAVE[0], ADA-PERP[0], ATLAS[3340], ATOM[1], ATOM-PERP[0], AUDIO[10], AXS[100.09148], BNB-PERP[0], BTC[0.00008944], BTC-PERP[0], CAKE-PERP[0], COMP[10], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ[.313743], ETH[2.83100000], ETH-PERP[0], FTT[70.20000000], GALA[90], HBAR-PERP[0], IOTA-PERP[0], KIN[1e+07], KNC[1], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[10], MATIC-PERP[0], NEAR[1], ONE-PERP[0], REEF-0325[0], ROSE-PERP[0], RUNE[.5], SHIB[10302100.08], SNX-PERP[0], SOL[0.00161553], SRM[40.64283891], SRM_LOCKED[55786489], TRX[172], USD[9.25], USDT[0.00692700], XRP-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00873911 | | BTC[0.11509110], BTC-PERP[0], ETH-PERP[0], FTT[25.14993817], LINK[0], LTC-PERP[0], LUNA2[0.74069526], LUNC[161345.44], ONE-PERP[0], TRX[.000002], USD[0.00], USDT[2609.51964227], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00873975 | | ALGO-PERP[0], ATLAS[870], ATLAS-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], COPE[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[15], FTT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LUNA2[0.00578125], LUNA2_LOCKED[0.01348959], LUNC[1258.88], LUNC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRYB[0.00428750], USD[0.00], USDT[0.63891542] | | TRX[655.300005], USD[0.00] |
| 00874017 | | 1INCH-PERP[0], FTT[7.4523986], KIN[203733.41467283], KIN-PERP[0], SRM[24.06448039], SRM_LOCKED[63896419], TRX[796.14990074], TRX-PERP[2341], USD[-227.70], USDT[102.71189292] | | |
| 00874081 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.006], ETH-PERP[0], ETHW[.006], FLOW-PERP[0], FTM-PERP[0], FTT[25.03679909], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00109580], LUNA2_LOCKED[0.00255687], LUNC[100.74], LUNC-PERP[0], MATIC[151], NFT (356599917844082387/FTX EU - we are here! #160879)[1], NFT (523714510374214618/FTX EU - we are here! #160346)[1], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL[0.00731518], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.863338], TRX-PERP[0], USD[0.27], USDT[112.21987862], USTC[.089628], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00874100 | | ATLAS[9.962], CONV[27889.9658], IMX[.09867], LINK[2.5], LUNA2_LOCKED[7.19271534], MOB[.49905], RUNE[.058184], SNX[10.079955], SRM[8.99354], TRU[.99354], USD[10.00], XRP[1212.60471] | | |
| 00874136 | | AXS-PERP[0], BTC[3.44527564], BTC-PERP[0], ETH[74.03578172], ETHW[70.02804251], FTT[1000.05249820], RAY[342.8618203], SOL[481.4208688], SRM[464.29304136], SRM_LOCKED[316.03971316], USD[58656.51], USDT[0] | | BTC[3.43282014], ETH[73.937655], USD[58345.57] |
| 00874149 | | ADA-PERP[0], ALGO-PERP[0], ATOM[.04], ATOM-PERP[0], AVAX[1.58949717], BADGER-PERP[0], BCH-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20211231[0], BTC[22.51645134], BTC-PERP[0], DAI[.08430525], DASH-PERP[0], ETC-PERP[0], ETH-0325[0], ETH[0.35873084], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[18.35755386], EUR[0.15], FTM[00343], FTT[1000.07656740], GALA-PERP[0], GMT-PERP[0], LEO[0.01431824], LUNC-PERP[0], MATIC-PERP[0], MER[2349.571406], MSOL[2.52997067], RUNE[27.91158507], SAND-PERP[0], SNX-PERP[0], SOL[0.49955180], SOL-PERP[0], SRM[1.79054873], SRM_LOCKED[352.28945127], SUSHI[0.10385715], TRX[0.55968617], USD[51914.27], USDT[0.00052111], USDT-PERP[0], WAVES-PERP[0], WBTC[0.00006477], ZEC-PERP[0] | | AVAX[1.544232], BTC[.000461], ETH[.356991], MSOL[2.518597], SOL[.488671], TRX[.528078] |
| 00874190 | | KIN[9323], KIN-PERP[0], LUNA2[0.02613476], LUNA2_LOCKED[0.06098111], LUNC[5690.9], USD[0.00] | | |
| 00874207 | | BTC[0.08048470], CRV[49.9905], ETH[0.40892229], ETHW[0.32893749], FTT[3.499335], LUNA2_LOCKED[0.00000002], LUNC[.0019032], SOL[0.00916846], USD[4288.34], USD[0.94003953] | | |
| 00874259 | | ATLAS[9998.1], FIDA[.0146765], FIDA_LOCKED[0.03388026], POLIS[1491.124634], USD[0.01], USDT[1001.08000000] | | |
| 00874272 | | ADABULL[0], BNB[0], BTC[0.00000001], BULL[0], DOGE[0.00000001], DOGEBULL[0], EMB[19.986], ETH[0.00000001], ETHBULL[0], GMT[0], GST[.02003871], KIN[19986], MATICBULL[0], SRM[.004602], SRM_LOCKED[01895184], TRX[0.00000001], USD[0.71], USDT[0.00000002] | | USD[.61] |
| 00874411 | | BTC[0.25970000], CRV[.5182], ETH[.00010959], ETHW[1.82910969], FTT[.0321], KIN[2741397.02685567], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003216], SPELL[0], TONCOIN[.00836], USD[0.06], USDT[.00898925] | | |
| 00874423 | | LUNA2[0.00004546], LUNA2_LOCKED[0.00010608], LUNC[9.9] | | |
| 00874483 | | AURY[0], BTC[0], CONV[20500], FTT[0], MEDIA[17.9565], OXY[945.97400512], RAY[257.62408746], SOL[0], SRM[254.29310147], SRM_LOCKED[4.61417367], USD[0.05] | | |
| 00874498 | | ATLAS-PERP[0], BNB[0], DOGE[0], FTT[0.00152561], LUNA2[0.00000000], LUNC[.0089565], USD[0.00], USDT[0.00000001] | | |
| 00874564 | | DOGE[1349.213718], FTT[5.10059877], KIN[2108523], LUNA2[1.45351954], LUNA2_LOCKED[0.39154559], LUNC[316506.94], USD[0.00], USDT[0.14070985] | | |
| 00874587 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0699646], TRX[.00024], USD[0.00], USDT[0] | | |
| 00874588 | | 1INCH[0.14021519], 1INCH-PERP[-50], AAPL[0.00240247], AAVE[0.00756507], AAVE-PERP[0], ADA-PERP[0], AGLD[.0008065], AKRO[442.36371953], ALCX[0.00001037], ALCX-PERP[0], ALEPH[.00019], ALICE[.0010835], ALPHA[0.08970777], ALPHA-PERP[0], AMC[0.00796901], AMPL[8.27583430], AMZN[0.00183702], AMZNPRE[0], APE[0.00001817], APE-PERP[-17.4], APT-PERP[0], ARKK[0.00951250], AR-PERP[0], ASD[983.79317975], ASD-PERP[-5159.5], ATLAS[.03235], ATOM-PERP[0], AUDIO[.032575], AURY[.00003], AXS[0.11058184], AXS-PERP[-0.2], BABA[0.10547143], BADGER[.00132905], BAL[.0000844], BAND[0.06673704], BAND-PERP[0], BAT[.0201244], BCH[0.01944491], BCH-PERP[0], BIL[0.00061071], BIT[2.0377289], BIT-PERP[37428], BLT[.00195], BNB[0.00029925], BNB-PERP[0], BNT[36.66324014], BNT-PERP[0], BOBA[.08177207], BTC[0.03819217], BTC[0.02884938], BTTPRE-PERP[0], BYND[0.54581333], C98[.01259], CAKE-PERP[0], CEL[26.07924545], CEL-PERP[0], CHZ[1.9455511, CLV[.24365], CONV[0.00622236], COMP[0.00004191], COMP-PERP[0], CONV[.21735], COPE[.10971], CQT[.03432], CREAM[.00023948], CREAM-PERP[0], CRO[10.20321915], CRO-PERP[0], CVC[.02265032], DAWN[.000575], DENT[5.448], DENT-PERP[0], DFL[.01705], DMG[.07521549], DODO[.002938], DOGE[1196.61041511], DOGE-PERP[-138], DOT[0.00805516], DOT-PERP[0], DYDX[.000551], DYDX-PERP[-213.5], EDEN[.01233], EMB[.0959], ENJ[.047105], ENJ-PERP[0], EOS[.00008781], EOS-PERP[0], ETC-PERP[0], ETH[0.02745003], ETH-PERP[0], ETHW[0.01087827], FBB[.01003634], FIDA[0.00295], FIL-PERP[-20], FILI-PERP[0], FRONT[.006965], FTM[73.93477108], FTM-PERP[0], FTT[240.31065509], FTT-PERP[-121.2], FXS-PERP[0], GALA[.0213], GAL-PERP[-30], GARE[.00121], GBTC[0.00026517], GENE[.0013385], GENE-PERP[-30], GRT[.00118765], GODS[.002056], GOG[.000915], GOGL[4196006], GOOGL-PERP[0], GRT[0.60004328], GST[1.3], GST-PERP[0], GT[3.212143], HGET[3.99600606], HMT[.00179], HNT[.0724344], HNT-PERP[0], HXRO[1.026903], HXRO-PERP[0], IMX[.0010545], IMX-PERP[0], INTER[4.19822053], IOTA-PERP[-2500], JET[39.38896259], JST[.06625], KBTT-PERP[0], KIN[151.85], KNC[9.68181726], LIKE[0000009], LINA[.31775], LINK[0.05927546], LINK-PERP[0], LOOKS-PERP[0], LRC[.04476], LTC[0.56830279], LTC-PERP[0], LUA[.056376], MANA[.01715], MAPS[.00413], MATIC-PERP[0], MATH[.0019445], MATIC[8.15254752], MATIC-PERP[-231], MBS[.001665], MCB[1.679265], MEDIA[.210143], MEDIA-PERP[-0.4], MER[.009811], MKR[0.00023820], MKR-PERP[0], MNGO[.0006], MOB[7.67973007], MSOL[0.00005380], MSTR[0.00389575], MTA[103.47802586], MTL[0.00901], NFT (298514630904928398/FTX Crypto Cup 2022 Key #21203)[1], NFT (39862342114131087900/Singapore Ticket Stub #966)[1], NFT (457696246164480802/Belgium Ticket Stub #1328)[1], NFT (494952254739670589/The Hill by FTX #5848)[1], NVDA[0.00003797], OKB[0.00-PERP[0], OMG[0.11315214], OMG-PERP[0], OMR[110000], OP-PERP[-151], ORBS[348.15843687], OXY[.002008], PEOPLE[.00022], PEOPLE-PERP[0], PERP[.008829], PERP-PERP[0], POLIS[.001027], PROM[0001706], PSG[.0000855], PTU[26.62263173], PUNDIX[.0022235], PYPL[0.00463792], RAMP[.01547], RAY[0.00535470], RAY-PERP[0], REEF[.12354], REN[.0089], RON-PERP[-112.9], ROOK[0.27959184], RSR[.44674.74077050], RSR-PERP[199190], RUNE[0.01729706], RUNE-PERP[0], SAND[.040655], SAND-PERP[0], SECO[1.02566176], SECO-PERP[0], SHIB[5912727.32239224], SHL[147.50602247], SLND[1.200004], SLP[.0731], SLP-PERP[0], SLRS[.004125], SNX[0.00638960], SNX-PERP[0], SNX[.0000353], SOL[0.42582595], SOL-PERP[0], SPRFR[83100000], SPELL[2.1565], SQ[0.13461363], SRM[.01509254], SRM_LOCKED[.0841106], SRN-PERP[0], STARS[.00081], STEP[2.20576479], STEP-PERP[0], STMX[.17475], STORJ[.004453], STSOL[.000047], SUN[495.07039450], SUSHI[0], SUSHI-PERP[0], SXP[17.15180720], THETA-PERP[0], TLM[.08352], TLRY[.00002228], TOMO[0.01694033], TONCOIN[42.25286067], TONCOIN-PERP[0], TRU[.132.10986016], TRX[1.19376752], TRX-PERP[-5084], TRYB[0], TRYB-PERP[0], TSLA[0.00621446], TSLAPRE[0], TSM[0.00305256], TULIP[.000055], TULIP-PERP[0], UBXT[.312965], UMEE[.005], UNI[0.06088808], UNISWAP-PERP[0], USD[-2661.43], USDT[29890.36761277], VET-PERP[0], VGX[.002925], WAVES[.0035357], WAVES-PERP[0], WRX[.00436], XRP[0.72136065], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], USDT[2898.933603], XRP[.720218] | Yes | APE[.000018], ATOM[59.983334], AXS[.108343], BCH[.019402], BNT[36.572153], CEL[25.714653], DOGE[.084], DOT[.008047], FTM[73.873096], MATIC[8.124157], OMG[.112904], PYPL[.004632], RSR[718.921211], SNX[.003653], SOL[.421535], TRX[1.189967], TSLA[.006211], USD[1678.37], USDT[2898.933603], XRP[.720218] |
| 00874608 | | ATOM-1230[0], BTC[0.10012540], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE-1230[0], ETH[0], FTT[26.99542700], MNGO[0], RAY-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[0], SRM[.66330644], SRM_LOCKED[23.92110731], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], TRX-20210625[0], TRX[37], TRX-PERP[0], USD[103171.64], USDT[0.00002471], XRP[0] | | |
| 00874609 | | AAPL[.009411], AAPL-.06240], AAPL-0S930[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.06343094], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00034468], ETH-PERP[0], ETHW[0.00034469], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01564639], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOOGL-06240], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LINA-PERP[0], LUNA2_LOCKED[8.39449457], LUNC[.8], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[.0048879], SOL-PERP[0], SPY-0630[0], SPY-0930[0], SPY-1230[18], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000032], TRX-PERP[0], UNI-PERP[0], USD[-39.97], USDT[1116.89459724], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00874625 | | ETH[.00024379], ETHW[.00024379], KIN[230000], LUNA2[1.00460536], LUNA2_LOCKED[2.34407918], USD[2.06] | | |
| 00874650 | | ADA-PERP[0], ALCX[.00000001], AVAX-PERP[0], BTC[0.00000802], BTC-PERP[0.0013], CBSE[0], COIN[0.00658343], DOT-PERP[0], ETH-PERP[0], FTT[25.195212], LUNA2[11.59974521], LUNA2_LOCKED[27.06607217], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00490563], SOL-PERP[0], USD[-41.17], USDT[0.00681320], USDT-PERP[0], USTC[1642], USTC-PERP[0] | | |
| 00874883 | | AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BNB[0.00000001], BTC-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CVX-PERP[0], DODO-PERP[0], DYDX-PERP[0], ENS-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04358121], FTT-PERP[0], GLMR-PERP[0], HBAR-PERP[0], IMX-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS[1606.636976], MAPS-PERP[0], MATIC[2], MINA-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM[.03780348], SRM_LOCKED[2.51975998], STEP-PERP[0], SXP[.007739], SXP-PERP[0], THETA-PERP[0], USD[0.36], USDT-PERP[0], WAVES-12300], XRP-PERP[0], ZRX-PERP[0] | | |
| 00874922 | | DYDX[0], ETH[0], ETHW[0], FTT[0], GBP[0.00], LUNA2[1.27993241], LUNA2_LOCKED[2.98650896], MATIC[0], RAY[0], RUNE[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00874974 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0624[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTIRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELL-PERP[0], CELO-PERP[0], CELR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-032S[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[17.04], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], THETA-2021123[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.22], USDT[0], VET-PERP[0], WAVES-PERP[0], WRX[0.75835000], XRP[0], XRP-PERP[0], YFI-2021123[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00875043 | | ALICE[4.01139511], APE-PERP[0], APT-PERP[0], AUDIO[48.91229415], BNB[2.24716382], BTC[0.05356801], BTC-PERP[0], ENJ[152.79745875], ETH[0.41083189], FTT[30.44436989], LUNC-PERP[0], MSOL[13.59343753], NFT (3102810275228451174/The Hill by FTX #36473)[1], POLIS[388.1776934], REAL[30.47045805], RUNE[76.65755752], SRM[44.29430935], SRM_LOCKED[0.09105474], TLM[158.58483852], UNI[9.5886218], USD[3.82], USDT[0], WAVES-PERP[0] | Yes | |
| 00875053 | | APE[0], ATLAS[0], ETH[0.0099145], FTT[5.56826254], LINK[9.498195], LUNA2[0], LUNA2_LOCKED[9.51159065], MATIC[.9867], POLIS[0], SNX[0], USD[0.59], USDT[0] | | |
| 00875174 | | APE[.21696531], AVAX[.04147362], BAO[1], BNB[.00511644], BTC[.00010087], ETH[.00174083], ETHW[.00171345], EUR[0.40], GMT[1.61067325], LTC[.00891701], LUNA2[0.01155578], LUNA2_LOCKED[0.02696349], LUNC[1001.64272205], SOL[.04807809], USD[0.00], USDT[2.07760528], XRP[15.59529826] | Yes | |
| 00875206 | | AAVE-PERP[0], ADA-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.01037163], AVAX-PERP[0], DOGE-PERP[0], DYDX[.095338], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.01172995], SRM_LOCKED[.0551094], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[101.11], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00875236 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASDBULL[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.0006994], BTC-0624[0], BTC-0930[0], BTC-1223[0], BSV-PERP[0], BTC0-20009694], BTC-0624[0], BTC-0930[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CQT-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDTBULL[0], CVC-PERP[0], CVXA-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0.21863624], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.91240000], FTM-0630[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], BVOL[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC4.42955166], LTC-PERP[0], LUNA[24.43949601], LUNA2_LOCKED[10.35882403], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MASK-PERP[0], MKRBULL[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0624[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-149.60], USDT[0], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00875256 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-2021094[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0921[0], BTC-MOVE-20210420[0], BTC-MOVE-20210730[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-20210924[0], DEFIBULL-PERP[0], DOGE-20210924[0], DOGE-0624[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00000072], FTT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KNB-PERP[0], LINK[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.0000001], LTC-PERP[0], LUNA2[0.01856538], LUNA2_LOCKED[0.04338922], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], STETH[0], SUSHI-PERP[0], TRU-PERP[0], TRU-PERP[0], TRX[1620.99031], TRX-PERP[0], TSLA-20210924[0], USD[-0.00008363], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00875261 | | ALICE[.09756724], ALICE-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COPE[.9929966], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], ICP-PERP[0], LUNA[0.461844], LRC-PERP[0], LUNA2[3.67390248], LUNA2_LOCKED[8.57243912], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTL-PERP[0], RAY[.44849241], SLP-PERP[0], SOL-PERP[0], SPELL[99.41024], SRM[.39901106], SRM_LOCKED[.28948016], STEP[0.00345510], STEP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00875270 | | FTT[99.93], SOL[4.1], SRM[1409.87919725], SRM_LOCKED[11.08347126], USD[1396.12] | | |
| 00875328 | | ALICE-PERP[0], AUD[0.00], BAT-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.82650805], LUNA2_LOCKED[1.92851880], LUNC[179973.87], MANA-PERP[0], MATIC-PERP[0], RNDR-PERP[0], SAND-PERP[0], SC-PERP[0], SPELL-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00] | | |
| 00875354 | | 1INCH-PERP[0], AAPL[.0099933S], AAVE[0.30000001], AAVE-PERP[1.07], ADABULL[0.00011231], ADA-PERP[183], ALGOBULL[13139.6395], ALGO-PERP[160], ALICE-PERP[14.7], ALPHA-PERP[0], ALTBULL[0.00251923], AMZN[-0.04066348], AMZNPRE[0], AR-PERP[0], ATOM-2021123[0], ATOMBULL[.2871025], ATOM-PERP[9.9999999], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[2.99999999], AXS[16], AXS-PERP[2.40000000], BAL[0], BALBULL[0.0431585], BAL-PERP[0], BATBULL[1.4274959], BNB[0.00010001], BCHBULL[1.42748659], BNBBULL[0.00022564], BNB-PERP[0.6], BNT-PERP[0], BSVBULL[20.60958], BTC[0.20000003], BTC-MOVE-WK-0722[0], BTC-MOVE-WK-2021071[0], BTC-PERP[0.655], BULL[0.00010888], BULLSHIT[0.00011509], CELL-PERP[0], CHZ-PERP[0], COMP[8.82482615], COMPBULL[1.00096491], COMP-PERP[1.2307], CRO-PERP[48], CRV[312], CRV-PERP[48], DASH-PERP[0], DOGE[15.00057449], DEFI-PERP[0], DOGE[1539.93772S], DOGEBULL[0.00000046], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[14.60000004], ENJ-PERP[99], EOSBULL[0.08284], EOS-PERP[74.7], ETCBULL[0.00020115], ETH[0.42222772], ETHBULL[0.00010499], ETH-PERP[0.0679994], ETHW[0.42222770], EXCHBULL[4.22222770], ETHBULL[8.00827838], FIL-PERP[0], HTBULL[0.00827838], HT-PERP[0], ICP-PERP[4.7], LINK[0.0006776], KNCBULL[0.05770057], LEOBULL[0.00002400], LINK[83.96078033], LINKBULL[0.00088607], LINKBULL[0.00027], LINK-PERP[9], LTC[0.30567668], LUNA2_LOCKED[10.23456568], LUNC[2249287.07], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[99.7], MATIC-PERP[0.0060558], MKR[0.3000004], MATICBULL[0.00010001], MANA-PERP[0], MATIC-PERP[99.7], NEAR-PERP[0], REN[0], SAND[0.39], SUSHIBULL[1.95592], SXPBULL[1.0999069], THETABULL[0.00001217], THETA-PERP[45.90000000], TOMOBULL[92.927595], TRU[646.933215], TRX[0.000002], TRXBULL[1.0084591], TRX-PERP[3000], UNI[131.37450524], UNI-PERP[73.1], UNISWAPBULL[0.00007716], USD[16377.04], USDT[0.13404263], VETBULL[1.00694812], VET-PERP[2559], XLMBULL[0.00015368], XLM-PERP[849], XMR-PERP[167], XRP-PERP[305], XTZBULL[1.03798077], XTZ-PERP[0.24799999], YFI-PERP[0], ZECBULL[0.00790303], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00875427 | | BNB[0], BTC[0.00001959], CHZ[0], DOGE[0.44989250], ETH[0], ETHW[0.00957881], FTM[.25171], FTT[0], KNC[.064067], LUNA2[0.00000002], LUNA2_LOCKED[0.0055143], RSR[7.14960001], SHIB[84971], SLP[13842.68091680], SOL[.0012956], SUSHI[.403005], SWEAT[39.35915], TRX[599.886777], USD[0.00], USDT[8109.15380546] | | |
| 00875443 | | BTC[0], ETH[0], FTT[25.075879], LUNA2[0.00469776], LUNA2_LOCKED[0.01096144], SOL[.00000001], USD[9635.40], USDT[.00192], USTC[.664991] | | |
| 00875467 | | LUNA2[0.89255986], LUNA2_LOCKED[0.08263968], TRX[.000001], USDT[0.000001] | | |
| 00875538 | | AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[0], AR-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00093598], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00027597], LUNA2_LOCKED[0.00064394], LUNC[60.09481434], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[0.79], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00875539 | | 1INCH[0], BTC[0], COPE[0], CRV[0], DOGE[0.89253995], ETH[0], LUNA[4.35624164], LUNC[547580.79], ROOK[0], USD[0.09], USDT[0.00000001] | | |
| 00875567 | | BNB[.00242805], BTC[.00029635], BULL[0.00000013], DFL[2230], DOGE[23.49786796], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC[2000000], SHIB-PERP[0], SOL[.1019701], SOL-PERP[0], TRX[.000001], USD[-0.29], USD[10.27069664] | | |
| 00875696 | | AVAX-PERP[0], BTC-2021094[0], BTC[2.05711344], BTC-PERP[0], ETH[0.00009645], ETHW[0.00009645], FTT[0], LUNA2[0.00566421], LUNA2_LOCKED[505.6451056], SOL-PERP[0], TRX[.000777], USD[1.97] | | |
| 00875723 | | ADA-PERP[0], APE[715.10478], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], BNB[3.01], BTC[0.24471128], BTC-PERP[0], CRV-PERP[0], DOGE[37223.49625512], DOGE-PERP[0], ETH[11.68576506], ETH-PERP[16.81649857], FTM[691.27794], FTM-PERP[0], FTT[15.058476], FTT-PERP[0], GALA[8.70635], GARI[0.89551], LINK[0.04135062], LUNA2[0.00014407], LUNA2_LOCKED[0.00033618], LUNC[0.00174396], LUNC-PERP[0], MBS[.01138], NEAR[403.36974725], RAY-PERP[0], RNDR[3076.696068], RUNE[0.00413], SAND-PERP[0], SLP[0.00713504], SOL-PERP[0], SRM[8.8141001], SRM_LOCKED[60.15398524], STG[.44374], TRX[.000012], TRX-PERP[0], USD[-0.09421492], USTC[0.02039387], USTC-PERP[0] | | |
| 00875731 | | FTT[0.00036977], LUNA2[0.75406481], LUNA2_LOCKED[1.75948455], SUSHIBULL[244000], TRX[.000002], USD[0.05], USDT[1.43672698] | | |
| 00875757 | | ADABULL[0], BNB[0], BNBBULL[0], BTC[0.50795931], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[2.04593815], LINKBULL[0], LUNA2[7.61079757], LUNA2_LOCKED[17.75852768], LUNC[0.00080907], MATICBULL[0], SNX[0], STMX[0], SUSHIBULL[0], USD[1643.82], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00875762 | | APT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[-0.0021], BTC-PERP[0], CONV[13149.23365], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.01222853], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], IP3[3000], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OXY[.67282], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[67.87937133], SRM_LOCKED[321.27107955], TRX[16133.66302], USD[-4], USDT[0.00000001], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00875769 | | ALGO-PERP[0], ALICE-PERP[0], APT-PERP[0], ATOM[34.9], ATOM-PERP[0], AUD[1.06], BNB-PERP[0], BTC[3.16541394], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT[102.876], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00010039], FTT-PERP[0], LINK[89.470241], LINK-PERP[0], LUNA2[0.01188919], LUNA2_LOCKED[0.02774144], LUNC[2588.89676], MATIC[807.46257], MATIC-PERP[0], SOL[0.102877], SOL-PERP[0], SRM[52433997], USD[144.43], USDT[-1.30224997] | | |
| 00875770 | | 1INCH[.97682], 1INCH-PERP[0], ATOM[.09375], DOGE[.3692], DOT[82.99373], FTT[0], LTC[.005], LUNA2[0.00036233], LUNA2_LOCKED[0.00084543], LUNC[78.8983584], OKB[.09943], SOL[0], USD[244.22], USDT[0.00000002] | | |
| 00875771 | | AAVE[4], APE[2], LUNA2[2.52463988], LUNA2_LOCKED[5.89082640], MEDIA[39.163104], MEDIA-PERP[0], MER[58910.13355], MOB[1195], NFT (443439174757639927/FTX AU - we are here! #38776)[1], NFT (558670023889604609/FTX AU - we are here! #38828)[1], USD[1127.40], USDT[49.05850796] | | |
| 00875831 | | AAVE[0.00216250], AAVE-PERP[0], ALPHA[0.00138000], ALPHA-PERP[0], ATLAS[30035.9144], ATLAS-PERP[0], AVAX-PERP[0], BNB[0.00035210], BNB-PERP[0], BTC[20.00022402], BTC-PERP[0], COMP[0.00008713], COMP-PERP[0], DOGE[.15294], DOGE-PERP[0], ETH[0.03403853], ETH-PERP[0], ETHW[0.03403853], FTT[.06479382], FTT-PERP[0], KIN[42.5], KIN-PERP[0], LINK-PERP[0], LTC[0], MANA[.23459], MANA-PERP[0], MATIC[.6103], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0.1156325], SOL-PERP[0], SRM[15.29801483], SRM_LOCKED[4.84774717], SRM-PERP[0], SUSHI[0.00923750], SUSHI-PERP[0], SXP[0.10328564], SXP-PERP[-0.01400000], TRX[50.00000100], UNI[0.00249], UNI-PERP[0], USD[15947.69], USDT[0.00000001], XRP[0], XRP-PERP[0], YFI-PERP[0] | | USD[1476.70] |
| 00876000 | | APT[50.97756915], AVAX-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], DAI[0], DOT[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[50.02405081], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT[0], LUNA2[0.00046010], LUNA2_LOCKED[0.00107357], LUNA2-PERP[0], LUNC[100.1885286], LUNC-PERP[0], MTL-PERP[0], OP-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], TRX[0.00246004], TRX-PERP[0], USD[0.00], USDT[4967.27857708], USTC[0] | Yes | |
| 00876034 | | BNB[0], DOGE[2401.99428532], ETH[0], LUNA2[2.34256222], LUNA2_LOCKED[3.46597852], MOB[5.04041905], SHIB[16805082.03958013], USD[0.00], USTC[331.60100513] | | |
| 00876038 | | FTT[0.09228644], OXY[0], RUNE[0], SRM[.09217093], SRM_LOCKED[00363567], USD[0.06], USDT[0] | | |
| 00876065 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMZN[.00000016], AMZNPRE[0], ANC[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ATOM-PERP[0], AUD[0.00], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAO[0], BAT[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], COIN[.00000001], COMP[0], COMP-PERP[0], COPE[0], CREAM[0], CREAM-PERP[0], CRO[0], CRV[0], CRV-PERP[0], DEFI-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETCBEAR[0], ETC-PERP[0], ETH[0], ETH-2021062S[0], ETH-PERP[0], EUR[0.00], FIDA[0], FRONT[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], GT[0], HBAR-PERP[0], HNT[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LEO[0], LINK[0], LINK-PERP[0], LOOKS[0], LTC[0], LTCBULL[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], OXY-PERP[0], PAXG[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], SRM[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TRX[0], TRX-PERP[0], TRYB[0], TSLA[.00000001], TSLAPRE[0], TWTR[0], UBXT[0], UNI[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WRX[0], XAUT[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], ZEC[0], ZECBULL[0], ZEC-PERP[0] | | |
| 00876070 | | BAT[223.92818], DENT[19996.2], DOGE[.68821], ETH[.04099221], ETHW[.04099221], GALA[139.9734], KIN-PERP[0], KNC[.09523], LINA[3649.3065], LINK[7.99848], LUNA2[0.00060718], LUNA2_LOCKED[0.00141676], LUNC[132.2159055], RSR[4469.1507], SHIB[2599772], SLP[11467.8207], SNX[4.899069], USD[0.02], USDT[0], XRP[139.98366] | | |
| 00876087 | | APE[.0036715], FTT[.01051478], LUNA2[0.00085643], LUNC[186.49095295], SRM[12.33508531], SRM_LOCKED[75.02491469], TRX[.000001], USD[0.00], USDT[1313.41491428] | | |
| 00876263 | | ATLAS[0], BNB[.00000001], BTC[0], DFL[.00000001], ETH[.00000001], FIDA[.00019266], FIDA_LOCKED[.00045077], FTT[0.00005557], RAY[0], SAND[0], USD[0.01] | | |
| 00876271 | | AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], BTT[996392], BTTPRE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[.99344], LUNA2[0.63773743], LUNA2_LOCKED[1.48805401], MANA-PERP[0], MOB[0], NFT (379775089917172225/FTX EU - we are here! #63776)[1], NFT (526642025541549126/FTX EU - we are here! #64181)[1], NFT (526740009424893129/FTX EU - we are here! #64016)[1], PUNDIX-PERP[0], RUNE[.0987208], SAND[.996392], SAND-PERP[0], SHIB-PERP[0], SOL[0.00991637], SOL-PERP[0], SRM[.996392], STMX-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.63], USDT[0.00000001], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00876286 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021092[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00093981], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.066677], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (423707146534846594/FTX AU - we are here! #5063G)[1], NFT (437937849315395099/FTX EU - we are here! #16878U)[1], NFT (448158637911177266/FTX AU - we are here! #50672)[1], NFT (490482182624854092/FTX EU - we are here! #168733)[1], NFT (517128207254007017/FTX EU - we are here! #16864U)[1], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00876395 | | ALGO-PERP[0], BIT-PERP[0], COMP[0], CREAM[.00271825], DYDX[.00813026], DYDX-PERP[0], EDEN-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07351142], FTT-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR[6080.8], RNDR-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[1.49625262], SRM_LOCKED[7.23134047], STEP-PERP[0], TRX-PERP[0], USD[0.06], USDT[0.00271434], XTZ-PERP[0] | | |
| 00876424 | | ETH[.00000311], ETHW[.00000311], FTT[137.07671453], SRM[2.83836358], SRM_LOCKED[19.00163642], TRX[.000236], USD[0.41], USDT[-0.60942009] | | |
| 00876427 | | AAVE-20210924[0], AAVE-20211231[0], AAVE-PERP[0], AXS[2.299563], BTC[0.17126746], BTC-0325[0], BTC-20210924[0], CHZ-20210924[0], ETH-0325[0], ETH[.43691697], ETHW[.43691697], HNT[4.499145], MANA[59.9886], MATIC[99.981], SOL[0], SRM[84.0457845], SRM_LOCKED[1.18775394], TRX[.000001], UNISWAP-20211231[0], UNISWAP-PERP[0], USD[1.73], USDT[0.80749601], XTZ-20210924[0], XTZ-PERP[0] | | |
| 00876464 | | EMB[25978.16205], LUNA2[0.00027792], LUNA2_LOCKED[0.00064849], TRX[.000004], USD[118054.20], USDT[0], USTC[.039342] | | |
| 00876506 | | AGLD-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FXS-PERP[0], HNT-PERP[0], KSM-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[.00823], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], TRX[.001554], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00876526 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.37598322], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.23388702], LUNA2_LOCKED[23.87930306], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[7.00271977], SRM_LOCKED[35.83700524], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[32884.95], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00876538 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT[0], DENT-PERP[0], DOGE[1.0142], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.44225993], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[188.2885563], LUNA2_LOCKED[439.3399695], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.22756928], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.1.68077962], SOL-PERP[0], SPELL-PERP[0], SRM[.01031307], SRM_LOCKED[.04320776], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UBXT_LOCKED[195.3065957b], USD[99.71], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YGG[.0025], ZIL-PERP[0] | | |
| 00876549 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[.0.00011156], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[.00903087], BNB-PERP[0], BTC[0.00000953], BTC-PERP[0], CHZ[8.858], COMP-PERP[0], COPE[.676076], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[.3744], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00054956], ETH-PERP[0], ETHW[0.00054956], FIL-PERP[0], FTM-PERP[0], FTT[.084969], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], KAVA-PERP[0], KIN[0300.83267], KNC-PERP[0], LINK[.08668], LINK-PERP[0], LTC-PERP[0], LUNA2[0.51527763], LUNA2_LOCKED[1.20231448], LUNC[112202.79], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.121], MEDIA[.001988], MER[.733559], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[0.46361700], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[56.10588660], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], SUSHI-PERP[0], THETA-PERP[0], TULIP[.088414], USD[3491.97], USDT[1.25189023], WAVES-PERP[0], WBNB-PERP[0], WRX-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00876557 | | BNB-PERP[0], BTC[0.00000001], CRO[0], DFL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000051], ETH-PERP[0], ETHW[0.00000051], FTM-PERP[0], FTT[30.99031158], LUNA2[0.17203599], LUNA2_LOCKED[0.40141732], MATIC-PERP[0], SAND[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00876662 | | AVAX[.00000004], ETH[.00019042], ETH-PERP[0], ETHW[.00026779], FTT[0.00808468], LUNA2[2.16129743], LUNA2_LOCKED[5.04302733], MATIC[1.27], NFT (301125632702599038/FTX EU - we are here! #107888)[1], NFT (324757108809338188/The Hill by FTX #3828)[1], NFT (349405204360567143/FTX Crypto Cup 2022 Key #2350)[1], NFT (443363178017264017/FTX EU - we are here! #108285)[1], NFT (462198559768657568/Austria Ticket Stub #0123)[1], NFT (503184883503421666/FTX EU - we are here! #107474)[1], STG[6], TRX[.004697], USD[1.26], USDT[0.36212174] | | |
| 00876748 | | ALCX[0], FTT[25.02904981], LUNA2[0.00272283], LUNA2_LOCKED[0.00635329], NFT (332964585130741281/Weird Friends PROMO)[1], SOL[0], USD[0.00], USDT[498.03758021], USTC[.385431] | Yes | |
| 00876751 | | KIN[20207103], LUNA2[1.91405876], LUNA2_LOCKED[4.46613711], LUNC[416790.32526], SOL[0.00541042], USD[0.14] | | |
| 00876762 | | 1INCH[0], APE-PERP[0], ATLAS-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], COIN[0.00000001], CRO-PERP[0], DFL[0.00000001], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[25.15140709], FTT-PERP[0], GBTC[0.00000001], GLXY[0.00000001], GMT-PERP[0], HOOD[0.00000001], HOOD_PRE[0], KSHIB-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.010861], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (359156327201768936/FTX Crypto Cup 2022 Key #1806)[1], NFT (408675137033216516/Netherlands Ticket Stub #123)[1], PEOPLE-PERP[0], RAY[0.00000002], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[5.75326875], SRM_LOCKED[79.76332063], SRM-PERP[0], STEP-PERP[0], TRX[.006805], TRX-PERP[0], USD[10535.67], USDT[0.0183286], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00876799 | | AAVE-PERP[0], ADA-PERP[0], ALGO[1.8], ALGO-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX[.096314], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[10.16225012], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[1.09810792], LUNA2_LOCKED[2.56225182], LUNC[239115.31290259], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[-31.87], WAVES-PERP[0], XRP-PERP[0], YGG[462.914669f1], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00876866 | | FTT[0.00107289], LUNA2[1.04717334], LUNA2_LOCKED[2.44340446], TRX[.000005], USD[0.00], USD[0] | | |
| 00877000 | | ADABULL[0.05334533], ATLAS[8.386], AURY[.98682], COPE[.0038], LINKBULL[.285564], LUNA2[5.18861674], LUNA2_LOCKED[12.10677241], LUNC[1129832.22059], POLIS[.07342], SOL[0], SOL-20210625[0], SRM[.0016], SRM-PERP[0], SUSHIBULL[41.84], SXP[6.90709], SXPBULL[39764.9087558], TRX[.000003], USD[0.00], USD[0.02218306] | | |
| 00877019 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.63996777], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COPE[.6312784], CRV[679], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00093952], ETH-PERP[0], ETHW[.00047583], EUR[0.45], FIDA[.9052375], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.11709273], LUNA2_LOCKED[0.27321638], LUNC[25497.19], LUNC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.0279216], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP[1.0321113], TRX-PERP[0], USD[5127.16], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00877035 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0019248], SRM_LOCKED[.02780948], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00877066 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.00004806], BTC-PERP[0], COIN[0], DOGE[0.87400000], DOGEBULL[0], ETH[.00001333], ETH-PERP[0], ETHW[.00001333], GMT-PERP[0], GRT[0], GRTBULL[0], KNC-PERP[0], LUNA2[0.00451499], LUNA2_LOCKED[0.01053496], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC[.63912], WAVES-PERP[0] | | |
| 00877084 | | AURY[.00000001], AVAX[115.76474745], BNB[0], BTC[0], ETH[0], FTT[0.44801605], GBP[0.00], RUNE[0], SOL[638.44539118], SRM[5.77265262], SRM_LOCKED[21.82756924], USD[0.00], USDT[0] | | |
| 00877202 | | ALPHA[0], BNB[0], DAI[0], ETH[0], FIDA[8.22943552], FIDA_LOCKED[14.33521196], FTM[0], FTT[155.43403929], GENE[151.76664797], GODS[0], MATIC[0], NFT (372398171645234879/FTX EU - we are here! #140533)[1], NFT (458988959931753560/FTX EU - we are here! #140741)[1], NFT (484528682620938638/FTX EU - we are here! #140688)[1], NFT (496350653368978553/FTX AU - we are here! #32377)[1], NFT (535268189653769812/The Hill by FTX #6471)[1], RAY[0], SOL[59.70687794], SRM[.44548731], SRM_LOCKED[2.23798311], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00877213 | | 1INCH[0.1407970], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[311.2], ADA-PERP[0], ALGO-PERP[0], ALICE[0.05146743], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.15098417], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[27298.40840550], ATOMBULL[8160000], ATOM-PERP[0], AUDIO-PERP[0], AURY[1177], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAN-PERP[0], BAT-PERP[0], BCH[36.92104904], BCHBULL[16976700], BCH-PERP[0], BNB[0.01373106], BNB-PERP[0], BTC[0.01373106], C98-PERP[0], CAKE-PERP[0], CEL[0.02453023], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[.00656617], COMP-PERP[0], COPE[65554.4340535], CQT[4755.94302328], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN[.0215651], DEFI-PERP[0], DODO[.0972447], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[169876000], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[9.03325701], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HGET[866.5424312], HMT[3375], HNT-PERP[0], HOT-PERP[0], HT[0.06592869], HT-PERP[0], HXRO[.8631765], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00469097], LTCBULL[118393]0, LTC-PERP[0], LUNA[.432730608], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB[619.5], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PSG[.04787665], QTUM-PERP[0], RAY-PERP[0], REEF[200347.388], REEF-PERP[0], REN-PERP[0], ROOK[13.55264256], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLP-PERP[0], SNX[527.93156045], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[822.73529418], SRM_LOCKED[136.51716888], SRM-PERP[0], STEP[12571.982545], STEP-PERP[0], STMX-PERP[0], SUN[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0.75178399], TRX-PERP[0], UNI-PERP[0], USD[-980.88], USDT[-53.60740618], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[20.87148000], XRPBULL[5283400], XRP-PERP[0], XTZ-PERP[0], YFI[0.00039802], YFII-PERP[0], ZECBULL[2454654], ZEC-PERP[0], ZIL-PERP[0], ZRX[8130], ZRX-PERP[0] | | |
| 00877233 | | ETH[0.00000100], ETHW[0.00000100], FTT[.06902602], LUNA2[0.00001232], LUNA2_LOCKED[0.00002876], TRX[.000003], USD[50000.00], USDT[424.96327213], USTC[.001745] | | |
| 00877236 | | BNB[0], ETH[0], HT[0], LUNA2[0.00001896], LUNA2_LOCKED[0.00004425], LUNC[4.12983761], MATIC[0], NFT (352311795736141997/FTX EU - we are here! #163200)[1], NFT (409492032264036592/FTX EU - we are here! #162720)[1], NFT (454182287194000940/FTX EU - we are here! #162870)[1], SOL[0], TRX[0.00000600], USD[0.00], USDT[0], USTC[0] | | |
| 00877249 | | DOGE-PERP[0], ETH[0.00266888], ETH-PERP[0.00006688], FTT-PERP[0], LUNA2[1.60733233], LUNA2_LOCKED[3.75044211], LUNC[0], PROM-PERP[0], PUNDIX-PERP[0], SRN-PERP[0], TRX[.000027], USD[-2.61], USDT[0.00876500] | | |
| 00877301 | | ATLAS[38334.9006], BTC[10.10250879], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00029304], ETH-PERP[0], FTT[0.00055449], GBP[0.00], LUNA2[1.22092064], LUNA2_LOCKED[2.84881482], LUNC[265858.04], POLIS[326.8], RAY[17.66017082], SOL[3.94175988], SOL-PERP[0], SRM[1.47316556], SRM_LOCKED[5.70542771], TRX[.000003], USD[-0.55], USDT[0] | | |
| 00877345 | | ADA-PERP[0], BAT[0], BAT-PERP[0], BTC-PERP[0], COMP[0], ENJ-PERP[0], ETH[0.00035459], ETH-PERP[0], ETHW[0.00035459], FTT[0.19509760], FTT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SOL[0], SRM[0.91058384], SRM_LOCKED[0.0751668], STEP-PERP[0], TRX[0], USD[0.07], USDT[0], XLM-PERP[0] | | |
| 00877352 | | KIN[514013.04460932], LOOKS-PERP[0], RAY[63.02574424], SRM[160.06973576], SRM_LOCKED[3.2871742], USD[3.36], USDT[0] | | |
| 00877366 | | ADA-PERP[0], AMC[4.897207], AUD[300.00], BNB[.15887942], BTC[0.01918068], BTC-PERP[0], CRO[669.6162], DOGE[.002205], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LTC[3.81342287], LUNC[830380.86], RAY[.834415], SHIB[0000000], SHIB-PERP[0], SOL[.059701], SUSHI-PERP[0], USD[42.89], XRP[1082.98696], XRP-PERP[0] | | |
| 00877377 | | AMPL[0], ANC[.96732], BULL[0], FTT[0.02924744], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], USD[0.66] | | |
| 00877381 | | AKRO[8637.35859], LUNA[6.13556541], LUNA2_LOCKED[14.3163193], LUNC[285659.9942868], SOL[1.13152563], USD[10.74], USDT[85.32858197], USTC[882.81899973] | | SOL[1.101949], USD[10.60] |
| 00877383 | | APE-PERP[0], ATLAS-PERP[0], BTC[0.00000001], BTC-PERP[0], ENS[.00000001], ETH[0.00000002], ETHW[0], FTT[0.00000001], HT-PERP[0], ICP-PERP[0], LUNC-PERP[0], OKB-PERP[0], SRM[.00013241], SRM_LOCKED[.01913775], TRX[.002374], USD[0.00], USDT[0.00104285], XLM-PERP[0] | | |
| 00877390 | | AMC-0325[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GME-0325[0], GME[.0634502], GME-20210625[0], GME-20210924[0], GME-20211231[0], ICX-PERP[0], LRC[.98368], LRC-PERP[0], LUNA2[0.00022618], LUNA2_LOCKED[0.00052775], LUNC[49.2516258], LUNC-PERP[0], NVDA-20211231[0], SAND-PERP[0], SHIB-PERP[0], TRX[.000007], TRX-PERP[0], TSLA-20211231[0], USD[0.31], USDT[0.00000001] | | |
| 00877460 | | BTC[0], FTT[0], LUNA2[0.51573081], LUNA2_LOCKED[1.20337188], MTA[0], SOL[4.91262574], USD[19.99] | | |
| 00877557 | | BNT[1086.83632448], GRT[0], LUNA2[60.43228978], LUNA2_LOCKED[141.0086761], RAY[0], SXP[1051.80458587], TRX[0.00000106], USD[34.24], USDT[1251.25614307], USTC[0] | | |
| 00877580 | | ATLAS[0], BTC[0.00000001], FTT[0.00028611], NEAR-PERP[0], SRM[.10751389], SRM_LOCKED[1.02942126], USD[0.69], USDT[36.07806251] | | |
| 00877601 | | BTC[0], LUNA2[0.01640571], LUNA2_LOCKED[0.03828000], LUNC[3572.379 5663], USD[877.87], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00877604 | | ADA-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX[0.020345], DYDX-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], FTM-PERP[0], FTT[155.06227211], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA[0.00255596], LUNA2_LOCKED[0.00549731], LUNC-PERP[0], MATIC-PERP[0], NFT (316595144791743352NFT1)[1], NFT (403947301233687816?FTX EU - we are here! #25453)[1], NFT (437438066089599078S?FTX Crypto Cup 2022 Key #5952)[1], NFT (438003641708816305?FTX AU - we are here! #43506)[1], NFT (450333165654482847?He Hill by FTX #11198)[1], NFT (474377780913000179?FTX EU - we are here! #25528)[1], NFT (481265590434364928?FTX EU - we are here! #25642)[1], NFT (514591560592755144?FTX AU - we are here! #43495)[1], POLIS-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.22176483], SRM_LOCKED[10.25823517], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USDT[0.01464402], XRP-PERP[0] | | |
| 00877666 | | 1INCH-PERP[0], AAVE-20211231[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-20211231[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.05907462], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LUNA[0.23616143], LUNA2_LOCKED[0.55104333], LUNC[51424.65], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PENDLE-PERP[0], PERP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-20210924[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-9.65], USDT[0.00000001], WAVES[.5], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00877712 | | LTC[.5050183], LTC-PERP[0], OXY[297.80183], RAY[192.17923083], SRM[18.41481298], SRM_LOCKED[.35029234], USD[6.74], USDT[0.66339862] | | |
| 00877753 | | AVAX[604.16796], AVAX-PERP[0], BNB[0.00333742], BTC[0.83534332], BTC-PERP[0], DENT[45590.88], ETH-PERP[0], ETH[7.646], ETH-PERP[0], FTT[536.592873], FTT-PERP[0], HBAR-PERP[0], HT[.084097], KIN[1869626], LINA[9.7435], LINK[42.94830804], LTC[41.91965603], LTC-PERP[0], LUNA2[37.37651634], LUNA2_LOCKED[87.21187145], LUNC[8138815.124358], MATIC[5459.41604081], MATIC-PERP[0], SOL[12.66], SOL-PERP[0], SOL[12.66], USD[3254.08], USD[0.00000000] | | |
| 00877754 | | AAVE[.19996], BNB[.305], BTC[.055487], BTC-PERP[0], CHZ[149.97], DOT[23.49554], DYDX[15.39692], ETH[.0679752], ETHW[.0679752], EUR[10.79], FTT[.69986], LINK[26.89386], LUNA2[0], LUNA2_LOCKED[11.10513113], RAY[29.9825], RSR[4129.174], RUNE[26.43346541], SNX[25.99298], SOL[4.29914], SRM[29.994], TRX[.000011], USD[186.88], USDT[283.94066314], USTC[.000051], WAVES[.5], XRP[102.9794] | | |
| 00877763 | | FTM[97], LUNA2[0.66513786], LUNA2_LOCKED[1.55198834], LUNC[144835.17], TRX[.000002], USD[37.09], USDT[0] | | |
| 00877764 | | FTT[0], LUNA2[0.00931275], LUNA2_LOCKED[0.02172975], USD[0.00], USDT[0] | | |
| 00877803 | | AAVE[8.7395824], AVAX[.09982], BRZ[2.78289637], BTC[0.05427512], BTC-PERP[0], CHZ[490], DOT[80.46056371], ETH[0.75323754], ETH-PERP[0], ETHW[0.61142118], FTT[5.99964], IMX[.08020036], LINK[134.24291179], LTC[3.51115055], LUNA2[0.69905852], LUNA2_LOCKED[1.63113654], LUNC[133.34], MATIC[1570.7706763S], NEAR[.09793], POLIS[.085844], SNX[.098620 2], SOL[8.68331336], TRX[385.93124], UNI[31.43564325], USD[0.63], USDT[10.14546687] | | DOT[80.4], ETH[.752859], LINK[134.199999], LTC[3.509387], MATIC[1568.689699], SOL[8.640026] |
| 00877816 | | ATLAS[21724.31576583], BTC[0.00050833], BTC-PERP[0], DYDX-PERP[0], ETH[0], FLOW-PERP[0], FTT[315.47091888], NFT (322461524297215154?FTX EU - we are here! #184000)[1], NFT (360051335241877182?FTX AU - we are here! #38204)[1], NFT (399990472161485877?The Hill by FTX #10106)[1], NFT (467066801434577551?FTX EU - we are here! #183889)[1], NFT (550376942373752911?FTX AU - we are here! #39203)[1], NFT (556297855664547007?FTX AU - we are here! #183749)[1], SAMPL[2.56291258], SRM_LOCKED[29.41461487], USD[0.00], USDT[0] | | |
| 00877927 | | ATOMBULL[0], BNBBULL[0], BTC[0], BULL[0], ETH[0], ETHBULL[0], ETHW[0], LINKBULL[0], LTCBULL[0], LUNA2[1.30999398], LUNA2_LOCKED[3.05665261], LUNA2[0], TRX[.984448], USD[0.00], USDT[100.23659444], VETBULL[0], XRPBULL[0] | | |
| 00877953 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.10498668], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[11.50522729], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000029], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.04843224], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00877966 | | AAVE[0], APE-PERP[0], APT[8], ETH[0], ETH-PERP[0], EUR[0.0], FTM[0], FTM-PERP[0], FTT[0.08108510], LTC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], MATIC[239], MATIC-PERP[0], NFT (573255891435341012?The Hill by FTX #44958)[1], RAY[0], RUNE-PERP[0], SOL[4.70000000], SOL-PERP[0], TONCOIN-PERP[0], USD[2.19], USDT[0], XRP-PERP[0] | | |
| 00878087 | | ALGO[128], ATLAS[3829.41994], BNB[0], BTC[0], CEL[297.41931767], FTT[12.08032600], LINA[630], LINK[59.12661418], LUNA2[0.00983499], LUNA2_LOCKED[0.02294831], LUNC[2141.59], MANA[101], NEAR[46.7], SOL[12.21452229], SRM[173.08905227], SRM_LOCKED[1.98961103], USD[0.20], USDT[3.03349914] | | |
| 00878115 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH[0.00298912], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM[0.01983781], CREAM-PERP[0], CRO-PERP[0], DAI[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.99999206], DOGE-PERP[0], DOT[0.09601019], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00099871], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GENE[1], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[0.00000000], LUNC[0.02247623S], LUNC[20975.35], LUNC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA[.9024437], MTL-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], REEF-PERP[0], ROOK[0.00000069], RSR[19.448943], RUNE-PERP[0], SAND-PERP[0], SKL[.9810171], SLP[9.570581], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STSOL[0.00992812], SUSHI-PERP[0], TRX[363], TRX-PERP[0], USD[2416.83], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00878123 | | ETH[0.00118746], ETHW[0.00118746], RAY[13.41134510], RUNE[8.61473475], SOL[.62480005], SRM[8.04327162], SRM_LOCKED[.1311441], TRX[.000006], USD[0.22], USDT[0.00000596] | | |
| 00878166 | | ICP-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003162], TRX[.000002], USD[0.09], USDT[0.01327238] | | |
| 00878177 | | ADABEAR[73551056], ALGOBEAR[1852186.5], ASDBEAR[128554071.28985507], ATLAS[109786.45200299], BNB[0], BNBBEAR[55189512], BTC[0], DOGEBEAR[49966750], ETHBEAR[3369326.45], FTT[0], LINKBEAR[27661592.8], LUNA2[50.88437414], LUNA2_LOCKED[118.7302063], LUNC[11080179.6], STARS[0], SXPBEAR[13007509.1], THETABEAR[46968745], USD[0.00], USDT[0], XRPBEAR[1274152.125] | | |
| 00878185 | | ETH[0], ETH-PERP[0], EUR[995.83], FLOW-PERP[0], FTT[14739.62755877], FTT-PERP[0], MNGO[3.38376302], PSY[206396.88577609], SHIB-PERP[0], SOL[2405.96379997], SOL-PERP[0], SRM[6.50786071], SRM_LOCKED[3067.02373952], SRM-PERP[0], USD[168592.21], USDT[0] | Yes | |
| 00878203 | | ETH[.00001213], ETHW[32.14664676], LUNA2[32.14664676], USD[0.00], USDT[0] | | |
| 00878205 | | ETH[.00031058], ETHW[11.31565782], KIN[8240000.00000001], LUNA2[39.79134374], LUNC[11.74018239], USD[0.00], USDT[0.00469928] | | |
| 00878283 | | AGLD[0], AKRO[7], APE[0], ATLAS[0], AUDIO[0], BAO[9], CHZ[2], CLV[0], CONV[0], CQT[0], CTX[0], DENT[0], DOGE[2.2], DYDX[0], GALA[0], GENE[0], GMT[0], GODS[0], IMX[0], KIN[28], KNC[0], LUNA2[0.00003590], LUNA2_LOCKED[0.00008378], LUNC[7.81869809], MATH[21.17845116], MATIC[0], PRISM[0], RSR[0], RUNE[0], SHIB[0], SPELL[0], STG[9.13719399], STMX[0], TRX[1], UBXT[4], WFLOW[7.51645792] | | |
| 00878302 | | 1INCH-20210625[0], 1INCH-PERP[0], ADA-20211231[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009033], BTC-09300[0], BTC-20210626[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.007506], ETH-0624[0], ETH-09300[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[0.21932134], FTT-PERP[0], GALA-PERP[0], GMT[.6982], GMT-PERP[0], GRT-20210625[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA[0.00124272], LUNA2_LOCKED[0.00289969], LUNC[270.605868], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR[.0463], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.5], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-20210625[0], SOL-PERP[0], SUSHI[.2341], SUSHI-PERP[0], SXP-20210625[0], USD[1.11], USDT[0.00202998], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI-20210625[0] | | |
| 00878358 | | APT[.13895118], BNB[0], DAI[0], ETH[0.00001078], ETHW[0.00000926], GARI[157.9528867], LUNA2[0.03909076], LUNA2_LOCKED[0.09121179], LUNC[8512.097], MATIC[2.06217733], NFT (437357990192633943?FTX Crypto Cup 2022 Key #8441)[1], NFT (534446796701413789?The Hill by FTX #24236)[1], SOL[0], STG[14.00000002], TRX[0], USD[0.04], USDT[0.45278701], XRP[0] | | |
| 00878367 | | AVAX[0.07444182], BNB[.0000001], BTC[0.00003033], DOGE[.7796], ETH[0.00096474], ETHW[0], FTT[0.13985454], HOLY[.0848], LUNA2[46.73789116], LUNA2_LOCKED[108.1554998], LUNC[53874.62405396], MATIC[0.89562835], SOL[0.00076138], SRM[.53888104], SRM_LOCKED[1.10817496], STG[.34097335], TRX[.000046], USD[0.07], USDT[0.00000001] | Yes | |
| 00878368 | | LUNA2[0.00218328], LUNA2_LOCKED[0.00509433], LUNC[475.414898], TRX[.000001], USD[0.39], USDT[0.01483680] | | |
| 00878371 | | LUNA2[0.00002971], LUNA2_LOCKED[0.00006932], LUNC[6.47], TONCOIN[0.00000001], USD[0.01], USDT[0] | | |
| 00878394 | | AURY[0], BTC[0], BTC-PERP[0], COPE[0], DOT-PERP[0], EOS-PERP[0], FTT[0], FTT-PERP[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.01459207], RAY[0], SOL[-0.00061446], SOL-PERP[0], USD[0.00], USDT[0.00000003], USTC[0.88524818], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00878455 | | BTC-PERP[0], DFL[0], ETH[0], FTT[0], IMX[0], JPY[0.00], MATIC[0], OXY[0], RAY[0], SOL[0], SRM[8.83625652], SRM_LOCKED[59.30632977], TRX[0], USD[0.00], WRX[0], XRP[0] | | |
| 00878498 | | AAVE-PERP[0], BNB[0], ETH[0], ETH-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00331287], SOL[.0000005], TRX[0.49231766], USD[-0.31], USDT[7.73334251] | | |
| 00878506 | | ADA[315.11736287], BNB[0.00054057], BTC[0.00000041], BTT[0.42227436], BTTPRE-PERP[0], DOGE[0.00000037], ETH[0.22395393], ETHW[0.22395393], LTC[0], MANA[48.10467577], SAND[9.56772996], SHIB[6664445.18493835], SOL[0.00353075], TRX[0.34789598], USD[0.90], XLM[0.30294246], XRP[0.00002778] | | |
| 00878513 | | BTC[.00000566], CEL[.0453335], CRO[1.23287652], DOGE[.6670075], FTT[52.92882777], GALA[6.5838], LUNA2[0.00000437], LUNA2_LOCKED[0.00001020], LUNC[0.95251785], MXN[0.00], SOL[.44], SOS[102285606], TRX[1.000002], USD[0.15], USDT[0.00447596], WRX[.83853], XRP[34547.643321] | | |
| 00878716 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00012024], BTC-PERP[0], CHZ-PERP[0], COPE[113.97905952], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], FTM[0], FTM-PERP[0], FTT[408.23158273], FTT-PERP[0], FXS-PERP[0], LUNC-PERP[0], MAPS-PERP[0], RHB-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL[373243.90423675], SPELL-PERP[0], SRM2.73930874], SRM_LOCKED[185.67283845], TRX[0], USD[-2.18], USDT[0.00574210], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00878721 | | ALGO-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], HT-PERP[0], KAVA-PERP[0], LUNA2[0.01887651], LUNA2_LOCKED[0.04404519], LUNC[4110.4], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], USD[-0.11], USDT[0.00000001], XRP-PERP[0], ZRX-PERP[0] | | |
| 00878726 | | BTC[0], IMX[55.16164671], LUNA2[0.00008266], LUNA2_LOCKED[0.00019287], LUNC[18], RAY[.00000001], SRM[.00295226], SRM_LOCKED[.02925258], TULIP[.01865506], USD[96.90], USDT[0.00000001] | | |
| 00878753 | | ADABULL[.00025], ALCX[.0418216], AMPL[0.08116419], ANC[18.1734], ASD[0], ATLAS-PERP[0], ATOM[4714.091685], ATOM-PERP[-4714], AUDIO[.2758], AXS[0.03847000], BADGER-PERP[0], BNB[20.004388], BNT[0], BOBA[.027725], BOBA-PERP[0], BTC[110.50923766], CEL[0], CLV[2.65488], CONV[30.048], DAI[9.098], DFL[1639403.82025668], DMG[252.8803], DOT[0], DYDX[5447.90883], EMB[9.766], ETH[271.40466185], FTT[19.9985], FTT-PERP[0], GARI[7.7644], GENE[.08398], GST[22.27676], HGET[1.00712], HT-PERP[0], KBT-PERP[0], LDO[.8144], LDO-PERP[0], LRC-PERP[0], LTC[.009792], LUNA[20.00283998], LUNA2_LOCKED[0.06602662], LUNC[0], MAPS[22285.3588], MASK[6192], MATH[.24206], MATIC[.13265], MTA[.4296], OKB[0], OKB-PERP[0], PAXG[.00000148], PUNDIX[.08394], REN[0], RNDR[0], ROOK[.3522168], RSR[0], RUNE[0], SLND[0.36696], SOL[10], SOS[74460], SRM[92648.01209944], SRM_LOCKED[29.1443809], SRM-PERP[-92700], STEP[1.53472], STG[14.5052], SUN[1896656.2334], TRX[10000000.246112], UNI[0], USD[145995.62], USDT[114622.71782100], USTC[0], VGX[.8018] | | |
| 00878765 | | ATOMBULL[2923.8138], BNB[.00000001], CAKE-PERP[0], DOGEBULL[.008], EOSBULL[.9400], HTBULL[.050928], LINKBULL[27.9], LTCBULL[.9293], LUNA2[0.06515578], LUNA2_LOCKED[0.15203016], MATICBULL[.05947], NFT [288690798751532065/FTX EU - we are here! #60638][1], NFT [366376226297194516/FTX EU - we are here! #62178][1], NFT [437379318943723835/FTX EU - we are here! #61217][1], SOL[0], SOL-PERP[0], SUSHIBULL[9999.79], TOMOBULL[1700], TRX[-0.26891493], TRXBULL[.4], USD[0.45], USDT[0.10580572], VETBULL[24.38292], XLMBULL[10.49265], XRPBULL[44.855], XTZBULL[456.27298] | | |
| 00878813 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], GMT-PERP[0], GST-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[31.38302474], LUNA2_LOCKED[73.22705774], LUNC[849.94970883], LUNC-PERP[0], NFT [323116553546409944/FTX EU - we are here! #95594][1], NFT [324239850805023699/FTX EU - we are here! #97447][1], NFT [569164507464930796/FTX EU - we are here! #98021][1], PEOPLE-PERP[0], RON-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000861], USD[-9.29], USDT[10.60137518], WAVES-PERP[0] | | |
| 00878823 | | BNB[0.43633182], BTC[0.00102823], BTC-PERP[0], ETH-2021062[0], ETH-2021092[0], ETH-2021094[0], ETH-PERP[0], ETHW[13.89064105], FTT[13.590956], LTC[.01485223], LTC-PERP[0], LUNA2[0.13937412], LUNA2_LOCKED[0.32520630], LUNC[30349.01], MATIC-PERP[0], SHIB[19491430.05], SHIB-PERP[0], TRX[.000002], USD[294.39337] | | |
| 00878837 | | AMPL[0], BNB[0], FTT[0], LTC[0], MAPS[0], OXY[0], SOL[0], SRM[0.00262400], SRM_LOCKED[.01247243], SXP[0], USD[0.00], USDT[0] | | |
| 00878863 | | BTC[0], LUNA2[4.38059090], LUNA2_LOCKED[10.22137878], LUNC[0], RAY[5.24780719], SOL[5.53433230], USD[0.00], USDT[0.00000002] | | RAY[5.24712312] |
| 00878875 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[1], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], LUNC[.009998], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[188.66], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00878936 | | DEFIBULL[0], ETH[0.00008288], ETHW[0.00008288], FIDA[1.990798], FIDA_LOCKED[0.042366], HOLY[.9794895], RAY[1.02895437], SRM[1.00352665], SRM_LOCKED[0.02241769], TRX[.000007], USD[0.00], USDT[2.16980237] | | |
| 00878949 | | EUR[1337.24], LUNA2[16.01584438], LUNA2_LOCKED[37.37030356], LUNC[3485483.834286], SOL[93.8327984], STEP[.00000001], TRX[.000003], USDT[3252.64339536] | | |
| 00879008 | | DOGEBULL[0.07109524], LUNA2[0.16588891], LUNC[15481.14], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 00879020 | | ADA-20210624[0], ADA-PERP[0], ALGO-PERP[0], ALT-20210625[0], ALT-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BSVBULL[0], BTC[0.00000002], BTC-MOVE-20210418[0], BTC-MOVE-20210419[0], BTC-MOVE-20210[0], BTC-MOVE-20210425[0], BTC-MOVE-WK-20210507[0], BTC-PERP[0], BULL[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-20210620[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-20210624[0], ETH-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0.08999999], LUNA2[0.00000004], LUNA2_LOCKED[0.00000011], LUNC[1.015586], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], OKB-1230[0], OKB-PERP[0], SKL-PERP[0], SOL-20210624[0], SOL-PERP[0], SPELL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[-40.17], USDT[1.37432357], USDT-PERP[0], USTC-PERP[0], VETBULL[0], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00879064 | | ALTBEAR[0], ALTBULL[10.63080582], AUD[0.00], AXS[0], BEAR[0], BTC[0], BULL[0], BULLSHIT[0], DEFIBEAR[0], DEFIBULL[2.43359481], DOGEBEAR2021[0], DOGEBULL[.21027008], ETH[1.75228623], ETHBEAR[0], ETHBULL[2.86137621], ETHHEDGE[0], ETHW[1.75228623], FIDA[84.32584754], FTM[0], FTT[38.32250620], JOE[220.63828135], LUNA2[0.49682454], LUNA2_LOCKED[1.15925727], LUNC[1.60046506], MATICBEAR2021[0], MATICBULL[959.07965281], MNGO[191.13724135], RAY[262.05399825], RUNE[4.4930167], SOL[51.00997000], SRM[99.51516686], SRM_LOCKED[2.41314662], USD[0.00], USDT[0], XRP[0], XRPBEAR[0.73048123], XRPBULL[16453.0351995] | | |
| 00879245 | | BTC[0], ETH[0], GENE[0], LUNA2[0.00001436], LUNA2_LOCKED[0.00003352], LUNC[3.12877732], NFT [346836069299027097/FTX EU - we are here! #9935][1], NFT [496556913865476389/FTX EU - we are here! #10523][1], NFT [560822565788481132/FTX EU - we are here! #10399][1], SOL[1.91248071], TRX[0], USD[0.01], USDT[2] | | |
| 00879269 | | BNB[0], BTC[0], ETH[0], GENE[0], LTC[0], LUNA2[0.00000918], LUNA2_LOCKED[0.00021442], LUNC[1.99962], MATIC[0], NFT [381777079033618128/FTX EU - we are here! #1774][1], NFT [495772541651429589/FTX EU - we are here! #1978][1], NFT [513157484319776632/FTX EU - we are here! #2162][1], SAND[0], SOL[0], TOMO[0], TRX[0], USD[0.00], USDT[0] | | |
| 00879328 | | BCH[.00057258], DOGE[65.71041154], DOGE-PERP[0], FTT[.39818926], FTT-PERP[0], SOL-PERP[0], SRM[106.14190357], SRM_LOCKED[2.77170193], TRX[47.84035820], USD[20.40] | | DOGE[63.996244], TRX[40.463532], USD[15.71] |
| 00879339 | | ATLAS[1639.81], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], KSHIB-PERP[0], LUNA2[0.16800466], LUNA2_LOCKED[0.39201089], LUNC[36583.37], LUNC-PERP[0], MANA-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.71], SOL-PERP[0], SRM-PERP[0], TRX[.000001], UNI-PERP[0], USD[-0.01], USDT[0.66000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00879351 | | LUNA2[52.19328], LUNA2_LOCKED[5.88451004], LUNC[549156.193596], USD[0.00], USDT[0.00000014] | | |
| 00879394 | | ADABULL[0], ALGOBULL[209066972.2], ATLAS[3089.382], BICO[29.998], CRO[109.978], DOGEBULL[309.95], EOSBULL[2099780], ETHW[2.05039], FTT[2.09980000], GENE[20.19342], GLMR-PERP[0], LINKBULL[20300], LUNA2[0.09000031], LUNA2_LOCKED[0.23100074], LUNC-PERP[0], MATICBULL[10996], SHIB-PERP[0], THETABULL[10096.3], TLM[1049.79], USD[29.26], USDT[0], XRPBULL[1009620] | | |
| 00879437 | | LUNA2[1.34097870], LUNA2_LOCKED[3.12895031], LUNC[292000.93616651], RAY[12.09454011], USD[0.00], USDT[0] | | |
| 00879445 | | SRM[2.38407169], SRM_LOCKED[18.61592831] | | |
| 00879455 | | ATLAS-PERP[0], BCH[0.00038054], BNB-1230[0], BNB-PERP[0], BTC[0.00008279], BTC-PERP[0], BTT-PERP[0], DOGE[.77869427], DYDX-PERP[0], FTT[0.09754957], FTT-PERP[0], GRT-1230[0], HOLY-PERP[0], HT-PERP[0], KBTT-PERP[0], KLAY-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY[.99178725], OXY-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[0.95907121], SRM_LOCKED[5.70174975], SRM-PERP[0], UNI-1230[0], UNI-PERP[0], UNISWAP-1230[0], USD[-1.66], USTC-PERP[0], VET-PERP[0], WAVES-1230[0], XRP-PERP[0] | | |
| 00879470 | | BAO[0], DYDX[0], FTT[0], FTT-PERP[0], OXY[0], PRISM[0], RAY[0], SOL[0], SOL-PERP[0], SRM[0.23978850], SRM_LOCKED[1.37603404], TRX[353], USD[0.24], USDT[0.00010090], WRX[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00879503 | | 1INCH[0], AAPL[0], AAPL-0325[0], AAPL-0624[0], AAPL-0930[0], AMD-0325[0], AMD-0624[0], AMD-0930[0], AMZN-0325[0], AMZNPRE-0624[0], BABA-0325[0], BABA-0624[0], BILI-0325[0], BILI-0624[0], BNB[0], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], BULL[0], ETCBULL[0], ETH[0], ETH-0331[0], ETH-0930[0], ETHBULL[0], FB-0325[0], FB-0624[0], FTT[150], FTT-PERP[0], GOOGL-0325[0], GOOGL-0624[0], LUNC[0], LUNC-PERP[0], NFLX-0325[0], NFLX-0624[0], NFT (30620690473384762/The Hill by FTX #20002)[1], NFT (56747764640935831/7 FTX Crypto Cup 2022 Key #20136)[1], NIO[0], NIO-0325[0], NIO-0624[0], NVDA-0325[0], NVDA-0624[0], NVDA-0930[0], PSY[0], SOL[0.00000001], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SPY[0], SPY-0930[0], SRM[0.00193521], SRM_LOCKED[0.07292076], SRM-PERP[0], TSLA-0325[0], TSLA-0624[0], TSLA-PERP-0930[0], TSM-0325[0], TSM-0624[0], TSM-0930[0], USD[24.27], XRP[0] | | |
| 00879519 | | AAPL[.01], ADA-PERP[0], AKRO[1], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00796469], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DENT[1], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00018776], ETH-PERP[0], ETHW[.00091517], FTM-PERP[0], FTT[180.07313719], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KIN[2], KLAY-PERP[0], LUNA2[0.00607490], LUNA2_LOCKED[0.01417478], LUNC[0042041], LUNC-PERP[0], MATIC[.56651871], NFT (456270363611246498/FTX AU - we are here! #34145)[1], NFT (343433145815276551/FTX EU - we are here! #62236)[1], NFT (409261023708806069/FTX EU - we are here! #62635)[1], NFT (459225476669140152/The Hill by FTX #45399)[1], NFT (477780924658332202/FTX EU - we are here! #62111)[1], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SRM[42.99377479], SRM_LOCKED[537.53202978], SRM-PERP[0], SXP[1], TSLA-0930[0], TSLAPRE-0930[0], USD[9547.92], USDT[0.95146692], USDT-PERP[0], USTC[.85993], USTC-PERP[0], WAVES-PERP[0], XRP[.018369], XRP-PERP[0] | Yes | |
| 00879540 | | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[0], ATOM-20210313[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-0930[0], BNB-20210625[0], BNB-20210924[0], BNB-2021123[0], BNB-PERP[0], BSV-PERP[0], BTC-00010369[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-2021123[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-0930[0], DOGE-20210924[0], DOGE-2021123[0], DOGE-PERP[0], DOT-20210924[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00001938], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[19.98436937], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-20210625[0], LINK-2021123[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LTC-20210625[0], LUNC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], OMG-20211231[0], OMG-PERP[0], PAXG[0], PAXG-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0930[0], SOL-20210924[0], SOL-2021123[0], SOL-PERP[0], SRM[61766647], SRM_LOCKED[304.06958007], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TRX-20210625[0], TRX[-1019.47], USDT[0.00000003], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00879570 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[.04646439], ETH-PERP[0], ETHW[1246], FIL-PERP[0], FTM-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.45915055], LUNA2_LOCKED[1.07135126], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], REEF-PERP[0], SRM-PERP[0], TONCOIN[9.9681], TRX[.000001], USD[0.00], USDT[0.61864020], VET-PERP[0], XTZ-PERP[0] | | |
| 00879687 | | AVAX[5.98358], AXS-PERP[0], BTC[.0434886], ETH-PERP[0], FTM[169.66399], FTM-PERP[0], LOOKS[.47511], LOOKS-PERP[0], LUNA2[1.68716049], LUNA2_LOCKED[3.93670781], LUNC[5.435], LUNC-PERP[0], NEAR-PERP[0], RUNE[31.23766], SAND[.981], SAND-PERP[0], SRM[13.351542], TRX[.000001], TRX-PERP[0], USD[2547.62] | | |
| 00879722 | | AURY[8], COPE[9000.246457], ETH[.00000001], EUR[200.66], FTT[.01347], LTC[.00741268], LUNA2[10.27377649], LUNA2_LOCKED[23.97214513], LUNC[2237136.46], NFT (386695901240646316/Paper Hands #2 (HighFive) #1)[1], NFT (390419831157628335/Paper Hands #2)[1], NFT (453441375662314158/Paper Hands #1 (HangTen) #1)[1], SOL[3.8132985], USD[0.00], USDT[16224.04232282] | | |
| 00879743 | | AVAX[.17], BNB[1.54128538], BTC[0.02800303], ETH[0.84361602], ETHW[0.00061602], LTC[2.20500734], LUNA2[0.32723074], LUNA2_LOCKED[0.76353839], MATIC[9], USD[492.68], USDT[107.57243771], USDT-PERP[0], USTC[44], XRP[55.46] | | |
| 00879752 | | LUNA2[0.80403374], LUNA2_LOCKED[1.87607873], LUNC[13863.04], LUNC-PERP[0], USD[0.00], USDT[0] | | |
| 00879819 | | AAVE[0], ALGO[0], AVAX[0], BNB[0], BTC[0], EUR[0.00], LUNA2[0.00000540], LUNA2_LOCKED[1.37344045], LUNC[0], SOL[0], USDT[0.00056208] | Yes | |
| 00879833 | | AGLD[16.05024019], COPE[0.21181663], FIDA[0.87102956], FIDA_LOCKED[4.7315876], FTT[4.17825131], OXY[39.5492568], RAY[33.84228869], SOL[.00709749], SRM[74.01197054], SRM_LOCKED[.94663293], UBXT[.96676813], USD[0.00], USDT[1.23562154] | | |
| 00879840 | | ETH[.00024095], ETHW[.00024095], EUR[0.06], LUNA2[10.5264296], LUNA2_LOCKED[24.56166907], RAY[1000], USD[0.81], USDT[0.04421280] | | |
| 00879856 | | AAVE[.239973], ADA-PERP[0], ATLAS[1000], ATOM-PERP[0], AVAX[0.30000000], BRZ[0], BTC[0.00523595], BTC-PERP[0], CRO[69.9964], CRO-PERP[0], DOT[0.96282798], DOT-2021123[0], ETH[0.11166583], ETH-PERP[0], ETHW[.006], FTT[1.699766], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], USD[0.99928], LINK[0.67766129], LINK-PERP[0], LUNA2[0.20962304], LUNA2_LOCKED[.48912252], LUNC[3377.14367490], LUNC-PERP[0], MATIC[0], POLIS[0], SNX[0], SOL[.050004], TRX[.000006], UNI[6.51172144], USD[343.75], USDT[0.00000001] | | |
| 00879930 | | ETH[0], FTM[0], FTT[0.04247562], KIN[0], MAPS[0], MER[0], RAY[0], SLRS[0], SOL[0], UBXT[0], UBXT_LOCKED[158.78289867], USD[0.00], USDT[0.00000694] | | |
| 00879948 | | ADA-PERP[0], APE-PERP[0], BTC-PERP[0], ETH[0], FTT[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], LUNA2[0.00302850], LUNA2_LOCKED[0.00706651], LUNC[.009756], LUNC-PERP[0], SHIT-PERP[0], TRX[.000784], TRX-PERP[0], USD[60.14], USDT[0.00000001], YFI-PERP[0] | | |
| 00879963 | | AGLD[.046068], ATLAS[8.72657], ETH-PERP[0], ETHW[0.00098585], LUNA2[3.80771173], LUNA2_LOCKED[8.86466071], MEDIA[.0027515], PEOPLE-PERP[0], TRX[.000966], USD[0.18], USDT[0.87152292], USDT-PERP[0], USTC[539] | | |
| 00879989 | | AVAX-PERP[0], BNB[0.09164800], BTC[0], BTC-PERP[0], CRV[.1018095], CRV-PERP[0], DOGE[.782625], DOGE-PERP[0], ETH[0.00091329], ETH-PERP[0], ETHW[0.00091329], FIDA[.02529833], FIDA_LOCKED[.05839638], MATIC[9.1981], MKR-PERP[0], RUNE-PERP[0], SOL[.08531613], SOL-PERP[0], SRM[0.02831485], SRM_LOCKED[.10763688], STEP-PERP[0], USD[-9.35], USDT[0] | | |
| 00880002 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00001558], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DF[18.23939736], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.26549087], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[25.66051548], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.58109426], LUNA2_LOCKED[6.02255328], LUNC-PERP[0], MATIC[18.1], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000004], UNI-PERP[0], USD[96.42], USDT[0.84000000], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[1.909127], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00880049 | | ATLAS[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], GALA-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC[0.00136534], LTC-PERP[0], LUNA2[2.0174238], LUNA2_LOCKED[4.70732220], LUNC[.00000001], MATIC[4], MATIC-PERP[0], ROSE-PERP[0], USD[0.43], USDT[6], VET-PERP[0], XRP[20038.813782], XRP-PERP[0] | | |
| 00880062 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC-MOVE-0210[0], BTC-MOVE-0410[0], BTC-MOVE-043[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0521[0], BTC-MOVE-0611[0], BTC-MOVE-0613[0], BTC-MOVE-2021110[0], BTC-MOVE-2021110[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.56740632], GRT-PERP[0], LINK-PERP[0], LUNA2[0.00423864], LUNA2_LOCKED[0.00989016], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[98.87], USDT[0.00000001], USDT-PERP[0], USTC[.6], USTC-PERP[0] | | |
| 00880097 | | ATLAS[619.829828], AVAX[.3], BNB[0.00947883], BRZ[0], BTC[0.00801106], DOGE[0], ETH[0.28046606], ETHW[0.28046986], FTT[14.56892214], LUNA2[0.30779657], LUNA2_LOCKED[0.71819199], LUNC[39314.35447418], MATIC[0], RUNE[5.9989524], SOL[1.75434590], USD[52.70], USDT[11.00585659] | | BTC[.0001], ETH[.070593] |
| 00880107 | | ATLAS[12600.01414578], FTT[0.00000003], SRM[.00254794], SRM_LOCKED[0.01068542], USD[0.86], USDT[0] | | |
| 00880139 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AKRO[.437675], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC[.0018625], AMC-0930[0], AMPL-PERP[0], APE[.038], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0624[0], CEL-1230[0], CEL-PAXG[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[.87911506], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00062378], ETH-PERP[0], ETHW[0.21154614], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[139.51543045], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_PERP[0], LUNA2_PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR[.05640966], NEAR-PERP[0], NFT (289184784120103361/Crypto Ape #192)[1], NFT (353195253442540697/attyPeople #21)[1], NFT (383657401352413841/CatFandiz #21)[1], NFT (448402379726434403/F-UnTownPeople #4)[1], NFT (45163122905557040/crypto mask #0004)[1], NFT (463741362025467970/PanPan #17)[1], NFT (472871203824082681/KU-Warriors #6)[1], NFT (490527521420158080/F-UnTownPeople #16)[1], NFT (508242320049105327/KU-Warriors #8)[1], NFT (5282616.32903), OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0.00188285], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN[.028562], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.01096500], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-874.20], USDT[0.00000002], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00880159 | | BTC[0.00021257], CEL[.0276], DOGE[.40148016], ETH[4.00000001], ETHW[4.00000001], FTM[.5937995], FTT[25.00659115], LINK[.04461472], LUNA2[0], LUNA2_LOCKED[2.00838396], MATIC[0], PAXG[.00000673], SOL[.00385647], TRX[.000001], USD[0.59], USDT[0.00732236], USTC[.881296] | | |
| 00880208 | | BCH-PERP[0], BTC-MOVE-WK-20210416[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], FIDA[.00432588], FIDA_LOCKED[.01758291], FTT[.00000001], ICP-PERP[0], MAPS[.5233], OMG-PERP[0], SOL[.00120613], TRX[.000004], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00880241 | | APE[.0492348], AVAX[.03480682], BAO[417.43891500], BNB[0.00000001], BNB-PERP[0], DOGE[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00055440], FTT[0], IMX[0], LUNA2[0.0058474], LUNA2_LOCKED[0.01364401], LUNC[.00552], MAPS[0], NFT (296617130777695816/FTX EU - we are here! #125253/1], NFT (397387540167509465/FTX EU - we are here! #365471), NFT (444286013775860815/FTX EU - we are here! #365471/1], NFT (451782932472242865/FTX EU - we are here! #125319/1], NFT (470062753177373718/FTX AU - we are here! #36525/1], SOL[0], TRX[.39846900], USD[-0.30], USDT[0], USTC[.565172], USTC-PERP[0], XRP[0] | | Token / Fiat in Lend |
| 00880248 | | ETH[1.01043148], LUNA2[0.03386216], LUNA2_LOCKED[0.00901171], LUNC[840.99457539], LUNC-PERP[0], USD[168.60] | | ETH[1.010166], USD[160.00] |
| 00880264 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE[.13189039], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.91331287], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[255.40834688], SRM_LOCKED[4.49004906], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[10497.06], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00880266 | | AMZN[0], APE[0], ATOM[0], BAND[93.64219687], BNB[0], BTC[0.20001672], BULL[0], COIN[4.99905000], DKNG[0], ETHE[0], FB[0], FTT[1.61151899], GBTC[1003.05842030], GOOGL[0], HOOD[0], HT[0], LUNA2_LOCKED[485.42401], LUNC[0], OMG[0], RSR[0], SNX[0], SPY[0], SXP[0], TRX[0], TWTR[0], USD[14013.43], USDT[0], USGC[0], USTC[0], WBTC[.0282] | | BAND[93.322598] |
| 00880352 | | BTC[0], DOGE[0], ETH[0], FTT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002344], RAY[0], SOL[0.00055784], SOL-PERP[0], TRX[.000017], USD[0.00], USDT[0] | | |
| 00880358 | | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-2021123[0], AAVE-PERP[0], ADA-0325[0], ADA-20210625[0], ADA-20210924[0], ADA-2021123[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-0930[0], ALT-20210625[0], ALT-20210924[0], ALT-2021123[0], ALT-PERP[0], AMC[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-20210924[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX-0325[0], AVAX-0624[0], AVAX-20210924[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-20210924[0], BCH-2021123[0], BCH-PERP[0], BITO-20211231[0], BIT-PERP[0], BNBBULL[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-20210625[0], BNB-20210924[0], BNB-2021123[0], BNB-PERP[0], BOBA-PERP[0], BRZ-20210924[0], BSV-20211231[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-2021123[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-2021123[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], COIN[0], COMP-2021123[0], CQT[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-0325[0], DEFI-20210625[0], DEFI-2021123[0], DEFI-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-20210624[0], DOGE-20210924[0], DOGE-2021123[0], DOT-20210624[0], DOT-20210924[0], DOT-2021123[0], DOT-PERP[0], DRGN-2021123[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0325[0], EOS-20210625[0], EOS-20210924[0], EOS-2021123[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-2021123[0], ETH-PERP[0], EXCH-2021123[0], EXCH-PERP[0], FB[0], FIDA-PERP[0], FIL-0325[0], FIL-0624[0], FIL-0930[0], FIL-20210924[0], FIL-2021123[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-0325[0], FTT-0624[0], FTT-0930[0], FTT[99.98545000], FTT-PERP[-1], GALA-PERP[0], GBTC-20211231[0], GRT-20210924[0], GRT-2021123[0], HBAR-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], HUMAN-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LINA-0325[0], LINK-20210924[0], LINK-2021123[0], LOOKS-PERP[0], LTC-20210924[0], LTC-2021123[0], LTC-PERP[0], LUNA[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[0.00190108], LUNC[0.3], MAPS[0], MATIC-PERP[0], MEDIA-PERP[0], MID-2021123[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFL[0], OKB[0], OKB-0325[0], OKB-0624[0], OKB-2021123[0], OKB-PERP[0], OMG[0], OMG-20210924[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PENDLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PRIV-2021123[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-2021123[0], REEF-20210625[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX[0], SNX-0325[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[-2], SOL-20210924[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-20210923[0], SXP-2021123[0], SXP-2021123[0], THETA-20210625[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-0325[0], TRX-20210924[0], TRX-2021123[0], TRX-PERP[-100], TULIP-PERP[0], UNI-2021123[0], UNI-PERP[0], UNISWAP-2021123[0], USD[0], USDT-20210924[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-20210924[0], WAVES-2021123[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP-20210924[0], XRP-2021123[0], XRP-PERP[0], XTZ-20210625[0], XTZ-20210924[0], XTZ-2021123[0], XTZ-PERP[0], YFI-2021123[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00880381 | | 1INCH-2021062[0], 1INCH-PERP[0], ADA-0325[0], ADA-20210625[0], ADA-20210924[0], ADA-2021123[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-2021123[0], ALICE-PERP[0], ALT-2021123[0], ALTBULL[0.00089139], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO[.9627714], AUDIO-PERP[0], AVAX-0325[0], AVAX-20210924[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-20210625[0], BCH-2021123[0], BIT-PERP[0], BNB[0.00900150], BNB-0325[0], BNB-20210625[0], BNB-2021123[0], BOBA-PERP[0], BSV-20210625[0], BSV-2021123[0], BTC[0.00000702], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210924[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-2021123[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT[41.269], DFL[7.35387], DODO-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-2021123[0], DOGE[1.567], DOGE-PERP[0], DOT-20210625[0], DOT-2021123[0], DYDX-PERP[0], EDEN-20210101[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00068643], ETH-0325[0], ETH-PERP[0], ETHW[0.00068643], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLOW-PERP[0], FTT-0624[0], FTT[0.00000000], FTT-PERP[0], GALA-PERP[0], GENE[.080145], GLMR-2021123[0], GRT-2021123[0], HTBULL[.0989531], HUM3.76504964], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KNCBULL[0.8], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK[0.07624484], LINK-20210625[0], LINK-2021123[0], LOOKS-PERP[0], LTC-0325[0], LTC-20210625[0], LTC-2021123[0], LTCBULL[.5853915], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[.49024915], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB[0.00305163], OKB-2021123[0], OKBBULL[0.00029794], OKB-PERP[0], OMG-20210625[0], OMG-2021123[0], ONE-PERP[0], ORBS[9.0241], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL[0.00306054], RAY-PERP[0], REEF-2021123[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[3.79134844], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0301827], SOL-0325[0], SOL-20210924[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SQU[0.00413131], SRM-2021123[0], SRM-PERP[0], STARS[13], STEP-PERP[0], STMX-PERP[0], STORJ[.05262], STORK-PERP[0], SUSHI-2021123[0], SUSHIBULL[631.419], SXP[0.04248845], SXP-20210625[0], SXP-2021123[0], THETA-20210924[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-2021123[0], TULIP-PERP[0], UNI-2021123[0], UNISWAP-2021062[0], USD[0.00], USDT[1533.78915947], USO-0325[0], USO-2021123[0], WAVES-PERP[0], WAVES-2021123[0], WAVES-PERP[0], XRP[0.60313081], XRP-2021123[0], XTZ-2021123[0], YFI-2021123[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00880404 | | APT[0], KAVA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008182], MPLX[.3034], POLIS[6.94273234], USD[0.00], USDT[0.33657813] | | |
| 00880464 | | CAKE-PERP[0], LUNA2[2.39070120], LUNA2_LOCKED[5.57830280], SC-PERP[0], TRX[.000044], USD[0.00], USDT[10.00360212] | | |
| 00880512 | | BTC[0.00048001], KIN[0], MATIC[-2.14526625], RAY[0], SRM[1830.85029441], SRM_LOCKED[21.04424199], USD[0.00], XRP[0] | | BTC[.059921] |
| 00880531 | | BAO[888.2], CLV[.08283], FTT[.0992], KIN[40000], LUNA2[0.00047783], LUNA2_LOCKED[0.00111495], LUNC[104.050502], STEP[136.4], SUSHI[.4994], TRX[.400014], USD[0.20], USDT[0.00483028], XRP[35] | | |
| 00880544 | | ADA-0624[0], ADA-20210924[0], ADA-2021123[0], ADA-PERP[0], ALGO-2021123[0], ALICE-PERP[0], ANC[.66], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-2021123[0], ATOM-PERP[0], AVAX-0624[0], AVAX-2021123[0], AXS-PERP[0], BCH-20210625[0], BCH-PERP[0], BITO-20211231[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.00008125], BTC-0624[0], BTC-20210625[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-0325[0], CLV-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-2021123[0], FLOW-PERP[0], FTM-PERP[0], FTT-20210625[0], FTT[.0660128], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], ICX-PERP[0], LINK-0624[0], LINK-20210625[0], LINK-2021123[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00024233], LUNA2_LOCKED[0.00056544], LUNC[0.00020245], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (390788057360636603/FTX AU - we are here! #40497[1], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[1626.02], USDT[.003979], USTC[0.0343028], USTC-PERP[0], VET-PERP[0], WAVES-2021123[0], WRX[.949772], XRP-0624[0], XRP-2021123[0] | | |
| 00880608 | | ADA-PERP[0], BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], SOL-PERP[0], SRM[0.00438099], SRM_LOCKED[0.41269012], SRM-PERP[0], TRX-PERP[0], USD[0.36], XLM-PERP[0], XRP[0.00063193], XRP-PERP[0], XTZ-PERP[0] | | |
| 00880619 | | SRM[.09637592], SRM_LOCKED[.55306105], TRX[.000003], USD[0.00] | | |
| 00880624 | | AAVE[0.00660954], BNB[0.00865342], BTC[0.01578601], BTC-PERP[.2928], DOT[.08259325], ETH[0.00090218], ETHW[0.10290218], FTT[5.92540033], LINK[0.05991467], LTC[0.00963748], LUNA2[0.00000001], LUNA2_LOCKED[0.87672598], POLIS[2.8881272], SRM[.9898732], UNI[0.07134479], USD[-3740.70], USDT[0.00363550] | | |
| 00880686 | | COPE[.08611064], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004997], SLRS[.27], USD[5.94], USDT[0] | | |
| 00880779 | | BNB[0.00799404], BTC[-0.00000034], ETH[0], ETHW[17.14477568], LINK[0], LUNA2[2007.561868], SOL[0.00193127], TRX[0.00000434], USD[92.30], USDT[8888.89981472], USTC[0] | | TRX[.000004], USD[91.88], USDT[8845.51636] |
| 00880796 | | ALGO-PERP[0], ATOM[0], AXS[0.000012], AXS-PERP[0], BNB[0.00001027], BNB-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIL-2021123[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[155], LINK[0], LUNA2[0.53813447], LUNA2_LOCKED[1.25564710], LUNC[112150.37252868], LUNC-PERP[0], MATIC[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[8.295134], SRM_LOCKED[0.90.91100578], USD[3.44], USDT[0], USTC[11.04174055], USTC-PERP[0], XRP-PERP[0] | | BNB[.00001] |
| 00880833 | | AAVE[0], ATOM[4.16761924], AVAX[0], BCH[0], BNB[0.12000000], BRZ[0.36243112], BTC[0.01068951], DODO[0], DOT[3.18364085], ETH[0.03741210], ETHW[0.03721000], FTM[121.80429803], FTT[0], LINK[0], LTC[0], LUNA2[4.65394292], LUNA2_LOCKED[10.85920016], LUNC[81002.40960114], MANA[159.03524438], SOL[0.08773272], TRX[0], USD[189.87], USDT[0.00000002], XRP[65.24097968] | | ATOM[3.000122], BTC[.000344], DOT[3.000819], ETH[.03689], XRP[63.798387] |
| 00880852 | | BTC-PERP[0], FTT[6.16637168], FTT-PERP[0], LUNA2[0.36028441], LUNA2_LOCKED[0.84066363], USD[0.84], USD[0.03854206], USTC[51], USTC-PERP[0], XRP[.042594] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00880879 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.02731904], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG[0], OMG-PERP[0], RUNE-PERP[0], SHIB[52530.64746905], SHIB-PERP[0], SOL-PERP[0], SRM[0.00445822], SRM_LOCKED[0.01793025], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00048947] | | |
| 00880905 | | ADABEAR[287587501], ADABULL[0], ADA-PERP[0], BEAR[13134.76], BNBBEAR[74280721], ETCBEAR[27780540], ETC-PERP[0], ETHBEAR[1111790309], ETH-PERP[0], LINKBEAR[20259021], LINKBULL[98.2], LUNA2[22.54562114], LUNA2_LOCKED[22.60644932], LUNC[4909356.47], LUNC-PERP[0], RUNE-PERP[0], THETABULL[.9114], USD[299.85], USDT[0.35018752], XRPBEAR[254324208] | | |
| 00880907 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DEFI-PERP[0], DOT-PERP[0], DRGNBULL[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.05833339], LUNA2_LOCKED[0.13611125], LUNC[12702.22], MATIC-PERP[0], NFT (553119019543391731/NFT)[1], ONT-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SXP-PERP[0], TRX[0], TULIP-PERP[0], USD[30491.68], USDT[0.00000001], XRP-PERP[0] | Yes | |
| 00880944 | | ALGO[0.00085828], ATLAS[1.92412465], BF_POINT[200], BTC[0.00007906], EUR[0.00], FTT[0.05901831], GRT[.00224864], KIN[236221.46214639], NFT (402062414034639469/The Hill by FTX #40524)[1], SOL[.00219218], SRM[.00196819], SRM_LOCKED[.01573073], TRX[.319532], USD[0.36], USDT[0] | | |
| 00880952 | | APE[0.02859526], BTC[0], CEL[0], DOGE[0], ETH[0], FTM[0], FTT[774.14577306], HKD[0.00], MATIC[0], SAND[0], SRM[9.09344658], SRM_LOCKED[137.404134], SUSHI[0], TRX[0.00002800], USD[1.10], USDT[0] | | |
| 00880956 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AVAX[0], BNB-PERP[0], BTC[1.95100000], BTC-PERP[0], COPE[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[150.10102473], FTT-PERP[0], LINK[0], LOOKS[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], STEP-PERP[0], SXP-PERP[0], USD[10013.38], USDT[0], VET-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00881008 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAO[845.91], BTC-PERP[0], DOGE-PERP[0], ETH[0], HBAR-PERP[0], KIN-PERP[0], MATIC[0], MATIC-PERP[0], RAY[0.00000001], RAY-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00491804], SRM_LOCKED[.02381861], STEP-PERP[0], USD[0.02], USDT[0], XRP[0] | | |
| 00881012 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BOLSONARO2022[0], BRZ[0], BTC-MOVE-1112[0], BTC-PERP[0], CEL-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], HOLY[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-2021123110], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.00012045], SRM_LOCKED[.06958472], SRM-PERP[0], STEP[.00000001], SUSHI[0], SUSHI-PERP[0], TULIP-PERP[0], USD[2.12], USDT[0], UST[C]0.00000001], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00881013 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-2021123110], BTC-MOVE-0303[0], BTC-MOVE-0305[0], BTC-MOVE-0307[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0319[0], BTC-MOVE-0321[0], BTC-MOVE-0327[0], BTC-MOVE-0330[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0417[0], BTC-MOVE-0425[0], BTC-MOVE-0503[0], BTC-MOVE-0526[0], BTC-MOVE-WK-0310[0], BTC-MOVE-WK-0321[0], BTC-MOVE-WK-0429[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[218.48353843], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[1.17974004], LUNA2_LOCKED[2.68236340], LUNC[254404.62820536], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[7019.82], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00881047 | | BTC[0.00108694], BTC-20210924[0], BTC-PERP[0], EGLD-PERP[0], ETH-20210924[0], ETHBULL[0], FTT[150.98541089], FTT-PERP[0], KIN[0.00000001], LINK[0], MSOL[.00071201], SOL-20210924[0], SOL-PERP[0], SRM[13.80704411], SRM_LOCKED[71.3330081], USD[0.00] | Yes | |
| 00881092 | | ALEPH[19.996], ATLAS[180], AURY[.9998], BTC[0.00829692], BTC-20210924[0], COPE[4.0004], ETH[.0697771], FTT[.0015], ETHW[0.0697771], FTT[1.60014], GALA[19.998], LUNA2[3.30862973], LUNA2_LOCKED[7.72013604], LUNC[720461.09], MEDIA[.026505], MEDIA-PERP[.81], MER[54.984], MNGO[109.97866], RAY[12.62840379], RAY-PERP[0], SHIB[99980], SOL[1.19058353], TRX[.000001], USD[-24.92], USDT[0.13855679] | | |
| 00881127 | | APT[0], BNB[0], ETH[0], GST[0], HT[0], LTC[0], LUNA2[0.08758423], LUNA2_LOCKED[0.20436322], LUNC[0000001], NFT (485673851824632114/FTX EU - we are here! #8130)[1], NFT (496782072399787370/FTX EU - we are here! #5830)[1], NFT (556681253146127689/NFT)[1], NFT (556933514018094942/FTX EU - we are here! #7863)[1], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[0] | | |
| 00881134 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[350], ATLAS-PERP[0], BTC[0.00000278], CEL-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIL-PERP[0], FTT[3.56085502], FTT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], SLP-PERP[0], SOL[.00754], SOL-PERP[0], TRX-PERP[0], USD[-2.50], USDT[3.58810571], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00881210 | | BTC-PERP[0], DOGE[1.02627361], ETH-PERP[0], FTT[0.00425668], FTT-PERP[0], SOL-PERP[0], SRM[.0188661], SRM_LOCKED[.05271798], SUSHI-PERP[0], TRX[0.00000477], USD[0.00], USDT[0] | | DOGE[1], TRX[.000004] |
| 00881214 | | BULL[.00002], GBP[0.01], LUNA2[5.38538604], LUNA2_LOCKED[12.56590077], USD[0.03] | | |
| 00881256 | | ATLAS[470.86782823], FTT[157.36231819], LUNA2[22.65633987], LUNA2_LOCKED[6.19286444], LUNC[578708.91725159], NFT (350382113816924371/FTX AU - we are here! #4456)[1], NFT (466754934219080847/Belgium Ticket Stub #1170)[1], NFT (565267489613790315/FTX AU - we are here! #39554)[1], USD[0.00], USDT[0] | Yes | |
| 00881291 | | BEARSHIT[8850044.25], BTC[0.00286020], BTC-PERP[0], BULL[.00088149], CEL-0930[0], CEL-1230[0], CEL(.24-30466798], CEL-PERP[0], DOGE[.79244], DOGEBULL[.0097443], ETHW[.00099259], EUR[0.00], FTM[.12905], FTT[150.75577373], GODS[.011498], KSHIB[2], LINK[.03316001], LOOKS[.9186787], LOOKS-PERP[0], LTC[.01911213], LUNA2[0.00457575], LUNA2_LOCKED[0.01067675], LUNC-PERP[0], MATIC[.0099], TRX[.003623], USD[0.18], USDT[0.16472], USTC-PERP[0] | | |
| 00881293 | | AAVE[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COPE-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], LINK[0], LTC-PERP[0], LUNA2[1.24593404], LUNA2_LOCKED[2.90717943], LUNC[254383.5927098], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[-19.53], USDT[0], USTC[11] | | |
| 00881307 | | BTC[0.00006265], DEFI-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[602.34577862], FTT-PERP[0], SRM[4.61118841], SRM_LOCKED[9.62881159], USD[0.40], USDT[1.5273859] | | |
| 00881323 | | ATLAS[10879.59897413], BNB[0.00000001], BTC[0.00026421], ETH[.00002896], ETHW[0.21500000], FTM[1526], FTT[0.05973942], LUNA2[3.72300354], LUNA2_LOCKED[8.68700826], OXY[.2314], POLIS[1023.19084], RUNE[229.3], RUNE-PERP[0], SHIB-PERP[0], TRX[.007538], USD[0.99], USDT[409519.33204848], XRP[.55136477] | | |
| 00881336 | | EUR[3.35], GBP[0.03], SRM[.01306991], SRM_LOCKED[.00936221], TRX[.000038], USD[0.00], USDT[0.00000001] | | |
| 00881341 | | ALGO[257], BTC[0.22982299], LUNA2[2.56671707], LUNA2_LOCKED[5.98900651], LUNC[558908.0472906], SOL[.009995], TRX[.000875], USD[0.00], USDT[1488.59513729] | | |
| 00881397 | | AAVE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRO-PERP[0], DMG-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00098176], ETH-PERP[0], ETHW[.00098176], FTM-PERP[0], FTT[0.56807963], FTT-PERP[0], GALA[7.3], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00295913], LUNA2_LOCKED[0.00690465], LUNC-PERP[0], PAXG[0], RAY-PERP[0], SOL[.99981], SRM[.00021344], SRM_LOCKED[.03284044], SRM-PERP[0], TRX[.001095], USD[0.00], USDT[0.41888001], YFI-PERP[0] | | |
| 00881477 | | BTC[0], BTC-PERP[0], COPE[0], ETH[0], MATIC-PERP[0], RAY[0], SOL[0], SRM[0.00084654], SRM_LOCKED[.00312746], USD[0.00], USDT[0.00000028] | | |
| 00881542 | | BTC[0.00057812], COPE[5.995926], ETH[0.17099354], ETHW[0.17014990], EUR[317.60], FTT[30.82855166], GOOGL[2.22935206], GOOGLPRE[0], MNGO[133.8710272], SOL[32.74229886], SRM[17.10327109], SRM_LOCKED[.35177684], TRX[.00005], TSLA[.00000001], TSLAPRE[0], USD[1142.04], USDT[0], XRP[0] | | ETH[.153908], GOOGL[.38533263] |
| 00881652 | | AVAX-PERP[0], BTC[0], DOGE-PERP[0], DYDX[.00000001], DYDX-PERP[0], ETH-PERP[0], SOL-PERP[0], SRM[18.75079528], SRM_LOCKED[580.27015158], USD[0.00], USDT[0.00147660] | | |
| 00881727 | | TRX[.000004], UBXT[11241.47879074], UBXT_LOCKED[55.79337746], USD[0.06548428] | | USDT[.063026] |
| 00881745 | | BAO-PERP[0], BTC[.0061708], DOT-PERP[0], ETH[.40152408], ETHW[0.40152407], FTT[2.80331835], FTT-PERP[0], HXRO[1509], MATIC-PERP[0], MEDIA-PERP[0], POLIS-PERP[0], RAY-PERP[0], SRM[49.29943679], SRM_LOCKED[1.06218721], STEP[942.7], USD[267.44] | | |
| 00881777 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00969809], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[.0929], CEL-20210625[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[0], DOT[31.34294464], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000696], ETH-PERP[0], ETHW[.00000696], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.02780435], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[.00005457], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00881822 | | AAVE-20210625[0], AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BOBA-PERP[0], BTC[25.07840001], BTC-PERP[0], BULL[0], CAD[782964.23], CREAM-PERP[0], CRV[0.00000001], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FIDA[0.10091109], FIDA_LOCKED[10.73836381], FIL-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], HBAR-PERP[0], HT-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MATIC[0], MATIC-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[3.432118], SRM_LOCKED[2966.51394898], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], TRX-PERP[0], UNI[0], USD[856731.78], USDT[0.00000002], WBTC[0], XLM-PERP[0], XRP-PERP[0], YFI[0], ZRX-PERP[0] | | |
| 00881847 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[.02], ATOM-PERP[0], AURY[0.00000001], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00044458], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOT[534.24338779], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01837026], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[36.81018289], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[45.62], USDT[1.04236668], USTC[.383237], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00881870 | | FIDA[.03431916], FIDA_LOCKED[.72833608], FTT[75.59781218], RAY-PERP[0], RSR[32145.22464887], SOL[77.96875552], SRM[230.40837000], SRM_LOCKED[5.14869922], SRM-PERP[0], USD[0.15], USDT[0] | Yes | |
| 00881892 | | 1INCH[9.9981], 1INCH-PERP[0], AAVE-PERP[0], ADABEAR[29994300], ADA-PERP[0], AKRO[5893.061585], ALGOBEAR[600000000], ALGOBULL[51000000], ALPHA[55.976535], ALPHA-PERP[0], ALTBEAR[3000000], ALTBULL[1300], ASDBEAR[3090000], ASDBULL[231000], ATLAS[500], ATOMBEAR[50000000], ATOMBULL[1180000], AUDIO[.98537], AVAX-PERP[0], BALBEAR[1600000], BALBULL[53000], BCHBEAR[550000], BCHBULL[340000], BEAR[600000], BEARSHIT[1992000], BNBBEAR[49994300], BSVBEAR[500000], BTC[.00000314], BTC-PERP[0], COMPBEAR[1000000], COMPBULL[1740000.3], CRV[31.99202], CRV-PERP[0], DASH-PERP[0], DEFIBEAR[2000], DEFIBULL[500], DOT-PERP[0], DRGNBEAR[1000000], DREBULL[1273078.397], ETCBEAR[14300000], ETCBULL[5999.81], ETC-PERP[0], ETH[.00018572], ETHBEAR[14700000], ETH-PERP[0], ETHW[.00018572], EXCHBEAR[9200], FIL-PERP[0], FRONT[156.911745], GRT[.97264], GRTBEAR[39299.069], GRTBULL[142000.9525], HTBULL[100], KNCBEAR[7000000], KNCBULL[13100.8], LINKBEAR[260950410], LINKBULL[86000.5855179], LTCBEAR[25998.1], LTCBULL[37000.9753], LUNA[22.23273979], LUNA2_LOCKED[0.54305951], LUNC-PERP[0], LINK[0.58], LUNC-PERP[0], MATIC[.10500], MATIC-PERP[0], QTUM-PERP[0], RAMP[.6310], REEF[112805.0296], SLP-PERP[11000], SOL-PERP[0], SRM-PERP[0], SXP[.9962], SXPBEAR[9800000], SXPBULL[530000], THETABEAR[3050000000], THETABULL[1200], TOMOBULL[14710000], TRX[.000883], TRXBEAR[120000000], TRXBULL[1120.943], USD[-2.28], USDT[1.00768301], VETBEAR[34300000], VETBULL[22000], XRPBEAR[182000000], XRPBULL[300009.86168], XRP-PERP[0], XTZBEAR[4000000], XTZBULL[110000], ZECBEAR[2000.081], ZECBULL[48600.943] | | |
| 00881897 | | ADA-PERP[0], BTC[.3215083], DOGE[2058.92993653], ETH-PERP[0], FTT[3.2458841], LTC-PERP[0], LUNA2[3.63647813], LUNA2_LOCKED[68.48511564], LUNC[791850.77], TONCOIN[54.2], TRX-PERP[0], USD[0.66], USDT[0], XLM-PERP[0] | | |
| 00881900 | | 1INCH[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-20211231[0], BAL-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BITD[0], BIT-PERP[0], BNB-PERP[0], BNT[0], BOBA-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210924[0], DYDX[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-PERP[0], ETHW[0.00069961], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT[0], GMT-0930[0], GMT-PERP[0], GRT[-0.00302], GST-PERP[0], HNT-PERP[0], HNT[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-0325[0], LTC-PERP[0], LUNA[0.03290532], LUNA2_LOCKED[20.07677909], LUNA2-PERP[0], LUNC[0.00807786], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO[0], MNGO-PERP[0], NEAR[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QNT-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLR[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-2021123[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0.00107758], SRM_LOCKED[.00522921], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20250[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00881904 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[0.00797612], FIL-PERP[0], FTM-PERP[0], FTT[0.00000011], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA[20.06482141], LUNA2_LOCKED[0.15124997], LUNC[14115], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NGO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-2.63], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-20210625[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00881911 | | BNB[0.00000742], ETH[0], LUNA2[0.09983981], LUNA2_LOCKED[0.23295956], SOL[0], TOMO[0], TRX[0.00001800], USD[0.00], USDT[0] | | |
| 00881942 | | AAVE-20210625[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ADA-20211231[0], ADA-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-0325[0], BNB-20211231[0], BNB-PERP[1471], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTC-PERP[-53.9500000], CEL[4666.6], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETHBULL[0], ETH-PERP[-169.99999999], ETHW[33.03], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[32477.28200369], FTT-PERP[-17226.1], FXS-PERP[0], GALA-PERP[0], GBP[45299.97], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.0007], LTC-0325[0], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA2[6.16010373], LUNA2_LOCKED[37.70690169], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[54.45443361], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[129692], TRX-20210924[0], TRX-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[363012.22], USDT[138124.16627043], USDT-PERP[0], USTC[12], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-0325[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | USD[246417.29] |
| 00881978 | | IMX[198.9], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.00722068], LUNA2_LOCKED[0.01684827], LUNC[1572.32], TRX[.000001], USD[28.52], USDT[161.81567237] | | |
| 00882022 | | ATOM-PERP[0], BNB[0], BTC[0], BULL[0], DOGE-PERP[0], ETH[.49588771], ETH-PERP[-0.049], ETHW[1.01288771], LUNA2[5.42514156], LUNA2_LOCKED[12.65866365], LUNC[0], SOL[0], SOL-0624[0], SOL-PERP[0], USD[97.96], USDT[0.42908156] | | |
| 00882054 | | ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[15000], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LUNA2[0.00757605], LUNA2_LOCKED[0.01767747], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[-604.61], USDT[1398.94545370] | | |
| 00882074 | | EUR[0.86], FIDA[10.9776], LUNA2[0.00027191], LUNA2_LOCKED[0.00034446], LUNC[59.21], USD[878.76], XRP[1785] | | |
| 00882075 | | BNB[0], BTC[0], HT[0], LUNA2[0.07374679], LUNA2_LOCKED[0.17207585], NFT (381658478988913732/FTX EU - we are here! #19998)[1], NFT (471561145678172359/FTX EU - we are here! #18929)[1], SOL[0], TRX[0], USD[0.00], USDT[0.00958937] | | |
| 00882130 | | CEL[.0864], ETH-PERP[0], LUNA2[8.48844633], LUNA2_LOCKED[19.80637477], USD[5.41], USDT[0.00561239] | | |
| 00882157 | | APE[0], LUNA2[0.01130304], LUNA2_LOCKED[0.02637376], SOL[.00618844], TRX[.000002], USD[0.31], USDT[0.00000021], USTC[1.6] | | |
| 00882194 | | BNB[.0000498], BTC[0.00003315], FTM[.00132712], HT[0], KIN[2309.42460246], LTC[.00868193], LUNA2[0.00005872], LUNA2_LOCKED[0.00013702], LUNC[12.7875699], MATIC[0.00098225], SOL[0], TRX[.30331165], USD[0.03], USDT[5.26076062] | | |
| 00882197 | | BNB[.00000001], BTC[0], ETH[0], FTM[.00000001], FTT[1.20217667], MATIC[.00000001], NFT (525564687301442480/FTX Crypto Cup 2022 Key #14333)[1], SRM[6.51925381], SRM_LOCKED[13239246], TRX[.000015], USD[0.00], USDT[0.00000326], USTC[0] | | |
| 00882242 | | AKRO[12.00718609], ATLAS[220.11980914], AUDIO[0.04832637], BNB[0], CHZ[650.68074885], COPE[1.03673832], CRO[901.30794328], DOGE[97.59371976], FIDA[4.72893821], FTT[20.4973972], GRT[84.98743], HXRO[9.67080716], KIN[345308.303833], MAPS[10.06320681], OXY[41.45458788], RAY[11.49294675], SLRS[40.50438173], SNY[4.04961720], SPELL[300], SRM[16.24464204], SRM_LOCKED[.02268406], USD[72.38727713] | | |
| 00882261 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], EOS-PERP[0], FTT[0], FTT[0.09378000], FTT-PERP[0], GALFAN[.19898], GRT[0], IOTA-PERP[0], JPY[11.28], LUNA2[0.00107355], LUNA2_LOCKED[0.00250496], LUNC-PERP[0], MNGO-PERP[0], OMG[0], OP-PERP[0], PAXG-PERP[0], RSR-PERP[0], SOL[.0024136], SOL-PERP[0], SRM[9.998807], TRX[7.44], USD[3951.96], USDT[0.04923995], ZIL-PERP[0] | | |
| 00882294 | | BNB[.16], BTC[0.00008872], ETH[0.10303949], ETHW[0.10303949], GBP[0.00], LUNA2[0.10512367], LUNA2_LOCKED[0.24528857], LUNC[22890.90168407], SOL[3.24120889], SUSH[36.5], TRX[312.921532], USD[3.24], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00882348 | | ADABULL[22.2], BSVBULL[4999050], COMPBULL[1279756.8], DOGEBULL[37.17619448], ETH[ 00000446], ETHW[0.00000445], HTBULL[8.22], LINKBULL[1099.791], LTCBULL[25995.06], LUNA2[0.00034713], LUNA2_LOCKED[0.00080997], LUNC[75.58908319], MATICBULL[9841.177], OKBBULL[.099784], SXPBULL[8100630.6599], USD[0.00], USDT[0.00250046], VETBULL[44925.71], XRPBULL[639977], XTZBULL[234955.35] | | |
| 00882444 | | 1INCH-PERP[0], AVAX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETHBULL[0], FTT[0.54699124], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[.000001], USD[239.45], USDT[0.00000001] | | |
| 00882522 | | BTC[0], BTC-PERP[0], DENT[1], ETH[0.00008025], ETHW[0.00008025], FTT[0], HBAR-PERP[0], KIN[0], LINKBULL[39.28237774], LUNA2[13.89499636], LUNA2_LOCKED[32.42165817], LUNC[0], NFT (359509981666046005/FTX EU - we are here! #31592)[1], NFT (425496112087044486/FTX AU - we are here! #61170)[1], NFT (465247367324658850/FTX Crypto Cup 2022 Key #5436)[1], NFT (465653177750183964 7/FTX EU - we are here! #33291)[1], NFT (531645964436393305/FTX EU - we are here! #33245)[1], REN-PERP[0], RUNE[0.62054670], SNX[0], SOL-PERP[0], SRM-PERP[0], TRX[1], USD[2.47], USDT[0], USTC[0.91930904], XRP[.684887], XRPBULL[10008.98], XRP-PERP[0], XTZ-PERP[0] | | |
| 00882561 | | AAVE[0], ALICE[0], AMC[0], APE[0], ATLAS[0], AXS[0], BNB[0], BTC[0], CRV[242.46060004], DOGE[0], DYDX[0], FTM[0], FTT[9.16731581], GBP[0.00], KSHIB[0], LOOKS[273.28348793], LRC[0], LUNA2[0.79113483], LUNA2_LOCKED[1.78056234], LUNC[2001.98257977], MNGO[0], NIO[0], QI[0], RAY[0], SAND[0], SOL[7.09851402], SPELL[0], SRM[0], STEP[0], TSLA[0.00000002], TSLAPRE[0], USD[0.00], USDT[0.01287339], USTC[110.38677154], YFI[0] | Yes | |
| 00882590 | | HOLY[.9962], LUNA2_LOCKED[0.00000001], LUNC[.0013481], SECO[.99658], TRX[.000004], USD[0.00], USD[0] | | |
| 00882644 | | 1INCH[0], AAVE[68.11816429], AAVE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.0848], AVAX-PERP[0], AXS[.0981], ENJ-PERP[0], FIL-PERP[0], FTT[.061601], GALA-PERP[0], KNC[0], LINK[0], LUNA2[0.49923664], LUNA2_LOCKED[1.16488549], LUNC[108709.83], LUNC-PERP[0], MANA[2956.60746], MATIC[29.50410000], MATIC-PERP[0], MKR-PERP[0], ONE-PERP[0], QTUM-PERP[0], ROOK[0], SAND-PERP[0], SOL[63.3410805], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[5.44], USDT[0.00000001] | | |
| 00882694 | | BTC[0.00000001], DOT[0], ETH[0.00000001], ETHW[0.06298767], FTT[25.82596160], GRT[0], HT[0], LINK[0], LUNA2[0.00132147], LUNA2_LOCKED[0.00308345], USD[0.00], USDT[0] | Yes | |
| 00882713 | | RUNE[49.2672155], SRM[55.02144191], SRM_LOCKED[1.47267331] | | |
| 00882781 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00035849], LUNA2_LOCKED[0.00083549], LUNC[77.97], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2680.32], USDT[0.00325000], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00882830 | | AXS-PERP[0], BIT-PERP[1975 66], BNB[0.01000000], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211123[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[250000], DOT-20210625[0], DYDX[13000], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FTT[0.35061200], FTT-PERP[0], ICX-PERP[0], LRC-PERP[0], OKB-PERP[0], RAMP-PERP[0], REN-PERP[0], SOL[0.00954088], SOL-20210625[0], SOL-PERP[0], SRM[.80120 52], SRM_LOCKED[2.90898944], TRX[0.87995838], USD[-.54688.03], USDT[0.00282244], YFI[.0009876] | | |
| 00882855 | | BNB[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[-0.005], BTC-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-1230[-0.0999999], ETH-PERP[0], EUR[0.00], FTT[2.81864398], LUNA2[0.01805596], LUNA2_LOCKED[0.04213057], LUNC[2393.43557662], OP-PERP[0], RAY[28.90417788], SLP-PERP[0], SOL[0.68170775], SRM[13.29606481], SRM_LOCKED[2.44923771], USD[117.85], USDT[0.00058265], USTC[11, XLMBULL[28.594946], XRP[45.95656938] | | XRP[45.494939] |
| 00882952 | | AAVE[.0098], ADA-20210924[0], ALGO-20210924[0], ATOM[.098], ATOM-PERP[0], AVAX[.096], AVAX-PERP[0], BADGER[.00181846], BADGER-PERP[0], BNB[0], BOBA[24.98], BTC[0], BTC-PERP[0], COIN[11.486292], CRO-PERP[0], CRV[0.91360936], DAE[0.40338009], DOGE-20210924[0], DOGE[.8], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.00094], ETHE[68.36654], ETH-PERP[0], ETHW[.00045724], EUR[0.62], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBTC[140.894518], HXRO[200], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-10.15582012], LUNA2_LOCKED[0.36358028], LUNC[33930.15961], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR[25.69486], NEAR-PERP[0], NEXO[.8904], OMG-20211231[0], OMG-PERP[0], PAXG[.00001507], PFE[.009452], RUNE-PERP[0], SHIB[97360], SHIB-PERP[0], SLV[66.78714], SOL-20210924[0], SOL-PERP[0], SPY[2.3985156], STETH[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.787755], TULIP-PERP[0], UNI[.088], UNI-PERP[0], USD[0.05328600], USO[.0079], XRP-PERP[0] | | |
| 00882957 | | BTC[.00005817], SRM[.62365335], SRM_LOCKED[2.37634665] | | |
| 00882960 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.9648], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[.6794], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.63112161], LUNA2_LOCKED[6.13928375], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[8.708], SLP-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM[.9652], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-0624[0], TRX-PERP[0], UNI-PERP[0], USD[66.02], USDT[2.08820002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0], ZIL-PERP[0] | | |
| 00883013 | | BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], ETH[0], ETH-20211231[0], FTT[0], RAY[0], SOL[0], SRM[2.65552992], SRM_LOCKED[42.61142608], TRX[0], USD[0.00] | | |
| 00883034 | | BTC[0.07628704], GRT[29.9943], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], SOL[0.00000001], UNI[3.76273859], USD[0.00], USDT[0.00000003] | | |
| 00883045 | | MER[1.088308], SNY[.06666], SOL[1.00008], SRM[0.01660504], SRM_LOCKED[1.10737819], STEP[.08], USD[0.01], USDT[0], XRP[1] | | |
| 00883081 | | ETH-PERP[0], FTM[.453], FTM-PERP[0], LUNA2[4.28189163], LUNA2_LOCKED[9.99108048], SAND[2481.77057], SHIB[627359620], SOL[.009424], SOL-20210924[0], TRX[.000071], USD[0.01], USDT[1.20421828], XRP[.7246] | | |
| 00883085 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMD-0930[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], BOBA-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[3550.18363656], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], INDI[1000], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (356848752126649970/FTX AU - we are here! #37496)[1], NFT (390789282199664466/FTX AU - we are here! #37565)[1], NVDA-0624[0], NVDA-0930[0], NVDA-1230[100], OKB[0], OKB-PERP[0], ORBS-PERP[0], POLIS-PERP[0], PSY[5000], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[10.09287024], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], SPY-0930[0], SPY-1230[10], SRM[13.36806673], SRM_LOCKED[77.11193327], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TONCOIN[90.00045], TONCOIN-PERP[0], TRU[15900], TRU-PERP[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[25], TSLAPRE-0930[0], TULIP-PERP[0], USD[-15637.90], USDT[2801.03298785], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], YFI-PERP[0] | | |
| 00883113 | | FTT[601.52149025], MER[14656.7719805], RAY[5062.87551374], SRM[8820.58385174], SRM_LOCKED[184.12513126], TRX[.000003], USD[0.58], USDT[.89536] | | |
| 00883123 | | APE[19.9962], FTM[243.57568567], KIN[0], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], MATIC[308.76432808], NFT (339185990390962066/The Hill by FTX #34247)[1], NFT (347774171959677700/The Hill by FTX #36129)[1], RAY[130.69087012], SAND[100], SOL[18.51044034], SWEAT[17192.537], USD[0.04], XRP[1038.10865420] | | |
| 00883129 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT[.08030 2], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.15122722], FXS[.086871], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.00065193], SRM_LOCKED[0.01215918], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.01], USDT[0.00], XRP-PERP[0] | | |
| 00883173 | | ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BTC[.0000148], BTC-MOVE-20210909[0], BTC-PERP[0], BTTPRE-PERP[0], DDDD-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.00912423], FTT-PERP[0], GALA-PERP[0], GF-PERP[0], GRT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.13121076], LUNA2_LOCKED[0.30615844], MANA-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], PAXG-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000002], USD[120.00263160], USDT-PERP[0] | | |
| 00883240 | | APE[237.31567686], BNB[0], BTC[0], CEL[4157.96512068], DOGE[27406.51657379], ETH[0], FTT[89.9630925], LUNA2[0.03778051], LUNA2_LOCKED[0.08815453], LUNC[8226.7868484], MATIC[0], RUNE[0], SOL[27.18034538], TRX[0], USD[0.97], USDT[-8.90295106] | | APE[237.3], SOL[26.893641] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00883256 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.0000004], LUNA2_LOCKED[0.0000009], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0.00], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-20211231[0], XRP-PERP[0], XTZ-0325[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00883279 | | BTC[0], UBXT[0], UBXT_LOCKED[65.50122936], USD[0.00], USDT[0.00000002] | | |
| 00883428 | | ATLAS[4129.174], BOBA[75.63212174], DYDX[42.4915], FTM[1685.6628], GODS[66.49454], LUNA2[1.47951021], LUNA2_LOCKED[3.45219049], OMG[75.63212174], RAY[346.94], SOL[9.67161922], SRM[430.9274], STEP[1853.94044], USD[138.07], USDT[28.4] | | |
| 00883430 | | AVAX[0], AXS[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CRV[900], CVX[150], DOT[0], ETH[0], FTM[0], FTM-PERP[0], FTT[25.85523990], GBP[0.00], ICP-PERP[0], LOOKS[2500], LUNA2[0.01419132], LUNA2_LOCKED[0.03311308], LUNC-PERP[0], MATIC[0], MATIC[0], RUNE[0], SOL[0], USD[34.23], USDT[0.00000001] | | |
| 00883566 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-MOVE-1013[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.91501842], ETH-PERP[0], FTM-PERP[0], FTT[25.03019595], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JPY[184.27], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[1607143B], SRM_LOCKED[18.17491708], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[26837.93], USDT[0], USDTBULL[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00883628 | | APT-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DAI[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.00514365], LUNA2_LOCKED[0.01200186], LUNA2-PERP[0], LUNC[0.014882], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (288778954106971543/FTX EU - we are here! #67181)[1], NFT (461717928978402091/The Hill by FTX #8949)[1], NFT (485884546329202495/FTX EU - we are here! #67070)[1], NFT (543377143339881129/FTX EU - we are here! #66817)[1], NFT (547383260286711680/FTX Crypto Cup 2022 Key #3277)[1], NFT (558690497094027508/Fanpass)[1], RAY[0], RAY-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[81476.58695000], TRX-PERP[0], USD[0.26], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 00883700 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOMBULL[0.00000001], AVAX-PERP[0], AXS -0.00011925, AXS-PERP[0], BNB[0.00968001], BOBA-PERP[0], BTC[0.00009490], BTC-MOVE-20210906[0], BTC-PERP[0], CRV[0], CRV-PERP[0], DAI[0], DFL[0], DOT-PERP[0], DYDX-PERP[0], EOSBULL[0], ETH[0.00000001], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00279030], FTM[0], FTM-PERP[0], FTT[0.00012858], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00590309], LUNA2_LOCKED[0.01377389], LUNC[40.01388], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0.000037], USD[638.49], USDT[0.00829687], USTC[8.096], XLMBULL[0], XRP-PERP[0] | | |
| 00883894 | | ADA-PERP[0], ALT-PERP[0], AUDIO-PERP[0], AVAX[0.04759542], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00105215], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0317[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0325[0], BTC-PERP[0], BULL[0], CEL[0], CEL-PERP[0], COIN[0], DOGE[-201.86955271], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0.01938371], FTT-PERP[0], GBP[0.00], ICP-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[20.35019196], SRM_LOCKED[154.63495113], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[0], UNI[0], UNI-PERP[0], USD[0.31], USDT[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00883936 | | ADA-PERP[0], AUD[0.00], AVAX-PERP[0], BNB[0.0832885], BTC[0.04883271], BTC-PERP[0], DOGE[0], ETCBULL[0.09900457], ETH[0.00090956], ETHBULL[0.02044591], ETHW[0.00090956], FTT[0.22503060], LUNA2[45.06026138], LUNA2_LOCKED[105.1406099], LUNC-PERP[0], MOB[0], QTUM-PERP[0], SAND-PERP[0], USD[0.24], USDT[0.08495978] | | |
| 00883970 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.11], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.084472], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], POLIS-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00046S], SRM_LOCKED[0.010757], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.61237714], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[1.15650300], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00884056 | | ANC-PERP[0], AVAX[0], AXS[0], AXS-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], CREAM[162.9420491], CREAM-PERP[-162.96], CRV-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[10.12740946], FTT-PERP[0], LINK[0], LUNA2[0], LUNA2_LOCKED[0.01548948], MATIC-PERP[0], MKR[0], NFT (435769863449851450/FTX Swag Pack #507)[1], PERP-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], SOL[0], SOL-PERP[0], SRM[0.041620], SRM_LOCKED[7.21279389], TRX[0], TRX-PERP[0], USD[3544.11], USDT[0] | | |
| 00884065 | | ALPHA[1], AVAX[0], BAO[1], BTC[.0022116], DENT[1], ETH[.00000001], FTT[0], GBP[0.00], GRT[1], HOLY[1], KIN[1], LUNA2[.63941907], LUNA2_LOCKED[6.15864450], LUNC[574739.06], RUNE[.0192], SOL[.00000001], TRX[2], USD[5.60], USDT[2779.89192971] | | |
| 00884082 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA[.00021252], FIDA-LOCKED[.00051114], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[21.2809938], LUNA2_LOCKED[49.6556522], LUNC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.00045644], SRM_LOCKED[0247962], SRM-PERP[0], THETA-PERP[0], USD[1.44], USDT[0], USTC[3012.42753], VET-PERP[0], XRP-PERP[0] | | |
| 00884087 | | ANC[863.531739], ASD-PERP[0], BTC-PERP[0], DOGE[13752.249], GRT[3479.57], HOLY-PERP[0], HUM-PERP[0], LUNA2[36.02844129], LUNA2_LOCKED[84.066363], MAPS-PERP[0], MATIC[569.886], MATIC-PERP[0], OKB-PERP[0], REN[5877.0574], REN-PERP[0], SRM-PERP[0], USD[1.57], USDT[0.00000001], USTC[5100] | | |
| 00884106 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00030002], ETH-PERP[0], ETHW[0.00030000], FTM-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[18.42572022], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000000], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.32], USDT[0.00421279], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00884142 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], FIL-PERP[0], FLOW-PERP[0], GRT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.01010323], LUNA2-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[.000038], USD[0.42], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00884177 | | BOBA-PERP[0], CLV-PERP[0], CRO-PERP[0], FLOW-PERP[0], FTT[1575.27887503], FTT-PERP[0], OMG-PERP[0], SRM[.21236613], SRM_LOCKED[18.4249039], TRX[100.301676], USD[4681.34], USDT[12486.73246012], USTC-PERP[0] | | |
| 00884183 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX[.071845], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV[.3894], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[23.033030T], FTM-PERP[0], GMT-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.0248165], LUNA2_LOCKED[0.0037905S], LUNC[454.5177], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY[.8874], RSR[6.2705], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SRM[.7858], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000187], USD[0.01], USDT[20864.53910917], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00884237 | | 1INCH-PERP[0], AAVE-PERP[0], ABNB[0], ABNB-20210924[0], ADA-20210924[0], ADABULL[0], ADA-PERP[0], AMZN[.00000044], AMZN-20210924[0], AMZNPRE[0], ARKK-20210924[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GOGL-20210924[0], GOOGL-PRE[0], GRTBEAR[0], HOOD[.00000001], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NFT (403867961587111331/Lightning ravaged tree)[1], NVDA_PRE[0], OMG-PERP[0], PAXG-PERP[0], PHY-PERP[0], PYPL[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLV-202109240[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPY-20210924[0], SPY-20211231[0], SQ-20210625[0], SQ-20210924[0], SRM[.00004172], SRM_LOCKED[0.0049432], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TSLA[.00000002], TSLAPRE[0], TULIP-PERP[0], TWTR-20210924[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000852], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

Amended Schedule F - Part 3 Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00884242 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[24.99999999], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[1], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLND-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[45.52660081], LUNA2_LOCKED[107.162686], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATICBULL[0.03587500], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP[0.00362835], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0.02070315], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], WAVES-PERP[0], XLMBULL[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00884254 | | AAVE-PERP[0], ADA-PERP[0], ETH[13.087], FIDA[3.40828833], FTT[.01221797], LINK[82.713056], RAY[9.9], SOL[.00218179], SOL-PERP[0], SRM[110.25455405], SRM_LOCKED[166.02458919], SUSHI[49.288433], SUSHI-PERP[0], UNI-PERP[0], USD[3999.32], XRP-PERP[0], XTZBULL[247.1224712] | | |
| 00884272 | | AAVE[.31869297], CRO[0], DOGE[48.55933706], ETH[0], FTT[1.22396208], RAY[23.69384167], RAY-PERP[0], RUNE[7.76451815], SLP[1004.84232372], SNX[0], SOL[0], SRM_LOCKED[76573966], USD[0.00] | | |
| 00884298 | | 1INCH[0], APE[0.02707609], APE-PERP[0], BNB[0], BTC[0.01239784], ETH[0.00037145], ETHW[0.00037145], FTT[0], NFT [481552658294660552/The Hit by FTX #30233][1], SRM[1.09704548], SRM_LOCKED[.50153751], TRX[.523087], USD[1.21] | | |
| 00884308 | | BTC[0], ENJ[0], LUNA2[0.00392864], LUNA2_LOCKED[0.00916684], LUNC[855.47138], SOL[.00000001], TRX[.00000004] | | |
| 00884340 | | ADA-PERP[0], AVAX-PERP[0], BCH[0], BTC[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK[0], LTC[0], LUA[0], LUNA2[0.04915898], LUNA2_LOCKED[0.11470428], LUNC[10704.47149355], MATIC[0], MATIC-PERP[0], PRISM[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.22476086], SRM_LOCKED[.87503777], SRM-PERP[0], TWTR[0], USD[0.01], USDT[0], XLM-PERP[0], XRP[0] | | |
| 00884349 | | FTT[2153.633924], HNT-PERP[0], SRM[155.78809564], SRM_LOCKED[957.21190436], USD[-725.34], USDT[144.09326115] | | USDT[12.268175] |
| 00884351 | | BTC[0], COPE[0], ETH[0], FTT[0], RAY[0], SOL[0], SRM[1.69705068], SRM_LOCKED[7.67994743], STEP[.00000001], USD[0.00] | | |
| 00884428 | | AAVE[.98], AKRO[383.9232], ALGOBEAR[799440], ALGOBULL[482084.61], ALTBULL[.189962], ATOMBULL[111.027265], AUDIO[4.999], AVAX[.59988], BNBBEAR[399720], BRZ[20.9958], COMPBULL[199.96], DOGEBEAR[399720], DOGEBULL[2.55755], ETCBULL[1.319736], GARI[154.969], GRTBULL[303.63926], HTBULL[1.619876], KNCBULL[8.09878], LUNA2[0.04806551], LUNA2_LOCKED[.11215286], LUNC[10466.366308], MATICBULL[79.28414], SUSHIBEAR[599958], SUSHIBULL[14205.0489], SXPBEAR[139902], SXPBULL[11508.237892], THETABEAR[279804], THETABULL[.0329934], TOMO[2.39952], TOMOBULL[148.8957], TRU[24.995], TRX[.000027], UBXT[263.9472], USD[0.14], USDT[0.25205469], VETBULL[4.89657], XTZBULL[12.364927], ZECBULL[111.07723] | | |
| 00884451 | | AAVE[.006955], AAVE-20210625[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BRZ[.8067578], BTC[.00009019], BTC-PERP[0], ETH[.10890494], ETH-PERP[0], FTM[.21993294], FTM[.9826], FTT[1.58989945], LOOKS-PERP[0], LUNA2[42.14675758], LUNA2_LOCKED[98.34243435], LUNC[2598294.26800601], MATIC[59], POLIS-PERP[0], TRX[.000001], USD[0.33], USDT[0.11924142] | | |
| 00884507 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTM[0], FTM-PERP[0], FTT[5.16845895], FTT-PERP[0], GAL[0], GAL-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], IMX[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.03105060], LUNA2_LOCKED[0.07245141], LUNC[1.86296313], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NFT [496249213712389/The Hit by FTX #40044][1], QTUM-PERP[0], RAY[0], RUNE[0], RUNE-PERP[0], SAND[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.49995500], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], TLM[0], UNI[0], USD[32.87], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[10], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 00884537 | | AUD[-37.83], AVAX[0.64991316], BTC-PERP[0], ETH[.0006482], ETH-PERP[0], ETHW[.0006482], FTM[.6166], FTT[0], FTT-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT [428923088941763190/FTX Swag Pack #229][1], SAND-PERP[0], SOL-PERP[0], SRM[19.52014318], SRM_LOCKED[134.17817337], SRM-PERP[0], STEP-PERP[0], USD[2621.68], USDT[13.39577773] | | |
| 00884553 | | APT[0], ATOM[0], BNB[0], BOBA[.0022818], BTC[0], BTC-PERP[0], ETH[0.00000001], HT[0], LUNA2[0.00001603], LUNA2_LOCKED[0.00037471], LUNC[3.49122460], OMG[.0022818], SOL[0], TOMO[0], TRX[0], USD[0.00], USDT[0] | | |
| 00884565 | | APE[0.04831474], CAKE-PERP[0], ETH[0], ETHW[0.00099679], FTT[.10401907], GMX[.00815045], LINK[0], LOOKS[.86245982], LOOKS-PERP[0], MATIC[.49544554], MKR[.00047338], SHIB[.19763626], SRM[.13663696], SRM_LOCKED[.92336304], UNI[.06347228], USD[76.26], USDT[0] | | |
| 00884589 | | ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DODO-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[310.00075], FTT-PERP[-.500], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IN[0], IO_TICKET[1], KLAY-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[.00000002], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MCB-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[-1000], SUSHI-PERP[0], USD[32813.87], WAVES-PERP[0], XRP[20.00000000], XRP-PERP[0], ZIL-PERP[0] | | |
| 00884630 | | ABNB[0], ABNB-20210625[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNT-PERP[0], BTC[12.03893964], BTC-20210924[0], BTC-PERP[0], CUSD[0.16162673], DAI[0.36463893], DOGE[31.21124228], DOGE-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[286.9], GRT[0.70056219], GRT-20210626[0], GRT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[45.52660081], LUNA2_LOCKED[107.162686], MATIC[0], MATIC-PERP[0], MKR-PERP[0], OGN-20210625[0], OKB-20210625[0], OKB-PERP[0], RAY[.2667464], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL[906.81707720], SOL-PERP[579.71999999], SRM[30.02462186], SRM_LOCKED[108.0929289], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX[0.29438462], TRX-PERP[0], TSLA[.00000003], TSLA-20210625[0], TSLAPRE[0], TWTR[0], TWTR-20210625[0], UBER[0], UBER-20210625[0], USD[-202522.77], USDT[0.00338460], ZRX-PERP[0] | | DAI[.364636], DOGE[31.210442], GRT[.699856], MATIC[207.907751], SOL[872.844788], TRX[.293851], USD[1506.59] |
| 00884670 | Yes | LUNA2[4.60086814], LUNA2_LOCKED[10.7155489], LUNC[1001848.71836929], USD[0.00], USDT[0] | | |
| 00884674 | | ADA-PERP[0], AR-PERP[0], ATOM[.094855], AVAX-PERP[0], BABA-0325[0], BNB[.009874], BNB-PERP[0], BTC[0.00009833], BTC-PERP[0], CELO-PERP[0], DOGE[.8039], DOGE-PERP[0], DOT[.0934], EOS-PERP[0], ETH[.0009631], ETH-PERP[0], ETHW[.0009631], EUR[0.22], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT[.088315], HNT-PERP[0], LTC[.00913443], LTC-PERP[0], LUNA2[0.02683738], LUNA2_LOCKED[0.06262015], LUNC[.0086455], LUNC-PERP[0], RUNE[.07315], RUNE-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-PERP[0], SOL[.0082225], SOL-PERP[0], TONCOIN-PERP[0], TRX[.9017], TRX-PERP[0], USD[0.90], USDT[0.01177278], WAVES-PERP[0], XLM-PERP[0], XRP[.931], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00884706 | | 1INCH-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DRGN-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], HN-PERP[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.49914596], LUNA2_LOCKED[1.07134057], LUNC[99980], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[118.92], YFI-PERP[0], YFII-PERP[0] | | |
| 00884738 | | AVAX[.89116436], BEAR[2844000], ETH[0.57226977], ETHBEAR[2628962190], ETHW[0.35235528], LUNA2[117.90601837], LUNA2_LOCKED[275.11404288], LUNC[25674283.73774654], USD[26277.62], USDT[0.00302112] | | |
| 00884748 | | AUD[1.74], ETH[.55688952], ETHW[.05688952], FTT[42.74712811], LUNA2[0.34877660], LUNA2_LOCKED[0.81381207], MATIC[28.73132823], USD[0.44], USDT[0.53048016] | | |
| 00884805 | | ADA-PERP[0], ATLAS[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], FTT[0.04311645], LTC-PERP[0], LUNC-PERP[0], POLIS[0], SOL[0], SRM[0.00755370], SRM_LOCKED[.17001224], USD[194.07], USDT[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00884852 | | 1INCH[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUD[0.00], AVAX-20211123[0], AVAX-PERP[0], BAND-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], BUL[0], CHZ-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ELD-PERP[0], ETC-PERP[0], ETH[0.08240], ETH-20210626[0], ETH-20210924[0], ETH-20210926[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01453734], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-20210625[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00003378], SRM_LOCKED[0.01951358], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-20210625[0], TRX-PERP[0], UNI-PERP[0], USD[0.28], WAVES-PERP[0], XRP-PERP[0], YFI-20210625[0], YFI-PERP[0] | | |
| 00884856 | | ETH[.00000001], LUNA2[0.00233241], LUNA2_LOCKED[0.00544229], MATIC[-0.00947155], TRX[.103467], USD[0.01], USDT[0], USTC[.330164] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00884868 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BNT[0], BOBA-PERP[0], BTC[0.00241684], BTC-PERP[0], BULL[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], DAI[0.00000002], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000093], ETHBULL[0], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00003258], LUNA2_LOCKED[0.00007603], LUNC[7.09541733], LUNC-PERP[0], MANA[0], MAPS-PERP[0], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00701874], SOL-PERP[0], SPELL-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRXBULL[0], TRX-PERP[0], USD[-4.00], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00884913 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000178], BTC-PERP[0], DYDX-PERP[0], ETH[0.00070068], ETH-PERP[0], ETHW[0.00099600], FTM-PERP[0], FTT[0.07285102], FTT-PERP[0], GMT[0.52040532], GMT-PERP[0], GST[0.41266609], GST-PERP[0], LINK[1.34689076], LTC-PERP[0], LUNA2[12.53261163], LUNA2_LOCKED[29.24276048], LUNC[2389805.67], LUNA[10000], MSOL[0.00002645], NFT (355933706422695010/NFT)[1], NFT (358342823012859656/NFT)[1], NFT (475641551517620428/Weird Friends PROMO)[1], NFT (512631318931987 98/Magic Summer Box)[1], NFT (513207007946139022/Official Solana NFT)[1], NFT (561429749059993844/Fanpass)[1], OMG-PERP[0], RAY[15.88144473], RAY-PERP[0], SOL[-0.00353096], SOL-PERP[0], SRM[47.4139574], SRM_LOCKED[217.4635586], SRM-PERP[0], STSOL[0.00001622], USD[417908.80], USDT[-0.00048362], USTC[220.50285357], USTC-PERP[0], XRP[.783652], ZEC-PERP[0] | | |
| 00884925 | | AAVE-PERP[0], ALGO-PERP[0], AUD[0.00], AVAX-PERP[0], BCH[.00094053], BTC[0.00057749], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[0.47625204], ETH-1230[0], ETH-PERP[0], ETHW[0.47508910], EUR[0.00], FIL-0624[0], FIL-0930[0], FIL-PERP[0], FTT[25.19487000], FTT-PERP[0], LTC-0624[0], LTC-0930[0], LTC[1.57475195], LTC-PERP[0], LUNA2[0384382], LUNC-PERP[0], MATIC[0], MID-PERP[0], NEAR-PERP[0], NFT (405623511682691283/FTX EU - we are here! #245093)[1], NFT (457071635298168375/FTX EU - we are here! #245109)[1], SAND-PERP[0], SOL[1.02606396], THETA-PERP[0], TRX[.000001], UNI-0930[0], UNI[51.73384952], UNI-PERP[0], USD[87.21], USDT[151.53887619], USTC[0] | | ETH[.3], LTC[1.543384] |
| 00884978 | | BNB[0.00477120], ETH[0], GENE[0], LUNA2[0.02186287], LUNA2_LOCKED[0.05101336], MATIC[0], NFT (320568232223944531/FTX EU - we are here! #7441)[1], NFT (418473173126556667/FTX EU - we are here! #7685)[1], NFT (512982535373035385/FTX EU - we are here! #7562)[1], SOL[0.14990621], TRX[0], USD[30.00], USDT[0], WRX[0] | | |
| 00885005 | | BTC[1.07816346], DOGE[0.32832186], DOGE-PERP[0], ETH[6.13261645], ETHW[6.10369474], FTT[150.0610875], FTT-PERP[0], SOL[35.92716336], SRM[41.4946066], SRM_LOCKED[457.92797834], STEP[.092708], STEP-PERP[0], TRX[0.01371372], USD[114078.51], USDT[6013.25801777] | | DOGE[.171675], ETH[.000661], SOL[34.986896], TRX[.012411] |
| 00885045 | | AAVE-PERP[0], ADA-20210924[0], ADA-20211231[0], ADABULL[0], ADA-PERP[0], APE-PERP[0], ATOM[1.00000001], ATOM-1230[0], ATOM-20210625[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-20210625[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000993], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-1001[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[0.00000001], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH[5.15190831], ETH-PERP[0], ETHW[0.00000101], FTM-PERP[0], FTT[0.00340942], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-20210625[0], LOOKS[0.00000001], LOOKS-PERP[0], LTC[0], LTC-20210625[0], LTC-20210924[0], LUNA2[8.67558949], LUNA2_LOCKED[20.24304216], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[-1230[0], SOL-20210625[0], SOL-20210924[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0.00000001], TRX-20210625[0], TRX-20211231[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-20210924[0], USD[764.82], USTC[1227.70190758], XRP-20210625[0], XRP-PERP[0] | | |
| 00885096 | | ALPHA-PERP[0], ASD-PERP[0], AXS-PERP[0], BAO-PERP[0], DENT-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[551.90766114], FTT-PERP[0], HNT-PERP[0], IP3[100], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT (438414657109999288/FTX Crypto Cup 2022 Key #21231)[1], RUNE-PERP[0], SOL-PERP[0], SRM[17.67289018], SRM_LOCKED[134.11316569], SUSHI-PERP[0], TOMO-PERP[0], USD[1252.02], USDT[0.00000001] | Yes | |
| 00885119 | | FTT[0], LUNA2[0], LUNA2_LOCKED[1.00539956], USD[0.00] | | |
| 00885126 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000008], BTC-PERP[0], CEL[0], CEL-PERP[0], COPE[0.00000001], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00024071], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0.00270501], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.12250388], SOL-PERP[0], SPELL-PERP[0], SRM[.02008554], SRM_LOCKED[.60173804], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], TULIP-PERP[0], USD[202.04], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00885172 | | ATLAS[20007.6], BNB[0], DOGE[.8222], ETH[.00000001], KIN[10013800], LRC-PERP[0], LUNA2[23.55880046], LUNA2_LOCKED[54.9705344], LUNC[5129978.4], MATIC[470.16762145], MATIC-PERP[0], SAND-PERP[0], SHIB[107992735.92348], SOL[8.40053513], USD[1.97], USDT[1.003144] | | |
| 00885208 | | DAI[3144.27575840], FTT[76.8935444], LUNA2[1.73583330], LUNA2_LOCKED[4.05027771], TRX[.000002], USD[296.01], USDT[0.03170930] | | DAI[3128.714408], USDT[.031542] |
| 00885231 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.01045597], BTC-MOVE-0314[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.80575], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.31227245], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[9.59191886], LUNA2_LOCKED[10.71447735], LUNC[3699800], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[295.04], USDT-PERP[0], USTC[.964], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00885265 | | SRM[.00009576], SRM_LOCKED[0.00037306], USD[0.00] | | |
| 00885305 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.01045597], BTC-MOVE-0314[0], BTC-PERP[1.48539999], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.80575], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.31227245], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[9.59191886], LUNA2_LOCKED[10.71447735], LUNC[3699800], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0060155], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000053], TRX-PERP[0], UNI[0], USD[582804.27], USDT[3046.75690776], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00885311 | | AVAX[0], BNB[0], BTC[0.00000197], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], DOGE[0], ETH[0.00000001], ETH-PERP[0], ETHW[11.95335667], FTM[0], FTM-PERP[0], FTT[35.69420957], GST-PERP[0], KIN-PERP[0], LINK[0], LOOKS-PERP[0], LTC[0], LUNA2[0.27549193], LUNA2_LOCKED[0.64281452], LUNC-PERP[0], MATIC[0], MCB[0], OMG[0], RAY-PERP[0], SHIB[99667.5], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00023056], SRM_LOCKED[.19979079], SUSHI[0], TRUMP2024[10], UNI[0], USD[5923.93], USDT[3673.54000000], USDT-PERP[0], USTC-PERP[0], XRP[0] | | |
| 00885376 | | BTC[0.13285203], FTT[0], GBP[0.00], LUNA2[2.87023631], LUNA2_LOCKED[6.69721806], RAY[.54976047], SOL[0.00229232], SRM[.00330834], SRM_LOCKED[0.3186715], USD[911.69], USDT[0] | | |
| 00885399 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BTC[0.01114912], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CQT[0.00000001], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.19628595], ETH-PERP[0], ETHW[0.19290052], FIDA[0.01312576], FIDA_LOCKED[0.5421036], FTM[0], FTT[16.92544729], FTT-PERP[0], HEDGE[0], HNT[0], HXRO[0], LINK[0.00000001], LINK-PERP[0], LTC[0.00000001], LUNC-PERP[0], MATIC[0], NEAR[1.67731938], PERP[0], PERP-PERP[0], REN[2908.94400416], RUNE[0], SOL[1.33969452], SOL-PERP[0], SRM[0.00233384], SRM_LOCKED[0.1068373], STEP[0.00000001], SUSHI[0], TRX[.000895], USD[74.13], USDT[0.00001683], XRP[0], XRP-PERP[0] | | |
| 00885435 | | BTC[0], LUNA2[3.63029413], LUNA2_LOCKED[8.47068630], RUNE[.096582], USD[11152.69], USDT[0], XRP[12037.13515] | | |
| 00885439 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], FTT[250.3942], FTT-PERP[0], LUNA2[0.02741714], LUNA2_LOCKED[0.06397332], LUNC[5970.14], SLRS[.7], TRX[.000006], USD[1943.51], USDT[500508.70029547] | | |
| 00885453 | | AVAX[.00527443], BCH[0], BNB[0], ETH[0], HT[0], LUNA2[0.00001607], LUNA2_LOCKED[0.00003749], LUNC[3.4993], LUNC-PERP[0], MATIC[0], NEAR[0], SOL[0], TRX[0.00002600], USD[0.00], USDT[0] | | |
| 00885461 | | BAT[0], BTC[0.00001441], DENT[99.981], DOGE[100.77056076], ETH[0.00011131], ETHW[0.00011071], FIDA[1.951085], KIN[9998.1], LUNA2[0.22294877], LUNA2_LOCKED[0.52223477], LUNC[13116.12056522], REEF[49.9905], SOL[0], TRX[1085.21555796], USD[0.00], USDT[39.09805595], USTC[4.99905], XRP[39.21864528] | | BTC[.00014], DOGE[100.117075], ETH[.000109], TRX[1061.006342], XRP[38.64782] |
| 00885486 | | FTT[.05462], SRM[1.24960885], SRM_LOCKED[4.75039115], USD[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00885494 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-MOVE-WK-0318[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00016235], LUNA2_LOCKED[0.00037882], LUNC[35.352928], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00885511 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALEPH[390], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[1000], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00069765], ETH-PERP[0], ETHW[0.00069760], EXCH-PERP[0], FTM[0], FTM-PERP[0], FTT[166.3065978], FTT-PERP[0], FXS[28.00014], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY[0], HT-PERP[0], ICP-PERP[0], LINK[0], LUNA2[0.00044748], LUNA2_LOCKED[0.01084413], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MVDA10-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], POLIS[43.75049], POLIS-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SGD-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[7.88767941], SOL-PERP[0], SOS[0.35000000], SPELL-PERP[0], SRM[136.82483138], SRM_LOCKED[3.3912182], SRM-PERP[0], STEP[2188.97813872], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.77], USDT[0.43960317], USTC[0.65787430], UST-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | SOL[7.766664] |
| 00885532 | | ETH[0.00090733], ETHW[0.00090733], LUA[0.0840088], LUNA2_LOCKED[713.6958003], LUNC[0], ONE-PERP[0], TRX[0.00000330], USD[0.00], USTC[0], USTC-PERP[0] | | |
| 00885542 | | BEAR[77.174235], BTC[0.00001437], DOGE[.8745575], DOGE-PERP[2060], DYDX[180], DYDX-PERP[0], FTT[25.19154479], LUNA2[4.80526488], LUNA2_LOCKED[11.21228474], LUNC[1046356.54603072], PRISM[0], SOL[10.75815441], SOL-PERP[0], SRM[.43713584], SRM_LOCKED[1.66565531], TRX[.244479], USD[89.28], USDT[0], WRX[49.9915] | | |
| 00885545 | | ATLAS[2300], ATOM[8.99829], ETH-PERP[0], LUNA2[0.03448698], LUNA2_LOCKED[0.08046962], LUNC[7509.6129024], POLIS[18.196542], USD[255.17] | | |
| 00885550 | | APT-PERP[0], ATOM[.06085], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0.00500780], ETH-PERP[0], ETHW[0], FTT[.00656164], FTT-PERP[0], GAL-PERP[0], ICP-PERP[0], LUNA2_LOCKED[147.5885307], LUNC[1393.92], LUNC-PERP[0], NFT (370250730092206457/FTX Crypto Cup 2022 Key #15078)[1], POLIS[258.8], RAY-PERP[0], SOL[0.00534006], SOL-PERP[0], STEP-PERP[0], TRX[.003462], USD[0.63], USDT[0.00032524], USDT-PERP[0], USTC-PERP[0] | | |
| 00885578 | | EMB[9.405], FIDA[.04493609], FIDA_LOCKED[.03746657], FIDA-PERP[0], LUA[.060539], OXY[.981555], PERP[.098453], RAY[.05230637], SLRS[.88202], TRX[.000001], UBXT[.50015], USD[0.18], USDT[0] | | |
| 00885603 | | AVAX[0.00000007], AVAX-PERP[0], BTC[0], ETH[.00017527], ETH-PERP[0], ETHW[.00017527], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00871070], SRM[.02541801], SRM_LOCKED[14.68315062], TRX[.000778], USD[13474.07], USDT[0.00256400], WBTC[0] | Yes | |
| 00885621 | | ALCX[8.9102176], ETH-PERP[0], FTT[.06530143], SRM[3.41419209], SRM_LOCKED[14.82580791], USD[0.98], USDT[0.00710000] | | |
| 00885628 | | BTC[0.00009971], ETH-PERP[0], FTT[352.68671416], HT[0], NFT (369550626589269409/FTX AU - we are here! #13732)[1], NFT (472730835729952602/FTX AU - we are here! #13776)[1], NFT (557427556086167504/FTX AU - we are here! #28201)[1], SOL[10.5], SRM[1.0927041], SRM_LOCKED[0.9072956], TRX-PERP[0], USD[26.45], USDT[0] | | |
| 00885647 | | AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LUNA2[0.47424888], LUNA2_LOCKED[1.10658072], LUNC[103268.69213], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00885648 | | BTC[0.03229852], ENJ[151.7], ETH[1.86489331], ETHW[1.08151386], LUNA2[3.93355850], LUNA2_LOCKED[6.98738977], SOL[33.91], USD[1.48], USDT[815.9000897], XRP[2260.57041] | | BTC[.007829], ETH[1.862306] |
| 00885673 | | DOGE[.57182], FTT[2001.735257], LTC[.19352295], NFT (340601071546241850/FTX Eu - we are here! #249127)[1], NFT (382845624810494533/The Hill Eye #18620)[1], NFT (388126015148867036/FTX Eu - we are here! #249144)[1], NFT (448266139403366161/FTX Eu - we are here! #249132)[1], NFT (567919746475305443/FTX Crypto Cup 2022 Key #13975)[1], SOL[.90545755], SRM[.91428115], SRM_LOCKED[49.1275885], TRX[.000079], USD[0.01], USDT[1.10389042] | | |
| 00885718 | | BTC[0], SOL[0], SRM[.06533688], SRM_LOCKED[30279845], USD[0.00] | | |
| 00885874 | | GLMR-PERP[1], HT[0], LUNA2[0.00097816], LUNA2_LOCKED[0.00228230], LUNC[212.9984], NFT (329984042069899903/FTX AU - we are here! #900)[1], NFT (513439933418277674/FTX AU - we are here! #1194)[1], NFT (528469201527114808/FTX AU - we are here! #1367)[1], SOL[0], TRX[0], USD[-0.44], USDT[5.92365377] | | |
| 00885902 | | LUNA2[0.08917878], LUNA2_LOCKED[0.20808382], LUNC[141.62935705], TRX[.000001], USD[0.00] | | |
| 00885923 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[.9962], ANC-PERP[0], AR-PERP[0], ASD[0.02095648], ASD-PERP[0], ATLAS[9.7454], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[1.49791693], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIDA[.9868575], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0163], FTT-PERP[0], FXS-PERP[0], GALA[9.99715], GALA-PERP[0], GARI[2188275], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.09278], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM[9.9943], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO[.99658], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.9981], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000000], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[.00991], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PORT[.09981], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], REEF-PERP[0], REN-PERP[0], RNDR[.097738], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL[901.9031], SNX-PERP[0], SOL[.00962], SOL-PERP[0], SPELL[39.981], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STG[.933465], STG-PERP[0], STMX[8926], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[.297], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.06855], TRU[.99971], TRU-PERP[0], TRX[.561263], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[513.96], USDT[1900.75750131], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00885929 | | LUNA2[0.00198511], LUNA2_LOCKED[0.00463194], LUNC[.004832], NFT (359899140229537731/FTX Eu - we are here! #65195)[1], NFT (462890722846625566/FTX Eu - we are here! #65440)[1], NFT (495892664352293236/FTX Eu - we are here! #65358)[1], USD[3.02], USDT[6.31755135], USTC[.281] | | |
| 00885940 | | ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH[.00000746], ETHW[0.00000746], FTT[0], LRC-PERP[0], LUNA2[0.22496682], LUNA2_LOCKED[0.52492260], LUNC[48987.0007011], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[0.00806610], SOL-PERP[0], USD[1.32], USDT[0.00363308] | | |
| 00885970 | | ALGO-PERP[0], APE-PERP[0], BTC[0], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.25199060], EUR[0.00], FTT[0.04573292], GMT-PERP[0], GRT-PERP[0], LUNA2[0.88298685], LUNA2_LOCKED[2.06030267], LUNC[0], LUNC-PERP[0], SLP-PERP[0], SOL[0.06544461], USD[-1.18], USDT[0.00000001], ZIL-PERP[0] | | |
| 00886005 | | LUNA2[0.00016954], LUNA2_LOCKED[0.00039560], USD[150.39], USDT[198526.87446563], USTC[.024] | Yes | |
| 00886046 | | AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0], BNB[28.98079718], BNT[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[0], COMP[0.00000001], DASH-PERP[0], DOGE[0.59186550], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00087340], ETH-PERP[0], ETHW[0.00087335], FIDA[1.0100292], FIDA[.07621098], FTT[0], FTT-PERP[0], GTFA-PERP[0], GTRA-PERP[0], LINK[0.00000001], LINK[0.52500025], LINK-PERP[0], LUNA2[0.00685488], LUNC-PERP[0], MATIC[0], MKR[0.00385281], NEO-PERP[0], OMG[0], QTUM-PERP[0], RAY[.96218947], RUNE-PERP[0], SAND[.075105], SNX[0], SOL[0.00000001], SRM[3.64196669], SRM_LOCKED[28.32143249], STORJ[0], SUSHI[0.38711125], THETA-PERP[0], TRX[0], UBXT[0], UBXT_LOCKED[55.79611055], UNI[0], USD[15.73], USDT[0], USTC[403728], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00886094 | | ALPHA-PERP[0], AVAX-PERP[0], BIT-PERP[0], COMPBULL[.03], DASH-PERP[0], EOSBULL[1600], ETH-PERP[0], GRTBULL[9.7], IOTA-PERP[0], LUNA2[2.71497673], LUNA2_LOCKED[6.33494571], MKR-PERP[0], OKBBULL[.002], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], TRX[.000016], USD[0.00], USDT[0.01832651], VETBULL[.01], XEM-PERP[0], XRPBULL[2480], YFI-PERP[0] | | |
| 00886109 | | DOGE[2015.84600200], FTT[2.91835806], LINK[7.15437032], SOL[1.20991051], SRM[15.37112556], SUSH[1.10582611], USD[0.08393386] | | |
| 00886132 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00352990], LUNC[.0001], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NFT (572904657052954238/Mystery Box)[1], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.3003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.02864464], USTC[.7634], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00886151 | | FTT[0.01507451], LUNA2[0.00211451], LUNA2_LOCKED[0.00493386], USD[0.13], USDT[0.11589520] | | |
| 00886195 | | ATOM-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIDA[.07654497], FIDA_LOCKED[.18218345], FTM-PERP[0], FTT[0.00050576], FTT-PERP[0], HOLY[0], ICP-PERP[0], LINK-PERP[0], LUA[0], MATIC-PERP[0], MOB[0], PROM-PERP[0], RAY[0], REEF[0], SHIB[0], SHIB-PERP[0], SOL[0.00593946], SOL-PERP[0], SRM[0.05583046], SRM_LOCKED[20.426547], SRM3.64196669], SRM-PERP[0], TRU-PERP[0], TRX[0], UBXT[0.00000001], USD[-0.01], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00886228 | | ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000863], BTC-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.019], GALA[9.696], GALA-PERP[0], GALFAN[0], IMX[0.06013282], MIM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[.8850194], NEAR-PERP[0], RNDR[.0167648], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[10.44783254], SRM_LOCKED[70.55216746], TLM-PERP[0], USD[0.67], USDT[0.93398027] | | |
| 00886231 | | FTT[0], POLIS[372.55236045], SPELL[121109.84457384], SRM[401.63804432], SRM_LOCKED[2.60226721], USD[0.03], USDT[0] | | |
| 00886240 | | BTC[0.37445233], EUR[0.00], FTT[17.79644], LUNA2[0.53348778], LUNA2_LOCKED[1.24480482], LUNC[115500.7], TRX[.000002], USD[0.00], USDT[1763.91722076], USTC[.433851] | | |
| 00886299 | | SRM[24.09234283], SRM_LOCKED[82.36052143] | | |
| 00886397 | | BAL[0], COPE[34.30089009], ETH[0], GBP[144.20], LUNA2[1.81653690], LUNA2_LOCKED[4.23858611], LUNC[5.85177173], SOL[0], USD[0.00] | | |
| 00886424 | | ADABEAR[79984800.00000272], ADABULL[.00000565], ALPHA[.76981842], BCHBEAR[84.66432984], BNB[.00559194], BTC[0.00000001], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DOT-0325[0], DOT[.067193], DOT-PERP[0], EOSBEAR[32.2982], ETH-0624[0], ETHBEAR[.00000011], ETHBULL[0.00678198], FTT-PERP[0], HGET[.007], HT-PERP[0], LINK-20211231[0], LINKBEAR[.87360072], LINKBULL[120.32419565], LTCBEAR[51.87341785], LUNA2[0.00531966], LUNA2_LOCKED[0.01241325], LUNC-PERP[0], MATH[.009018], MATIC[6.40000001], NFT (367550797613807579/FTX EU - we are here! #181242)[1], NFT (394813284019002249/FTX EU - we are here! #181069)[1], NFT (423074948796499155/FTX EU - we are here! #181163)[1], OKB-PERP[0], ROOK[.00042246], SOL[.0098458], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SRM[1.28728332], SRM_LOCKED[7.71271668], TRX[.000025], TRXBEAR[6759.58117362], TRXBULL[.02841802], USD[10.09], USDT[987.58191784], USTC[.753067], USTC-PERP[0], XLMBEAR[.03428682], XLMBULL[.00007104], XRPBEAR[37713873.71477984], XRPBULL[926.1188] | | |
| 00886523 | | CHF[0.00], KIN[35250022], USD[29.71], ZRX[.00000001] | | |
| 00886564 | | ADA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0.00000001], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[3.02458410], ETH-PERP[0], ETHW[3.01363720], FLOW-PERP[0], FTM[25200.31578713], FTM-PERP[0], FTT[87.89342391], FTT-PERP[0], LUNA2[5.08377729], LUNA2_LOCKED[11.86213677], LUNC[1107002.25222138], NEO-PERP[0], ONE-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[13606.54], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | ETH[2], FTM[14499.781848] |
| 00886588 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTIRE-PERP[0], C98-PERP[0], CAA-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CU-PERP[0], CUSD-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.96941457], ETH-PERP[0], ETHW[0.29181502], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[25.10004121], FTT-PERP[.200], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[86.573299], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[1.36511808], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM[.509027.12], SRM_LOCKED[1.72], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[1992.85], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | |
| 00886623 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAA-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.13777134], LUNA2_LOCKED[0.32146646], LUNC[149.98094079], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.00514666], SRM_LOCKED[.18496578], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-0.01], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | |
| 00886632 | | AAVE[0], AVAX[8.78467811], BNB[2.16668172], BTC[0.00006906], COMP[0], DEFI-PERP[0], ETH[0.00037755], ETHW[0.00037616], FIDA[0.02186138], FIDA_LOCKED[.24927793], FTM[0], FTT[10.0753], LINK[0], MKR[0], SAND[120.00391849], SOL[3.31214827], SRM[0.08478241], SRM_LOCKED[21608224], TRX[3344.34455056], UNI[0], USD[0.00], USDT[0.05261943], YFI[0] | AVAX[8.724957], BNB[2.150369], BTC[0.000068], ETH[0.000376], SOL[3.26208], TRX[3277.27884] |
| 00886662 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20211006[0], BTC-PERP[0], BTTIRE-PERP[0], C98-PERP[0], CEL[0], CEL-0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00088574], LUNA2_LOCKED[0.0206673], LUNA2-PERP[0], LUNC[0.0000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00088580], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[-0.00000001], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | |
| 00886670 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1], AVAX-PERP[0], BNB[1.99961318], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM[1499.99], FTM-PERP[0], FTT[41.32526312], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[12.41079604], LUNA2_LOCKED[28.9585241], LUNC[39.98], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00885800], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[0.00], USDT[-.0000000], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | |
| 00886721 | | DOGE[1256.2375], ETH[.0009204], ETHW[.0009204], EUR[2.99], LUNA2[11.63023823], LUNA2_LOCKED[27.13722253], LUNC[2532508.86], OXY[.8075], RUNE[1507.956826], SNX[.09502], SRM[362.0719663], SRM_LOCKED[13.42457219], USD[1.86], USDT[.00676589] | |
| 00886807 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BLT[90], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.26338538], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[166.40008200], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.20912669], LUNA2_LOCKED[0.48796228], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-0930[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[77.12], USDT[3.45166273], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | ETH[.282743] |
| 00886819 | | BTC[0.04798653], ETH[0.14430746], ETHW[0], FTM[0], FTT[2.94799492], MATIC[894.79845301], MATIC-PERP[0], RAY[0], RAY-PERP[0], SOL[70.34698157], SRM[.0058266], SRM_LOCKED[.1121993], UNI[0], USD[268.62], USDT[0], XRP[0] | USD[268.20] |
| 00886836 | | BNB[0.00817859], BNB-PERP[0], BTC[0.00004007], CEL[0.28987850], ETH[0.00097374], ETHW[.79998689], FTT[40.02044465], LUNA2[0.00336670], SOL[0.00613263], SOL-PERP[0], STETH[0.00005313], UNI[0.00240778], USD[6099.74], USTC[0.20424598] | Yes | |
| 00886989 | | BEAR[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0.0000001], DOGE-PERP[0], ETHBEAR[0], ETH-PERP[0], SOL[0], SRM[0.00004222], SRM_LOCKED[.00047919], TSLAPRE[0], USD[0.00], USDT[31.84583261] | Yes | |
| 00887036 | | BNB[.009972], KIN[9522], LUNA2[0.00000001], LUNA2_LOCKED[0.00009001], LUNC[.002622], OXY[.7867], RAY[1.14137707], RUNE[690.39374], SNX[.08902], USD[1.44] | | |
| 00887058 | | ETH[0.23628605], ETHW[0.23523131], LUNA2[0.04489185], LUNA2_LOCKED[0.10474765], LUNC[9775.29539028], USD[0.00], USDT[0.00017658] | | |
| 00887117 | | BRZ[.04408788], BTC[0.02009251], ETHW[.13799784], LUNA2[0.00091847], LUNA2_LOCKED[0.00214310], LUNC[200], USDT[0.00002840] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00887136 | | AKRO[1308.17282208], AUDIO[22.13580047], BAO[20], BAT[20.9999519], BTC[0.00005959], BTT[6127119.11379271], CHZ[105.53585255], DENT[6555.6323925], DOGE[56.00029952], GALA[102.16996045], GBP[0.00], GRT[21.00001691], KIN[27], LUNA2[0.00013239], LUNA2_LOCKED[0.00030891], LUNC[28.82888029], MATIC[89.00002663], MTL[2.16056618], REEF[1101.0963448], SAND[6.35233652], SHIB[528356.02573207], SLP[1149.86978871], SPELL[5547.43855365], STORJ[5.70515039], TRX[296.26423384], USD[0.00], USDT[0], XRP[89.41561476] | | |
| 00887145 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], BNB[0], BRZ[2033.75522665], BTC[0], BTC-PERP[0], CAKE-PERP[0], COPE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00058023], ETH-PERP[0], ETHW[0.00058023], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01511845], FTT-PERP[0], GALA-PERP[0], LINK[0], LINK-PERP[0], LOGAN2021[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], MATIC[0], MATIC-PERP[0], RAY[0], RAY-PERP[0], RSR[0], SAND-PERP[0], SC-PERP[0], SLRS[0], SOL[0], SOL-PERP[0], SRM[0.00002820], SRM_LOCKED[0.0001825], SRM-PERP[0], STEP[0], STEP-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], YFI[0] | | |
| 00887168 | | DOGE[69.7252], FTT[7.887271], SOL[.999806], SRM[10.35248758], SRM_LOCKED[.02205336], USD[91.52], USDT[403.65253259] | | |
| 00887178 | | BNB[0], FTT[2.75327385], GBP[0.00], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00745166], NFT (381714006789837931/FTX Night #384)[1], NFT (420418399511855186/FTX Beyond #291)[1], TRX[.000782], USD[3.01], USDT[0] | | |
| 00887263 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-MOVE-0513[0], BTC-PERP[0], BULL[0], C98-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.19342305], SRM-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00887305 | | ADA-PERP[0], ALGO[1.351199], APE-PERP[0], APT[150], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.043892], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BICO[0.00000001], BIT-PERP[0], BNB-PERP[0], BTC[0.00000597], BTC-PERP[.3], CAKE-PERP[0], DAI[.00000001], DOGE-PERP[0], DOT[.0106], EGLD-PERP[0], ENJ-PERP[0], ETH[0.18001153], ETH-PERP[0], ETHW[0.00241694], FIDA[.56717738], FIDA-PERP[0], FLOW-PERP[0], FTT[1511], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], LTC[0.01583355], LUNA2[0.00097721], LUNA2_LOCKED[0.00228016], LUNA2-PERP[0], LUNC[.002301], LUNC-PERP[0], MOB[.4887], OP-PERP[0], RAY-PERP[0], RVN-PERP[0], SOL-PERP[-200], SRM[4.34302069], SRM_LOCKED[8.01697931], TRX[.006737], UNI[1.1], UNI-PERP[0], USD[2487.25], USD[0.05498986], USTC-PERP[0], XRP-PERP[0] | | |
| 00887366 | | AAVE[0], BNB[0], BTC[0], FTM[0], FTT[0.06679219], LINK[0], SOL[0], SRM[.00106193], SRM_LOCKED[.4600931], TRX[0], USD[0.00], USDT[0] | | |
| 00887450 | | AAVE-0325[0], AAVE-PERP[0], ADA-0325[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-2021123[0], AVAX-PERP[0], BTC-0325[0], BTC-0624[0], BTC-2021123[0], BTC-MOVE-0120[0], BTC-MOVE-0514[0], BTC-MOVE-0604[0], BTC-MOVE-2021208[0], BTC-MOVE-20220[0], BTC-MOVE-2022021[0], BTC-PERP[0], CAKE-PERP[0], COMP-2021062[0], CREAM-PERP[0], CRV-PERP[0], DEFI-2021062[0], DEFI-2021062[0], DEFI-PERP[0], DOGE-2021062[0], DOGE-2021123[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-2021123[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HUM-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-0325[0], LINK-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LTC-0325[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00868297], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SPY[0], SPY-2021123[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.00001], UNI-2021062[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], YFI-2021062[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00887502 | | BTC[0], GENE[.00000001], LUNA2[0.00013214], LUNA2_LOCKED[0.00030833], LUNC[28.774244], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00887505 | | AAVE[0], ALICE[0], ATLAS[0], AVAX[0], BF_POINT[100], DOGE[0], DYDX[0], ETH[0.00000001], FTM[0], FTT[25.08838995], GALA[0], GBP[0.00], IMX[0], LUNA2_LOCKED[166.2716682], LUNC[0.00461179], MATIC[0], MBS[0], MNGO[0], RNDR[0], RUNE[0], SOL[0], SRM[2.08731749], SRM_LOCKED[0.02199097], USD[8.03], USDT[0], USTC[0], XRP[0] | | |
| 00887528 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[.04892335], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0403[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0408[0], BTC-MOVE-0410[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0508[0], BTC-MOVE-0810[0], BTC-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[26.9950239], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH[0.05635286], ETH-PERP[0], ETHW[0.05635286], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.61853795], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00352806], LUNA2_LOCKED[0.00823216], LUNC[2.06996173], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MBS[.9068157], MKR-PERP[0], MNGO[300], NEAR-PERP[0], NFT (376538662811112876/Crypto Rat Club #30)[1], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS[2], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.56057922], SOL-PERP[0], SPELL-PERP[0], SRM[652.40184790], SRM_LOCKED[6.05005946], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-45.04], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[10.35646835], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | RAY[.999815] |
| 00887564 | | BTC[0.08331305], BTC-PERP[0], CHZ[239.9544], DYDX[12.797568], ETH[0.31956520], ETH-PERP[0], ETHW[0.31956520], EUR[0.00], FTT[4.60700934], GRT[221.9727236], LINK[19.49638164], LUNA2[0.00060833], LUNA2_LOCKED[0.00141944], LUNC[132.46559683], RSR[2269.5687], SNX[14.397264], SOL[5.49896168], SRM[295.21054626], SRM_LOCKED[2.94249354], USD[0.00], USDT[0.00192604], XRP[1140.1789435], ZRX[95.98176] | | |
| 00887565 | | ALPHA-PERP[0], CAKE-PERP[0], ETH-PERP[0], ETHW[0.00090307], FTT[150.30976177], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00290182], LUNA2_LOCKED[0.00677091], LUNC-PERP[0], MATIC[63867728], NFT (483390962401480124/FTX AU - we are here! #40014)[1], NFT (499557039030778177/FTX AU - we are here! #40061)[1], NFT (508764857428490010/FTX Crypto Cup 2022 Key #2991)[1], OKB-PERP[0], SAND[0.0506], SOL[0.00046665], TRX[0.00001], USD[0.00], USDT[0.00436545], USTC[410767], USTC-PERP[0], XPLA[1.6447849] | Yes | |
| 00887577 | | ADA-PERP[0], AUDIO-PERP[0], BTC[.00000001], BTC-PERP[0], DOGE[0], DOT-PERP[0], ETH[0], EUR[1.00], FTT-PERP[0], GBP[0.00], LINK[.06868], LINK-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007729], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RUNE[0.07276278], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[1.76], USDT[0.12887119], XRP[.9], XRP-PERP[0] | | |
| 00887635 | | ACB[30.64773897], BAO[1], BAR[25.4], DOGE[2], FTT[3.35939571], RAY[153.78929867], SRM[96.66877324], SRM_LOCKED[.12510322], USD[749.82] | Yes | |
| 00887647 | | 1INCH[0], AAVE[0], AUDIO[0], AVAX[0], AXS[0.00000002], BAND[0.09226209], BICO[0], BNB[0.00000002], BTC[0.00000002], CEL[0], CRO[0], ETH[0], ETHW[0.42100000], EUR[0.00], FTM[0], FTT[0.00000002], HOLY[86.491234], LDO[0], LINK[0], LTC[0], LUNA2[0.01356974], LUNA2_LOCKED[0.03166274], LUNC[2426.41296500], MATIC[0.00000001], SECO[.9406], SOL[0.00000001], SRM[0], SUN[0.00069226], USD[0.15], USDT[0.00000001] | | BAND[.078994] |
| 00887668 | | COPE[.9753], DFL[229.7815], ETHW[.017], GRT-PERP[0], LUNA2[0.62151708], LUNA2_LOCKED[1.45020653], LUNC[100], LUNC-PERP[0], MEDIA-PERP[0], RAY[2], RAY-PERP[0], SOL[4.44], SOL-PERP[0], STEP[.041331], USD[49.13], USTC[87.91374] | | |
| 00887716 | | 1INCH[0], AAVE[0.00000001], BNB[0], BTC[0.00001538], BTC-PERP[0], CRV[0], DAI[0], DEFI-PERP[0], ETH[0], FTT[25.01932914], LINK[0], MATIC[0], SOL[0], SRM[.24504564], SRM_LOCKED[2.05821765], SUSHI[0], USD[0.00], USTC[0], VET-PERP[0] | | |
| 00887733 | | BOBA[0.00000001], LUNA2[7.47015079], LUNA2_LOCKED[0.18506551], LUNC[.00000001], USD[0.00], USDT[0] | | |
| 00887744 | | SNY[.003333], SRM[34.78346398], SRM_LOCKED[177.30797989], USD[0.00], USDT[0] | | |
| 00887750 | | CLV[.05106], LUNA2[1.20094804], LUNA2_LOCKED[2.8022121], MAPS[.7914], TRX[.000124], USD[0.00], USTC[1170] | | |
| 00887765 | | ALGO[.0114], BCH[19.996], BTC-PERP[0], DOT[376.7], DOT-PERP[0], ETH-PERP[0], FTM[32551.977], LINK-PERP[0], LUNA2_LOCKED[78.70878408], PUNDIX[.06086], SAND[3267.3464], TRX[3383.962], USD[6599.01], USDT[0.00010550], XRP[32882117], XRP-PERP[0] | | |
| 00887770 | | ALGO-20210924[0], ALGO-2021123[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-20210924[0], AVAX-2021123[0], AVAX-PERP[0], BNB[0.00000001], BTC-20210625[0], BTC-2021123[0], BTC-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EOS-2021123[0], ETH-2021123[0], FIL-20210924[0], FIL-2021123[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GENE[.00000001], GRT-PERP[0], IMX[0], KIN-PERP[0], LUNA2[3.10431836], LUNA2_LOCKED[7.24340952], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (294541490857965989/FTX EU - we are here! #25911)[1], NFT (314230381975538036/FTX EU - we are here! #30446)[1], NFT (545422742203282856/FTX EU - we are here! #33378)[1], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-20210924[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.18], USD[303], XRP-20210924[0], XRP-2021123[0], ZIL-PERP[0] | | |
| 00887780 | | ATOM-PERP[0], BTC[0.00009903], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00002803], FTT-PERP[0], GBP[0.00], LTC-PERP[0], PERP-PERP[0], SRM[.0005289], SRM_LOCKED[.00527129], SRN-PERP[0], TRX-PERP[0.3], XRP-PERP[0] | | |
| 00887802 | | AMPL[39.06674141], SRM[.56301491], SRM_LOCKED[8.43698509], TRX[.000606], USD[0.00], USDT[0] | Yes | |
| 00887869 | | BTC[0], LTC[.00250803], LUNA2[0.00226263], LUNA2_LOCKED[0.00527948], MEDIA[.00454], TRX[.258492], USD[0.01], USDT[3.12547558], USTC[.320287] | | |
| 00887927 | | BTC[0.07428379], DOGE[404.82539], FTT[42.0923145], LUNA2[0.25354739], LUNA2_LOCKED[0.59161059], LUNC[55210.48], NFT (306785835647657982/Monaco Ticket Stub #544)[1], NFT (460935277839499572/Montreal Ticket Stub #1301)[1], NFT (515756050874280940/Baku Ticket Stub #2200)[1], SOL[4.97475082], TRX[.000037], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00887945 | | ADABEAR[2311.5], BCHBULL[.0071652], BULL[0.00718063], EOSBULL[1396.09726], LINKBULL[.840084], LTCBULL[.0059036], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004038], USD[25.45], USDT[0.14148784], XTZBULL[17.80178] | | |
| 00887971 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS[36506.8712], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.14363844], FTT-PERP[0], GALA-PERP[0], GMT[3.01], GODS[.00402381], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX[280.38893061], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.06264341, LUNA2_LOCKED[0.01461679], LUNC-PERP[0], MANA-PERP[0], MATIC[.03617641], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (302600251453422489/FTX EU - we are here! #32623)[1], NFT (337784481902289606/FTX EU - we are here! #32623)[1], NFT (368114769057117531/FTX AU - we are here! #32545)[1], NFT (382552171404472767/FTX AU - we are here! #32595)[1], NFT (518957665222735364/FTX EU - we are here! #32425)[1], NFT (515644907925077845/FTX Moon #30)[1], NFT (533308816041724016/FTX Crypto Cup 2022 Key #2525)[1], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS[.00596], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0387803], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[8323.79], USDT[0.26418335], USDT-PERP[0], USTC[.886748], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00888004 | | AVAX[4.04411935], BTC[-.00332186], LUNA2[0.46110788], LUNA2_LOCKED[1.07591839], LUNC[100407.212492], SUSHI[11.38869756], USD[28.48], USDT[0.62239549] | | AVAX[1.521527] |
| 00888005 | | KIN[949335], LUNA2[10.34764365], LUNA2_LOCKED[24.14450184], LUNC[2253221.19], USD[-32.39], VET-PERP[1083] | | |
| 00888027 | | ATOM[0], BNB[0.00409033], BTC[0.59919249], CEL[0.49120419], CGC[152.673818], ETH[0.60079552], ETHW[.60066903], EUR[0.12], FTT[48.08818707], GRT[2531.81342011], SLP[1619.6922], SOL[4.78180991], SRM[203.14360672], SRM_LOCKED[2.43829494], SXP[755.76443334], TRX[544.96706920], TSLA[.0099905], USD[-2072.65], USDT[0.00520800], WAVES[142.472925], WRX[291.94452] | | |
| 00888039 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00032085], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00012393], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07175217], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[55.55287788], SRM_LOCKED[380.49387411], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-0.64], USDT[1.36190448], ZEC-PERP[0] | | |
| 00888084 | | FTT[0], SOL[0], SRM[.09700313], SRM_LOCKED[.42476766], USDT[0] | | |
| 00888156 | | DYDX[0], FTT[0], LTC[-0.01581287], LUNA2[0.40968454], LUNA2_LOCKED[0.95593060], LUNC[89209.67264059], RUNE[0], USD[0.0] | | |
| 00888162 | | 1INCH-PERP[0], AAVE-2021062S[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[159.49999999], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[0.00091364], BCH-PERP[0], BNB[3.01072629], BNB-PERP[13.2], BSV-PERP[0], BTC[0], BTC-PERP[.6006], C98-PERP[0], CAKE-PERP[0], CBSE[0], CHZ-PERP[0], COIN[0.00000001], COMP-PERP[0], COPE[-0.00000002], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-2021062S[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2555.6], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOOD[.00811537], HOOD_PRE[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[883], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER[.4616650], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.9694955], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAMP[1.461665], RAMP-PERP[0], RAY-PERP[0], REEF-2021062[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00019129], SOL-2021062S[0], SOL-PERP[128.25999999], SPELL-PERP[0], SRM[.45183165], SRM_LOCKED[2.27890606], SRM-PERP[0], STEP-PERP[0], SUSHI-2021062S[0], SUSHI-PERP[0], SXP-2021062S[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.001131], TRX-PERP[0], UNI-PERP[0], USD[-454.32], USDT[500.00873489], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[13499], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00888167 | | LUNA2[0.00580208], LUNA2_LOCKED[0.01353819], USD[0.43], USDT[0], USTC[.821313] | | |
| 00888175 | | LUNA2[1.61415338], LUNA2_LOCKED[3.76635790], LUNC[351485.298878], USD[0.00] | | |
| 00888177 | | BTC-PERP[0], DOT[.05], DOT-PERP[0], FTT[32.08151493], GMT[.6], GST[4385.58980441], LTC[.09061293], LUNA2[0.00810022], LUNA2_LOCKED[0.01890052], TRX[.00005], USD[558.28], USDT[58.26477120], USTC[1.146626] | | |
| 00888210 | | AAVE[0], AMZNPRE[0], BTC[0], BTC-2021092A[0], BTC-PERP[0], BULL[0], COIN[0], DOGEBULL[0], ETH[0], ETHBULL[0], ETH-PERP[0], LINK[0], LINKBULL[0], LTC[0], LTCBULL[0], LUNA2[0.00015350], LUNA2_LOCKED[0.00035817], LUNC[33.42539701], PAXG[0], RUNE[0], SOL[0], SOL-PERP[0], SUSHI[0], SUSHIBULL[0], SXPBULL[0], TRX[.00008], UNI[0], USD[2871.33], USDT[0.00054779], VETBULL[0], XAUG[0], XRPBULL[0] | | |
| 00888251 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], LTC[.0070032], LUNA2[0.01147876], LUNA2_LOCKED[0.02678378], LUNC[2499.525], SHIB[100000], UNI-PERP[0], USD[0.25], XLM-PERP[0], XRP[.725266] | | |
| 00888325 | | ATLAS[2.02266219], BIT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], ETHW[0.00003862], FTT[0.94221995], FTT-PERP[0], GENE[.00000001], LINK[0], LUNA2[3.54053390], LUNA2_LOCKED[8.26124577], LUNC[0], MATIC[0], NFT (304513946378142136/FTX EU - we are here! #166595)[1], NFT (345128956134918641/France Ticket Stub #1705)[1], NFT (366292793994593790/Japan Ticket Stub #1288)[1], NFT (417789977138930/The Hill by FTX #8167)[1], NFT (448236512327557647/FTX AU - we are here! #30751)[1], NFT (473691611799644931/FTX AU - we are here! #5558)[1], NFT (487497516882883307/FTX EU - we are here! #166428)[1], NFT (487497516882883307/FTX EU - we are here! #166529)[1], NFT (494785416953938895/FTX EU - we are here! #5572)[1], RAY[0.24052900], SOL[0], SRM[0.10379034], SRM_LOCKED[.52141783], STEP[0.00000001], STEP-PERP[0], SUSHI[0], SXP[0], TRX[0.00000572], UNI[0], USD[0.01], USDT[0.00000001], XRP[0], YFI[0] | | |
| 00888338 | | ADA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00570000], BTC-0624[0], BTC-MOVE-0208[0], BTC-MOVE-0210[0], BTC-MOVE-0513[0], BTC-MOVE-0728[0], BTC-MOVE-1002[0], BTC-MOVE-1003[0], BTC-MOVE-1004[0], BTC-MOVE-1005[0], BTC-MOVE-1007[0], BTC-MOVE-1018[0], BTC-MOVE-1018[0], BTC-MOVE-1021[0], BTC-MOVE-102[0], BTC-MOVE-1108[0], BTC-MOVE-1110[0], BTC-MOVE-WK-0429[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLUX-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000535], LUNA2_LOCKED[0.00001950], LUNC[1.62], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SNM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[ -16.64], USDT[0.00000001], USTC-PERP[0], VGX[.9782], XRP-PERP[0], ZIL-PERP[0] | | |
| 00888339 | | AUDIO[48.22622187], BF_POINT[200], BTC[0], BTC-PERP[0], COMP[1.29430971], EGLD-PERP[0], ETH-0624[0], ETH-PERP[0], ETHW[.00003278], FTT-PERP[0], LUNA2[0.02118966], LUNA2_LOCKED[0.05510922], TRX[.000003], USD[0.01], USD[72], USTC[.309958], USTC-PERP[0] | | |
| 00888352 | | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CQT[10725.918780], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[0.49613593], FTT-PERP[0], HBAR-PERP[0], HGET-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.898754], LUNA2_LOCKED[255.76375033], LUNC[3204603.593], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SNX-PERP[0], SOS[0], SRM-PERP[0], SRM[0.4455724], SRM[.4455724], SRM_LOCKED[46.3239216], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[235.18], USDT[1.60547370], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00888375 | | ETH[0], FTT[0.05751633], LUNA2[0.00181837], LUNA2_LOCKED[0.00424287], USD[0.00], USDT[0], USTC[.2574] | | |
| 00888392 | | APE[75.25795819], COMP[0], DYDX[10.46187167], ETH[.90912745], ETHW[1.03266489], FTT[0.04826064], RAY[26.17581586], SOL[2.12784701], SRM[.00129605], SRM_LOCKED[0.00564161], STEP[114.08307841], USD[1.29], USDT[0] | Yes | |
| 00888404 | | BTC[.0014], BTC-PERP[0], DOGE-PERP[0], ETH[.1], HOT-PERP[0], LTC[.6021], LUNA2[0.09316134], LUNA2_LOCKED[0.21737648], LUNC[20286.08], LUNC-PERP[0], RSR-PERP[0], RVN-PERP[3160], SOL-PERP[0], USD[416.38], USDT[0.00724565] | | |
| 00888405 | | COPE[305], DOGE[0.99726237], FTT[3.46049546], LUNA2[0.38854201], LUNA2_LOCKED[0.90659803], SHIB[900000], SOL[38.68], XRP[-64.00465519] | | |
| 00888415 | | ADABEAR[996400], ALGOBULL[56760.24], ASDBEAR[200000], ASDBULL[3.819446], ATOMBULL[21.105123], BALBEAR[100000], BCHBEAR[100000], BSVBEAR[10000], CEL-PERP[0], DOGEBEAR2021[.9564], DOGEBULL[.9666], ETH[0], ETHBEAR[4999200], KNCBEAR[100000], LINKBULL[587.4], LUNA2[0.43536025], LUNA2_LOCKED[1.01584059], MATICBEAR2021[26114.994919], MATICBULL[86], OKBBEAR[999800], PRIVBEAR[1009.726], SUSHIBULL[764.7145], THETABEAR[9998000], TOMOBULL[71.9496], TRX[.00005], USD[0.00], USDT[223.41074753], VETBEAR[80000], XTZBEAR[100000] | | |
| 00888433 | | ALT-PERP[0], BTC[0], ETH[.00616034], ETHW[.00616034], GALA[1925.59080656], LTC-PERP[0], LUNA2[0.01762989], LUNA2_LOCKED[0.04113642], LUNC[3838.94717112], RUNE-PERP[0], USD[43.72], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00888456 | | 1INCH[1255.21721223], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[.054875], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.141], BTC-PERP[0], CEL[105.26182637], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[194.89043936], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST[0000], GST-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN[2701000], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.91847562], LUNA2_LOCKED[2.14310078], LUNA2-PERP[0], LUNC[200000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB[-0.02359872], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[.5418124], SNX-PERP[0], SNY[.83267503], SOL[.00104], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM2.24099926], SRM_LOCKED[9.99900074], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX2.000006], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[8450.39], USDT[21584.81539125], USDT-PERP[0], USTC-PERP[0], WAVES[9.53], WNCEN-PERP[0], XLM-PERP[0], XRP[500.36778477], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00888459 | | BNB[62.63288699], DENT[1], EUR[1049.59], FTT[752.20370944], SRM[2.11484877], SRM_LOCKED[118.47904634], UBXT[1], USD[3035.54], USD[0] | Yes | |
| 00888505 | | AAVE[10], AAVE-PERP[0], AGLD-PERP[0], ALT-PERP[0], AVAX[162.4], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV[710], DOT[116.1], EGLD-PERP[0], ENJ[1464], ETH[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GMT[644], LINK[319.3], LTC[25], LUNA2[0.03696006], LUNA2_LOCKED[0.00925416], LUNC[863.62], MATIC[1010], MATIC-PERP[0], NEAR[176.8], NVDA[2], PYPL[1.99962], SHIT-PERP[0], SOL[37.07246713], SOL-PERP[0], SOL[.00481477], STORJ-PERP[0], TSLA[3.26367], USD[11049.69], USDC[0], USDT[0], VET-PERP[0], WAVES[9.5], WNDR[100], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00888535 | | AAVE[0.14895375], ADA-PERP[0], ALT-PERP[0], ASD-PERP[0], AUDIO[0], AVAX[0.39948795], AXS[0], BCH-PERP[0], BNB[0.73046828], BNB-PERP[0], BTC[0.00135454], BTC-PERP[0], CEL-2010625[0], CREAM[0], CRO[200], CRV[0], DFL[0.00000001], DOGE[0], DOGE-PERP[0], DOT[0.90208400], DOT-PERP[0], ENJ[50.00023], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[23.79863803], FTT[1.43939243], GALA[0], HNT[0], HUM[0], LINK[9.35181325], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00754907], LUNA2_LOCKED[0.01761449], LUNC[1643.82606297], MANA[0], MANA-PERP[0], MATIC[203.02499262], MATIC-PERP[0], RAY[19.36645055], RUNE-PERP[0], SAND[0], SHIB[0], SHIB-PERP[0], SNX[0], SOL[5.01631624], STARS[0], STEP[0], SUSHI[0], TRX[0], UNI[4.75198070], UNI-PERP[0], USD[6.66], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP.20210625[0], XRP-PERP[0], ZEC-PERP[0] | | AAVE[.148899], AVAX[.399016], BTC[.001354], DOT[.899819], FTM[23.759024], LINK[9.34465], MATIC[202.617273], UNI[4.75116], USD[6.63] |
| 00888580 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-2021123[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[47.96517505], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-6.11], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XPLA[.005], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00888592 | | BNB[.9998195], BTC[0.00000155], CHZ-PERP[0], DOGE[2000.2048975], DOGE-PERP[0], ENS-PERP[0], ETH[1.78233734], ETH-PERP[0], ETHW[0.00033734], FTT[257.05613310], FTT-PERP[0], LUNA2_LOCKED[3.21466467], LUNC[300000], LUNC-PERP[0], OXY[.9601095], RAY[.98571], STEP-PERP[0], TRX[.000001], USD[0.01], USDT[2014.82000000] | | |
| 00888639 | | BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DODO[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0.07933677], FTT-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[1.01248151], SRM_LOCKED[4.84774717], USD[0.44], USDT[0.84040567] | | |
| 00888732 | | BTC[0.44476776], BTC-2021Q625[0], ETH[1.23581], ETHW[.00581], LUNA2[0.20099349], LUNA2_LOCKED[0.46898483], LUNC[.007774], USD[0.00], USDT[842.35105189] | | |
| 00888743 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00009826], ETH-PERP[0], ETHW[0.00009825], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00105589], LUNA2_LOCKED[0.00234709], LUNC[219.036426], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[.00000001], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.118], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], UNI-PERP[0], USD[0.36], USDT[0] | | |
| 00888806 | | ATOM[.001963], BTC[0.08946345], ETH[0.00514759], ETHW[.00096538], FTM[.0297], GALA-PERP[0], LUNA2[.01197947], LUNA2_LOCKED[.02795209], TRX[1], USD[114.19], USDT[0.00391127], USTC[1.69575203], USTC-PERP[0] | | |
| 00888814 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALTBULL[.03], ATLAS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98[.00000001], C98-PERP[0], CLV-PERP[0], CRV-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN[.499915], ENJ[.9983], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[14.696345], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[3.00769361], SRM_LOCKED[.0101346], SRM-PERP[0], STORJ[12.097943], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI[0.94984334], USD[251.16], USDT[0.00000002], XMR-PERP[0] | | |
| 00888820 | | LUNA2[0.07503074], LUNA2_LOCKED[0.17507173], LUNC[16338.1024928], USD[-0.04], USDT[0], XRP[.99155] | | |
| 00888872 | | DOGE[1], ETH[.00099225], LUNA2[0.02548690], LUNA2_LOCKED[0.05946944], LUNC[4878.90909105], OXY[0], TRX[.000533], USD[0.06], USDT[0.00000001], USTC[.48338] | Yes | |
| 00888963 | | SRM[.00943942], SRM_LOCKED[0.3660666], TRX[.000005], UBXT[.42794], USD[0] | | |
| 00888976 | | ADA-PERP[0], BCH[.00023157], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0007], ETHW[.0007], FTT[96.65360677], FTT-PERP[0], LTC-PERP[0], NEO-PERP[0], ORBS-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[30.7529322], SRM_LOCKED[115.8660347], SRM-PERP[0], USD[0.02], USDT[0.01548776], VET-PERP[0], WRX[101750.44114025], XPLA[30111.88102], XRP[72.83793535], XRP-PERP[0], ZEC-PERP[0] | | |
| 00889006 | | AAVE[1], ATOM[10.7], AVAX[8.4], BTC[0.10585663], BTC-PERP[0], BULL[.1253], CQT[638.9139319], CRV[328.896412], DOGE[2467.69894592], DOT-PERP[0], DYDX[12.9], ETH[1.14917338], ETHW[1.14917338], FTM[1648.46376331], FTT[25.397644], HNT[54.92778103], HUM[280], LUNA2[0.00540615], LUNA2_LOCKED[0.01261436], LUNC[9.55236132], MATIC[937.99955636], RAMP[2241.44737645], SHIB[3900000], SOL[8.75], SRM[42], STEP-PERP[0], USD[489.78], XRP[1438.90581610] | | FTM[1053.777343] |
| 00889026 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BAL[2.19], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COIN[1.23247266], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[12.81448179], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[10.86035361], LUNC[1013513.51351351], LUNC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], ONT-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[654.82], USDT[0.18322644], XRP-PERP[0], YFI-PERP[0] | | |
| 00889040 | | BTC[.00286466], RAY[20.33412603], SNX[4.996675], SRM[20.43885339], SRM_LOCKED[36607373], TRX[.000003], USD[1.11] | | |
| 00889046 | | AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.55536708], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BUL[20], DOGE[1000.0669712B], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00307278], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[0], LINK-20210625[0], LINK-PERP[0], LUNA2[0.04502378], LUNA2_LOCKED[0.10715549], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY[0], SC-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.00015281], SRM_LOCKED[.01655562], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], UNI-20210625[0], USD[545.14], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 00889136 | | FTT[14.16284245], RAY[109.53841836], SAND[1.9996314], SOL[37.45597666], SRM[79.54564955], SRM_LOCKED[3.76095933], SXP[32.89215000], USD[3831.74], USDT[232.90001941] | | USD[2000.00], USDT[227.154999] |
| 00889138 | | BTC[0], DMG[0], LUNA2[10.1038582], LUNA2_LOCKED[23.57566914], LUNC[2200136.3964518], SHIB[0], USD[0.00], USDT[0] | | |
| 00889190 | | AAVE[81.09711535], ADABULL[0], ADA-PERP[0], ATLAS[0], AVAX[0], BNB[0], BTC[0.02248505], CRO[0], DOGE[0], ETH[0], FTT[0], GALA[0], GENE[0], JOE[0], LINK[0], MATIC[0], MOB[0], RAY[0], SHIB[0], SLP[0], SOL[0], SRM[.08447341], SRM_LOCKED[.65648054], USD[0.00], USDT[0] | | |
| 00889204 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[2.05715362], ETH-PERP[0], ETHW[.000043], GBP[0.19], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009574], SOL[.0010111], SOL-PERP[0], USD[2.74], USDT[3.15659800], USTC-PERP[0] | | |
| 00889219 | | DAI[.04068], ETH[0], FTT[0.08030657], SLND[.076416], SOL[.00000001], SRM[422.93149456], SRM_LOCKED[182.78161898], USD[0.00], USDT[0] | | |
| 00889256 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-093[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC-032520], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00007720], ETH-PERP[0], EUR[0.11], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[0166214], GMT-PERP[0], GRT-PERP[0], GST[0.02], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KIN[-1230], LINK-PERP[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNC[.000001], LUNA2-PERP[0], LUNC[.001226], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00013015], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[12.11], USD[0.00451000], USTC-PERP[0], VET-PERP[0], WAVES-1230[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00889274 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE[.00000001], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.1], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL0-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20211231[0], DYDX[.00000001], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1000.32170037], FTT-PERP[.799], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[48.44298084], SRM_LOCKED[2989.65870373], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI-20211231[0], UNI-20210924[0], UNI-20211231[0], UNI-PERP[0], USD[617923.98], USDT[1.40000000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00889283 | | BNB[0.00214911], BTC[0.00000460], FTT[.053088], LUNA2_LOCKED[933.0876062], MATIC[8.75944585], REN[.72739], RUNE[0.05607908], SOL[.0011765], SRM[4.56591285], SRM_LOCKED[22.43408715], USD[0.00], USDT[0.17839250], USTC[0] | | |
| 00889297 | | RAY[0.70973479], SOL[.007154], SRM[.82715072], SRM_LOCKED[.35272396], USD[3.66] | | |
| 00889395 | | APT[0.0000119], ATOM[0], BNB[0], DOGE[.6432], GENE[0], LUNA2[0.00462511], LUNA2_LOCKED[0.01079193], LUNC[1007.128534], MATIC[0], SOL[0], TRX[0.00006500], USD[1.21], USDT[0.00959936] | | |
| 00889399 | | ATOM[0.00864587], EDEN[0], ETH[0.00003488], ETHW[0.00003488], FTM[0.04630557], KNC[0.00665234], LUNA2_LOCKED[170.3704298], NFT (296632505155343426/FTX EU - we are here! #34636)[1], NFT (328394841897171932/FTX EU - we are here! #34404)[1], NFT (520953132596255851/FTX EU - we are here! #34140)[1], RAY[0], SOL[0.00000001], TRX[0.08522700], USD[0.48], USDT[0], XRP[0.42150069] | Yes | |
| 00889425 | | BTC[0], FTT[0.14697462], LUNA[24.24696740], LUNA2_LOCKED[9.90959060], LUNC[8924786.09343941], RAY[.06573], SOL[.01], SUSHI-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[-8.35], USDT[16.93492157] | | |
| 00889484 | | BTC[.00002488], LUNA2[0.00330305], LUNA2_LOCKED[0.00770713], LUNC-PERP[0], TRX[.000001], USD[0.00], USDT[0.00966595], USTC[0.46756377] | | |
| 00889506 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], HOT-PERP[0], LUNA2[0.00020623], LUNA2_LOCKED[0.00048121], LUNC[44.908502], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000125], UNI[0.00066553], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 00889559 | | AAVE-PERP[0], ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[-0.91100000], COIN[.00002131], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[28.00749955], LINK-PERP[0], LUNA2[22.9618905], LUNA2_LOCKED[53.5777445], LUNC[5000000], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.0878], SOL-PERP[0], SRM-PERP[0], TRX[133.200001], USD[43607.15], USDT[5418.51933654], WAVES-PERP[0], XRP[0], YFI-PERP[0] | | |
| 00889563 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM[.62337371], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN[.00000001], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00000001], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000005], UBXT_LOCKED[67.68236674], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00889564 | | ATLAS[313.70923079], AURY[1.6943453], AVAX[4.98775371], BTC[0.00871484], ETH[0.11703478], ETHW[0.09303274], FDA7[.6042224], FTT[1.76797169], LUNA2[0.34658544], LUNA2_LOCKED[0.80869936], LUNC[75469.70929380], MATIC[98.94790925], PAXG[.0797146], RAY[62.73532377], SLRS[98.83562660], SOL[8.94488546], SRM[13.67099049], SRM_LOCKED[.15278017], UNI[3.19109087], USD[0.00], USDT[0.06028382] | | AVAX[4.985932], BTC[.008704], ETH[.116707], ETHW[.092972], MATIC[98.849643], RAY[26], SOL[.0447], UNI[3.183513], USDT[.059868] |
| 00889737 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[9.99810000], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07075343], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.12300648], LUNA2_LOCKED[4.95368179], LUNC[462289.1312173], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[7.67482523], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-16.26], USDT[462.93436932], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00889762 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AR-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0.00807249], BNB-PERP[0], BSV-20210625[0], BSV-PERP[0], BTC[0.00009325], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0.00680081], COMP-PERP[0], CONV-PERP[0], COPE[1.98522275], DEFIBULL[0.00000501], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EOS-PERP[0], ESDS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[0.01000234], FTT-PERP[0], GRT-PERP[0], HXRO[.9584485], ICP-PERP[0], LEO[.841882], LTC-PERP[0], MATIC-PERP[0], MTL-PERP[0], OXY[.66313623], PERP-PERP[0], PROM-PERP[0], RAY[.94727025], RAY-PERP[0], ROOK[0.00077507], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.06607992], SOL-PERP[0], SRM[.9178936], SRM_LOCKED[2.37634665], SRM-PERP[0], STEP-PERP[0], SUSHI[0.46828567], SUSHI-PERP[0], SXP[-0.08975897], SXP-PERP[0], TRX[.000004], TRX-PERP[0], UBXT[.590999], UNI-PERP[0], USD[16.01], USDT[-0.00562817], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00889778 | | AAVE[0], AMPL[0], BAL[0], BNB[0], BTC[0.00182756], ETH[0], ETHW[0], FTT[0], LUNA2[0.00650131], LUNA2_LOCKED[0.01516974], PAXG[0], SOL[0], USD[0.00], USDT[0.19742952] | | |
| 00889833 | | BAT[400], FTM[1251], FTT[36.26121110], GRT[1697], RAY[160.50263261], SAND[.99601], SOL[23.24788002], SRM[468.0162255], SRM_LOCKED[0.01062594], USD[0.00], USDT[0], XRP[1.31089] | | |
| 00889897 | | ATLAS[99.98642], EUR[0.00], FTT[3.01089820], POLIS[2.999418], RAY[25.00894362], SLRS[124.9685], SOL[.59357272], SRM[8.23237624], SRM_LOCKED[.1887933], USD[0.00] | | |
| 00889947 | | ADABULL[0], ALTBULL[0], BNB[0], BNBBULL[0], BRZ[0], BTC[0.07020000], BTC-PERP[0], BULL[0], DEFIBULL[0], DOGEBULL[0], ETH[0], FTT[0.11568206], LINKBULL[0], LTC[.36], LTCBULL[0], LUNA2[0.81041962], LUNA2_LOCKED[1.89097912], LUNC[176470.58], MATIC[11], RUNE-PERP[0], SOL[0.00596596], TRXBULL[0], USD[2412.26], USDT[0], USTC-PERP[0], VETBULL[0] | | |
| 00890007 | | BNB[0], BTC[0.00009950], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], SOL[0], SRM[.02190155], SRM_LOCKED[.10017281], TRX[.000032], USD[0.00], USDT[0.00150001] | | |
| 00890055 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB[0.00000001], BNT-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA1.49045214], LUNA2_LOCKED[3.47772166], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], ROSE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], TRX[0.00083600], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00890162 | | 1INCH-PERP[0], ADA-PERP[0], ALGO[44.991], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0.62048838], AXS-PERP[0], BAND-PERP[0], BNB[.009868], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CHZ[96.69], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-20210924[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM[424.05069927], FTM-PERP[0], FTT[1.097854], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO[81.9836], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.63169372], LUNA2_LOCKED[3.80728536], LUNA2-PERP[0], LUNC-PERP[0], MANA[29.99418], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP[321.937532], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL[.0094], SOL-PERP[15.53], SPELL-PERP[0], SRM-PERP[0], STEP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[4.45502702], SXP-PERP[0], TRX[.000074], UNI-PERP[0], USD[-249.06], USDT[0.00596001], WAVES-PERP[0], XRP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | AXS[.499903], FTM[421.129354] |
| 00890180 | | BNB[.00265396], BNB-0624[0], BNB-PERP[0], BTC-PERP[0], DOGE[.18102853], ETH[0], ETHW[0.00071116], KSHIB-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001713], SHIB[814.74200039], TRX[.440818], USD[0.00], USDT[0] | | |
| 00890198 | | ADA-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CVX-PERP[0], DOT[.00000001], EGLD-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00328504], LUNA2_LOCKED[0.00766510], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX[.00028], USD[-222.37], USDT[300], USTC[.465014], XRP-PERP[0] | Yes | |
| 00890205 | | BTC[0], FTT[0.07526968], RAY[1.15671084], SOL[.0036795], SRM[7.07663138], SRM_LOCKED[31.84829862], SUSHI[.4], USD[2.51], USDT[0.00884350] | | |
| 00890278 | | CAKE-PERP[0], CHZ-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00001071], LUNC[1], TRX[.000046], USD[25.73] | | |
| 00890310 | | FTT[35.29481], SRM[50.82882581], SRM_LOCKED[.89275059], USD[0.04], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00890353 | | ADA-PERP[0], ATLAS[2390], ATOM-PERP[0], AVAX-PERP[0], AXS[.02], BTC-PERP[0], CELO-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], LUNA2[0.00000610], LUNA2_LOCKED[0.00001425], LUNC[1.33], LUNC-PERP[0], NEAR-PERP[0], TRX[.191563], USD[0.00], USDT[0.0100000], WAVES-PERP[0], XRP[.5] | | |
| 00890374 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.29859856], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], CRV-PERP[0], DAI[0.00000001], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[25.10459367], FTT-PERP[-4.79999999], GBP[0.00], GRT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.36120996], LUNA2_LOCKED[0.84282324], LUNC[78654.23], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NFT (328135821201003055/FTX Swag Pack #216)[1], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[10.18258180], SRM_LOCKED[131.40316781], SRM-PERP[0], SXP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00890516 | | 1INCH[0], ADABULL[.0], APT[0], AVAX[0], BAT[0], BTC[0], BULL[0], DOGEBEAR2021[0], ETH[0], ETHBULL[0], EUR[0.00], FIDA[.0013765], FIDA_LOCKED[.10516461], FTT[0.00000852], GBP[0.00], RUNE[0], SOL[0.00000001], SUSHI[0], SUSHIBULL[0], SXP[0], SXP-PERP[0], USD[0.00], USDT[0], VETBULL[0], XRP[0], XRPBULL[0] | | |
| 00890575 | | LUNA2[1.03884419], LUNA2_LOCKED[2.42396978], LUNC[226210.51], USD[0.00], USDT[0.01237123] | | |
| 00890599 | | AAVE[4.00980039], ATOM[53.19574896], AVAX[27.60276841], BRZ[12830030.87151777], BTC[0.45824848], DOT[20.31559977], ETH[4.37992580], ETHW[41.00230368], FTM[747.16758132], FTT[1119.0382499], LINK[81.82429211], LUNC[17.20686288], MATIC[1046.48123030], SOL[157.71160011], SRM[69.21629895], SRM_LOCKED[445.94370105], TRX[153], UNI[66.09231292], USD[185328.65], USDT[874496.17429244], XLM[38312.14159890], XRP[0.00919676] | | |
| 00890602 | | AVAX-PERP[0], BAO-PERP[0], BICO[12], BTC-PERP[0], CONV[3490], CRO[100], CRV-PERP[0], DENT[91.033805], DFL[180], DOGE[0.87183824], DOT-PERP[0], ETH[0.00084192], ETH-PERP[0], ETHW[0.00084192], EUR[0.00], FTM-PERP[0], FTT[6.299411], FTT-PERP[0], GMT-PERP[0], ICX-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (393390788796033083/Raydium x ME: Holiday Drop 2021)[1], RAY-PERP[0], REEF[130], RUNE[.09784369], RUNE-PERP[0], SAND[2], SAND-PERP[0], SHIB[100000], SHIB-PERP[0], SOL-PERP[0], SRM[14.2464663], SRM_LOCKED[.21138262], SRM-PERP[0], STMX-PERP[0], TRX[.000001], USD[2.51], USDT[0], XRP-PERP[0] | | |
| 00890609 | | ALICE-PERP[0], ASD-PERP[0], ATOM-PERP[0], BAO-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], HUM-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.94040587], LUNA2_LOCKED[2.19428038], LUNC[0.00000001], LUNC-PERP[0], MTA-PERP[0], ROOK-PERP[0], SC-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[594.08], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00890741 | | ALCX-PERP[0], ALICE-PERP[0], AMC-030[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00013960], BTC-032520[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-040100[0], BTC-MOVE-042112110[0], BTC-MOVE-WK-040110[0], BTC-MOVE-WK-070100[0], BTC-MOVE-WK-072200[0], BTC-MOVE-WK-072200[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGEBULL[0.00000902], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[.004548], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GME[.00000002], GME-20210625[0], GMEPRE[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], MAC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00025168], LUNA2_LOCKED[0.00058727], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MSTR-062400[0], MSTR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-032510[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-20211231[0], SUSHI-PERP[0], TRX-PERP[0], USD[41.43], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], THETA-PERP[0] | | |
| 00890782 | | BNB-PERP[0], BTC[0.0372555], BTC-PERP[-0.02329999], DOGE-PERP[-889], DYDX[50.17258440], ETC-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], EUR[0.00], FTT-PERP[-182.2], HT-PERP[-16.92], LINK-PERP[0], LUNA2[0.00001138], LUNA2_LOCKED[0.00002656], LUNC[2.47923431], MANA[135.65294254], MATIC-PERP[0], NEAR-PERP[0], RUNE[343.59130454], SAND-PERP[0], SOL[0.00557853], SOL-PERP[-8.59000000], SUSHI-PERP[0], TRX[.000001], TRX-PERP[-2419], UNI-PERP[-35.2], USD[1956.83], USDT[9.84482798], WAVES[3.81276251], XRP-PERP[0] | | |
| 00890788 | | 1INCH[0], 1INCH-20211231[0], AMPL[0], AMPL-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-20211231[0], BAL-PERP[0], BNB-PERP[0], BTC[0.10008032], BTC-032520[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[2], CLV-PERP[0], DOGE-PERP[0], DRGN-20211231[0], DRGN-PERP[0], EOS-20211231[0], EDEN-PERP[0], ETH-0325[0], ETH[1.39048975], ETH-20211231[0], ETH-PERP[0], FTM-0624[0], FLOW[0.00030605], EUR[0.15], FIL-PERP[0], FLOW-PERP[0], FTT[150.11056451], FTT-PERP[0], KIN-PERP[0], LOOKS[0.00000001], LUNA2[0.14771048], LUNA2_LOCKED[0.34465780], LUNC[1159.94959728], LUNC-PERP[0], REEF-20211231[0], REEF-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[9.50883254], SRM_LOCKED[89.08384842], STEP-PERP[0], STORJ-PERP[0], USD[0.41], USDT[0], USTC[20.15508095] | | |
| 00890809 | | AGLD-PERP[0], BAT-PERP[0], BTC[0.00000746], BTC-PERP[0], EDEN-PERP[0], FIL-PERP[0], KIN[0.00000001], KIN-PERP[0], NEO-PERP[0], OMG-PERP[0], RSR-PERP[0], SHIB[300382.01091066], SHIB-PERP[0], SLP-PERP[0], SRM[102.26859548], SRM_LOCKED[1.89374212], USD[0.00], USDT[0], WRX[75.98538000], ZEC-PERP[0] | | |
| 00890811 | | ETH[0], LUNA2[2.09315319], LUNA2_LOCKED[4.88402411], LUNC[455788.51412944], USDT[0] | | |
| 00890844 | | BNB[0.00987525], BTC[0.00000002], CEL[1.29971118], CEL-PERP[0], ETH[0], LUNA2[7.07041808], LUNA2_LOCKED[16.4976422], LUNC[993712.74], LUNC-PERP[0], UNISWAP-1230[0], USD[225278.58], USDT[193389.66109208], USTC[354.86571716] | | |
| 00890848 | | BTC[0.00209661], BULL[0], DOGEBEAR2021[0.00055532], ETHBEAR[53970.55], EUR[330.38], EXCHBULL[2.00000022], FTT[153.40232], LUNA2[0.00509889], LUNA2_LOCKED[0.01189741], SOL[60.55083098], STEP[262.2], USD[78.84], USDT[0.27299087], USTC[7217727] | | |
| 00890866 | | LUNA2[0.00000002], LUNC[0.00000004], LUNC[.0046], USD[0.60], USDT[0.00000001] | | |
| 00890971 | | AAVE-PERP[0], ADABULL[119.24762237], ADA-PERP[0], ALCX-PERP[0], ALGO[15.71450157], ALGO-PERP[0], ANC[0], APE-PERP[0], APT[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[10.12351823], BULLSHIT[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CONV[0], CONV-PERP[0], CVC-PERP[0], DOGEBULL[303.850379], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0.16549717], ETHBULL[123.52795529], ETH-PERP[0], FIDA[.002975], FIDA_LOCKED[.324708], FIDA-PERP[0], FLM[0.00000001], FTM-PERP[0], FTT[100], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[239398.83076343], MATIC-PERP[0], MCB-PERP[0], MDBULL[0], MID-PERP[0], MKR-PERP[0], MNGO[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[2085.63131896], RAY-PERP[0], RON-PERP[0], SAND[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SNX-PERP[0], SOL[11.32585015], SOL-PERP[0], SPELL-PERP[0], SRM[0.07472790], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VETBULL[159360.85672390], VET-PERP[0], WAVES-PERP[0], XRP[0], XRPBULL[11206847.04670910], XRP-PERP[0], ZIL-PERP[0] | | |
| 00891043 | | BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-WK-0506[0], LUNA2[2.10742867], LUNA2_LOCKED[4.91733356], SNX[.00982998], USD[0.20], USDT[0] | | |
| 00891083 | | LUNA2[0.19636930], LUNA2_LOCKED[0.45819504], USD[0.06] | | |
| 00891102 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BOLSONARO2022[0], BTC-PERP[0], CEL-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LUNA2[7.22098498], LUNA2_LOCKED[16.84896497], LUNC[572384.6835658], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[28.54393666], TRX-PERP[0], USD[-136.86], USDT[0.00919294] | | |
| 00891180 | | LTC[0.00083133], LUNA2[0.00544490], LUNA2_LOCKED[0.01270478], LUNC[1185.64], MOB[.10030754], USD[152.13], USDT[0.00000009] | | |
| 00891188 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-0511[0], BTC-MOVE-0517[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], COPE[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-20210604[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00590671], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[26.02124955], LUNA2_LOCKED[60.71624845], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.0191498], SRM_LOCKED[.17468576], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1403.52], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00891221 | | LUNA2[0.00006121], LUNA2_LOCKED[0.00014283], LUNC[13.33], MOB[89.43385], TRX[.000004], USDT[0.00162456] | | |
| 00891244 | | ADA-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], BULL[0.01747660], DEFIBULL[1.74366166], DOGE-PERP[0], EGLD-PERP[0], ETHBULL[0.10607941], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRTBULL[74.3855664], RAY-PERP[0], SHIB-PERP[0], SOL[1.0008], SOL-PERP[0], SRM[.0057202], SRM_LOCKED[.09261152], THETABULL[.37992628], USD[0.01], USDT[0] | | |
| 00891279 | | ADABULL[0], BNB[0], BTC[0], ETH[0], ETHBULL[0], FTT[0.09488054], HNT[0.000006], LINK[0], LINKBULL[0], MATIC[0], REN[0], RUNE[25.70000000], SOL[0], SRM[.00595786], SRM_LOCKED[.05613039], USD[36.08], USDT[0], ZECBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00891305 | | AAVE[52.75251683], ALICE[186.3], APE[8.9], ATLAS[9170], AVAX[61.21144906], AXS[11.7], BAND[52.90529], BCH[28.02556149], BNB[11.78126368], BTC[0.11512417], CHZ[5790], COMP[6.2711], CRO[1110], DAI[0.91718414], DASH-PERP[0], DOGE[100282.15770915], DOT[1231.48796944], ETH[10.78829853], ETHW[10.78829852], FB-0325[0], FB[21], FTM[380], FTT[106.89996], GALA[13230], HOLY[87], LTC[25.96286916], LUNA2[1.69185076], LUNA2_LOCKED[3.94765173], MANA[42], MATIC[0], MNGO[88017.266831], PUNDIX[0.4140929], REEF[120480], RUNE[293.47085050], SAND[1470], SHIB[10300000], SOL[62.61763], SRM[1460], STEP[5970.1], USD[58007.00], USDT[-7928.59891370], VET-PERP[0], ZEC-PERP[0] | | |
| 00891358 | | AAVE[31.20490404], AAPL[0], BNB[68.56407357], BTC[2.50000000], DENT[1], ETH[2.49198363], ETHW[0.00577195], FTT[12498.457233], GBP[54.71], KIN[1], LTC[748.41352396], LUA[0.072687], MATIC[22013.58710928], RAY[3254.06205732], RUNE[1], SECO[1], SOL[170.49043200], SRM[904.17372554], SRM_LOCKED[73.9862154], SUSHI[9.99670.47439111], TRX[.001608], UBXT[1], USD[0.00], USDT[8444.46747632] | | |
| 00891382 | | ADA-2021062[0], ADA-PERP[0], ALGO-2021062[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-2021062[0], ATOM-PERP[0], BOBA-PERP[0], BRZ-2021062[0], BRZ-PERP[0], BTC-2021062[0], BTC-2021092[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DMG-PERP[0], DOGE-2021062[0], DOGE-PERP[0], DYDX-PERP[0], EOS-2021062[0], EOS-PERP[0], ETC-PERP[0], ETH-2021062[0], ETH-0930[0], ETH-2021092[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GRT-2021062[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], LB-2021081[0], LINK-2021062[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.73604427], LUNA2_LOCKED[1.72210330], LUNC[1606100.6945366], LUNC-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-2021092[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-2021062[0], REEF-PERP[0], SCRT-PERP[0], SHIB[799864], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000777], TRX-2021062[0], TRYB-PERP[0], TRYB-2021062[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-2021092[0], UNISWAP-PERP[0], USD[-31.14], USDT[0.13800921], USDT-0624[0], USDT-2021062[0], USDT-PERP[33], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0] | | |
| 00891390 | | 1INCH[0], ALTBEAR[0], ALTBULL[0], AMPL[0], ASD[0], ASDHEDGE[0], ATLAS[0], BAT[0], BCHBULL[0], BCHHEDGE[0], BEAR[0], BNB[0], BNBBULL[0], BT[0], BULL[0], BULLSHIT[0], COPE[0], CREAM[0], DAI[0], DENT[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGEHEDGE[0], ENS[0], ETCBULL[0], ETH[0], ETHBULL[0], ETHHALF[0], FTM[0], FTT[0], HALF[0], HNT[0], IBVOL[0], IMX[0], KNC[0], LEOBEAR[0], LTC[0], LTCBULL[0], LUNA[0], MANA[0], MATIC[0], MATICBULL[0], MKR[0], MKRBULL[0], MOB[0], PAXG[0], PRIVBEAR[0], RAY[0], RUNE[0], SECO[0], SHIB[0], SOL[10.00006427], SOL-PERP[0], SRM[0.0416712S], SRM_LOCKED[1997084], STEP[0], SUSHI[0], TRX[0], TRXBULL[0], TULIP[0], UNI[0], USD[0], XLMBEAR[0], XRP[0], XRPBULL[0], XTZBEAR[0], ZECBEAR[0] | | |
| 00891418 | | BTC[1.06259109], ETH[2.31227823], ETHW[1.00027823], EUR[34841.09], FTT[25.08505764], LINK[111.6403262], SRM[12.48276083], SRM_LOCKED[228.05973631], STETH[15.30980667], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], USD[17.25], USDT[1049.01225214] | | |
| 00891444 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[.0024699], CHZ-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIL-PERP[0], FTT[0], GRT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2A.07940432], LUNA2_LOCKED[9.51861008], LUNC[888298.68], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], SC-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-1.16], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00891448 | | BTC[.00007287], ETH[.00001483], ETHW[.00001483], FTT[0.02186068], MOB[.3889725], SRM[.2007804], SRM_LOCKED[5.7992196], TRX[83314.000044], USD[10.07], USDT[0] | | |
| 00891459 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0.00039756], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00059039], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.01371162], LUNA2_LOCKED[0.03199379], LUNC[0.00496930], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY[.9916], REN-PERP[0], SOL[21425575], SOL-PERP[0], STETH[0.00001549], STG[.9074], TRU-PERP[0], TRX[30.00001958], USD[41333.91], USDT[0.00703063], USDT-PERP[0], USTC[1.940944], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | TRX[.000016] |
| 00891505 | | 1INCH-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-0624[0], ADA-0930[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-0930[0], ATOM-1230[0], ATOM-2021123[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-0325[0], BCH-2021123[0], BCH-PERP[0], BNB-0325[0], BNB-2021123[0], BNB-PERP[0], BNT-PERP[0], BSV-0325[0], BSV-2021123[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-0-PERP[0], CEL-PERP[0], COMP-0325[0], COMP-0624[0], COMP-0930[0], COMP-2021123[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOS-2021123[0], ETC-PERP[0], ETH[0.00000018], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-2021123[0], ETH-PERP[0], ETHW[0.00000019], FLOW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[20.26632093], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HT-PERP[0], IOTA-PERP[0], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-2021123[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0325[0], LTC-0624[0], LTC-0930[0], LUNA2[0.00465238], LUNA2_LOCKED[0.01865557], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-0325[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], PERP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PE RP[0], SCRT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM_0567381], SRM_LOCKED[.5553533], SRM-PERP[0], SUSHI-0325[0], SUSHI-0624[0], SUSHI-0930[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000002], UNI-0624[0], UNI-0930[0], UNI-PERP[0], USD[12901.94], USDT[0.00100000], USTC[.658568], USTC-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-0624[0], XRP-0930[0], XRP-1230[0], XRP-2021123[0], XRP-PERP[0], YFI-0325[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00891507 | | BNB[.002], LUNA2[132.2954064], LUNA2_LOCKED[308.6892816], RAY[0.50190697], SOL[.00461], USD[17.57], USTC[18727.0542] | | |
| 00891514 | | ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00001952], BTC-PERP[0], DFL[660], DOGE-PERP[0], DOT-PERP[0], ETH[0.00050001], ETH-PERP[0], ETHW[.0005], FTM-PERP[0], FTT[25.6968766], FTT-PERP[0], LINK-PERP[0], LUNA2[6.11070621], LUNA2_LOCKED[14.25831451], LUNC-PERP[0], NFT (48086157507341525B/Monaco Ticket Stub #944)[1], RSR[9.524], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[87300], SPELL-PERP[0], SRM-PERP[0], SXP[0], UNISWAP-PERP[0], USD[206.58], USDT[0] | | |
| 00891529 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000468], BTC-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00089846], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.01010231], LUNA2_LOCKED[0.02357206], LUNC2[196.8], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-1.07], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00891531 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[.01185408], AXS-0930[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0.00001349], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-2021092[0], BTC-2021123[0], BTC-PERP[0], BTTPM-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.17500300], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0930[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH[0.15-032658], ETH-033143[0], ETH-04-2021083[0], ETH-PERP[0], ETHW[0.00182828], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.01416993], FTT-PERP[0], GMT-0930[0], GMT-PERP[0], GST-0925[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HO-PERP[0], HT-PERP[0], HUM[2], HUM-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[.0785], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00975393], LUNA2_LOCKED[0.02275918], LUNC2[123.94], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONT-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01936881], SOL-2021062[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.898932], TRX-PERP[0], UNI-0930[0], UNI-PERP[0], USD[9283.34], USDT[0.00821278], USDT-0930[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-1230[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[231.35025], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00891696 | | APE-PERP[0], BNB[0.87601619], BTC[.00000552], BTC-PERP[0], CLV[.036807], COMP[118.80598], EGLD-PERP[0], ETH[0], ETHW[464.45996037], FTT[2.43170604], GODS[.01451576], LUNA2[0.00636489], LUNA2_LOCKED[0.01485142], POLIS[3139.52127957], RUNE[.0969335], SOL[0.05292314], STEP[.06372658], STEP-PERP[0], SUSHI[3997.34], TRX[.000046], USD[0.00], USDT[0.00127273], USTC[0.9006808], USTC-PERP[0] | | |
| 00891751 | | AAVE-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB[.00055112], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00032615], ETH-PERP[0], ETHW[0.00032616], FTT[.070474], FTT-PERP[0], HNT-PERP[0], HXRO[.85702], IOTA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.00001157], LUNA2_LOCKED[0.00027700], LUNC[2.52], LUNC-PERP[0], MANA[.26108372], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[.005], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], ZEC-PERP[0] | | |
| 00891780 | | ETH[0], ETHW[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000001], LUNC[0.00534], SOL[0.00000001], USD[17339.71], USDT[-0.01004008] | | |
| 00891812 | | ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM[0.02185], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA[4.048], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.0076105], LTC-PERP[0], LUNA2[0.00257135], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI[0], TRX[.9366], USD[93.42], USDT[2.58652560], XLM-PERP[0], XRP[.32255], XRP-PERP[0] | | |
| 00891816 | | BNB-PERP[0], BTC-PERP[0], CONV[5.10484], CONV-PERP[0], ETH-PERP[0], FTT[0.06835892], FTT-PERP[0], LUNC-PERP[0], RAY[.35295508], SOL[0], SRM[.22816371], SRM_LOCKED[.16475668], TRX-PERP[0], USD[1.12], USDT[0.42002115], XRP[0] | | |
| 00891828 | | DENT[1], EUL[.87973001], LUNA2[1.95083986], LUNA2_LOCKED[4.55195968], LUNC[9461.72], TRX[4.180001], USD[84.75], USDT[0], USTC[270] | | |
| 00891875 | | 1INCH-PERP[0], AAPL-2021062S[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[39.35483230], AVAX-PERP[0], BTC[0.24032058], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETHBULL[.0014], ETH-PERP[0], ETHW[0.25725652], FTT[9.19633637], FTT-PERP[0], LUNC-PERP[0], NEO-PERP[0], ONT-PERP[0], POLIS[11.7], QTUM-PERP[0], SOL[24.18924987], SOL-PERP[0], SRM[.05438042], SRM_LOCKED[2.24880006], TRX-PERP[0], USD[24.09], USDT[0], XRP[132.974198], XRP-PERP[0] | | BTC[.01] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00891879 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ADA-20210924[0], ADA-20211231[0], AGLD-PERP[0], ALGO-0624[0], ALGO-20211231[0], ALGO-PERP[0], ALTBULL[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-0624[0], AVAX-20210924[0], AVAX-20211231[0], AVAX3-80000000[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-0325[0], BNB-PERP[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0000001[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-20210924[0], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[25.22064224], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-20211231[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LINA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SHIT-0624[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0624[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-0325[0], SRM-0624[0], SRM-1088922[0], SRM-20210924[0], SRM-20211231[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], THETA-20211231[0], TRX[0], TRX-20211231[0], TRX-PERP[0], UNI-PERP[0], USD[0.67], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-20210924[0], XRP-PERP[0], XTZ-20211231[0], ZIL-PERP[0] | | |
| 00891884 | | AAVE[70.63804516], BTC[0.36047366], ETH[0.95775597], ETHW[7.97730184], FTT[2626.79717114], LINK[1326.14887101], MATIC[6475.95215235], SGD[33.73], SOL[137.77692822], SOL-20210625[0], SRM[56.50046641], SRM_LOCKED[598.23521161], USD[6.99], USDT[1055.76257158] | | AAVE[69.897653], BTC[.367304], LINK[1316.664063], MATIC[6258.16174] |
| 00891916 | | AMPL[0], ASD[0], AVAX[0], BNB[0], DAI[0], DOGE[0], DOT[0], ETH[0.00006077], FTM[0.00000001], FTT[0], GENE[0.00000001], GMT[0], HT[.06082937], LTC[0], LUNA2_LOCKED[0.536], LUNC[0.00000001], MATIC[0.00000001], NEAR[100], NFT (332011740412956253/FTX EU - we are here! #1883)[1], NFT (517007388179915885/FTX EU - we are here! #1002)[1], NFT (537205608772913551/FTX EU - we are here! #860)[1], SOL[0], STG[.3], TRX[1.18376600], USD[486.88], USDT[0.0004440] | | |
| 00891921 | | ADA-PERP[0], BTC-PERP[0], COIN[.00156635], DOGE[.118], DOT-PERP[0], ETH[1.0999484], ETH-PERP[0], ETHW[2.9995874], LUNA2[3.85003999], LUNA2_LOCKED[8.98342665], LUNC[837719.5924219], LUNC-PERP[0], MANA[300.905], MATIC[9.753], MATIC-PERP[0], NEAR[35.093331], NEAR-PERP[0], SOL[14.0064375], SOL-PERP[550], USD[-4760.34], VET-PERP[0] | | |
| 00891936 | | COIN[.009802], ETH[.129], ETHW[.129], HOOD[1.09680636], LUNA2[25.25519538], LUNA2_LOCKED[12.26212257], LUNC[1144329.86], NFT (306688557380813365/FTX EU - we are here! #232776)[1], NFT (325740072970322198/FTX AU - we are here! #29022)[1], NFT (406212668874247774/FTX EU - we are here! #232761)[1], NFT (461751396527785674/FTX AU - we are here! #55393)[1], NFT (496048198781845120/FTX EU - we are here! #232665)[1], RAY[29.46517061], SAND[19769378], SNX[0], SOL[.00896], TRX[.000067], TSLA[3.07899613], TSLAPRE[0], USD[4.16], USDT[0.00000001] | | TSLA[2.999397] |
| 00891954 | | ALEPH[373.19413499], AUD[1.92], FTT[0.01443645], MAPS[181.8850215], OXY[229.8673325], RAY[50.95971295], SOL[0.02216666], SRM[265.95116614], SRM_LOCKED[0.1809387], USD[3.91], USDT[0] | | |
| 00891970 | | AAVE[5.00782377], AAVE-PERP[0], ALICE-PERP[0], APE[161.2778091], APE-PERP[0], ATOM-PERP[0], AVAX-0325[0], BTC[0], BTC-PERP[0], CRO[0.72545], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[.976231], FTM-PERP[0], FTT[19.29616527], FTT-PERP[0], LTC-PERP[0], LUNA2[0.02702213], LUNA2_LOCKED[0.06305164], LUNC[5253.05966236], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[202], NEAR-PERP[0], RAMP-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[10.3468735], SRM_LOCKED[2.6820691], STEP-PERP[0], SUSHI[.486413], SUSHI-PERP[0], TRX[.9449], USD[76.16], USDT[0], USTC[0], USTC-PERP[0] | | |
| 00891980 | | MOB[0], SRM[20.85226132], SRM_LOCKED[.36264612] | | |
| 00891988 | | AAVE[.00080224], ATOM-PERP[0], BTC[.4373888], CRO-PERP[0], CRV[.84125553], CRV-PERP[0], CVX[.06142791], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26.08302436], FTT-PERP[0], FXS[.07022263], LUNA2[0.00380682], LUNA2_LOCKED[0.00888260], NEAR-PERP[0], SNX[.03790277], TRX[1000], USD[1289.17], USDT[0.01027701], USDT-PERP[0], USTC[.538875], USTC-PERP[0], WAVES-PERP[0] | | |
| 00892030 | | ATOM-PERP[0], FTT[0.00713200], GRTBULL[0], NFT (561551621616810858/DEEP CAT DREAMS #1)[1], RAY[.00000001], SOL[0], SRM[.42077375], SRM_LOCKED[3.15676707], USD[0.22], USDT[0], YFI[0.00075863] | | |
| 00892061 | | KIN[369245.05474665], LUNA2[0.66766542], LUNA2_LOCKED[1.55788598], LUNA2-PERP[0], SHIB[.69083333], USD[0.00] | | |
| 00892182 | | ASD-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KSHIB-PERP[0], LUNA2[0.05056250], LUNA2_LOCKED[0.11797918], LUNA2-PERP[0], LUNC[11010.0926426], MTL-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SRN-PERP[0], USD[1.79], USDT[0.00000001], USTC-PERP[0] | | |
| 00892208 | | BTC[0], DOGE-PERP[0], FTT[0], LUNA2[13.40810836], LUNA2_LOCKED[31.28558617], MATIC[0], MATIC-PERP[0], SUSHI[0], USD[0.00], USDT[0], XRP[0] | | |
| 00892245 | | ALICE-PERP[0], ALTBEAR[0000], ALT-PERP[0], APT-PERP[0], AURY[.8241], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BEAR[100.733], BIT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00080001], BTC-MOVE-20210614[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-0325[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.07256370], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LOOKS[.59865688], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[37.70839771], LUNC[9597.31192693], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[8.88481657], SRM_LOCKED[36.8670966], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.00001], USD[447.79], USDT[0.00918252], XMR-PERP[0] | | |
| 00892253 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000927], BTC-PERP[0], BULLSHIT[.09], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[.08], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000388], ETHBULL[.0001], ETH-PERP[0], ETHW[0.00000005], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.61390964], LUNA2_LOCKED[10.76578918], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.95560358], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.16], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[9277.94], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00892257 | | ETH[.00387233], ETHW[.00387233], GMT[.16], GST[.03000014], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006472], TRX[.00001], USD[6.56], USDT[0.34330005] | Yes | |
| 00892280 | | BAO-PERP[0], FTT[0.02131175], LUNA2[177.2039064], LUNA2_LOCKED[413.4757816], NFT (354506117547312307/FTX AU - we are here! #35405)[1], NFT (388281060273745809/FTX AU - we are here! #35325)[1], NFT (512868630670939921/FTX EU - we are here! #73050)[1], NFT (527864408381945578/FTX EU - we are here! #72806)[1], NFT (564499067226985300/FTX EU - we are here! #73131)[1], USD[0.34], USDT[0.00000020], USTC[25084.069431] | | |
| 00892320 | | AAVE-20211231[0], ADA-20210625[0], ADA-PERP[0], ATLAS[1.39147452], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0.00206465], BCH-20210625[0], BCH-PERP[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.03365373], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK-20211231[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.31491626], LUNA2_LOCKED[3.06813795], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC24-PERP[0], MSOL[1.8], MTA-PERP[0], NFT (338121302752876101/The Hill by FTX #9932)[1], NFT (540387725354143917/FTX Crypto Cup 2022 Key #4812)[1], OMG-20211231[0], RAY-PERP[0], SHIB[100000], SHIB-PERP[0], SOL-0325[0], SOL-20210924[0], SOL-20211231[0], SOL[5.86534848], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX-20211231[0], TRX[364.84330158], TRX-PERP[0], UNI-20211231[0], USD[-2110.77], USDT[0], WAVES-PERP[0], XRP[1017.83449980], XRP-20210625[0], XRP-PERP[0], ZIL-PERP[0] | | SOL[5.786304], TRX[1.612505], XRP[1015.885896] |
| 00892338 | | ATLAS[1.84005], BNB[0.00206671], BNB-PERP[0], BNT[0], BTC[.0000249], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], ETH[0.67170426], ETH-PERP[0], ETHW[0.67131835], FLOW-PERP[0], FTT[0.04521607], FTT-PERP[0], LUNC-PERP[0], MATIC[.90904352], NEAR-PERP[0], NFT (320535139722229281/FTX Moon #269)[1], NFT (443359719031289740/FTX Beyond #269)[1], NFT (475405089142731886/FTX Night #269)[1], NFT (533395761382123173/FTX Night #367)[1], NFT (554941851638072254/The Hill by FTX #3967)[1], SOL[.00069353], SRM[3.93194098], SRM_LOCKED[8.09564264], TRX[.000031], USD[17.00], USDT[0], YFI[0] | Yes | |
| 00892339 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP[0], COMP-20210625[0], DEFI-PERP[0], DOGE-PERP[0], ETH[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.00038856], FTM-PERP[0], RON-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[33.38278332], SRM_LOCKED[641.78161653], SUSHI[0], TRX[14856], UNI[0], UNI-20210625[0], UNI-PERP[0], USD[-1.18], USDT[0.18103646], XRP-PERP[0], YFI[0] | | |
| 00892375 | | BTC[0.00008485], CRO-PERP[0], CUSDT[0], ETH[66.04416955], ETH-PERP[0], ETHW[65.76680128], FTT[150.99640550], LUNA2[0], LUNA2_LOCKED[0.04192666], LUNC[1421.06684058], LUNC-PERP[0], SAND-PERP[0], USD[0.01], USDT[237122.41737703], USTC[0] | | |
| 00892426 | | ADA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00017519], LUNA2_LOCKED[0.00040879], LUNC[38.15], OKB-PERP[0], SHIB-PERP[0], TRX[.00000045], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00892435 | | BTC-20211231[0], CRO-PERP[0], DOGE[0], DOGE-20210625[0], ETH[0], ETH-0325[0], ETH-20211231[0], GALA-PERP[0], LTC[0], LUNA2[1.01979684], LUNA2_LOCKED[2.37952597], LUNC[222062.91], NFT (414017368721223794/FTX EU - we are here! #120573)[1], NFT (428182627001619886/FTX EU - we are here! #120499)[1], NFT (531345287583392038/FTX EU - we are here! #120666)[1], SHIB[97290.79], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00892480 | | AAVE-20210625[0], AAVE[3.6600183], COMP[1.27400637], DEFI-20210625[0], ETH[.000025], ETH-20210625[0], ETHW[.000025], FTT[756.4111385], FTT-PERP[0], LINK[15.600078], MATIC[9.41], MATICBULL[.01109105], MATIC-PERP[0], MKR[.00000153], RUNE[.000357], RUNE-PERP[0], SNX[43.200216], SOL[2009.440262], SOL-20210625[0], SRM[33.72078565], SRM_LOCKED[218.83921435], SUSHI-20210625[0], SUSHI[34.00017], UNI[.050312], USD[6515234], YFI[.000083], ZRX-20210625[0], ZRX[.00121] | | |
| 00892540 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-20210625[0], NEO-PERP[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.64931984], SRM_LOCKED[22.40980322], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-0.10], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00892559 | | ATOM[0], BNB[0], BTC[0], DOGE[0], ETH[0], GENE[0], HT[0], LTC[0], LUNA2[0.18580004], LUNA2_LOCKED[0.43353343], MATIC[0], NFT (424445889035499323/FTX AU - we are here! #159833)[1], NFT (457274932896761278/FTX AU - we are here! #159967)[1], NFT (503453760129083585/FTX EU - we are here! #159907)[1], SHIB[0], SOL[0], TRX[0.00155600], TRX-PERP[0], USD[0.00], USDT[0.39971302] | | |

Amended Schedule F-6 - Non-Priority Unsecured Customer Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00892568 | | BTC[0], ETH[0], ETHW[0], FTT[269.75354325], HT[0], RAY[0], SOL[0], SRM[10.15840845], SRM_LOCKED[246.8918664], USD[0.00], USDT[0] | | |
| 00892571 | | BTC[.00019675], FTT[.07190748], LUNA2[0.31352936], LUNA2_LOCKED[0.73156851], LUNC[1.01], USD[0.00] | | |
| 00892576 | | FTT[0], FTT-PERP[0], LUNC-PERP[0], SRM[.19109333], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | | |
| 00892595 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BF_POINT[100], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO[.0025], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00364947], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MSOL[0.00000001], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-2021123[0], SOL-PERP[0], SRM[.00526314], SRM_LOCKED[0.0578623], SRM-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000017], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00892601 | | BTC[.09952], FTT[688.9926485], RAY[143.34403542], SOL[143.30379066], SRM[101.69507577], SRM_LOCKED[210.60194605], SUSHI[31.000155], TRX[.000002], USD[7.47], USDT[652.38407900] | | |
| 00892608 | | AAVE[0], ALGO-PERP[0], AUD[0.00], BAT[.00000001], BNB[0], BTC[0], ETH[0], ETH-PERP[0], FTT[0.00010372], GRT[0], LINK[0], LUNA[0.00337025], LUNA2_LOCKED[0.00786392], LUNC[0], MATIC[0], RUNE[0], SOL[0], SXP[0], TRX[0], USD[0.00], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00892617 | | ATOM-202106250], AXS[.09364619], BNB[0.00009987], BTC[0.00087463], DOGE[.29389318], DOT[2804.86547627], EOS-PERP[0], ETH[0], FTT[798.62363796], MATIC[0.53682521], SOL[567.67789085], SRM[184.19226302], SRM_LOCKED[112.5787124], USD[43925.44], XRP[0.54851268] | | BTC[.000095] |
| 00892642 | | ADA-PERP[0], BTC[-0.00001095], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNA2_LOCKED[0.03153402], LUNC[2942.828538], SOL-PERP[0], USD[0.69], XRP-PERP[0] | | |
| 00892648 | | ETH-PERP[0], FTT[0.03651855], FTT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.0000005], LUNC[.0050298], NFT [266565546290035324/FTX EU - we are here! #32698][1], NFT [302027794392495561/FTX EU - we are here! #33636][1], NFT [425988748846118904/FTX AU - we are here! #33577][1], NFT [471282328076659805/FTX EU - we are here! #32537][1], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00892680 | | 1INCH[2.8240775], AAVE[0.04531902], AKRO[6.83455], ALCX[0.00178544], ALICE[.173685], ALPHA[1824.2045152], ALTBULL[0], AMPL[224.83580355], APE[.908838], ASD[.058743], ATLAS[19.5367], ATOM[.88689228], AUDIO[1.90899], AVAX[19.15097259], AXS[2.23996456], BADGER[.046254], BAL[0.01191127], BAO[559.2], BAT[3.91906], BCH[0.01651666], BICO[3326.3076552], BNB[0.04963574], BNT[19.31839504], BTC[0.00263415], BULLSHIT[0.00004114], C98[.96029], CEL[.456787], CHR[.95953], CHZ[175.2994], CITY[.19528192], COMP[0.00003874], COPE[8.98407], CREAM[.0843975], CRO[29.385787], CRV[5.9016355], CVC[.79882], CVX[464.785484], DEFIBULL[0.00006457], DOGE[12.66501], DOGEBEAR2021[0.00085371], DOT[1.74581713], EMB[17.8872], ENJ[.97169], ETH[0.02889053], ETHW[0.02889053], FIDA[3.94547], FRONT[.57022], FTM[0.4488557], FTT[.7880388], GALA[127.313438], GALFAN[.051949], GRT[6.80952815], HEDGE[.00232177], HGET[.04000751], HNT[.77930919], HOLY[.99639], HT[.115393], HUM[9.5155], IMX[1.6540195], INTER[.09052698], JST[29.453594], KIN[9437.6], KNC[2.36533787], LEO[.98209], LINA[52.2027], LINK[.6450697], LRC[13.1253616], LTC[0.05528704], LUA[0.00324], LUNA2[8.30586562], LUNA2_LOCKED[19.38035616], LUNC[1343777.70192631], MANA[2.52956], MATH[6.650595], MATIC[71.030698], MATICBEAR2021[3.1758], MCB[.0051857], MER[.6884], MIDBULL[0.00009189], MKR[0.01370873], MOB[.48242], MTA[2.50524], OKB[1.469733], OMG[3.42590475], ORBS[8.7553], OXY[5.197061], PAXG[0004345977], PERP[0875228], POLIS[.22837], PRIVBULL[0.00007112], PSG[4874630], RAMP[1.19569], RAY[4.8042373], REN[9.3064276], RNDR[37311587], ROOK[0048701], RSR[154.48861], RUNE[2.39216841], SAND[18.1637549], SHIB[1512948], SKL[7415.4539], SLRS[28826], SNX[08308093], SOL[0.13196685], SPELL[644.71], SRM[635.70702], STEP[1224.496851], STETH[0.00433386], STOR[.126628], STSOL[0.03864592], SUSHI[3.7511275], SXP[.21060001], TOMO[0.16964788], TRU[2.1079785], TRX[51.2080484], UNI[0.83158814], USD[1268.33], USDT[772.36000000], VGX[2.8785159], WAVES[4348254], XAUT[.0219], XRP[20.0635158], YFI[0.0198049], YFII[.49033785], ZRX[1.7378445] | | |
| 00892683 | | BTC-PERP[0], IMX-PERP[0], KAVA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.00260428], LUNC-PERP[0], NFT [445895154502073820/FTX EU - we are here! #61504][1], ROSE-PERP[0], TRX[1.73612542], USD[-0.05], USTC-PERP[0] | | |
| 00892692 | | 1INCH[13.72902889], BRZ[0.33026270], BTC[0.01407568], COIN[0.47123284], ETH[.28391298], ETHW[0.20000865], LUNA2_LOCKED[0.00019985], LUNC[18.65109518], MAPS[.943], MOB[1.49983701], MTA[68.96789], NFLX[0.08105671], POLIS[4.99905], SAND[12.99753], SOL[9.80166493], SOL-PERP[0], STARS[4.99905], SUSHI[27.22363060], TRX[.000006], UNI[6.19331354], USD[391.60], USDT[4691.98147760] | | 1INCH[13.566684], BTC[.011209], COIN[.470171], SOL[8.56816], SUSHI[26.816822], USD[385.06], USDT[4500] |
| 00892699 | | ALCX-PERP[0], ATLAS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BTC[0], CEL[0], CUSDT[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], HT[0], LUNC[0], MATIC[0], NFT [420635518232078365/The Hill by FTX #38255][1], RAY[0.00000001], RAY-PERP[0], REEF-PERP[0], REN[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.78140762], SRM_LOCKED[10823265], STEP-PERP[0], STMX-PERP[0], TRX[0], USD[2.04], USDT[0.00000001], XRP[0] | | |
| 00892736 | | CRV-PERP[0], FTT[0.09137957], LTC-PERP[0], OXY[.83242], SOL[00763428], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[307.98176], TRX[.000006], USD[2.06], USDT[0] | | |
| 00892767 | | 1INCH-PERP[0], AAVE[1.699915], AAVE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[1.01415788], BTC-1230[0], BTC-2021123[0], BTC-PERP[0.18649999], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[19.9999], DYDX-PERP[0], ENS-PERP[0], ETH[0.43599762], ETH-1230[0], ETH-PERP[0.01400000], ETHW[0.00000011], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[2.49987501], FTT-PERP[0], HOLY[.99605], HT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[200.04937059], OP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SGL[0.90905252], SOL-PERP[0], SRM[4.55940861], SRM_LOCKED[2633.81839099], TRX[.00089], TRX-PERP[0], USD[-1584.38], USDT[421563.89807733], USTC-PERP[0], XRP[.481545], XRP-PERP[0] | | |
| 00892872 | | ETH[0], LUNA2[0.00460960], LUNA2_LOCKED[0.01075574], LUNC[1003.751508], USD[0.00], USDT[0.00000202] | | |
| 00892878 | | CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTT[1], LINK-PERP[0], LUNA2[.91847562], LUNA2_LOCKED[2.14310978], LUNC[200000], LUNC-PERP[0], SOL[1], USD[515.24], USDT[0], VET-PERP[0] | | |
| 00892929 | | APE-PERP[0], ATLAS-PERP[0], BTC[0.09108269], BTC-PERP[0], ETH-PERP[0], FTT[0.46688803], FTT-PERP[0], LUNA2[6.71466321], LUNA2_LOCKED[15.66754475], LUNC-PERP[0], NFT [387357531479654922/FTX EU - we are here! #148975][1], NFT [414320274629585775/FTX AU - we are here! #150166][1], NFT [463607133011165123/The Wolf][1], NFT [515547353316127507/FTX EU - we are here! #150215][1], SOL-PERP[0], SWEAT[.050165], USD[1.63], USDT[0] | | |
| 00892943 | | BAO[.00000001], BTC[0], FIDA[.52050804], FIDA_LOCKED[1.23117532], FTT[0.01443120], LTC-PERP[0], USD[0.00], USDT[0] | | |
| 00892969 | | ASD[0], BTC[0], ETH[0.00200000], ETHW[0.10365813], FTT[3.99746252], LUNA2_LOCKED[0.00000001], LUNC[.001396], USD[68.28], USDT[0.03091080] | | |
| 00892970 | | ATLAS[13109.36380797], BNB[0.01817170], BTC[.00313787], COIN[0.27358343], DOGE[3], ETH[0.03000000], ETHW[0.03000000], POLIS[174.26108204], SOL[20.72967072], SRM[43.59874187], SRM_LOCKED[14.67613813], USD[0.00] | | |
| 00893148 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00020045], LUNA2_LOCKED[0.00046773], LUNC[43.65], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.20], USDT[0.00000003], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00893149 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00003753], BTC-PERP[0], CEL[0.07326987], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[.152766], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[-0.38269080], GRT-PERP[0], GST[.093066], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00040203], LUNA2_LOCKED[0.00947807], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0.84], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER[.72], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.06486720], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.978496], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI[.081], USD[1290.59], USDT[1716.67068813], USDT-PERP[0], USTC[0.57500000], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00893154 | | BCH[.924], BTC[.000045], EUR[262.00], LTC[1.72], LUNA2[0.00324651], LUNA2_LOCKED[0.00757520], SAND-PERP[0], USD[-2.12], USDT[0.00682006], USTC-PERP[0] | | |
| 00893156 | | ETHW[48.59207493], FTT[342.22693384], NFT [465165840662410513/The Hill by FTX #130][1], SOL[130.04592102], SRM[13.60410796], SRM_LOCKED[151.62868423], USD[0.14], USDT[4042.05953112] | | SOL[92.71101863] |
| 00893160 | | BTC[0], ETH[.54], ETH-PERP[0], FTT[0.09694997], LUNA2[1.86327559], LUNA2_LOCKED[4.34764306], MATIC[78.8008836], USD[1447.29] | | |
| 00893165 | | ALEPH[235], AUDIO[38], BAND[0.6], CELO-PERP[0], CRV[222], FIDA[22.20427023], FIDA_LOCKED[14148517], FTT[12.1981057], GRT[147], HNT[.7], HNT-PERP[0], LINK[5], OXY[192.98309], RSR[3940], SOL[6.11900322], SRM[100.06059378], SRM_LOCKED[0.05493592], STEP[493.38464781], THETA-PERP[0], USD[1.91], USDT[50.68610280], WRX[100] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00893167 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AUD[5908.04], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.02966221], BTC-MOVE-2021121[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.13306553], LUNA2_LOCKED[2.64381956], LUNC[246727.404648], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00172946], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], USD[385.91117717], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00893179 | | BTC[0.00002894], SRM[1.69594492], SRM_LOCKED[13.42405508], USD[0.00], USDT[0.00000010] | | |
| 00893228 | | ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH[0], BTC-2021092[0], CELO-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTT-PERP[0], GALA-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNA2[2.59762563], LUNA2_LOCKED[6.06112649], LUNC[565638.45190105], LUNC-PERP[0], MANA-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], USD[4.96], XRP[0.00000001] | | |
| 00893241 | | DOT-PERP[4], ETH[0.56471890], ETHW[0.56471890], FTT-PERP[0], LINK[162.293673], LUNA2[25.4827774], LUNA2_LOCKED[59.45981393], LUNC[5548928.43], OMG[17582941], OXY[100.503185], RAY[1.001093], RUNE[1043.13972712], RUNE-PERP[0], SNX[9.95215018], SRM[30.52443481], SRM_LOCKED[10.36562339], USD[2767.03], USDT[0], XLM-PERP[0], XRP[23057.31561591], ZEC-PERP[1.5] | | |
| 00893261 | | AAVE[0], AAVE-0325[0], AAVE-2021123[0], AAVE-PERP[0], ADA-0325[0], ADA-2021123[0], ADA-PERP[0], ARKK-0325[0], ARKK-0624[0], ATOM-0325[0], ATOM-2021123[0], ATOM-PERP[0], BNB[0], BNT[0], BTC[0.00000283], BTC-2021062[0], BTC-2021092[0], BTC-2021123[0], BTC-PERP[0], CRO[5.86459432], CRO-PERP[0], DOGE[0], DOGE-2021092[40], DOGE-2021123[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-2021062[0], ETH-2021123[0], ETH-PERP[0], ETHW[0], EUR[0.00], FB-0325[0], FB-0624[0], FTT[0], FTT-PERP[0], GBP[0.00], HNT-PERP[0], HT[0], ICP-PERP[0], KNC[0], LOOKS-PERP[0], LTC-0325[0], LTC-2021123[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], REN[0], SHIB-PERP[0], SKL[0.02389], SOL[0], SOL-0325[0], SOL-2021062[0], SOL-2021094[0], SOL-PERP[0], SRM[0.080431], SRM_LOCKED[13.93870602], SUSHI[0], SUSHI-2021062[0], SUSHI-2021094[0], SXP[0], TOMO[0], TRX[0], USD[5.49], USDT[0], XRP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00893275 | | BTC[.00099493], BTC-PERP[.0842], COIN[.17045375], ETH[0.00093143], ETH-PERP[0], ETHW[0.00093142], FTT[150.10610821], LUNA2[0.48931430], LUNA2_LOCKED[1.14173337], LUNC[106549.22], NVDA[4.37529661], RAY[265.03351077], SOL[12.92817008], TRX[.000006], TSLA[3.19735283], TSLAPRE[0], USD[-1582.77], USDT[354.93566110] | | COIN[.17], RAY[247.646171] |
| 00893298 | | AAVE[3003.85144251], BNB[1991.14406411], BTC[55.53837528], DAI[0.59202836], ETH[587.04135293], ETHW[0.00014721], FTT[4416.9811205], SNX[7.79165885], SOL[0.00455211], SRM[220.87728616], SRM_LOCKED[1560.58955651], SUSH[34201.83914933], USD[988881.89], USDT[3.10962026], WBTC[19.96728252], YFI[0] | Yes | |
| 00893303 | | 1INCH[.22533], 1INCH-PERP[0], ALICE-PERP[0], ALLY[1.45514613], ATOM-PERP[0], AVAX-PERP[0], AXS[0.03917304], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], C98-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[7.65268], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00113021], FIDA-PERP[0], FTM-PERP[0], FTT[0.01161534], FTT-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.14268490], LUNA2_LOCKED[0.33153144], LUNC[30938.2868316], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-368.47], USDT[21.24504942], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00893321 | | BTC[0], FTT[0.06646861], SOL-PERP[0], SRM[8217.46603084], SRM_LOCKED[122.25503218], SRM-PERP[0], TRX[.000001], USD[0.84], USDT[0] | | |
| 00893334 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.00099886], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-0930[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BTC[0.02982801], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[.199848], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE[7.65268], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[170.16153], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.14208490], LUNA2_LOCKED[0.33153144], LUNC[30938.2868316], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.90842], TRX-PERP[0], UNI-PERP[0], USD[-368.47], USDT[21.24504942], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00893358 | | 1INCH[.01511021], AKRO[0], AUD[0.03], BAO[16], BICO[0], BIT[397.01764088], BTC[.00000106], DENT[6], DOGE[4083.35389713], ETH[.12490386], ETHW[0.12380354], KIN[38], LUNA2[0.01053512], LUNA2_LOCKED[0.02548196], MNGO[.00206201], MOB[0.00102699], RSR[2], SHIB[17089084.69335253], SLP[1.09797878], SOL[0.00007813], SPELL[4.16316862], TRX[1.03966697], UBXT[9], USD[0.00], USDC[0.00000305], XRP[.00571565] | Yes | |
| 00893389 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CREAM-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], EUR[1001.10], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03184058], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00394240], LUNA2_LOCKED[0.00919895], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OMG-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00893419 | | FTT[0], SRM[.00563372], SRM_LOCKED[.02180209], USD[0.00], USDT[0] | | |
| 00893454 | | APE-PERP[0], ATOM[0.00211905], ETH[0], FTT[560.58408256], FTT-PERP[0], LTC[0], MER[3500.0062405], OXY[599.1124555], OXY-PERP[0], RAY[170.89839152], SLRS[2000], SOL-PERP[0], SRM[452.57639188], SRM_LOCKED[93.59489964], TRX[.000008], USD[0.60], USDT[0] | | |
| 00893503 | | 1INCH-2021062S[0], 1INCH-PERP[0], AAVE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[.783875], ETH-PERP[0], HBAR-PERP[0], HNT-PERP[0], LUNA2[0.00157775], LUNA2_LOCKED[0.00368143], LUNC[343.56], MATIC[7.23974493], MATIC-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX-2021062S[0], TRX-PERP[0], USD[-1.12], USDT[0.60543390] | | |
| 00893516 | | ETH[0], LUNA2[0.40558991], LUNA2_LOCKED[0.94637646], SOL[0], USD[0.00], USDT[33.03152967] | | |
| 00893533 | | BTC-PERP[0], CEL[0], CRO[0], DENT[514517.01371926], POLIS[0.15], POLIS-PERP[0], SRM[559.04376006], SRM_LOCKED[10.61912241], USD[10.48], USDT[0.73407616] | | |
| 00893535 | | BNB[0], BTC[0], ETH[0], ETHW[0], FTM[0], LTC[0], LUNA2[0.00335596], LUNA2_LOCKED[0.00783058], LUNC[730.76888958], MATIC[0], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 00893543 | | BTC[0], BTC-PERP[0], CEL[0.00061876], FTT[27.9950302], RAY[371.88919897], SOL[84.85108002], SRM[308.02832047], SRM_LOCKED[2.67589883], TRX[.000001], USD[580.39], USDT[0] | | SOL[84.70304245] |
| 00893550 | | BTC[0], KIN[129.76133315], LUNA2[0.00002754], LUNA2_LOCKED[0.00006428], LUNC[5.99886], NFT[40346531970205759/FTX EU - we are here! #40130][1], NFT[502130653713304578/FTX EU - we are here! #40238][1], NFT[547148067589753038/FTX EU - we are here! #40330][1], SOL[0], SOS[0], TRX[0.72796000], USD[0.00], USDT[0.01103208] | | |
| 00893570 | | AAPL[0], AAVE[0], ADABULL[0], ALGO[0], ALTBULL[0], AMD[0], AMPL[0], ASD[0], BNB[0], BTC[0], BULL[0], BULLSHIT[0], COMP[0], COMPBULL[0], CRO[0], DEFIBULL[0], DOGEBEAR2021[0], DOGEBULL[0], EOSBULL[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000001], ETHBULL[0], ETHW[0.00000001], EXCHBULL[0], FIL-PERP[0], FTT[3.30069465], GALA[0], GBTC[0], GRT[0], IOTA-PERP[0], KAVA-PERP[0], LINK[0], LTC[0], LUNA2[0.49568674], LUNA2_LOCKED[1.15643976], MATIC[261.95022], MATICBEAR2021[0], MATICBULL[0], NFT[529024766960124945/The Hill by FTX #45293][1], PRIVBULL[0], RUNE[0], SNX[0], SRM[0.00234467], SUSHI[0], TOMOBEAR2021[0], USD[0.81], XLMBULL[0], XTZBULL[0] | Yes | |
| 00893602 | | BTC[0.00003000], BTC-PERP[0], CEL-PERP[0], ETH[0.00000001], FTT[7.01518412], LUNA2[1.42347822], LUNA2_LOCKED[3.32144918], SHIB[96398.6], SOL[0.00878362], SOL-PERP[0], USD[432.40], USDT[383.97406564] | | |
| 00893607 | | AAVE[0], ALGO[.9592], AVAX[1.1], BICO[0], DFL[1.4388], DOGE[0.60992453], EDEN[.024498], ETHW[.000002], FTM[.6395], FTT[.01202], HGET[0.01916074], LINK[.00402], LUNA2_LOCKED[58.05508783], MANA[.55455], MATH[0.05435603], MATIC[3.90268811], MOB[.11479], MPLX[.496], RSR[8.939], RUNE[.05934S], SLP[5.912], SOL[0.00885489], SRM[1.84183087], SRM_LOCKED[14.76223913], SWEAT[51.82], TRX[.000079], USD[15.59], USDT[0], USTC[.2327] | | |
| 00893632 | | 1INCH-2021092410], AAVE-PERP[0], ALGO-2021092410], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], ATOM-2021092410], AVAX-PERP[0], BCH-PERP[0], BIT[0], BIT-PERP[0], BLT[0], BNB[0], BNB-2021062S[0], BNB-2021092410], BNB-PERP[0], BTC[0], BTC-2021092S[0], BTC-PERP[0], BTC-2021092410], CHZ-PERP[0], COMP-2021092410], COMP-PERP[0], DEFI-2021092410], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0325[0], EOS-2021092410], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.00000001], ETH-2021092410], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[170.16153], FTT-2021092410], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT[1245632307022147/iBwn Ticket Stub #901][1], NFT[4814512960033146384/FTX AU - we are here! #26569][1], OMG[0.00000001], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-2021092410], SLP-PERP[0], SOL-2021092410], SOL-PERP[0], SRM[1.65350905], SRM_LOCKED[7.4787273], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSH-2021092410], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-2021092410], UNI-PERP[0], UNISWAP-2021123110], UNISWAP-PERP[0], USD[0.00], USDT[0.00000002], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-2021092410] | | |
| 00893655 | | ALGOBEAR[8343.80138832], ATOMBEAR[173.59231338], ATOMBULL[1.05670218], BCHBEAR[15.42619340], BNB[0], BNBBEAR[18482.16103767], BSVBEAR[62.36863821], BSVBULL[21.83759260], COMPBULL[0.03324124], ETCBEAR[7246.22213592], ETH[0], ETHBEAR[68114.78852499], HTBEAR[1.23474350], LUNA2[0.06569927], LUNA2_LOCKED[0.15329831], LUNC[14306.156424], MIDBEAR[17.00384208], MKRBEAR[0], NFT[3660500279394553726/The Hill by FTX #24716][1], NFT[4168930992186788278/FTX EU - we are here! #13508Z][1], NFT[5240380379997213/FTX EU - we are here! #134747][1], NFT[5286003111525173856/FTX EU - we are here! #135552][1], OKBBEAR[283.97237037], SOL[0], SUSHIBULL[9.91028835], SXPBEAR[3208.85063536], THETABEAR[0.88.47500993], TRX[0], TRXBEAR[3503.95983599], USD[0.00], VETBEAR[50.73254268] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00893659 | | ALPHA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ETH[0], FTT[0], GALA-PERP[0], MOB[0], NEO-PERP[0], SRM[0.00844631], SRM_LOCKED[10763664], USD[0.00], USDT[0.00000406] | | |
| 00893685 | | APE-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], LUNA2[0.51343186], LUNA2_LOCKED[1.19800769], LUNC[111800.87], LUNC-PERP[0], SNX[0], SRM[0], USD[-4.77], USDT[0], USTC-PERP[0] | | |
| 00893691 | | AVAX[3053.39635891], BAL[.002706], BCH[0.00069439], BTC[4.59182342], DAI[0.04042033], DOGE[758144.00494215], ETH[47.02486264], ETHW[46.80647107], FTT[1284.20292317], GMT[10067.97303305], GST[1685.116851], LINK[0.03097722], LTC[0.00401513], LUNA2[2296.311109], LUNA2_LOCKED[538.059254], LUNC[250026580.53304444], MOB[.4214], RAY[17142.94340941], SOL[0.00617262], SRM[15.37536093], SRM_LOCKED[207.22463907], USD[4250416.34], USDT[0.26604893], XRP[0.33144155] | | DOGE[752057.973183], GMT[9922.75021], RAY[16686.366437] |
| 00893700 | | 1INCH[0.00000001], 1INCH-PERP[0], AAVE[0.00000001], AAVE-2021123 1[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[645000580], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0.00000002], ALPHA-PERP[0], ALT-0325[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-0624[0], AVAX-2021123 1[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0.00000001], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-20210924[0], BCH-PERP[0], BNB[0.00000002], BNB-0325[0], BNB-0624[0], BNB-20210924[0], BNB-2021123 1[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-2021123 1[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20210624[0], BTC-2021123 1[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0108[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0207[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0305[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0315[0], BTC-MOVE-0319[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0513[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210614[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210618[0], BTC-MOVE-20210619[0], BTC-MOVE-20210621[0], BTC-MOVE-20210622[0], BTC-MOVE-20210623[0], BTC-MOVE-20210624[0], BTC-MOVE-20210625[0], BTC-MOVE-20210626[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210629[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210704[0], BTC-MOVE-20210705[0], BTC-MOVE-20210706[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210801[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210811[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210823[0], BTC-MOVE-20210901[0], BTC-MOVE-20210902[0], BTC-MOVE-20210903[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20210921[0], BTC-MOVE-20210922[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20210927[0], BTC-MOVE-20210928[0], BTC-MOVE-20210929[0], BTC-MOVE-20210930[0], BTC-MOVE-20211001[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211025[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211028[0], BTC-MOVE-20211029[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-20211101[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211110[0], BTC-MOVE-20211111[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211202[0], BTC-MOVE-20211203[0], BTC-MOVE-20211205[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211213[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-MOVE-20211224[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20211119[0], BTC-MOVE-WK-20211210[0], BTC-MOVE-WK-20211217[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], BTMX-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-20210924[0], COMP-20211231[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV[.0000001], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DODO[0.00000002], DODO-20210924[0], DOGE-PERP[0], DOT[-0325[0], DOT-0624[0], DOT-20210924[0], DOT-PERP[0], DRGN-20210924[0], DRGN-2021123 1[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-20210924[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-2021123 1[0], ETH-PERP[0], ETHW[0.10006028], EXCH-20210924[0], EXCH-2021123 1[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0.00000001], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[0.00000001], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[14.96526862], LUNA2_LOCKED[34.91896014], LUNC[388349.510021], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0.00000001], OKB-20210924[0], OKB-2021123 1[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-20210924[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.01610431], SOL-0325[0], SOL-0624[0], SOL-20210924[0], SOL-2021123 1[0], SOL-PERP[0], SOS-PERP[0], SPELL[0.0000001], SPELL-PERP[0], SRM[38.79882543], SRM_LOCKED[1300.3676407], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-20210924[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-20210924[0], UNI-2021123 1[0], UNI-PERP[0], USD[9.99999999], USDT[2392.29], USDT[0.00302424], USDT-PERP[0], USTC[1865.94953000], USTC-PERP[0], VET-PERP[0], WAVES-2021123 1[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-0624[0], XRP-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFI-20210924[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00893704 | | ANC-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.00000001], ICP-PERP[0], LTC-PERP[0], LUNA2[0.89576562], LUNA2_LOCKED[2.09011978], LUNC[193541.032796], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MTL-PERP[0], NEO-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-5.88], USTC[.984092], USTC-PERP[0], WAVES-PERP[0], XRP[0.00035162], XRP-PERP[0] | | |
| 00893728 | | ETH-PERP[0], FTT[25.52576374], USD[0.00], USDT[0.00327423] | | |
| 00893816 | | BTC[-0.00000231], FIDA[0.04277741], FIDA_LOCKED[9.03143501], FTT[0.00485477], RAY[0.00000001], SOL[0.15946990], USD[2006.85] | | |
| 00893906 | | AAVE-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BADGER[0.08], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[6.38], BNT-PERP[0], BNTX-20210625[0], BTC[0.00015915], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[3.13345686], FTT-PERP[0], GRT-PERP[0], HUT-PERP[0], KIN-PERP[0], LEO[0.999956], LEO-PERP[0], LINK-PERP[0], LTC[0.0755], LTC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], SOL[0.00285639], SOL-PERP[0], SRM[35.5086609], SRM_LOCKED[212.4905653], SRN-PERP[0], STEP-PERP[0], TRX[.000005], UNI-PERP[0], USD[16062.89], USDT[1030.15391718], XAUT-PERP[0], XRP-20210625[0], XRP[.44829], XRP-PERP[0], YFI-PERP[0] | | |
| 00893966 | | ATLAS[0], BNB[0], DOGE[33.06169409], ETH[0], FTT[0.06555439], LUNA2[0.00001164], LUNA2_LOCKED[0.00002716], LUNC[0.000538], SOL[0], USD[0.00], USDT[0] | | |
| 00894052 | | AMPL[0.00866563], EUR[0.00], FTT[1.9996], LUA[11.9976], LUNA2[0.03645017], LUNA2_LOCKED[0.08505040], LUNC[7937.102262], MOB[.4999], USDT[0.00289146] | | |
| 00894108 | | 1INCH[0.00000001], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0.04818248], ASD-PERP[0], ATLAS[17.6087], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[-1.48074370], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], CLV[.002005], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.03520210], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[0.34122233], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[46000642.46107410], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0.52654500], MATIC-PERP[0], MCB-PERP[0], MEDIA[0.00753791], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], OKB[-0.00234015], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0.24915000], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00011797], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOKCOIN-PERP[0], TRU-PERP[0], TRX[1.32448019], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], TWTR[0], UNI-PERP[0], USD[2418.02], USDT[237397.20409528], USTC[2.16853750], USTC-PERP[0], WAVES-PERP[0], WNXM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00894185 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], LUNA2[10.80263414], LUNA2_LOCKED[25.20614633], LUNC-PERP[0], SHIT-20210625[0], SOL-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00894197 | | ALCX[, 00000001], ALCX-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], MATIC[0], MATIC-PERP[0], NFT (288861307074902421/FTX Crypto Cup 2022 Key #4149)[1], NFT (317633935022090004/FTX EU - we are here! #3068)[1], NFT (364983663216053678/FTX EU - we are here! #3037)[1], NFT (439029541743247788/FTX EU - we are here! #30594)[1], NFT (495152799088957237/FTX AU - we are here! #33254)[1], NFT (498599040257919007/The hill by FTX #28992)[1], NFT (537282680945268338/FTX AU - we are here! #33163)[1], OP-PERP[0], ROOK-PERP[0], SAND[0], SOL[0], SOL-PERP[0], SRM[1.37030015], SRM_LOCKED[474.94604512], SRM-PERP[0], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00894201 | | APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], COMP-PERP[0], DRGN-202109240], DRGN-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.5], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[30.00000005], LUNC[0.00], LUNC-PERP[0], NEAR-PERP[0], NFT (410606601318624350/FTX EU - we are here! #26607)[1], NFT (454815155852936751/FTX EU - we are here! #26604)[1], PAXG-PERP[0], SHIT-202106250], SHIT-PERP[0], TRX-PERP[0], USD[0.00], USDT[246.85376287], XEM-PERP[0], XMR-PERP[0] | | |
| 00894231 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALTBEAR[4268.54], ALT-PERP[0], AR-PERP[0], ATOM7.98849943], ATOM-PERP[0], AVAX[0], AVAX-0930[0], AVAX-PERP[0], BAND-PERP[0], BEAR[1511.29], BNB[0.00071001], BNB-PERP[0], BTC[0.04406113], BTC-0930[0], BTC-MOVE-0921[0], BTC-MOVE-20211240[0], BTC-MOVE-20211240[0], BTC-MOVE-20220240[0], BTC-MOVE-20230220[0], BTC-PERP[0], BULL[0.00057996], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT[0.09748], DOT-PERP[0], ETH[0.08166123], ETHBULL[0.00574074], ETH-PERP[0], ETHW[0.52991416], EUR[0.00], FTM[560.11193959], FTM-PERP[0], FTT[0.40975080], FTT-PERP[0], GBTC[8.27], GMT-PERP[0], GRT[36.34266541], HNT[0.0695756], HNT-PERP[0], HT-PERP[0], LDO-PERP[0], LOOKS[427.19579852], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.97924048], LUNA2_LOCKED[2.28489447], LUNA2-PERP[0], LUNC[305.05724192], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], NFT (505529581944261914/FTX EU - we are here! #266037)[1], PAXG-PERP[0], SHIT-202106250], SHIT-PERP[0], TRX[0.000006], UNI-PERP[0], USD[47.05437], USDT[138.41791452], XMR-PERP[0], XRP[27.20129], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | ATOM[2.98659497], FTM[.11003982], GRT[36.17429504] |
| 00894258 | | AAVE[22.73110232], AVAX[2.75115809], BNB[2.30072055], BTC[0.01270759], DOT[16.03751779], ETH[0.00000001], FTT[3.17796888], LINK[28.60555368], LUNA2[0.00345849], LUNA2_LOCKED[0.08806982], LUNC[0], SOL[5.65309030], TRX[12.07153275], UNI[11.43941984], USD[0.00], USDT[0] | | DOT[15.481364], LINK[28.591122], SOL[5.594534], TRX[.000003] |
| 00894288 | | BTC[.00009868], ETH[1.000242], ETHW[1.000242], LINK[43.5489], LUNA2[3.47918647], LUNA2_LOCKED[8.11810176], LUNC[757600.179008], MANA[564.668], MATIC[1709.658], RUNE[499.9], SHIB[59782060], SOL[28.754248], USD[0.02] | | |
| 00894323 | | SRM[26.82315262], SRM_LOCKED[0.65641224], TRX[.000005], USD[1.03], USD[0.93330228], XRP[46] | | |
| 00894336 | | ATOM-PERP[0], BTC-MOVE-0209[0], BTC-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], LEO-PERP[0], LUNA2[0.23143564], LUNA2_LOCKED[0.54001651], LUNC[50395.6], NEAR-PERP[0], RAY-PERP[0], SRM-PERP[0], USD[3.50], XRP-PERP[0] | | |
| 00894394 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ATOMBULL[0], BEAR[0], BNB[0], BNB-PERP[0], BTC[0.03424682], BTC-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], ENJ[0], ETH[0], ETHBULL[0.00063680], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTT[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0], MATIC-PERP[0], QTUM-PERP[0], RAY[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[19.14780618], SRM_LOCKED[30461468], THETABULL[0], TRX[.000001], USD[2059.77], USDT[0.00000001], VETBEAR[0], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00894475 | | BIT[0], BTC[0.10020662], DOGE[0], ETC-PERP[0], ETH[2.00028971], ETHW[1.92754059], FTT[0], GBP[0.00], LUNA2[0.27754376], LUNA2_LOCKED[0.64760212], LUNC[80435.74], NFT (366014603962080360/FTX AU - we are here! #16999)[1], NFT (404042709206164253/FTX AU - we are here! #59706)[1], NFT (514248380199005897/FTX AU - we are here! #6331)[1], OP-PERP[0], TRX[.000103], UNI[30.0298379], USD[-383.75], USDT[-10.11113141], USDT-PERP[0] | | |
| 00894515 | | AKRO[1], BAO[5], DENT[2], EUR[0.00], KIN[9], LUNA2[0.38649336], LUNA2_LOCKED[0.89490971], LUNC[1.23670462], USD[0.01] | Yes | |
| 00894519 | | APT[.94163819], AR-PERP[0], AVAX-PERP[0], BTC[0.00758729], BTC-PERP[0], CAKE-PERP[0], COPE[.00125], DOT-PERP[0], EDEN[8606.30347216], ETH[0.00016302], ETH-PERP[0], ETHW[0.00013002], FTT[750.03929621], FTT-PERP[0], IP3[490.52651165], LUNA2_LOCKED[0.00000001], LUNC[.0011476], MER[.555445], NEAR-PERP[0], RAY[.05], RAY-PERP[0], SOL[.00742649], SOL-PERP[0], SPELL[8.9405], SRM[10.72641527], SRM_LOCKED[120.44347835], STEP[.00000001], SUSHI[.023], TRX[.0521135], USD[33022.27], USDT[0.00660530] | | |
| 00894540 | | ALCX[.00090526], BTC[2.18523258], BTC-PERP[0], CAKE-PERP[0], EDEN[.00038280], EDEN[0.09032684], ETH[0.00030], ETH-PERP[0], ETHW[0.00000500], FTT[1308.29938587], FTT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], NFT (509133094606194661/CROPPER FINANCE NFT)[1], SLP[38730.14721554], SOL[0], SRM[2.24443668], SRM_LOCKED[194.4761233], TRX[.00001], TRX-123000], UMEE[11001.59059918], USD[8505.41], USDT[0] | | |
| 00894565 | | ATOM[0], BTC[.00000001], GENE[2.85449077], LUNA2[0.00000003], LUNA2[0.00002456], LUNA2[0.5.34800026], MATIC[.47791417], NFT (306992544870412928/FTX EU - we are here! #3460)[1], NFT (393590725718232128/FTX EU - we are here! #3242)[1], NFT (575653542195703760/FTX EU - we are here! #3326)[1], SOL[6.09342084], TOMO[.09321214], TRX[0], USD[122.90], USDT[0] | | |
| 00894586 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ATLAS[101773.26244237], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT[72.77], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], GST[.0022197], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS[61113], LTC-PERP[0], LUNA2[0.63167637], LUNA2_LOCKED[1.47391153], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[73680], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS[500000], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.001049], UNI-PERP[0], USD[0.00], USDT[0.00011421], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00894612 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL-12300], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[1.14443], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.000372], FLM-PERP[0], FLOW-PERP[0], FLR[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.81000000], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET[0.02166200], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUA[0.06342375], LUNA2[0.00112918], LUNA2[0.00112918], LUNA2[0.00112918], LUNA2_LOCKED[0.02634477], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[3689.69537800], MATIC-PERP[0], MCB-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-1230[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00281557], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[262.15775349], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.0966875], TONCOIN-PERP[0], TRU-PERP[0], TRX[52.65319641], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[26834.30], USDT[189.94599606], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], YGG[.93369], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00894661 | | ATLAS-PERP[0], BTC[0.00009687], CRO-PERP[0], DOT-PERP[0], EUR[0.59], FTM-PERP[0], FTT[1.01159696], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0095625], LUNC-PERP[0], MER-PERP[0], RAY[0], RAY-PERP[0], SOL[.00000001], STETH[0.00009157], USD[0.00], USDT[0] | | |
| 00894781 | | AVAX-PERP[0], BAT-PERP[0], BTC[0.00035842], BTC-PERP[0], DGEBULL[.03799278], DOGE-PERP[0], ETH[.01014518], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.36902934], LUNA2_LOCKED[0.85850092], LUNC[0], LUNC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (334943662506558879/FTX Crypto Cup 2022 Key #1842)[1], NFT (346343434560809133/FTX EU - we are here! #86180)[1], NFT (372544184518877001/Singapore Ticket Stub #1305)[1], NFT (403968781177726328/FTX AU - we are here! #3131)[1], NFT (480631883878104874/FTX AU - we are here! #25814)[1], NFT (483636332000286185/FTX AU - we are here! #3128)[1], NFT (485742665726633617/FTX AU - we are here! #3125)[1], NFT (499426588745437754/FTX AU - we are here! #86068)[1], NFT (544342760336461792/The Hill by FTX #5086)[1], ONE-PERP[0], ROSE-PERP[0], SOL-PERP[0], TRX[.000787], USD[823.00], USDT[0.00000001], XMR-PERP[0] | Yes | |
| 00894813 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-202106250], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-202109240], DOGE-PERP[0], DOT[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[25.52313456], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00032934240], LUNA2_LOCKED[0.00915888], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-202109240], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], REEF-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL[0.00000001], SOL-202109240], SOL-PERP[0], SRM[0.00053316], SRM_LOCKED[0.07204131], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0.00345100], TRX-PERP[0], USD[2.43], USDT[138.20279752], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00894844 | | ADA-PERP[0], BTC[.00639974], BTTPRE-PERP[0], CLV[1110.87778], CONV[1966.716], DOT[9.86602], DOT-PERP[14.3], ETH[.5168743], ETHW[.5168743], IOTA-PERP[36], LINK[1.5], LINK-PERP[0], LUNA[50.07341], LUNA2[0.36465244], MATIC[119.976], MATIC-PERP[0], RUNE[5.59608], SAND[96.9826], SC-PERP[1000], SNX[24.9], SNX-PERP[12.8], SRM[149.9751], USD[488.30], VET-PERP[0], XRP[654.8372], XRP-PERP[30], ZRX-PERP[41] | | |
| 00894878 | | AAVE[0], AVAX[0], BNB[0.00000271], BTC[0.00016402], DOT[0.10046198], ETH-PERP[0], ETHW[0.01841025], FTT[179.58], HT[0.00310726], LINK[0], LUNA2[0.03858087], LUNA2_LOCKED[0.09002203], LUNC[8401.06568465], MATIC[100.36654294], OMG[0.00016063], SAND[.002], SOL[190.46795300], TRX[0.00761989], USD[43334.43], XRP[0.00556422] | | BTC[.000164], TRX[.547955] |
| 00894910 | | 1INCH[0], AAVE[0], AAVE-PERP[0], AVAX[0.00000001], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], DOT[0.00000001], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.06511858], EUR[0.00], FIL-PERP[0], FTT[14.13541394], LINK[0.00000001], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.19118890], LUNA2_LOCKED[0.44668889], LUNC[34870.03939965], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], RAY[0.01081971], RUNE-PERP[0], SOL[0.05000001], SOL-PERP[0], SRM[.00229821], SRM_LOCKED[0.00718014], THETA-PERP[0], TOMO[0], TRX[0], USD[991.28], USDT[0.00000003], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00894958 | | ADA-PERP[0], BTC-MOVE-2021Q2[0], CHZ-20210625[0], COMP-20210625[0], DEFI-20210924[0], DEFI-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], FTT[0], GME-20210625[0], GME-20210924[0], GMEPRE[0], GRT-20210625[0], HALF[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.0058], LUNC-PERP[0], OMG-20211231[0], UNISWAP-PERP[0], UNISWAP-2021123[0], XRP-2021123[0] | | |
| 00895017 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0422[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-07082722[0], LUNA2_LOCKED[1.09859686], LUNC[102523.62], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000141], TRX-PERP[0], USD[2.06], USDT[0.00516402], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 00895076 | | 1INCH[0], DOGE-PERP[0], FTT[0.00050860], FTT-PERP[0], HT[.01917647], HT-PERP[0], LUNA2[0.16603672], LUNA2_LOCKED[0.38741902], LUNC[0], OP-PERP[0], STEP[80.1], TRX-PERP[0], USD[ -0.19], USDT[0.17786740], WAVES-PERP[0], XRP-PERP[0] | | |
| 00895085 | | BTC[.00008459], BTC-PERP[0], ETH-PERP[0], FTT[.09], LUNA2[2.30386110], LUNA2_LOCKED[5.37567591], LUNC[501670.606668], MANA[.95758031], MOB[.17074], RUNE[.05817], SAND[.83535492], TRX[.000049], USD[599.00], USDT[0], XRP[.75] | | |
| 00895087 | | COPE[.093056], LINK[.030402], LUNA2[0.58730410], LUNA2_LOCKED[1.37037625], SOL[0.03004602], USD[0.00], USDT[0.00210603] | | |
| 00895161 | | AUDIO[.9895], MNGO[130], RAY[.01940618], SAND[9.993], SRM[.9998153], SRM_LOCKED[0263568], TRX[.000005], USD[0.45], USDT[.460101] | | |
| 00895171 | | 1INCH[0.00000001], 1INCH-PERP[0], ANC-PERP[0], AVAX-PERP[0], BTC[0], CHR-PERP[0], DOT[.00000001], FLOW-PERP[0], GALA-PERP[0], HT[0], HT-PERP[0], LUNA2[0.27129281], LUNA2_LOCKED[0.63301657], LUNC[409.71359671], MTL-PERP[0], NEAR-PERP[0], SUSHI[0], TLM-PERP[0], USD[ -110.88], USDT[124.00233151] | | |
| 00895204 | | ALGO[8354.41236], AVAX[516.201903], BTC[0.99464176], DOGE[87999.00959], DOT[1135.338636], ETH[0], LUNA2[0.00000001], LUNC[0011073], MKR[6.80097001], SOL[.0055147], TRX[1607.84648], USDT[1662.43211095] | | |
| 00895212 | | AVAX[14.4867292], BTC[0.00008703], ETH[0], EUR[0.17], FTT[0.21148171], MATIC[86.82674664], MBS[0], RAY[.91355001], SOL[0], SRM[.01033472], SRM_LOCKED[.03939622], TRX[.000001], USD[0.00], USDT[0.00000569] | | |
| 00895227 | Yes | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], EXCH-PERP[0], FIL-12300[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000351], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00009450], LUNA2_LOCKED[0.00022051], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPY-0930[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TSLA-0624[0], UNI[0], USD[2.55], USDT[3339.32833384], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00895282 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC[.24209], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS[0.0424], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BICO[.000035], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0129[0], BTC-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0001], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.499], FTT-PERP[0], GALA-PERP[0], GARE.9998], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LRC_LOCKED[0.00970614], LUNA2-PERP[0], LTC-PERP[0], LUNA2[0.00415977], LUNA2_LOCKED[0.00970614], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MBS[.00866], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA[.594], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLIS-PERP[0], PORT[.0994965], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[.00091724], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.081], TRU-PERP[0], TRX[.907121], TRX-PERP[0], USD[0.68], USDT[0.15326238], USTC[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00895298 | | ALICE[.03911], APE[.11596], ASD[0.13034446], ATLAS[23.1215], AUDIO[.14755], AVAX[0.19993552], AXS[0.12431123], BAT[.9318], BCH[0.00208990], BNB[0.01503486], BTC[0.00016728], BTT[206350], CHZ-9930[0], CHZ[40.6175], COMP[0.00014729], CRV[2.38385], DOGE[1.93475070], DOT[0.07664314], ENJ.7662], ENS[.003818], ETH[0.00256877], ETHW[0.00251755], FTM[0.46952481], FTT[.08213], GAL[.15972], GALA[9.7425], GMT[2.4896], GRT[0.79224538], GST[.044315], HNT[.00753], LINK[0.05686345], LRC[17.1154], LTC[0.00066214], LUNA2[0.11127625], LUNA2_LOCKED[0.25964460], LUNC[23124.50316912], MANA[.67465], MATIC[17.17039079], MTA[.73], NEAR[0.0007], NEXO[1.097], OMG[1.06837911], OXY[.658], RUNE[1.98986861], SAND[7.20105], SHIB[502676.25], SLP[13.492], SNX[0.08785084], SOL[0.12275545], SRM[.94565], STEP[.103555], SUSHI[0.54609036], SXP[0.08387594], TRX[1.10395312], UNI[0.19416978], USD[1.53], USDT[1.08187859], USTC[2.71906969], WAVES[1.282675], XRP[0.46199013], YFI[0.00598725] | | BTC[.00011], DOGE[.792654], ETH[.000919], LTC[.00064], MATIC[11.0030099], SOL[.100491], TRX[.000035], XRP[.450611] |
| 00895306 | | APE[86.7559136], BAO[2], BNB-PERP[0], DENT[1], ETH[0.00042303], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.93774296], LUNA2_LOCKED[2.18806689], LUNC[204195.50273], SHIB[6369426.7515923S], SOL[229.21974938], TRX[1], UBXT[1], USD[0.10], USDT[0.00000046], XRP-PERP[0] | | APE[86.554512], ETH[.00042], SOL[22.73739263] |
| 00895310 | | AVAX-PERP[0], BNB[2.97352435], BTC-PERP[0], COPE[0], DOGE-PERP[0], ETH[2.67683304], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT[0.27953997], LUNA2[0.00462422], LUNA2_LOCKED[0.01078985], LUNC[772.86370126], MANA[0], MATIC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00093864], SOL-PERP[0], USD[0], USDT[0], USDTBULL[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00895322 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-MOVE-0114[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0202[0], BTC-MOVE-0204[0], BTC-MOVE-0214[0], BTC-MOVE-0302[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0401[0], BTC-MOVE-0403[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0415[0], BTC-MOVE-0426[0], BTC-MOVE-0428[0], BTC-MOVE-0430[0], BTC-MOVE-0507[0], BTC-MOVE-0511[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0610[0], BTC-MOVE-110110[0], BTC-MOVE-20211107[0], BTC-MOVE-20211225[0], BTC-MOVE-WK-20211112[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.00510855], LUNA2_LOCKED[.12858662], LUNC[12000.004], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210625[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.04], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00895370 | | FTT[.0528154], LINK[0], LUNA2[0.02119320], LUNA2_LOCKED[0.04945080], SRM[2.14660969], SRM_LOCKED[18.45339031], USD[16754.10], USDT[.199474], USTC[3] | | |
| 00895391 | | BIT[.99563], BTC[0], FIDA[.008019], FIDA_LOCKED[0.01856756], FTT[0.07100118], SRM[0.0441418], SRM_LOCKED[0.0203832], USD[2.87], USDT[0] | | |
| 00895413 | | ADA-20109240], ADA-PERP[0], ATLAS[7.95878151], ATLAS-PERP[0], ATOM-PERP[0], AURY[.49037585], AVAX-062400], AVAX[214.48169910], AVAX-PERP[0], BNB[0], BNB-PERP[0], BOBA[.0019475], BTC[0.00002220], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], ADA-PERP[0], CAKE-PERP[0], CEL[0.03170000], CRO[.23855], CRV[.000245], OXY-PERP[0], DOT-PERP[0], DYDX.003308], DYDX-PERP[0], ENS[48.9810309], ETH-0325[0], ETH-0624[0], ETH[13.89974351], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FANG-PERP[0], FTM[0], FTM-PERP[0], FTT[307.85802217], FTT-PERP[0], FXS[.0048255], GODS[.000536], HOLY-PERP[0], LINK[0], LRC[.00045], LTC[.0000834], LUNA2[0.04460801], LUNA2_LOCKED[0.0075203], LUNC-PERP[0], MANA[.00694], MATIC[116.71556139], MATIC-PERP[0], MBS[.01935], OMG[.0019475], OMG-20211231[0], OMG-PERP[0], POLIS[.03301537], POLIS-PERP[0], PORT[.052796], RAY[.641395], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND[.00979], SCRT-PERP[0], SOL[0], SOL-0624[0], SOL-20210924[0], SOL-PERP[0], SPELL[16.3375], SPELL-PERP[0], SRM[.84854203], SRM_LOCKED[.05159025], SRM-PERP[0], TLM-PERP[0], TRYB[.0039826], USDT[0003656], USDT[2.65228666], WNXM[.10145.62451502] | | |
| 00895416 | | AAVE-PERP[0], ADA-PERP[0], ALCX[.0009981], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[.098799], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ[.90576], BTC[-0.00001971], BTC-PERP[0], C98-PERP[0], CEL[.045717], CELO-PERP[0], CHR-PERP[0], CHZ[9.9848], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW[.0001], FIDA-PERP[0], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT[.9605], GMT-PERP[0], GST-PERP[0], HT-PERP[0], IMX-PERP[0], KBT[3997.91], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.0000001], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.94], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MYC[9.525], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PORT[.024978], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN[.24], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00130102], SOL-PERP[0], SRN-PERP[0], STX-PERP[0], TONCOIN[.063748], TRX[.000169], TRX-PERP[0], UNI-PERP[0], USD[204.71], USDT[38.43299297], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00895470 | | ADABULL[0.90352829], ADA-PERP[0], ETH[.47603841], ETHW[.47603841], FTT[48.4927865], LUNA2[3.67390248], LUNA2_LOCKED[8.57243913], LUNC[800000.00176360], USD[10018.79], USDT[13982.07760374] | | USD[8990.90], USDT[8978.995383] |
| 00895498 | Yes | ETH[0.1], ETH-0930[0], ETHW[0], FTT-PERP[0], NFT (369133621882705551/Monza Ticket Stub #1911)[1], SRM[.13509884], SRM_LOCKED[117.06315812], STETH[0], USDT[0], USD[0], USDT[0.00495144] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00895503 | | 1INCH-032[50], 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AMZN-1230[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-0325[0], BCH-PERP[0], BIT-PERP[0], BNB[0.0036801], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000005], BTC-PERP[0], BULL[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00086648], ETH-PERP[0], ETHW[0.00086648], ETHW-PERP[0], EXCHBULL[0], EXCH-PERP[0], FB[0.01], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00030663], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INDI_ICC_TICKET[1], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.05992222], LUNA2_LOCKED[0.13981851], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-0930[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], SRM[0246048], SRM_LOCKED[2.69271542], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0.002332], TRX-PERP[0], TULIP-PERP[0], UNI-0624[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1.99], USDT[0.00614505], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00895514 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.05046118], LUNC-PERP[0], MANA-PERP[0], MTA-PERP[0], MTL-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00098696], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.08744698], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WBTC[0], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00895565 | | ATLAS[330], BTC[0.00000001], BTC-PERP[0], CRO[17], IMX[3], LUNA2[0.94617783], TRX[2514371], USD[0.00], USDT[26.56948641] | | |
| 00895587 | | 1INCH[0], AAVE[0], AXS[0], BTC[0], ETH[0], FTT[0], LINK[0], MATIC[0], RAY[0], SOL[0], SRM[.00388147], SRM_LOCKED[.02587375], UNI[0], USD[694.41], USDT[0] | | |
| 00895600 | | AVAX[0.00000001], BNB[0], BTC[0], COIN[0], DOT[0], ETH[0], ETHW[0], FTM[151.1031245], FTT[0.00000002], LINK[0], LUNA2[6.59239458], LUNA2_LOCKED[15.38225404], LUNC[0], MATIC[0], RUNE[0.00000001], SOL[0.00000001], USD[30.00], USDT[13743.60227512], USTC[0], XRP[0] | | FTM[150] |
| 00895626 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[0.00038891], LINK[0.00000001], OXY[0], RAY[0], RUNE[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[.0160697], SRM_LOCKED[1.11557356], SRN-PERP[0], USD[5.56], USDT[0.00000001], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00895629 | | 1INCH[0.00000001], 1INCH-2021123[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNTX-20211231[0], BTC[0.00000003], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DRGN-20211231[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-20210623[0], SOL-20211231[0], SOL-PERP[0], SRM[17.9634763], SRM_LOCKED[158.02801838], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.00001151], TRX-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[0.00], USDT[0.00000007], VET-PERP[0], XRP-PERP[0], YFI9-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | TRX[.000009] |
| 00895631 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[0.11666795], ATOM-PERP[0], AVAX[0.40942526], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000672], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00081686], ETH-1230[0], ETH-PERP[0], ETHW[0.01894556], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KLAY-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LINK[0.19885932], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00243034], LUNA2_LOCKED[0.11504183], LUNC[.3], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [475870372534517297/The Hill by FTX #34680][1], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.54490722], SRM_LOCKED[.402399], SRM-PERP[0], SSB-PERP[0], STX-PERP[0], SUSHI-PERP[0], UNI[.05], UNI-PERP[0], USD[0.49], USDT[0.20451917], USDT-PERP[0], USTC[1.266576], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | TRX[.001554] |
| 00895633 | | AAPL[0.00966342], AMZN[0.00066098], AURY[.00000001], AXS[0], BNB[0], BTC[0.00000001], ETH[0.60000001], ETHW[0.00650052], FTT[175.04015653], GOOGL[0.00025121], NFT [422992162384517279/FTX AU - we are here! #46996][1], RAY[101.43124376], SOL[0.00813779], SPY[0.00078378], SRM[2.84354385], SRM_LOCKED[17.81795192], TRX[135221.000852], USD[0.36], USDT[0] | Yes | |
| 00895705 | | ATOM-PERP[0], BNB[0.00094743], BTC[0], DOGE[3.40458643], ETH[0], FTT[0.00904341], FTT-PERP[0], SOL[0.96831609], SRM[.20843454], SRM_LOCKED[1.96611504], SRM-PERP[0], USD[0.14], USDT[0] | | |
| 00895768 | | BTC[0], DOGE[0], ETH[0], ETHW[0], EUR[0.79], FTT[0], ICP-PERP[0], LINK[.0708065], LUNA2[1.24167863], LUNA2_LOCKED[2.89725014], LUNC[3.9999297], SOL[1.02417046], USD[0.00] | | |
| 00895780 | | BCHBULL[.95411S], BTC[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], KIN[20000], LINK-PERP[0], LUNA2[.48605678], LUNA2_LOCKED[1.13413249], LUNC[0], SUSHI-PERP[0], USD[0.26], USDT[0], VET-PERP[0], XAUT-PERP[0] | | |
| 00895802 | | NFT [294946882196884967/FTX EU - we are here! #128906][1], NFT [301217030701667907/FTX AU - we are here! #31744][1], NFT [325998445440789499/FTX EU - we are here! #129386][1], NFT [396047396505407505/FTX EU - we are here! #128940][1], NFT [502121785107479563/FTX AU - we are here! #31773][1], RAY[1.99487], SRM[10.03897522], SRM_LOCKED[115.96102478], TRX[.000003], USD[38.17] | | |
| 00895810 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[6.41728336], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.66810254], LUNA2_LOCKED[1.55890593], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PAXG[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], USD[8.84], USD[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00895874 | | FTT[25], LUNA2[2.22324176], LUNA2_LOCKED[5.18756411], RUNE[0.05757748], TRX[.000002], USD[9.64], USDT[0], USTC[314.71061690] | | |
| 00895922 | | FTT[524.11044562], SOL[.00108424], SRM[13.28955204], SRM_LOCKED[107.1069085], TRX[.000001], USDT[0] | | |
| 00895965 | | BTC[.01671953], EUR[0.00], LUNA2[70.71525422], LUNA2_LOCKED[165.0022598], MOB[13.4973], TRX[.000003], USD[0.00], USDT[0.00039319] | | |
| 00895966 | | BTC[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00003021], FTT-PERP[0], HT-PERP[0], POLIS-PERP[0], SOL-PERP[0], SRM[.00297832], SRM_LOCKED[.02192237], TRX[0], USD[2.01], USDT[0] | | |
| 00895992 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00009028], BTC-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], GST-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[0.09016527], LINK-PERP[0], LTC[.0037208], LUNA2[0.24870886], LUNA2_LOCKED[0.58032069], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SOL[.000004], SOL-PERP[0], SUSHI-PERP[0], TRX[.00009], UNI-PERP[0], USD[0.26], USDT[0.00480621], USTC-PERP[0], XRP-PERP[0] | | |
| 00895995 | | ALGOBULL[99.42], BNBBULL[0.00000943], BTC[.00002179], COIN[.009041], DOGEBULL[0.00013311], ETCBEAR[72.5], ETCBULL[0.03222233], ETHBULL[0.00000795], FTT[.19986], LINKBULL[.0000594], LUNA2[0.66802278], LUNA2_LOCKED[1.53253984], LUNC[143020.19], MATICBULL[30.70853], MKRBULL[0.00055960], SUSHIBULL[.846], TRX[.000003], TRXBEAR[8600], USD[0.04], USDT[.004575] | | |
| 00896006 | | AVAX[.0910566], BLT[539.91561], CRO[1230], ETH[.0009328], FTT[70.69586], LUNA2[0.00152401], LUNA2_LOCKED[0.00355603], LUNC[.00490944], MATIC[8.85644], TRX[.000002], USD[0.00], USDT[1.38250043] | | |
| 00896080 | | MAPS[.1677], OXY[.9605], SRM[.6689964], SRM_LOCKED[.10165501], TRX[.000009], USD[1.02], USDT[0] | | |
| 00896084 | | BNB[0], BTC[0], ETC-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[6.49134973], SRM[.01265536], SRM_LOCKED[.17135717], USD[0.05], USDT[0.00000001] | | |
| 00896113 | | FTT[25.0949806], LUNA2[0.00761675], LUNA2_LOCKED[0.01777242], LUNC[997.419781], SOL[.00717], USD[87832.82] | | |
| 00896156 | | 1INCH[0], ALGO[500], BTC-PERP[0], EGLD-PERP[0], EUR[0.01], SRM[.00848094], SRM_LOCKED[.05346169], USD[12643.52], USDT[0.00000001], USDT-0624[0], USDT-0930[0], USDT-20210625[0], USDT-PERP[0], USTC-PERP[0] | | |
| 00896161 | | BCH[0], BNB[0], BTC[0], ETH[0], FTM[0], FTT[0.00405057], SECO-PERP[0], SRM[.00458144], SRM_LOCKED[.03336866], TRX[.000778], USD[0.00], USDT[0.11379900] | | |
| 00896180 | | DOT[3.5993016], FIDA[49.44174192], FIDA_LOCKED[.78262286], FTT[5.44096365], OMG[34.99321], SOL[7.05993702], SRM[71.26496669], SRM_LOCKED[1.76885123], USD[3177.26] | | USD[3145.38] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00896193 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000326], LUNA2_LOCKED[0.00000761], LUNC-PERP[0], LUNC[0.71066119], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.00001], TRX-PERP[0], USD[11.70], USDT[1.96812737], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00896278 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC[0], CVC-PERP[0], ETC-PERP[0], GMT-PERP[0], LUNA2[0.30930131], LUNA2_LOCKED[0.72170305], SAND-PERP[0], SOL-PERP[0], TRX[.00043], USD[0.03], USDT[254.84689098], USTC-PERP[0] | | |
| 00896306 | | FTT[0], UBXT[0], UBXT_LOCKED[122.1111456], USD[0.00], USDT[0], XRP[0] | | |
| 00896345 | | BAO[0], BNB[0.00000001], BTC-PERP[0], DENT[0], DOGE[45.25045471], ETH-PERP[0], FTT[0.00003697], KIN[0], LRC[0], LUNA2[0.04506630], LUNA2_LOCKED[0.10515470], LUNC[9813.28182924], MATIC[3.19793211], RSR[0], SHIB[0.00000001], SHIB-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001], XRP[26.70811379], XRP-PERP[0], ZIL-PERP[0] | | XRP[16.356412] |
| 00896371 | | AAVE[0.01416488], AXS[0.01295207], BAL[.00422], BNB[2.44311195], BTC[0.13768843], CRV[.4102], DOGE[0.00874741], ETH[0.55420936], ETHW[0.55216646], GRT[0.89556516], LRC[1.3502], LUNA2[0.00820924], LUNA2_LOCKED[0.01915491], LUNC[1787.58108348], MATIC[10.49646360], MTA[.5884], OXY[.1906], RUNE[38.67470734], SAND[2.0014], SHIB[9073820], SNX[0.14197841], SOL[0.01372649], STEP[.09812], SUSHI[3.40374738], TRX[0.66472314], USD[813.76], USDT[13694.74372932], XRP[.2573] | | AAVE[.01388], BNB[1.065887], BTC[.029796], DOGE[.008659], ETH[.372821], GRT[.8894], MATIC[9.818751], SNX[.040207], SUSHI[1.608218], USD[3.04], USDT[.013178] |
| 00896383 | | 1INCH[0], AAVE[0], ADAHALF[0], AGLD[0], ALGOHALF[0], ALGOHEDGE[0], ALICE[0], AMPL[0], ATLAS[0], ATOMHALF[0], AUD[0.00], AUDIO[0], AXS[0], BADGER[0], BAO[0], BCH[0], BLT[0], BNB[0], BTC[0], CEL[0], CHR[0], CONV[0], CRO[0], CRV[0], DENT[0], DFL[0], DOGE[0], DOT[0], DYDX[0], EMB[0], ENJ[0], ENS[0], ETCBULL[0], ETH[0], ETHBULL[0], FIDA[0], FTM[0], FTT[0], GALA[0], GENE[0], GODS[0], GRT[0], HMT[0], HNT[0], HUM[0], IMX[0], KIN[0], KSHIB[0], KSOS[0], LEO[0], LINK[0], LOOKS[0], LRC[0], LTC[0], MANA[0], MATIC[0], MATICBULL[0], MBS[0], MKR[0], MNGO[0], OMG[0], PERP[0], PRISM[0], RAMP[0], REN[0], RNDR[0], ROOK[0], RUNE[0], SAND[0], SHIB[189614.1858617S], SLP[0], SNX[0], SOL[0], SOS[0], SPELL[0], SRM[0.48423445], SRM_LOCKED[2.43758919], STARS[0], STEP[0], STOR[0], SUSHI[0], SXP[0], TLM[0], TOMO[0], TRX[0], TSLAPRE[0], TULIP[0], UBXT[0], UNI[0], USD[0.00], USDT[0.00000001], VETHEDGE[0], VGX[0], XLMBULL[0], XRP[0] | | |
| 00896464 | | LUNA2[11.36183774], LUNA2_LOCKED[26.51095474], LUNC[2474064.09], USD[0.00] | | |
| 00896495 | | AAVE[0], AUDIO[0], COPE[0], DYDX[0], ENS[0.00000001], ETH[0.00000001], FTT[0], HT[0], LINK[0], MAPS[0], OXY[0], PORT[.001477], RAY[0.00000060], SOL[0], SRM[0.00953898], SRM_LOCKED[0.03939846], TRX[.00233], USD[0.00], USDT[0.62210119] | | |
| 00896527 | | LUNA2_LOCKED[705.41169328], PUNDIX[.02364681], USD[0.00] | | |
| 00896536 | | BTC[0], GBP[0.81], LUNA2[1.28593121], LUNA2_LOCKED[0.00050617], LUNC[280014.2301259], RAY[0], RUNE[0], SAND[162.8575], SNX[0], SUSHI[0], USD[0.00], USDT[0] | | |
| 00896564 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.20813774], LUNA2_LOCKED[2.81898806], LUNC[2152.83823138], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OTUM-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000778], TRX-PERP[0], TRYB-PERP[0], USD[0.43], USDT[0.00692279], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0], ZEC-PERP[0] | | |
| 00896618 | | BTC[0], COIN[0.00268272], ETH[0.00065876], ETHW[0.00065876], LUNA2[2.09728602], LUNA2_LOCKED[4.89366739], LUNC[456688.44794982], LUNC-PERP[0], USD[0.53] | | |
| 00896660 | | AVAX[0], FTT[0.00428104], LUNA2[0.75346696], LUNA2_LOCKED[1.75808959], SOL[1.04217638], USD[0.00], USDT[0] | | |
| 00896700 | | BNB[0], BTC[0], ETH[0], FTT[0.08793157], SOL[0.00955334], SRM[0.00406074], SRM_LOCKED[0.02994716], USD[0.00], USDT[0.00679750] | | |
| 00896729 | | CRO[60.60849905], DOGE[36.18333428], DYDX[15.87336172], ETH[.23121923], ETHW[.23121923], FTT[1.01878883], MATIC[24.37728194], MBS[19.2266408], OXY[199.08361582], RAY[38.33713274], RUNE[18.12815931], SNX[8.69532442], SOL[8.98973952], SRM[9.4677958], SRM_LOCKED[.13164463], USD[0.00], XRP[283.20648526] | | |
| 00896753 | | BNB[0], CRO[0], DOGEBULL[2.231352], ETH[-0.00000001], LUNA2[0], LUNA2_LOCKED[14.56977221], LUNC-PERP[0], THETABULL[24.46122], TRX[.000777], USD[0.00], USDT[0], XRPBULL[5525.052] | | |
| 00896755 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00524098], BNB-PERP[0], BTC[0.00003800], BTC-PERP[0], CHZ-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.01681280], ETH-PERP[0], ETHW[0.01681381], HOT-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF[0], REN-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM[1.29962998], SRM_LOCKED[4.94037002], TRX-PERP[0], USD[0.44], VET-PERP[0], XEM-PERP[0] | | |
| 00896777 | | AUDIO[0], BTC[0], CAD[0.00], ETH[0], FTT[0], GRT[0], MER[0], OXY[0], RAY[0], REN[0], SLRS[0], SOL[0], SRM[2.05200481], SRM_LOCKED[.19442533], SUSHI[0.00000001], USD[0.00], USDT[0] | | |
| 00896784 | | BTC-PERP[0], COPE[59.33742994], DOGE[718.12473216], ETH[0], FTT[20.518105], GBP[0.00], LTC[.54045241], RAY[19.26370777], SOL[11.53372214], SRM[26.06067366], SRM_LOCKED[.48520337], TRX[859.89092111], USD[0.00], USDT[0.47689251], XRP[546.18343247] | | |
| 00896791 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[250], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[10], BTC[.00004333], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[.0109], ETH-PERP[0], ETHW[.0109], FIL-PERP[0], FTM-PERP[0], FTT[150.06137183], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP[24080], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.03078808], SRM_LOCKED[5.14921192], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[-4493.72], USDT[0.00508200], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00896925 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-PERP[0], COPE[.99046], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.48211290], LUNA2_LOCKED[1.12493011], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[10.64], USDT[0.00279300] | | |
| 00896935 | | BTC[.00007233], CRO[1090], KIN[10663092.813043S], LUNA2[10.0906289], LUNA2_LOCKED[23.54479888], LUNC[2197255.511796], USD[2.46] | | |
| 00896964 | | BNB[0], BTC[0], ETH[0.00013063], ETH-PERP[0], ETHW[0.00013063], FTM[0], FTT[9.198252], LUNA2[1.14823305], LUNA2_LOCKED[2.67921046], MATIC[7.70523427], SOL[0.00542540], USD[3.24], USDT[0] | | |
| 00896977 | | BAND[.014624], BTC[8.76542210], FTT[0.00283872], SOL[0.0000020], SRM[52.43099427], SRM_LOCKED[969.15372074], UNI[.00000019], USD[0.96], USDT[88955.29289002] | | |
| 00896993 | | ADA-PERP[0], BNB[0], BTC[0.00000001], DOGE-PERP[0], BULL[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0.00083959], FTT-PERP[0], LINK-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00020814], SRM_LOCKED[12024931], STEP-PERP[0], USD[0.00], USDT[0.00000003] | Yes | |
| 00897027 | | BTC-PERP[0], FIDA[.00027304], FIDA_LOCKED[.10430129], FTT[5.68833681], SRM[15.35374417], SRM_LOCKED[.29038649], USD[-0.21], USDT[5.03148130] | | |
| 00897076 | | SRM[.0047434], SRM_LOCKED[0.22218607], USDT[0] | | |
| 00897091 | | BCH-PERP[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], LUNA2[0.00221173], LUNA2_LOCKED[0.00516071], LUNC[481.61], MATIC-PERP[0], SHIB-PERP[0], SOL[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00897198 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC[.91146], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[.04925502], BNB-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00007154], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CUSDC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[2.07157S], FTT-PERP[0], GALA[.099943], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-00300[0], GST-PERP[0], HOLY-PERP[0], HT[-0.65326513], HT-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LUNA2[7.31458999], LUNA2_LOCKED[3.40709909], LUNC[504600.84436665], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[-0.18758020], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[-149059.39751582], TRX-PERP[0], USD[-888.77], USDT[11393.02494682], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00897201 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0.01082], TRX-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00897220 | | BTC[0], FTT[0.03626906], LUNA2[0.10554453], LUNA2_LOCKED[0.24627059], RAMP[0.70949], TRX[208], USD[54633.23], USDT[0] | | |
| 00897227 | | BTC[0], ETH[0.00083053], ETHW[0.00083053], FTT[0.04374], GBP[0.00], HT[.5], PAXG[25.0563], SOL[.0016231], SRM[.16555263], SRM_LOCKED[14.72445737], SUN[537.887], TRX[54], USD[238020.60] | | |
| 00897228 | | ATLAS[10291.00226112], BNB[0.00990690], BRZ[0], ENJ[0], FTT[0.04891790], GALA[9.9867], LUNA2[0.00430847], LUNA2_LOCKED[0.01005311], POLIS[194.862969], SLP[0], SOL[0], SPELL[0], SRM[.0000121], SRM_LOCKED[0.06699373], USD[361.77], USDT[0] | | |
| 00897255 | | AAVE[0], AAVE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[0], ETH[0.00000001], ETH-PERP[0], FIDA[0.07823579], FIDA_LOCKED[0.18004167], FIDA-PERP[0], FTT-PERP[0], HXRO[0], KIN-PERP[0], LINK-PERP[0], LTC[0], NEO-PERP[0], OXY-PERP[0], PRIV-PERP[0], RAY[0.07495262], RAY-PERP[0], REN[0], REN-PERP[0], SC-PERP[0], SNX-PERP[0], SRM-PERP[0], USD[0.01], YFI-PERP[0] | | |
| 00897270 | | CRO[1999.6], FTT[23.9952], LUNA2[2.70085858], LUNA2_LOCKED[6.30200336], SAND[485.9028], SRM[205.9588], UNI[25.4949], USD[1206.81] | | |
| 00897333 | | BNB[.02], BTC[0.00085903], DOGE[20], DOT[.2], ETH[.01], ETHW[.01], FTT[0.09719148], LUNA2[15.65735713], LUNA2_LOCKED[36.53383331], LUNC[3409422.48], MNGO[10377.8378], MNGO-PERP[0], MTA[.00000001], RAY[20.06142343], SOL[.06], UNI[.1], USD[5.32], USDT[825.59034410], XRP-PERP[0] | | RAY[17.50153448], USD[4.37], USDT[.006199] |
| 00897418 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ASDBULL[0.00003173], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], EOS-2021123[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KSM-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-2021123[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN_003[0], SUSHIBULL[49], SUSHI-PERP[0], SXPBULL[.487694], SXP-PERP[0], THETABEAR[961500], THETABULL[.000002], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[.0012], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-2021123[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00897434 | | BABA[0], COIN[0], EUR[0.00], FTT[0.01084127], RAY[0.27395700], SRM[0.00300801], SRM_LOCKED[0.01157104], USD[0.37], USDT[0], XAUT[0.00889968], XRP[0] | | |
| 00897447 | | AAVE-PERP[0], BTC[0.14389932], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC[0], LTC-PERP[0], LUNA2[5.89066299], LUNA2_LOCKED[3.74488033], MTL-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], SXP-PERP[0], TRU-PERP[0], USD[3983.07], XLM-PERP[0] | | |
| 00897458 | | APT-PERP[0], AUDIO[.7339082], BTC[0.00000572], BTC-PERP[0], CEL[0], DYDX[.00595449], ETH[.00269262], ETH-PERP[0], FTN-PERP[0], FTT[25], FTT-PERP[0], SLP-PERP[0], SOL[.035660295], SRM[3.11862484], SRM_LOCKED[11.90861006], SRM-PERP[0], SRM[-69], TRX[1.33471400], TRX-PERP[0], USD[2194.25], USDT[0] | | |
| 00897506 | | AUDIO-PERP[0], BLT[.41961344], BOBA-PERP[0], CRO-PERP[0], FLOW-PERP[0], KAVA-PERP[0], OMG-PERP[0], SLP-PERP[0], SRM[1.28728332], SRM_LOCKED[7.71271668], STX-PERP[0], TRX[.000006], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00897516 | | BTC[2.41870915], DOT[1855.67852919], ETH[138.00231979], ETHW[63.77763452], EUR[0.00], FTT[50.22987823], LINK[0], LOOKS-PERP[0], LUNA2[31.75060680], LUNA2_LOCKED[0.00233340], LUNC[0], MATIC[22541.00000001], MATIC-PERP[0], SOL[2132.76308486], TRX[2], USD[-133649.86], USDT[0] | Yes | |
| 00897530 | | ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KNC-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00878292], LUNA2_LOCKED[1912.5], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], RAY[.01592499], SNX-PERP[0], SXP[.01592498], THETA-PERP[0], TLM-PERP[0], USD[-0.02], USDT[-0.14006682], WAVES-PERP[0] | | |
| 00897560 | | ADABULL[2.52910000], ADA-PERP[0], ALGOBULL[3722.52616046], ALGO-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[1150000], ATOM-PERP[0], AVAX-2021092 4[0], AVAX-PERP[0], BAND-PERP[0], BAO[31.37287033], BAO-PERP[0], BCHBULL[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00366255], BTC-2021062 5[0], BTC-2021092 4[0], BTC-PERP[0], BULL[0.43495573], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-2021123 1[0], COPE[1591.83145692], CRV-PERP[0], DOGE-0325[0], DOGE[.06842], DOGE-2021062 5[0], DOGE-2021092 4[0], DOGE-2021123 1[0], DOGEBULL[874.34349696], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EMB[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0.000561], ETC-PERP[0], ETH[0], ETHBULL[4.91404076], ETH-PERP[0], FTT-PERP[0], GRT[0], GRTBEAR[150000], GRT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINKBULL[79000], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00765546], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO[.90031285], ONT-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[1.06685370], SOL-2021092 4[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-2021062 5[0], SUSHIBULL[967803419.47722955], SUSHI-PERP[0], SXPBULL[0], TRX-PERP[0], USD[34.02], USDT[0.46349979], XRP[0.43866803], XRP-2021062 5[0], XRP-2021092 4[0], XRPHALF[0], XRP-PERP[0], XTZBULL[90672.62083543], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00897567 | | DAI[.099164], FTT[.199867], MAPS[1.99867], REEF[29.98005], SRM[.02157302], SRM_LOCKED[.01843508], TRX[.999335], USD[0.10], USDT[0] | | |
| 00897690 | | ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALT-20210625[0], ALT-PERP[0], AMC[234.9], AMD[30], ASD[0], ASD-20210625[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0.08217099], AVAX-20210624[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-20210624[0], BAL-PERP[0], BAND-PERP[0], BNB[.02], BNB-1230[.5], BNB-PERP[0], BOLSONARO[20223], BRZ-20210625[0], BRZ[7475.70435976], BRZ-PERP[0], BTC[0.00000494], BTC-1230[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CUSDTBEAR[0.04826948], CUSDT-PERP[0], DEFI-0624[0], DEFI-PERP[0], DOGE-20210624[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0624[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00091782], ETH-1230[0], ETH-20210624[0], ETH-PERP[0], ETHW[15.00068981], EUR[0.51], FB[0], FIL-20210625[0], FIL-PERP[0], FTM[0.04696882], FTM-PERP[0], FTT[80.55426974], FTT-PERP[0], GDX[50], GDXJ[140.02], GLJ[140.01], GOOGL[18.02319937], GOOGLPRE[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2-20400[0], LUNC[10194011 7], LUNA2_LOCKED[0.24269940], LUNC[908.01968101], LUNC-PERP[0], MATIC-PERP[0], MID-20210625[0], MID-20210923[0], MID-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-0930[0], SHIT-1230[-0.198], SHIT-20210924[0], SHIT-20211231[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL[10.93858601], SOL-20210625[0], SOL-PERP[-20], SRM-PERP[0], STMX-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-PERP[0], SXP-20210923[0], SXP-PERP[0], TRX[0.91479283], TRY[8.-576.10210096], TRYBBULL[.01061], TRYB-PERP[0], UNISWAP-0624[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[14778.67], USDT[33.76954339], USDT-PERP[0], XAUT-20210924[0], XAUT-20211231[0], XAUT-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 00897713 | | BTC[0.09198346], DOGEBULL[0], ETH[0.42866881], EUR[0.00], FTT[0], LINK[132.37306612], LTC[14.01230066], LUNA2_LOCKED[46.11678448], LUNC-PERP[0], MATIC[208.9582], NEAR[0], PAXG[.12269599], SOL[0], SOL-PERP[0], SUSHI[232.3600921], USD[1728.83], USDT[0] | Yes | |
| 00897810 | | AMPL[0], ATOM-PERP[0], AVAX-PERP[0], AXS[4.455777], AXS-PERP[0], BOBA[.43610624], BTC[0.62770915], CAKE-PERP[0], COPE[.891605], DOGE-20210625[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[26.08546687], FTT-PERP[0], GENE[20.3], GRT[0.65370839], GRT-20210625[0], ICP-PERP[0], LINK[116.2], LUNA2[.06123658], LUNA2_LOCKED[0.27462180], LUNA2[.02319601], LUNC-PERP[0], MNGO-PERP[0], NEAR[239.5], NEAR-PERP[0], OMG[.43610624], OMG-PERP[0], RAY-PERP[0], SKL[4550.00095047], SLP[17395.65034421], SLP-PERP[0], SOL[.05510203], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], STEP[10862.82141417], STEP-PERP[0], SUSHI-PERP[0], TRX[1381.000004], USD[5997.50], USDT[9467.66685936] | | |
| 00897811 | | AGLD[141], ALCX[.001], ALPHA[421], ASD[286.6], ATOM[4.6], AVAX[4.3], BADGER[10.07], BCH[.177], BICO[20], BNB[.56], BNT[23.1], BTC[.03033516], COMP[1.6728], CRV[1], DENT[81000], DOGE[581], ETH-0930[0], ETH[1.0824818], ETHW[114], FIDA[61], FTM[3608], FTT[56.49316], GRT[494], JOE[296], KIN[660000], LINA[720], LOOKS[33], LUNA2[0.16213161], LUNA2_LOCKED[0.37830709], LUNC[35304.5], MOB[.5], MTL[20.2], NEXO[41], PERP[74.5], PROM[3.53], RAY[1452.35914399], REN[126], RSR[8490], RUNE[4.1], SAND[67], SKL[258], SPELL[100], SRM[39], STMX[3510], SXP[78.5], TLM[1077], TRX[.002333], USD[301.24], USDT[0], WRX[162] | | |
| 00897817 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0.10455433], BTC-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.04391791], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.63275577], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000777], USD[800.75], USDT[0.00850171], USTC[.73], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | Yes | |
| 00897827 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-20210625[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNA2[0.15307824], LUNA2_LOCKED[0.35718257], LUNA2-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[20.81714804], SRM_LOCKED[195.57981518], SRM-PERP[0], USD[1729.26], USDT[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00897859 | | BOLSONARO2022[0], FTT[0.12940513], LUNA2[0], LUNA2_LOCKED[0.00029349], LUNC[27.39], USD[0.00], USDT[0.04403923] | | |
| 00897862 | | ETH[.00000001], EUR[0.44], FTT[48.99069], LUNA2[6.08129297], LUNA2_LOCKED[14.18968636], LUNC[0.00424788], MATIC[0], SOL[0], USD[2.15], USDT[0.00000001], USTC[860.83641], USTC-PERP[0] | | |
| 00897916 | | BTC-PERP[0], ETH-PERP[0], FTT[0.08945914], SRM[.04590864], SRM_LOCKED[4.97249035], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00897968 | | ALICE-PERP[0], AVAX[0.00373349], AVAX-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BTC-0325[0], BTC[.0326], BTC-20211231[0], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0105[0], BTC-MOVE-0106[0], BTC-MOVE-0204[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0212[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0219[0], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-20211026[0], BTC-MOVE-2021102[0], BTC-MOVE-20211030[0], BTC-MOVE-20211101[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-20211106[0], BTC-MOVE-20211108[0], BTC-MOVE-20211109[0], BTC-MOVE-20211112[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211115[0], BTC-MOVE-20211116[0], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-MOVE-20211119[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211130[0], BTC-MOVE-20211201[0], BTC-MOVE-20211204[0], BTC-MOVE-20211207[0], BTC-MOVE-20211208[0], BTC-MOVE-20211209[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211213[0], BTC-MOVE-20211214[0], BTC-MOVE-20211215[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-20211227[0], BTC-MOVE-20211228[0], BTC-MOVE-20211229[0], BTC-MOVE-20211230[0], BTC-MOVE-20211231[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0121[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0204[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0225[0], BTC-MOVE-WK-0304[0], BTC-MOVE-WK-0311[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-20210924[0], BTC-MOVE-WK-20211001[0], BTC-MOVE-WK-20211008[0], BTC-MOVE-WK-20211022[0], BTC-MOVE-WK-20210929[0], BTC-MOVE-WK-20211005[0], BTC-MOVE-WK-20211112[0], BTC-MOVE-WK-20211119[0], BTC-MOVE-WK-20211126[0], BTC-MOVE-WK-20211203[0], BTC-MOVE-WK-20211210[0], BTC-MOVE-WK-20211217[0], BTC-MOVE-WK-20211224[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], CRO-PERP[0], DAI[512.24953873], DYDX-PERP[0], ENS-PERP[0], ETH[1.58887836], ETHW[1.58887836], FIDA[90.00045], FTT[150.78307669], GALA[949.86462], GALA-PERP[10000], HNT[25.000125], LINK[0], LRC[999.86462], LRC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NFT (4555896436046660005/Me Selfies)[1], RAY[329.30218799], SAND-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM[280.13344155], SRM_LOCKED[4.36369349], USD[1015.87], USDT[-0.14146120], USTC-PERP[0], YFI[0] | | DAI[501.036055] |
| 00897972 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[-0.00396797], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01200000], ETH-PERP[0], ETHW[0.60371728], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT[0.00047156], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[14.65549997], LUNA2_LOCKED[4.13169626], LUNC[101911.67775], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU[0], TRX[5802.000291], UNI[0], UNI-PERP[0], USD[-320.37], USDT[237.38490771], USTC[429.777011], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00898011 | | ADABULL[0], ALGO-PERP[0], AVAX-PERP[0], BCHBULL[0], BNBBULL[0], BTC[0], BULL[0], DEFIBULL[0], DOGEBULL[0], ETHBULL[0], ETH-PERP[0], FIDA[.03066483], FIDA_LOCKED[.07099853], FTT[0.06522634], HEDGE[0], ICP-PERP[0], LINKBULL[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SXPBULL[0], TONCOIN[1491], USD[0.19], USDT[0], VETBULL[0], ZECBULL[0] | | |
| 00898057 | | APE-PERP[0], ATOM[0.00000001], ATOM-PERP[0], AVAX[0], BTC-0325[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTT[1.099791], FTT-PERP[0], LINK[0], LINK-PERP[0], LUNA2_LOCKED[155.2860978], LUNC[0], MATIC-PERP[0], NEO-PERP[0], NFT (3803227466447464/The Hill by FTX #36901)[1], SHIB-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.41], USDT[0], USTC[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00898087 | | APE-PERP[0], ATLAS-PERP[0], BNB[.0005824], BNB-PERP[0], BTC[0.00010012], EGLD-PERP[0], ETH[0.00054797], ETH-PERP[0], ETHW[.38891422], FTT[25.01719714], GST[.02], LUNA2[0.56666676], LUNA2_LOCKED[1.32222244], LUNC[111087.14585786], NFT (3166517364125311333/FTX EU - we are here! #20927)[1], NFT (3676574637109546332/FTX EU - we are here! #21057)[1], NFT (3763087484877405222/FTX Crypto Cup 2022 Key #3540)[1], NFT (4011854742028201102/FTX EU - we are here! #20562)[1], NFT (4206574037055399999/The Hill by FTX #7111)[1], SOL[0], SOL-PERP[0], SRM-PERP[0], TRX[.635201], TRX-PERP[0], USD[1027.86], USDT[0.01445479], USTC[10], WAVES-PERP[0] | Yes | |
| 00898113 | | ANC[2000.01], ALGO-PERP[0], APE[2.015535], AXS[.0005], AXS-PERP[0], ETH[0.00000011], ETHW[0.00077168], FTT[415.30823227], FTT-PERP[0], GMT[.3], GMT-PERP[0], GST[14.8], GST-PERP[0], LUNA2[33.95566726], LUNA2_LOCKED[79.22889027], LUNC[5000175.25199580], LUNC-PERP[0], MATIC[0.43637556], MOB[43], NFT (2953016944721439442/FTX EU - we are here! #80640)[1], NFT (3402895314423867907/FTX EU - we are here! #81381)[1], NFT (4351878589415031187/FTX AU - we are here! #16012)[1], NFT (4384258585201153232/FTX EU - we are here! #81003)[1], NFT (5187620350361936333/Austria Ticket Stub #1473)[1], NFT (5666530439959660029/The Hill by FTX #7829)[1], SOL[0.00182594], SOL-PERP[0], SRM[2.34121985], SRM_LOCKED[19.13878015], TRX[.00166], USD[1964.55], USDT[93.18018122], USTC[1231.07165176], USTC-PERP[0] | | |
| 00898149 | | BTC[0], DOGE[0], ETH[-0.00000001], ETHBULL[0], ETHW[0], FTT[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005], SOL[0], USD[0.01], USDT[0.00000017] | | |
| 00898191 | | ETH[1.20964377], ETHW[1.20964377], EUR[0.00], FTT[0], LINK[9.89912835], OXY[366.80153677], RUNE[0], SLP[0], SNX[0], SRM[250.24863512], SRM_LOCKED[1.45134252], TRX[.000002], USDT[89.11696446] | | |
| 00898197 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH[.00127023], BTTPRE-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.00003572], LUNA2_LOCKED[0.00008336], LUNC[17.78], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], RAY-PERP[0], REN-PERP[0], SOL-PERP[0], SRM[.06280785], SRM_LOCKED[4.48377665], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00898208 | | BTC[0.00035578], USD[2.11], XRP[.91] | | |
| 00898259 | | APE-PERP[0], APT-PERP[0], AUD[0.01], AXS-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], COIN[0], DFL[.00000001], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-PERP[0], ETHW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LOOK[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.25096801], LUNA2_LOCKED[2.91892536], LUNC-PERP[0], OP-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], USD[0.04], USDT[0.00000001], USDT-0930[0], USDT-PERP[0], USTC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00898299 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[-1.00372589], ATOM-PERP[0], AUDIO-PERP[0], AVAX[-0.28375552], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.02686606], BNB-20210924[0], BNB-PERP[0], BNT[0.04351438], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.05946451], BTC-MOVE-0101[0], BTC-MOVE-0102[0], BTC-MOVE-0103[0], BTC-MOVE-0104[0], BTC-MOVE-0106[0], BTC-MOVE-0109[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0115[0], BTC-MOVE-0116[0], BTC-MOVE-0117[0], BTC-MOVE-0118[0], BTC-MOVE-0119[0], BTC-MOVE-0120[0], BTC-MOVE-0121[0], BTC-MOVE-0122[0], BTC-MOVE-0123[0], BTC-MOVE-0124[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0128[0], BTC-MOVE-0129[0], BTC-MOVE-0130[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0203[0], BTC-MOVE-0204[0], BTC-MOVE-0205[0], BTC-MOVE-0206[0], BTC-MOVE-0210[0], BTC-MOVE-0212[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0219[0], BTC-MOVE-0220[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0301[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0304[0], BTC-MOVE-0305[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0329[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0411[0], BTC-MOVE-0412[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0428[0], BTC-MOVE-0429[0], BTC-MOVE-0430[0], BTC-MOVE-0501[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0510[0], BTC-MOVE-0511[0], BTC-MOVE-0512[0], BTC-MOVE-0513[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0521[0], BTC-MOVE-0522[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0525[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0602[0], BTC-MOVE-0625[0], BTC-MOVE-0626[0], BTC-MOVE-0628[0], BTC-MOVE-0629[0], BTC-MOVE-0630[0], BTC-MOVE-0701[0], BTC-MOVE-0702[0], BTC-MOVE-0703[0], BTC-MOVE-0704[0], BTC-MOVE-0705[0], BTC-MOVE-0706[0], BTC-MOVE-0707[0], BTC-MOVE-0708[0], BTC-MOVE-0709[0], BTC-MOVE-0710[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0722[0], BTC-MOVE-0724[0], BTC-MOVE-0730[0], BTC-MOVE-0801[0], BTC-MOVE-0802[0], BTC-MOVE-0803[0], BTC-MOVE-0805[0], BTC-MOVE-0806[0], BTC-MOVE-0807[0], BTC-MOVE-0808[0], BTC-MOVE-0810[0], BTC-MOVE-0811[0], BTC-MOVE-0812[0], BTC-MOVE-0813[0], BTC-MOVE-0814[0], BTC-MOVE-0815[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0818[0], BTC-MOVE-0819[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0822[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0830[0], BTC-MOVE-0901[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0916[0], BTC-MOVE-0917[0], BTC-MOVE-0920[0], BTC-MOVE-0924[0], BTC-MOVE-0925[0], BTC-MOVE-0928[0], BTC-MOVE-0930[0], BTC-MOVE-1001[0], BTC-MOVE-1005[0], BTC-MOVE-1006[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-MOVE-1012[0], BTC-MOVE-1014[0], BTC-MOVE-1015[0], BTC-MOVE-1018[0], BTC-MOVE-1019[0], BTC-MOVE-1020[0], BTC-MOVE-1021[0], BTC-MOVE-1024[0], BTC-MOVE-1025[0], BTC-MOVE-1026[0], BTC-MOVE-1028[0], BTC-MOVE-1030[0], BTC-MOVE-1101[0], BTC-MOVE-1102[0], BTC-MOVE-1104[0], BTC-MOVE-1105[0], BTC-MOVE-1107[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210721[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210726[0], BTC-MOVE-20210728[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210802[0], BTC-MOVE-20210803[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210812[0], BTC-MOVE-20210816[0], BTC-MOVE-20210817[0], BTC-MOVE-20210818[0], BTC-MOVE-20210820[0], BTC-MOVE-20210823[0], BTC-MOVE-20210828[0], BTC-MOVE-20210830[0], BTC-MOVE-20210901[0], BTC-MOVE-20210904[0], BTC-MOVE-20210906[0], BTC-MOVE-20210907[0], BTC-MOVE-20210908[0], BTC-MOVE-20210909[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-MOVE-20210913[0], BTC-MOVE-20210914[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210920[0], BTC-MOVE-20210923[0], BTC-MOVE-20210924[0], BTC-MOVE-20210925[0], BTC-MOVE-20211004[0], BTC-MOVE-20211005[0], BTC-MOVE-20211006[0], BTC-MOVE-20211007[0], BTC-MOVE-20211008[0], BTC-MOVE-20211010[0], BTC-MOVE-20211011[0], BTC-MOVE-20211012[0], BTC-MOVE-20211013[0], BTC-MOVE-20211014[0], BTC-MOVE-20211015[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211018[0], BTC-MOVE-20211019[0], BTC-MOVE-20211020[0], BTC-MOVE-20211021[0], BTC-MOVE-20211022[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211025[0], BTC-MOVE-20211026[0], BTC-MOVE-20211027[0], BTC-MOVE-20211028[0], BTC-MOVE-20211030[0], BTC-MOVE-20211101[0], BTC-MOVE-20211102[0], BTC-MOVE-20211103[0], BTC-MOVE-20211104[0], BTC-MOVE-20211105[0], BTC-MOVE-1108[0], BTC-MOVE-1109[0], BTC-MOVE-1110[0], BTC-MOVE-1111[0], BTC-MOVE-1112[0], BTC-MOVE-1113[0], BTC-MOVE-1114[0], BTC-MOVE-1115[0], BTC-MOVE-1116[0], BTC-MOVE-1118[0], BTC-MOVE-1119[0], BTC-MOVE-1120[0], BTC-MOVE-1121[0], BTC-MOVE-1122[0], BTC-MOVE-1123[0], BTC-MOVE-1124[0], BTC-MOVE-1125[0], BTC-MOVE-1126[0], BTC-MOVE-1127[0], BTC-MOVE-1128[0], BTC-MOVE-1129[0], BTC-MOVE-1130[0], BTC-MOVE-1201[0], BTC-MOVE-1205[0], BTC-MOVE-1206[0], BTC-MOVE-1207[0], BTC-MOVE-1208[0], BTC-MOVE-1210[0], BTC-MOVE-1212[0], BTC-MOVE-1213[0], BTC-MOVE-1214[0], BTC-MOVE-1215[0], BTC-MOVE-1216[0], BTC-MOVE-1217[0], BTC-MOVE-1218[0], BTC-MOVE-1219[0], BTC-MOVE-1221[0], BTC-MOVE-1222[0], BTC-MOVE-1223[0], BTC-MOVE-1224[0], BTC-MOVE-1225[0], BTC-MOVE-1226[0], BTC-MOVE-1227[0], BTC-MOVE-1228[0], BTC-MOVE-1229[0], BTC-MOVE-1230[0], BTC-MOVE-20211231[0], BTC-MOVE-WK-0112[0], BTC-MOVE-WK-0512[0], BTC-MOVE-WK-0612[0], BTC-MOVE-WK-0812[0], BTC-PERP[-0.00179999], BVOL[.0786], C98-PERP[0], CAD[3161.51], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DGB-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00093330], ETH-1230[0], ETH[.78499224], ETH-PERP[-0.04100000], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[-113.9], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.16338445], LUNA2_LOCKED[0.38123038], LUNA2-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[13.11874645], MATIC-PERP[0], MCB-PERP[0], MEDIA[.00000001], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0.46119075], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00936014], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0.000001], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[-45.43509736], UNI-PERP[0], USD[7155.81], USDT[573.18651151], USDT-PERP[0], USTC[0.03343900], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BTC[.048675], ETH[.34244971], MATIC[15.000005], USD[3278.92], USDT[527.859342] |
| 00898316 | | FTT[.2.9], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00656819], NFT (387838672602617589/The Hill by FTX #34604)[1], SAND[107.977086], SHIB[3799281.99], SOL[1.22313375], SRM[272.94813], SUSHIBULL[10013.182005], USD[143.85], XRP[1752.53885013], XRPBULL[1.7776861] | | |
| 00898326 | | BAND[0], BTTPRE-PERP[0], FTM[0], FTT[0], KIN[.00000001], KIN-PERP[0], LUNA2[0.03711353], LUNA2_LOCKED[0.08659824], SHIB[31900000], TRX[0.12792300], USD[0.60], USDT[0] | | |
| 00898331 | | APE-PERP[0], ATOM[.00270001], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00048873], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00344601], LUNA2_LOCKED[0.00804070], MCB-PERP[0], NEAR-PERP[0], NFT (342476536135674631/FTX EU - we are here! #232951)[1], NFT (403389280696052317/FTX EU - we are here! #232983)[1], NFT (417898760992603084/FTX AU - we are here! #42384)[1], NFT (478178998766475136/FTX EU - we are here! #232970)[1], OKB-PERP[0], SHIB-PERP[0], SOL[.00000001], TRX[.000028], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[1.56734136], USTC[.4878] | | |
| 00898349 | | BTC[4.90251028], ETH[46.58871856], ETHW[18.47326843], FTT[.00000001], SRM[166.09433027], SRM_LOCKED[782.41679669], TRX[.000553], USD[0.00], USDT[10068.79823569] | | |
| 00898350 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM[.6], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[20.000001], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[1.65712276], ETHBULL[0.04], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.97829022], SRM_LOCKED[59.32629737], SRM-PERP[0], STEP-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], THETA-PERP[0], TRUMP2024[0], TRX-PERP[0], USD[109.64390121], WAVES-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00898354 | | BTC[.0005101], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[-0.00149999], ETH[.00798], ETH-0325[0], ETH-0624[0], ETH-20210625[0], ETH-20210924[0], ETH-2021231[0], ETH-PERP[-0.02099999], ETHW[.57098], FTT[0.03948070], FTT-PERP[0], LUNA2[0.55108537], LUNA2_LOCKED[1.28585586], LUNC[120000], LUNC-PERP[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], USD[2442.38] | | |
| 00898428 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-0930[0], AVAX-1230[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00005519], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.070058], DOGE-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FIDA-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[150.19030806], FXS[.04635578], FXS-PERP[0], IMX[.00993255], LRC-PERP[0], LUNA2[0.00031747], LUNA2_LOCKED[0.00074077], LUNC-PERP[0], NEAR-PERP[0], NFT (568744056756640294/FTX AU - we are here! #20858)[1], OP-PERP[0], OP-1230[0], OP-PERP[0], POLIS-PERP[0], RAY[.292356], RAY-PERP[0], SOL[.001375], SOL-PERP[0], SPELL[16.639], SPELL-PERP[0], SRM[.000001], SRM-PERP[0], TRU[.072345], TRX[.001603], TULIP-PERP[0], USD[1.0489445], USD[0.29.031], USDT[.009276], USDT-PERP[0], USTC[.04494], USTC-PERP[0] | | |
| 00898485 | | ADA-PERP[0], AVAX-PERP[0], BLT[3000], BNB[0], BNB-PERP[0], DOT-PERP[0], ETH[0.00068003], ETH-PERP[0], ETHW[0.00068003], FLOW-PERP[0], FTT[894.30600001], FTT-PERP[5000], LINK-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM[54.07738339], SRM_LOCKED[793.20512611], USD[-4702.05], USDT[0.00866132] | | |
| 00898497 | | LUNA2[0.00445778], LUNA2_LOCKED[0.01040150], LUNC[970.69266153], LUNC-PERP[0], NFT (514688327158073084/FTX AU - we are here! #8836)[1], NFT (568649934710578144/FTX AU - we are here! #8833)[1], PEOPLE[3.93240013], SLP[445.07636024], SOL[.003], USD[1.22], USDT[0.00000001] | | |
| 00898506 | | DOGEBULL[.9998], LUNA2[4.60016704], LUNA2_LOCKED[10.73372311], LUNC[1001696.0599], SXPBULL[162330], USD[0.00], USDT[10.18876245] | | |
| 00898537 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], FTT[0], FTT-PERP[0], MNGO-PERP[0], NEO-PERP[0], SRM[.00008855], SRM_LOCKED[.00040666], USD[0.92], USDT[1.90961516] | | |
| 00898562 | | BNT-PERP[0], BTC-20211231[0], BTC-PERP[0], ETH-20211231[0], ETH-PERP[0], FTT[4.8], LUNA2[0.00000122], LUNA2_LOCKED[0.00000286], LUNC[0.26724175], LUNC-PERP[0], SOL[.00581583], SRM[.58408217], SRM_LOCKED[1.08121953], TRX[.000018], USD[0.55], USDT[-0.00000038], USTC[0.00], USTC-PERP[0], XMR-PERP[0] | | |
| 00898565 | | 1INCH[897.004485], ALPHA[1114.00557], BADGER-PERP[53.38], BAO[51799000], BTC[0.18005358], CAKE-PERP[275.7], DOGE[24988.62270689], ETH[.868], ETHW[.868], FIL-0325[0], FTT[272.4638905], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0045], MANA[5884], SHIB[44500000], SOL[213.4335872], USD[-1511.81], XRP[6438] | | |
| 00898602 | | DOGE[0], FIDA[.14906178], FIDA_LOCKED[.37216741], FTT[25.01831053], SOL[0], SRM[0.84441488], USD[0.00000000], USDT[184.54095374] | | |
| 00898619 | | ADA-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0.09465658], ICP-PERP[0], SRM[0.98479773], SRM_LOCKED[7.31441546], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00898633 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-062420], CEL-0630[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EN-J-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-202109240], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (55060039074302306S/FTX EU - we are here# #234517)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0.0050202[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.0234365], SRM_LOCKED[1.4066527], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00898646 | | AURY[.31129698], BNB[.00968408], BTC[0.00000247], BTC-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[207.06224596], FTT-PERP[0], GLMR-PERP[0], LOOKS-PERP[0], NFT (476860625604092109/FTX Crypto Cup 2022 Key #1385)[1], SRM[6.32910605], SRM_LOCKED[13.4374996], TRX[.000046], UNI-PERP[0], USD[26185.92], USDT[0] | Yes | |
| 00898695 | | AAVE-PERP[0], ANC[244.86244], ANC-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[0.00070351], ETH-PERP[0], ETHW[0.00070351], FTT-PERP[0], LUNA2[68.88567152], LUNA2_LOCKED[160.7332335], LUNC[1000000], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.178.26000001], WAVES-PERP[0] | | |
| 00898746 | | APE-PERP[0], BTC[0], ETH[0], ETH-0325[0], ETHW[0], FTT[0.21385312], LUNA20.49668018], LUNA2_LOCKED[0.115892042], LUNC-PERP[0], SOL[0], TRX[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00898775 | | AGLD[.02332], ATLAS[2933137.264], BSV-PERP[0], ENS[.00792], GENE[.08588], IMX[.04564], SOL[.00000001], SRM[.43607072], SRM_LOCKED[2.11694615], TRX[.000002], USD[45847.80], USDT[0.00443100] | | |
| 00898827 | | AGLD-PERP[0], AKRO[0], ALGOBULL[789005273.33786454], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASDBULL[0], ASD-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BALBULL[484999.80000000], BAO-PERP[0], BCHBULL[0], BNB[0], BOBA-PERP[0], BSVBULL[0], BTC-0325[0], BTC-PERP[0], BULLSHIT[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CLV-PERP[0], COMPBULL[0], CONV-PERP[0], CREAM[0], CREAM-PERP[0], CUSDT[0], CVC-PERP[0], DENT-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], EOSBULL[0], ETC-PERP[0], ETH[0], ETHBULL[1.40702561], ETHE-0325[0], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-0325[0], GRTBULL[0], GST-PERP[0], HBAR-PERP[0], HNT[0], HTBULL[0], ICP-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KNCBULL[1126000], KSOS-PERP[0], LEOBULL[0], LEO-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LUNA2[1.67107970], LUNA2_LOCKED[3.88918597], LUNA2-PERP[0], MANA-PERP[0], MANA[230], MANA-PERP[0], MATIC8EAR20210[0], MATICBULL[0], MCB-PERP[0], MKRBULL[0], MOB-PERP[0], MTA[0], NEAR-PERP[0], NEO-PERP[0], OKBBULL[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-032[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SEC[0][0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS[0], SOS-PERP[0], SPELL-PERP[0], SRM[0], STEP[0], SUSHIBULL[0], SUSH-PERP[0], SXPBULL[1.969386e+07], THETA-0325[0], THETABULL[0], TLM-PERP[0], TOMOBULL[4260232.4033618], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USDT-0325[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-0325[0], XTZBULL[0], XTZ-PERP[0], YFI-0325[0], ZECBULL[17268.96258512], ZIL-PERP[0] | | |
| 00898830 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CLV[1000.45065065], CLV-PERP[0], CQT[1000.8339025], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-J-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00697068], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNA2[0.00000849], LUNC[1.65], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT (524780838177180460/FTX AU - we are here# #60235)[1], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM[1.00540948], SRM_LOCKED[0.0219231], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], XRP[0], SUN-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00898861 | | BNB[.01], BTC[.02249915], DAI[.0530345], LUNA2[1.05374451], LUNA2_LOCKED[2.45873719], LUNC[452.56], TRX[.000777], USD[0.44], USDT[0.00798544] | | |
| 00898922 | | AGLD-PERP[0], AKC-PERP[0], APE-PERP[0], BAND-PERP[0], BNB[0.00340722], BNB-PERP[0], BTC[1.75685048], BTC-PERP[0], BULL[0], CEL-PERP[0], CRO[6.39], CRO-PERP[0], DOT[.04797776], ETH[0.00001137], ETH-PERP[0], ETHW[0.00001784], EUR[0.00], FLM-PERP[0], FTT[191.42317001], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LUNA2[0.08477280], LUNA2_LOCKED[0.19780320], LUNC-PERP[0], MATIC-PERP[0], PROM-PERP[0], SRN-PERP[0], TRX[.000282], USD[1798.95], USDT[0.00369725], USDT-PERP[0], USTC[12], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00898958 | | 1INCH-PERP[0], AGLD-PERP[0], ALGOBULL[2999.4], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BEAR[500.00], BNB[0], BNBBEAR[100010], BOBA-PERP[0], C98-PERP[0], CAKE-PERP[0], CVC-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH[0], ETHBEAR[10001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LUNA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00351432], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], REEF[12.4807744], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[.01610288], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHIBULL[10.9978], SXP-PERP[0], TOMOBULL[49.99], TOMO-PERP[0], TRX[.000376], TRX-PERP[0], USD[0.00], USDT[0.00001016], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRPBEAR[139972], XRPBULL[8.9986], XRP-PERP[0], ZIL-PERP[0] | | |
| 00898959 | | NFT (327351570395708266/FTX EU - we are here# #73550)[1], NFT (334976090002620259/Singapore Ticket Stub #1684)[1], NFT (363370011236522038/France Ticket Stub #1976)[1], NFT (374229364969735227/FTX AU - we are here# #62522)[1], NFT (398893712483838329/Hungary Ticket Stub #1355)[1], NFT (428470361850611241/FTX Crypto Cup 2022 Key #803)[1], NFT (476109206213240788/FTX EU - we are here# #7179?)[1], NFT (481556221753633148/FTX EU - we are here# #73788)[1], NFT (511741122092271372/Montreal Ticket Stub #347)[1], NFT (520572862138386338/Austria Ticket Stub #789)[1], NFT (520714282132481358/Monaco Ticket Stub #1133)[1], NFT (554714049032842785/Japan Ticket Stub #847)[1], NFT (575776066385568284/The Hill by FTX #4370)[1], SRM[4.09023392], SRM_LOCKED[26.02976608] | | |
| 00898999 | | GBP[0.00], SRM[1.00141192], SRM_LOCKED[.00578159], USD[0.00], USDT[0] | | |
| 00899039 | | APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.095231], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], LRC-PERP[0], LUNA2[17.19019296], LUNA2_LOCKED[40.11045025], LUNC[0.00538062], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[0.00102694], USD[153852.95], USDT[98757.85358482], USTC[2433.35489557] | | TRX[.001022] |
| 00899082 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00550000], BTC-1230[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CON[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.41291741], ETH-2021123[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.41286079], FTT-PERP[0], GALA[.5], GALA-PERP[0], HNT-PERP[0], ICX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-202106252[0], SOL-PERP[0], SPELL[.000000001], SPELL-PERP[0], SRM[.58822934], SRM_LOCKED[10.50930587], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.67], USDT-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00899154 | | BTC[0.00000027], HNT[7866.47619319] | | |
| 00899169 | | ICP-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00429203], USD[0.00], USDT[0] | | |
| 00899206 | | ALCX[.0004824], AVAX-202109240], BTC[-0.00001197], FTT[.001504], KIN[3794.05014], MNGO[2.2368], SRM[27.86456944], SRM_LOCKED[116.13543056], TRX[.000002], USD[-6.36], USDT[0] | | |
| 00899261 | | APT[0], BTC[0], ETH[0.04400000], GENE[.00000001], GMT[1.69528952], LTC[0], LUNA2[0.15379666], LUNA2_LOCKED[0.35885888], SOL[0], TRX[0.01147200], USD[0.00], USDT[0.97473189] | | |
| 00899284 | | BTC-PERP[0], DOT[.07314], FTT[985.344906], GMT-PERP[0], GRT[134969.13891], LINK[.029608], LUNA2[0], LUNA2_LOCKED[0.13.98311438], RON-PERP[0], SLP[8.5997], SLP-PERP[0], USD[20280.02], USDT[0], USTC[.30916] | | |
| 00899290 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APE-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT[0.21591105], FTT-PERP[0], INJ-PERP[0], LINK-PERP[0], LUNA2[0.13259389], LUNA2_LOCKED[0.30938575], LUNC[28872.6], LUNC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP[20], TRX[.000778], TRX-PERP[0], USD[198.33], USDT[9.19000052], VET-PERP[0], WAVES-PERP[0], XRP[.75], XRP-PERP[0], ZRX[.39124145] | | |
| 00899305 | | BTC[0], ETHW[1.61], LUNA2[0.05515425], LUNA2_LOCKED[0.01202659], SOL[.00000001], TRX[.000001], USD[0.00], USDT[0], USTC[.72961] | | |
| 00899389 | | BNB[0], BTC[0.0005722], ETH[0], EUR[-0.49], FTT[.02449423], FXS[0], LUNA2[0.00652347], LUNA2_LOCKED[0.01522145], SAND-PERP[0], STETH[0], USD[0.00], USTC[.92343] | Yes | |
| 00899394 | | BNB[0], BTC[5.79246453], BTC-MOVE-0123[0], DOGE[8735.802489], ETH[13.40642686], ETHW[0.00029280], FTT[11712.30459648], LUNA2[428.88746112], LUNA2_LOCKED[1000.73741], LUNC[93391147.6550655], MATIC[36530.3653], SRM[96.20702382], SRM_LOCKED[622.94952038], TRX[42040.807008], USD[13.84], USDT[16437.35290902], XAUT[.00001], XRP[182] | | |
| 00899430 | | ATLAS-PERP[0], BNB[0], ETH[0], FTM-PERP[0], LUNA2-PERP[0], LUNC[.0018807], SNY[0], SOL[0], USD[0.00], USDT[0] | | |
| 00899466 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[23.4], ATOM-PERP[0], AVAX-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CVX-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[1.97017541], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00209990], LUNA2_LOCKED[0.00489978], LUNA2-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.60533737], USTC[.297252], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00899469 | | ATOM[5.33852660], ATOM-PERP[0], AVAX[3.56793461], BNB[1.20272227], BTC[0.04884172], CHR-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT[2.66393047], ETH[0.07283509], ETHW[0.07249194], EUR[50.51], FTM-PERP[0], FTT[9.52368639], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00384406], LUNC[0.00424506], LUNC[3.07256686], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG[0.0496], RUNE[0], SOL[4.15213447], SUSHI-PERP[0], USD[1293.10] | | |
| 00899520 | | NFT (40102893607990175/1FTX AU - we are here! #5263)[1], NFT (52640728845160335/4/FTX AU - we are here! #5256)[1], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 00899533 | | BTC[0], FTT[0.04435851], SOL[0], SRM[32.46593481], SRM_LOCKED[694.6106871], STEP[0], STEP-PERP[0], USD[0.59] | | |
| 00899547 | | UBXT[3666.40135787], UBXT_LOCKED[3666.40135787] | | |
| 00899563 | | BNB[0], CONV[3.23477], CONV-PERP[0], CQT[.4296], DOGE-PERP[0], FTT[0.11957513], HMT[.9494], ICP-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY[.07336308], RAY-PERP[0], SNX-PERP[0], SRM[1.3245859], SRM_LOCKED[5.0354141], USD[1.09] | | |
| 00899588 | | BTC[.0000542], FTT[.02336], NEAR[.00646], SRM[.49840206], SRM_LOCKED[5.50159794], USD[19.04], USDT[0.00318061] | | |
| 00899599 | | AXS[0], BTC[.01666857], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CRO-PERP[0], EN[37.5], ETH[0], FTT[25.03892006], GRT[905.07263400], LUNA2[0.04702595], LUNA2_LOCKED[0.10972722], LUNC[10240], LUNC-PERP[0], MANA[100], MOB[115.53664353], SAND[63], SAND-PERP[0], SOL[0], SRM[100], STETH[0.00009631], SUSHI[0], TRX-PERP[0], USD[498.14], USDT[0.00000001] | | GRT[900] |
| 00899612 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-2021092440], BIT-PERP[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00315808], LUNC[.00736886], LUNC[887.6793161], LUNC-PERP[0], OMG-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[0], UNI-20210924[0], USD[0.00], USDT[0.00000001], VET-PERP[0], YFI-PERP[0] | | |
| 00899654 | | ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.574], ETH-PERP[0], ETHW[.574], FTM-PERP[0], FTT[210], FTT-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[0.2839276], RAY-PERP[0], SOL-PERP[0], SRM[0.72467334], SRM_LOCKED[4.07758729], SRM-PERP[0], USD[117.17], USDT[0.00218169], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00899721 | | 1INCH-20210625[0], AAVE-20210924[0], BAL[0], BAL-0325[0], BAL-0624[0], BAL-0930[0], BAL-20210625[0], BAL-20210924[0], BAL-2021123110], BNB-20210625[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123110], ETH-0325[0], ETH-0624[0], ETH-09300], ETH-20210625[0], ETH-20210924[0], ETH-2021123110], ETHW[0], FTT-PERP[0], GRT[0.00000001], GRT-20210625[0], GRT-20210924[0], GRT-2021123110], LINK[0], LINK-20210625[0], MATIC-PERP[0], RAY-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-2021123110], SRM[.34524216], SRM_LOCKED[149.57617055], SRM-PERP[0], SUSHI[0], SUSHI-0325[0], SUSHI-20210924[0], SUSHI-2021123110], USD[0.00], WBTC[0] | | |
| 00899729 | | ATLAS[350], EUR[0.00], FTT[25.42329786], GALA[200], GRT[86], LUNA2[0.38309774], LUNA2_LOCKED[0.89389473], LUNC[8431.178472], MOB[1.12829708], PERP[3.7], RAY[5], SRM[6], USD[1.69], USDT[0] | | |
| 00899693 | | 1INCH[.78643], ADABULL[0], ADAHEDGE[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO[.93842], AUDIO-PERP[0], AVAX[0.0206805.1], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BEAR[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00009842], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98[0], C98-PERP[0], CAKE-PERP[0], CHZ[6.25625248], CLV[0.07310600], COMP-PERP[0], CRO[9.98020000], CRV[0.83804500], CRV-PERP[0], DODO[.8], DOGE[0.16220000], DOGEBEAR2021[0.00064932], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[.00443665], EOS-PERP[0], ETC-PERP[0], ETH[0.00062296], ETHBEAR[0], ETHBULL[0], ETHHEDGE[0], ETH-PERP[0], ETHW[0.00041754], FIL-PERP[0], FLOW-PERP[0], FTM[0.63813569], FTM-PERP[0], FTT[0.06553000], FTT-PERP[0], GRT[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KIN[0.00002000], KIN-PERP[0], KNC[0], KSM-PERP[0], LINK-PERP[0], LINKUSD[0.07159195], LINKBULL[0], LINK-PERP[0], LTC[0.81821944], LTC[0], LTCBEAR[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.02986441], LUNA2_LOCKED[0.06968362], LUNC[0.00607405], LUNC-PERP[0], MANA[0.88001346], MATIC[0], MATICBULL[0.00525000], MATIC-PERP[0], NEO-PERP[0], OMG[0], OXY-PERP[0], PERP[0.060238], PERP[5.49674409], RUNE[0.09772461], RUNE-PERP[0], SAND[0.11125853], SC-PERP[0], SHIB[92206], SHIB-PERP[0], SOL-PERP[0], SOL[0.00899791], SOL-PERP[0], SRM[.771995], SRM-PERP[0], STEP[0.01150227], STEP-PERP[0], SUSHI[0.49745953], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TLM[.19486], TRX[0.67741350], TRX-2021062510], TRXBULL[0], TRX-PERP[0], UNI[.00000001], UNI-PERP[0], UNISWAPBULL[0], USD[128.12], USDT[0], USTC[20.24515118], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRPBULL[0], XTZ-PERP[0], YFI[0.00044110], ZECBULL[0], ZIL-PERP[0] | | |
| 00899918 | | ADA-PERP[0], BTC[0], DOGE[0.99109296], ETH[0], ETHW[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00550019], NFT (423266162661538005/Official Solana NFT)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | DOGE[.987749] |
| 00900054 | | ANC-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-1230[0], DOGE-2021062510], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2[0.48570001], LUNA2_LOCKED[1.13330002], LUNC[105762.2], LUNC-PERP[0], QTUM-PERP[0], SOL-PERP[0], STMX-PERP[0], USD[65.27], USDT[0], USTC-PERP[0], WRX[.999836], XRP-PERP[0] | | |
| 00900066 | | ADA-PERP[0], APE[2.5], ATLAS[14470], AUDIO-PERP[0], BAT[7], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CRO[400], DENT[30900], DENT-PERP[0], DOGE-PERP[0], ENJ[6], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM[10], FTT[3.00000001], FTT-PERP[0], GALA[20], HNT[5.1], LINK[36.89445235], LINK-PERP[0], LUNC-PERP[0], MANA[15], MANA-PERP[0], NEO-PERP[0], SAND[6], SOL[1.14537627], SOL-PERP[0], SRM[16.20115879], SRM_LOCKED[169248650], SRM-PERP[0], STEP-PERP[0], TLM[101], TRX[5], UNI-PERP[0], USD[7.28], VET-PERP[0], XRP[10], XRP-PERP[0] | | |
| 00900122 | | COPE[.77011], ETH[.00021234], ETHW[.00021234], LUNA2_LOCKED[2896.84534], LUNC[.009715], SOL[0], USD[0.00], USDT[0] | | |
| 00900127 | | ALGOBULL[4310.125], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[.001496], BNBBULL[0.00009040], BNB-PERP[0], BSVBULL[477.906], BTC[.00004], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMPBULL[.001777], CRO-PERP[0], DYDX-PERP[0], ENJ-PERP[49302], EOSBULL[4.548], ETC-PERP[0], ETH[3.95220000], ETHBULL[.00000643], ETH-PERP[0], ETHW[3.95220000], FTT[295.64389], FTT-PERP[0], GST-PERP[0], HTBULL[.0002219], IMX-PERP[0], KNCBULL[.023311], KNC-PERP[0], LTCBULL[.91908], LTC-PERP[0], LUNA2[26.20919385], LUNA2_LOCKED[61.15478565], MATIC-PERP[0], ONE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHIBULL[8.638], SUSHI-PERP[0], UNI-PERP[0], USD[-20645.78], USDT[0.00068220], ZECBULL[.054704] | | |
| 00900224 | | FTT[.09923], SRM[.00168375], SRM_LOCKED[.006117], TRX[.000001], USD[0.00], USDT[0] | | |
| 00900331 | | FTT[25], NFT (45160319761713790/Hungary Ticket Stub #1080)[1], SRM[1.72073572], SRM_LOCKED[13.63926428], TRX[.000001], USDT[53.485941] | | |
| 00900354 | | EUR[0.69], FTM[179.964], FTT[0.14571930], RAY[26.01424657], RSR[3799.24], SRM[73.26704106], SRM_LOCKED[1.10164112], USD[0.10], USDT[0.78028129] | | |
| 00900396 | | ADA-PERP[0], AGLD-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.0009], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], IMX[32.58716], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.42468919], LUNA2_LOCKED[3.32427478], MER[6.40968649], NEAR-PERP[0], OP-PERP[0], POLIS[9.998], PRIV-PERP[0], RAMP-PERP[0], ROSE-PERP[0], SRM[12.93436499], SRM_LOCKED[24099235], STORJ-PERP[0], SXP-PERP[0], TRU-PERP[0], USD[95.98], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00900421 | | ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.4997], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], JASMY-PERP[0], LOOKS-PERP[0], LUNA2[0.04936429], LUNA2_LOCKED[0.11518336], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.000004], USD[-1.64], USDT[106.28185868], ZIL-PERP[0] | | |
| 00900438 | | LUNA2[0.00629127], LUNA2_LOCKED[0.01467963], TRX[.000002], TRYB-PERP[0], USD[0.03], USDT[0], USTC[.89056] | | |
| 00900515 | | FTT[.0036118S], LUNA2[0.00014475], LUNA2_LOCKED[0.00033775], LUNC[31.52], USD[0.09] | | |
| 00900574 | | BTC[0], EUR[0.00], FTT[0], SOL[0], SRM[.00142311], SRM_LOCKED[0.0616538], USD[0.00], USDT[0.00000076] | | |
| 00900592 | | ALGO-PERP[0], BTC[0.00007393], BTC-PERP[0], COPE[.0024], DOGE[.005225], DOT-PERP[0], ETH[0.20699719], ETH-PERP[0], ETHW[0.20699719], FTT[1.035235], LINK[.075854], LINK-PERP[0], MATIC[9.8547925], MATIC-PERP[0], MER[1.1], OXY[.832686], RAY[.3864], SOL-PERP[0], SRM[2.77844762], SRM_LOCKED[7.82333840], USD[246.13] | | |
| 00900635 | | ANC-PERP[0], BTC[.07853171], ETH[.7885084], ETHW[.78824624], GMT-PERP[0], LUNA2[12.33435889], LUNA2_LOCKED[28.47674529], LUNC[2685832.51043118], LUNC-PERP[0], PEOPLE-PERP[0], USD[12998.68], USDT[14585.40160010] | Yes | |
| 00900654 | | AURY[0], DOGE[0], DRGNBEAR[0], ETH[0], FIDA[.00020009], FIDA_LOCKED[.00143438], FTT[0.00048764], LTC[0], LUNA2[0.00033455], LUNA2_LOCKED[0.00078062], LUNC[72.85], MAPS[0], OXY[0], RAY[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 00900656 | | ADA-PERP[0], FTT[25.09575], LUNA2[0.00412003], LUNA2_LOCKED[0.00961341], NFT (296619861125587615/1/FTX AU - we are here! #40482)[1], NFT (542438716566817585/FTX AU - we are here! #40456)[1], OXY[.93863], QTUM-PERP[0], USD[0.00], USDT[0], USTC[.583211], XRP[.596433] | | |
| 00900657 | | BTC[0.02003970], FTT[27.99496000], SOL[2.14022207], SRM[10.25366579], SRM_LOCKED[20734217], TRX[0], USDT[2089.81014160] | | SOL[.06838847], USDT[2088.654388] |
| 00900685 | | AAVE[0.09013768], BADGER-PERP[0], BNB[0], BTC[0], DEFI-PERP[0], ETH[0.00000001], EUR[0.00], FTT[0], LTC[0], SOL[0], SRM[.90171189], SRM_LOCKED[.39243097], STARS[36], USD[-1.61], USDT[42.16881661] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0900694 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUD[14.89], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BTC[0], BTC-0325[0], BTC-PERP[0], CEL[-0.0663480?], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], DAWN-PERP[0.90202], DOGE-PERP[0], ETC[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08531743], FTT-PERP[0], GALA-PERP[0], GBP[-0.92], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2[0.0105993], LUNA2_LOCKED[0.00247319], LUNC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (379343358881597228Lehman Logo)[1], OKB-PERP[0], POLIS-PERP[0], RAY[0.06849308], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[2.49000000], SOL-PERP[0], SRM[0.0777189], SRM_LOCKED[0.26410909], SRM-PERP[0], SUSHI[-0.49908594], SUSHI-PERP[0], TRX[-0.62596398], TRX-PERP[0], UNI-PERP[0], USD[25873.51], USDT[1], USDT-PERP[0], SOL[0.15003959], USTC-PERP[0], XAUT-PERP[0], XMR-PERP[0] | | |
| 0900723 | | ALICE-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BIT-PERP[0], BTC[.0005], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DYDX-PERP[0], ENS-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNA2[1.30817123], LUNA2_LOCKED[3.05239955], LUNC[284857.041222], ONE-PERP[0], SC-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[.000001], USD[1.43], USDT[0.00000640] | | |
| 0900763 | | AAVE[0], ATLAS[420.0664601], AVAX[0.10000000], BNB[0.01000000], BTC[0], COIN[0], DAI[0], DOGE[100], FTM[240.50000000], FTT[4], IMX[33.72631834], KIN[665000], LOOKS[0], LRC[140], MNGO[116.9744832], OXY[20], POLIS[4.20269428], PROM[1.12863182], RAY[11.60670223], REEF[1000], RUNE[0], SAND[25.80772758], SHIB[1000000], SKL[180], SLRS[149.6371576], SOL[3.64154162], SPELL[2419.99990000?], SRM[15.03728010], SRM_LOCKED[26659013], SUSHI[0], TRX[10], TULIP[3.0410407], USDT[0] | | |
| 0900834 | | 1INCH[.2984], 1INCH-PERP[0], ADA-PERP[0], AGLD[.15236], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0.014], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[800], BAO-PERP[0], BCH-PERP[0], BIT[.9796], BIT-PERP[0], BNB-PERP[0], BOBA[.07896], BOBA-PERP[0], BTC[.10754654], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO[1], CRO-PERP[0], DFL[8.845], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHW[.0000476], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.08099], FTT-PERP[0], GALA-PERP[0], GRT[.01678], GRT-PERP[0], GODS[.09], GOG[.9634], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[.04522], JASMY-PERP[0], JET[.9066], KIN[8278], KIN-PERP[0], KNC-PERP[0], KSHIB[0.4], KSHIB-PERP[0], LEO-PERP[0], LINA[0.208], LOOKS[.96], LOOKS-PERP[0], LPT-PERP[0], LUNA2[0.00791525], LUNA2_LOCKED[0.01846892], LUNC[2744.59617046], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MOB[0.15060000], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PERP[.0997], PERP-PERP[0], POLIS[.02548], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[30055], SHIB-PERP[0], SLP-PERP[0], SOL[.099], SLP-PERP[0], SOL[.0043765], SOL-PERP[0], SPELL[77.9], SPELL-PERP[0], SRM-PERP[0], STARS[.3286], STEP[.16122], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SWEAT[.106], TONCOIN[.13322], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP[.09188], TULIP-PERP[0], USD[0.03033.82], USDT[2553.03321607], USTC[.6364], USTC-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 0900879 | | LUNA2_LOCKED[29.03928076], USDT[6.96191586] | | |
| 0900941 | | AAVE[0], BAND[0], BNB[0], BTC[0.00000001], COMP[0], DAI[0], DOGE[0], ETH[0.00000267], ETHW[0], GRT[0.00000001], LINK[0], LTC[0], SOL[0], SRM[.001495S], SRM_LOCKED[0.0069748], TRX[0], USD[0.00], USDT[0.00000001], XRP[0.00049599] | Yes | |
| 0900947 | | BTC-PERP[0], CHZ[9608.93], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.06731281], GMT-PERP[0], LUNA2[7.77603405], LUNA2_LOCKED[18.14407947], LUNC-PERP[0], USD[0.81], USDT[0], WAVES-PERP[0] | | |
| 0900992 | | ADA-PERP[0], ATLAS[1848.736375], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[.03426], BTC[0.00005015], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH[.00183181], ETH-20210625[0], ETH-PERP[0], ETHW[0.00919627], FTM-PERP[0], FTT-PERP[0], KSM-PERP[0], LINK[.00000001], LINK-PERP[0], LUNA2[0.00598659], LUNA2_LOCKED[1975.99967271], LUNC[728.067435?], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.029168], USD[9.45], USDT[0.55409401], USTC[0.84743000] | | |
| 0901038 | | ETH[.68087061], FTT[309.73513896], KIN[230000], KIN-PERP[0], LUNA2_LOCKED[422.3073914], RUNE-PERP[0], SOL[0], TRX[.9418], USD[1.28], USDT[0.00000001], USTC[0], USTC-PERP[0] | | |
| 0901055 | | ETH[0], FTT[0], LUNA2[0], LUNA2_LOCKED[11.02703755], USD[0.49], USDT[0] | | |
| 0901063 | | BTC[.24481866], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], LUNA2[1.98005245], LUNA2_LOCKED[4.62012238], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000006], USD[0.00], USDT[1.94329474] | | |
| 0901069 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009620], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.00002692], IOTA-PERP[0], LTC-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY[0], SRM[.02314338], SRM_LOCKED[.170069546], SXP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[512.32], USDT[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0] | | |
| 0901080 | | 1INCH[22.11898017], 1INCH-PERP[0], AAVE[0.57641162], ACB[0], ADA-PERP[0], AMC-0624[0], AMC[19.14806735], BB[0], BNB[0.00996770], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], COIN[0], CREAM[0], DOGE[0], DOT[2.99943], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03399374], ETHW[0.03399373], FIDA[.00788416], FIDA_LOCKED[0.0104897], FTT[11.02829254], FTT-PERP[0], GME[.75764916], GME-PERP[0], LINK[5.11991903], LTC[0.23119217], LTC-PERP[0], LUNA2[.00734647], LUNA2_LOCKED[2.49047509], LUNC[232416.94113582], PFE[0.76185066], RAY[141.54339905], REN[0], SNX[0], SOL[2.09986561], SRM[.03706824], SRM_LOCKED[0.02831671], SRM-PERP[0], SUSHI[.65911789], THETA-PERP[0], TRX[0], TRX-PERP[0], UBER[0.85479622], UNI[5.43998528], UNI-PERP[0], USD[0.20], USDT[0], USQD.64512194], VET[0.76185066], WAVES[0], XMR-PERP[0], XRP[0] | | |
| 0901140 | | ADA-PERP[0], AR-PERP[0], ATLAS[9.6], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], ETH[0.47587486], ETH-PERP[0], ETHW[0.47341532], FTT[0.01547095], ICP-PERP[0], LOGAN2021[0], LUNA2[0.00684053], LUNA2_LOCKED[0.01549458], MATIC-PERP[0], POLIS[.094], SOL[5.00044411], TRX[.000001], USD[0.00], USDT[0.00000001], USTC[.94], XRP[762.31562937] | | |
| 0901144 | | BTC[.0024995], BTC-PERP[0], ETH[0.06398879], ETHW[0.06398879], FLOW-PERP[0], FTT[16.496769], LUNA2[0.00367318], LUNA2_LOCKED[0.08570?77], LUNC[799.8448], SAND[25.9948], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[25.41], USDT[93.60748151] | | |
| 0901159 | | AVAX[.05579294], BAO[2], DOGE[1221], ETHW[0.00049583], FTT[.67640665], HT[.016], LUNA2[0.26192766], LUNA2_LOCKED[0.61116454], MATIC[.1071114], SOL[3.18766200], USD[0.01], USDT[0.05233380] | | |
| 0901171 | | AKRO[1], BAO[3], KIN[1], LUNA2[0.01535540], LUNA2_LOCKED[0.03582927], LUNC[3357.19579014], MANA[332.9403727], USD[0.01] | Yes | |
| 0901187 | | AMPL[0], AVAX-PERP[0], BTC[0.67390000], DYDX[163.51], ETH[32.65191403], ETHW[.05191403], EUR[0.00], FTM[0], FTT[25.28648148], GBP[0.00], LINK[0], LUNA2[25.37470066], LUNA2_LOCKED[476.25023488], LUNC[-0.00000002], LUNC-PERP[0], OMG-PERP[0], RAY-PERP[0], SNX[0], USD[0.42], USTC[146.69149853] | | |
| 0901298 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[.1099791], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CRV-PERP[0], DOGE[146.97207], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.94099711], FTT-PERP[0], HOLY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[1.14200406], LUNA2_LOCKED[2.66467615], LUNC-PERP[0], MATIC[15], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[-20.87], USDT[0], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 0901303 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LPT-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000640], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0901397 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETHW[0.29127026], EUR[0.04], LINK-PERP[0], LTC[.007938], LUNA2[20.93330066], LUNA2_LOCKED[48.84436821], LUNC[13.95430927], LUNC-PERP[0], OMG-PERP[0], SOL-PERP[0], STEP[.04758], TRX[.000001], USD[0.19], USDT[0], USTC[2963.200814] | | |
| 0901401 | | 1INCH[0], ADA-PERP[0], APT[0], APT-PERP[0], AVAX[0], BAND-PERP[0], BAT[.877953], BAT-PERP[0], BCH-PERP[0], BNB[0], BTC[0.00006995], CAKE-PERP[0], DOGE[22.21010224], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.06412254], FTT-PERP[0], GMT[.041175], GMT-PERP[0], GODS[0.00000001], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0.50589254], LUNA2_LOCKED[1.17554753], LUNC-PERP[0], MATIC[.00000001], NFT (350166138788270/Cosmic Sounds)[1], NFT (380614916115364377/FTX AU - we are here! #344682)[1], NFT (470104299698885442/FTX AU - we are here! #3830)[1], NFT (420712953082960636/FTX Crypto Cup 2022 Key #2417)[1], NFT (436022896502555580/FTX EU - we are here! #22689)[1], NFT (500087974360307511/The Hill by FTX #6028)[1], NFT (544296980663496058/FTX EU - we are here! #22499)[1], PUNDIX-PERP[0], RUNE-PERP[0], SAND[0.00000001], SOL[0], SOL-PERP[0], SRM[0.00000001], SRM_LOCKED[0.06764], SRM-PERP[0], TRX[130.00006700], TRX-PERP[0], USD[0.29], USDT[0], USTC[0.00029517], USTC-PERP[0], XRP[.89634], XRP-PERP[0] | Yes | |
| 0901453 | | APT[0], AVAX[0], BNB[0], CVX[.0379], DAI[0], DYDX-PERP[0], ETH[0.00000001], FTM[0], LUNA2[0.03344888], LUNA2_LOCKED[0.00804739], LUNC[.009426], MATIC[0.00000001], SNX[.06052], STEP[.07374], STG[0], TRX[.000777], USD[0.00], USTC[.4882] | | |
| 0901470 | | 1INCH-PERP[0], ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.0006876], BTC[.00000001], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.006892], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], HUM-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000010], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USTC-PERP[0], WAVES-PERP[0], WRX[.19264855], XTZ-PERP[0], YFI-0624[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00901505 | | ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], ICP-PERP[0], KSM-PERP[0], LB-20210812[0], LUNA2[0.01073246], LUNA2_LOCKED[0.02504241], LUNC[2337.0160726], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SOL[-0.00147322], SOL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[101.37], USDT[0], USDT-PERP[0], XRP-PERP[0] | | |
| 00901546 | | COPE[1739.393164], KIN[000000], SOL[0.15000000], SRM[1.91797432], SRM_LOCKED[0.06834684], STEP[3179.40955061], USD[0.00] | | |
| 00901549 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00963027], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[3.85134533], LUNC[838638.5561364], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[1.99335707], SRM_LOCKED[8.28644456], STEP-PERP[0], SUSHI-PERP[0], SWP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UBXT[.00000001], UNI-PERP[0], USD[0.00], USDT[161.22291511], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00901555 | | AVAX[0], AVAX-PERP[0], BIT-PERP[0], BNB[0], CHZ[.00000001], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[25], FTT-PERP[0], GRT[10.86566841], LUNA2[0.00469572], LUNA2_LOCKED[0.01095668], LUNC[1022.50320537], MATIC-PERP[0], NFT [528786445576165464/FTX EU - we are here! #119028](1], NFT [556639737066276906/FTX AU - we are here! #59375](1], ONE-PERP[0], SAND-PERP[0], SOL[.47594886], SOL-PERP[0], USD[0.34], USDT[0.00000002] | Yes | |
| 00901634 | | BTC[0], CAD[0.00], CAKE-PERP[0], DOGE[0], ETH[20], ETHW[0], FTT[0], SOL[4.8554428], SRM[31.37073727], SRM_LOCKED[108.16569139], USD[0.00], USDT[0] | | |
| 00901639 | | FTT[11.45855698], SRM[14.93655398], SRM_LOCKED[1124385] | | |
| 00901643 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SRM[.00410826], SRM_LOCKED[0.01962738], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00901654 | | 1INCH[0.00000001], 1INCH-PERP[0], ADABULL[0.42211010], ADA-PERP[0], ALCX-PERP[0], ALGOBULL[3944001980], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS [04075], ATLAS-PERP[0], ATOMBULL[87.0205], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND[0.06278080], BAND-PERP[0], BAT-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB[0.00854276], BNB-20211231[0], BNB-PERP[0], BTC[0.00002809], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.0008776], C98-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSD-PERP[0], CUSDT[0.13650028], CVC-PERP[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], DOGEBULL-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[1.00055702], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[580.65449904], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0.00023053], MATICBULL[.249925], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00000210], SOL-0903[0], SOL-20211231[0], SOL-PERP[0], SRM[10.36736806], SRM_LOCKED[206.53153418], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.00002000], SUSHI-PERP[0], TRX-20211231[0], TRX[501.18928340], TRX-PERP[0], USD[29423.57], USDT[1960.45288298], USTC-PERP[0], VETBULL[.1101], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[.098775], XLM-PERP[0], XRP[61116.37806517], XRPBULL[92.5365], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | BAND[.047018], BNB[.005259], MATIC[.000215], USDT[1.000011] |
| 00901672 | | 1INCH-0325[0], 1INCH-PERP[0], ACB-0030[0], ACB[19.996], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], APT[0], APT-PERP[0], AVAX-PERP[0], BABA[.000867], BAL-0624[0], BAL-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAD[100.00], CAKE-PERP[0], CEL[0.00000001], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CUSDT[0], CUSDT-PERP[0], DENT-PERP[0], FLOW-PERP[0], FTT[0.06134846], FTT-PERP[500], GBTC[.0000791], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], LINK-20210625[0], LUNA2[0.83351080], LUNA2_LOCKED[1.94485853], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEAR-PERP[0], PRQ-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SPY[0.06990239], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRX-20210625[0], TSM[.00489704], TWTR[0], UNISWAP-0325[0], UNISWAP-0624[0], UNISWAP-0930[0], UNISWAP-1230[0], UNISWAP-PERP[0], USD[5037.55], USDT[278.00591211], USTC[0], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-1230[-100], WAVES-PERP[46], XAUT-PERP[0] | | |
| 00901683 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT[.12843026], AVAX[.00000001], BNB[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00356678], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00567135], LUNA2_LOCKED[0.01323316], LUNC[1234.95], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[.000028], USD[0.08], USDT[0.00075975], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00901709 | | 1INCH-20210625[0], ADA-PERP[0], AKRO[1500.6998], ALGO-20210625[0], ALGO-20211231[0], ALGO-PERP[0], ASD[0.01419614], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AUDIO[14.97575], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], BAND[5.61453166], BTC[0.00008634], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ-20210625[0], COMP-20210625[0], CONV[999.8], DAI[0], DEFI-20210625[0], DEFI-20211231[0], DEFI-PERP[0], DENT[7498.5], DOT-20210924[0], EUR[0.00], EXCH-0624[0], EXCH-PERP[0], FTT[2.99852523], GRT[0], GRT-20210625[0], GRT-20210924[0], GRT-PERP[0], JST[499.9], LTC[0.00366028], MATIC[0], OKB-0624[0], OKB-20210625[0], OKB-PERP[0], RAY[141.90931089], REEF-20210625[0], SNX[0.06325250], SOL[1.2110909], TOMO[0], TRU-20210625[0], TRX[0], TRX-20210625[0], UBXT[0], UBXT-20210625[0], USD[282.05], USDT[3.55719325], XRP[0] | | USD[75.00] |
| 00901764 | | BNB[0], ETH[0], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0092553], NFT [289334184092934392/FTX EU - we are here! #223349](1], NFT [354276250681883976/FTX EU - we are here! #223361](1], NFT [493360065066159093/FTX EU - we are here! #223353](1], SOL[0], TRX[0.00155400], TRX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00901821 | | LUNA2_LOCKED[321.6528672], MOB[32700.2736641], USD[0.00], USDT[0] | | |
| 00901860 | | APT[.02529528], BNB[.00000001], BTC[0], DAI[0], ETH[.00000001], IMX[.00000001], LUNA2_LOCKED[5.37723519], LUNC[0], MATIC[0], MCB[.00000001], NFT [542779810421740059/The Hill by FTX #22009](1], SOL[0], SRM[.05829124], SRM_LOCKED[2.65839672], USD[0.00], USDT[0] | | |
| 00901913 | | BTC[13.61511188], ETH[1.49696834], ETHW[72.16468595], FTT[1035.186436], SRM[28.7225578], SRM_LOCKED[282.9174422], TRX[.000256], USD[533.78], USDT[1010.91471373] | | |
| 00901914 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[.00000001], LUNA2_LOCKED[0.00000009], LUNC[.008724], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OLY2021[0], ONE-PERP[0], PUNDIX-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], SXP-20210924[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-20210625[0], TRX[0], TRX-PERP[0], USD[-0.01], USDT[0.01000000], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00901919 | | BRZ[0], FIDA[.0155133], FIDA_LOCKED[.0359173], RAY[0], USD[0.00], USDT[0] | | |
| 00901931 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], FTM[0], FTT[0], NEAR-PERP[0], RAY[0.00729573], SRM[0.00665914], SRM_LOCKED[0.02552757], SRM-PERP[0], USD[0.48] | | |
| 00902082 | | ASD-PERP[0], ETH-PERP[0], MATIC-PERP[0], OMG-PERP[0], RUNE-PERP[0], SNX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00155652] | Yes | |
| 00902094 | | BTC[0], ETH[0], FTT[0], GRTBULL[0], LUNA2[0.00301733], LUNA2_LOCKED[0.00704044], LUNC[0.00972], SLND[0], USD[0.00], USDT[0] | | |
| 00902126 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMB-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00001671], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00079793], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00959888], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.000116], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTCBULL[3.9186], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MSOL-PERP[0], MTA-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SPELL-PERP[0], SRM[.84045895], SRM_LOCKED[5.92404279], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.17], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WRX[.026668], XRP[4693.622875], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00902146 | | APE-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], SOL[0.00004243], SOL-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 00902153 | | BNB[0], LINK[.85935085], LUNA2[0.61784100], LUNA2_LOCKED[1.44162901], LUNC[134536.18], OXY[0], RUNE[76.34680907], USD[0.00] | | |
| 00902158 | | AAPL[0], BNB[0], FTM[.00000001], FTT[0.00738982], HOLY-PERP[0], LUNA2[0.00485737], LUNA2_LOCKED[0.01133387], TRX[0], USD[0.00], USTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00902176 | | AAVE-PERP[0], APE[12000.01982532], APT[0], AR-PERP[0], ATLAS-PERP[0], AURY[.00000001], BCH[1528.37950571], BCH-PERP[0], BNB[202.296434], BNB-PERP[0], BTC[0.14680203], BTC-PERP[0], CEL[0], CEL-PERP[0], CREAM-PERP[0], DAI[0.01966175], DOGE[.3116], DOT[0], DOT-PERP[0], ENS[.00000001], ETH[0.00437820], ETH-PERP[0], ETHW[0.00149364], FTT[3578.83510586], FTT-PERP[0], GAR[90030], HNT[17.740157], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MOB[271904.01152287], MOB-PERP[0], SAND[16500], SAND-PERP[0], SLP[1400000], SLP-PERP[0], SOL[1323.71209030], SOL-PERP[0], SOS[.7438], SRM[10027.70904695], SRM_LOCKED[520.39095305], SRM-PERP[0], SUSHI[10000], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.003235], UNI[5000], USDT[176809.21], USDT[0.00964885], USDT-PERP[0] | | |
| 00902183 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000200], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HGET-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.03794029], LUNA2_LOCKED[0.08854836], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[3], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00902237 | | LUNA2[1.30855752], LUNA2_LOCKED[0.05330088], LUNC[2.155872], TRX[.000003], USDT[0] | | |
| 00902338 | | SPY[.00081], TRX[.000003], USD[50.74], USDT[0.00000001] | | |
| 00902350 | | SRM[3.1567022], SRM_LOCKED[12.00057892], USDT[0] | | |
| 00902395 | | AAVE-20210625[0], AUY-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DEFI-20210625[0], DEFI-20211231[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.10201089], ETH-20211231[0], ETHBULL[0.02289764], ETH-PERP[0], ETHW[0.10148830], FTT[3.00804270], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SLP-PERP[0], SNX[17.00818560], SNX-PERP[0], SOL-PERP[0], SRM[.0000105], SRM_LOCKED[0.00005838], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], USD[5.26], USDT[0] | | |
| 00902414 | | 1INCH[86.2363797], ATOM[2.69950239], BICO[71.9867304], CONV[3329.017681], DYDX[8.9983413], FTT[5.22802126], HT[.0968669], LUNA2[0.00036430], LUNA2_LOCKED[0.00085004], LUNC[79.32826205], SHIB[7100000], SUSHI[33.9937338], TONCOIN[3.79029966], USD[362.68], USDT[0.00491215] | | USD[2.07] |
| 00902456 | | AVAX-PERP[0], BTC-PERP[0], ENS[20.00003719], ETH[2.07736491], ETH-PERP[0], ETHW[2], FTT[7.94296075], IMX[100], LUNA2[5.67093307], LUNA2_LOCKED[13.23217717], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SOL[1.36], SOL-PERP[0], SRM-PERP[0], USD[0.00] | | |
| 00902457 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHR-PERP[0], CMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.0000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA20.06553190], LUNC[8915.259796], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[0], OMG-PERP[0], OP-PERP[0], OXY[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[95.89], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00902485 | | 1INCH[0], AAVE[0], ALPHA[0], AVAX[0.01690783], BCH[0], BNB[0], BTC[168.62151958], DAI[0], DOGE[0], DOT[0.0587144], ETH[0.00033956], FTT[31374.08350796], FTT[50001.43041005], GRT[0], HNT[7855.66694714], HOOD[3547.61115913], KNC[0], LINK[0.06301255], LTC[0], LUNA2[1.29255762], LUNA2_LOCKED[0.01596778], LUNC[2845.81.14329498], MATIC[1.39509807], MKR[0], NEAR[.06523953], NFT[2916795604550022824/Raydium Alpha Tester Invitation][1], NFT [314621958456516/1Raydium Alpha Tester Invitation][1], NFT [371131620301917985/Raydium Alpha Tester Invitation][1], NFT [394898520062457256/Raydium Alpha Tester Invitation][1], NFT [415717631136514832/Tulip NFT][1], NFT [496180488018406066/Weird Friends PROMO][1], NFT [497811236343746692/Raydium Alpha Tester Invitation][1], NFT [512168327635696117/Raydium Alpha Tester Invitation][1], NFT [516855662988375279/Raydium Alpha Tester Invitation][1], NFT [557251320458189527/Raydium Alpha Tester Invitation][1], NFT [563369270809458472/USDC Airdrop][1], OMG[0], PSY[5000], RAY[.00000001], RSR[0], RUNE[46742.98934669], SOL[0], SRM[259.54823219], SRM_LOCKED[7661.87935143], STEP[.00000003], SUSHI[0], USD[10830005.07], USDT[0], XRP[0], XTZ-PERP[0], YFI[0] | | USD[9962.05] |
| 00902489 | | 1INCH[0.00000001], 1INCH-20210924[0], 1INCH-20211231[0], 1INCH-PERP[0], AAPL-0325[0], AAPL-0930[0], AAVE-PERP[0], ALCX-PERP[0], AMC-0930[0], AMC-20210625[0], AMD[.00514765], AMD-0325[0], AMPL[1.52270398], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[.00000001], AVAX-20210924[0], AVAX-PERP[0], AXS[.00000001], AXS-PERP[0], BABA[.0042544], BABA-0325[0], BABA-0624[0], BABA-20211231[0], BADGER-PERP[0], BAL-0325[0], BIT-PERP[0], BNB[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-20210924[0], BSV-20211231[0], BSV-PERP[0], BTC-0325[0], BTC-20201231[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0712[0], BTC-MOVE-0713[0], BTC-MOVE-0714[0], BTC-MOVE-0715[0], BTC-MOVE-0716[0], BTC-MOVE-0717[0], BTC-MOVE-0719[0], BTC-MOVE-0720[0], BTC-MOVE-0721[0], BTC-MOVE-0722[0], BTC-MOVE-0723[0], BTC-MOVE-0724[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0729[0], BTC-MOVE-0731[0], BTC-MOVE-0802[0], BTC-MOVE-1002[0], BTC-MOVE-1007[0], BTC-MOVE-1014[0], BTC-MOVE-20210423[0], BTC-MOVE-20210425[0], BTC-MOVE-20210523[0], BTC-MOVE-20210427[0], BTC-MOVE-20210428[0], BTC-MOVE-20210429[0], BTC-MOVE-20210430[0], BTC-MOVE-20210501[0], BTC-MOVE-20210502[0], BTC-MOVE-20210503[0], BTC-MOVE-20210505[0], BTC-MOVE-20210506[0], BTC-MOVE-20210507[0], BTC-MOVE-20210508[0], BTC-MOVE-20210509[0], BTC-MOVE-20210510[0], BTC-MOVE-20210511[0], BTC-MOVE-20210512[0], BTC-MOVE-20210513[0], BTC-MOVE-20210514[0], BTC-MOVE-20210515[0], BTC-MOVE-20210516[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-MOVE-20210519[0], BTC-MOVE-20210520[0], BTC-MOVE-20210521[0], BTC-MOVE-20210522[0], BTC-MOVE-20210523[0], BTC-MOVE-20210524[0], BTC-MOVE-20210525[0], BTC-MOVE-20210526[0], BTC-MOVE-20210527[0], BTC-MOVE-20210528[0], BTC-MOVE-20210529[0], BTC-MOVE-20210530[0], BTC-MOVE-20210531[0], BTC-MOVE-20210601[0], BTC-MOVE-20210602[0], BTC-MOVE-20210603[0], BTC-MOVE-20210604[0], BTC-MOVE-20210605[0], BTC-MOVE-20210606[0], BTC-MOVE-20210607[0], BTC-MOVE-20210608[0], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210612[0], BTC-MOVE-20210613[0], BTC-MOVE-20210614[0], BTC-MOVE-WK-20210625[0], BTC-MOVE-WK-20210702[0], BTC-MOVE-WK-20210709[0], BTC-MOVE-WK-20210716[0], BTC-MOVE-WK-20211015[0], BTC-MOVE-WK-20211106[0], BTC-MOVE-WK-20211119[0], BTC-PERP[0.00710000], BULL[0], C98-PERP[0], CAD[0.00], CAKE-PERP[0], CEL-20210924[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DRGN-0325[0], DRGN-20210924[0], DRGN-20211231[0], DRGN-PERP[0], EHIL-PERP[0], ETCBEAR[24493233], ETC-PERP[0], ETH[0], ETH-0624[0], ETHBULL[20], ETH-PERP[0], FB-0325[0], FB-0624[0], FB-0930[0], FB-1230[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.07340956], FTT-PERP[0], FXS-PERP[0], GBTC[.01], GMT-PERP[0], GOOGL[.00098666], GOOGL-PERP[0], GRT[0], GRT-20210924[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], HXRO-PERP[0], HXRO-PERP[0], HT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[2.10000000], LUNA2[0.00194779], LUNC[431.03], LUNC-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR[0], MSTR-0930[0], MSTR-20210924[0], MTA-PERP[0], MTL-PERP[0], NFLX-0325[0], OKB-0325[0], OKB-20210924[0], OKB-20211231[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-0624[0], PRIV-PERP[0], PUNDIX[.20039.6], PUNDIX-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0624[0], SOL-PERP[0], SPELL-PERP[0], SPY-0325[0], SPY-0624[0], SRM[.0262341], SRM_LOCKED[.17830628], SRM-PERP[0], SSW-PERP[0], STEP-PERP[0], STETH[0.00017244], STORJ-PERP[0], STSOL[-0.00003624], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.26786449], TRX-PERP[0], TSLA-0325[0], TSLA-0930[0], TSLA-1230[0], TSLAPRE-0930[0], TULIP-PERP[0], UNISWAP-PERP[0], USD[902.51], USDT[3.40626340], USDT-PERP[0], USO-0325[0], USO-0624[0], USTC-PERP[0], WAVES-PERP[0], XAUT[0.00014207], XAUT-PERP[0], XMR-PERP[0], YFI-0325[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00902520 | | ETH[0], FIDA[2.12676843], FIDA_LOCKED[4.90893131], FTT[0], SOL[0], SRM[.72330173], SRM_LOCKED[2.89514432], USD[1.36], USDT[0] | | |
| 00902531 | | FTT[1.9996], GAL[2.9996], HNT[.86318236], MAPS[7.335], RAY[10.85256119], SHIB[599786.6], SOL[2.04873758], SRM[7.05907239], SRM_LOCKED[0.05572467], USD[2.34], USDT[0.00000001] | | |
| 00902544 | | ALPHA-PERP[0], AR-PERP[0], BNB[0], ETH[0], SRM[967.81539534], SRM_LOCKED[1.33261136], USD[0.00], USDT[0] | | |
| 00902547 | | ADA-20211231[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], CRO-PERP[0], DOGE-PERP[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], LUNA2[.51085372], LUNA2_LOCKED[12.85865868], LUNC[1200000], MATIC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], USD[750.46], USDT[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00902597 | | ATLAS[10146.7955056], FRONT[332.259935], FTM[110.01897874], OXY[.828525], POLIS[118.28463818], SRM[.11739255], SRM_LOCKED[.55143711], USD[0.23] | | |
| 00902621 | | BNB[.00000001], LUNA2[0.04358948], LUNA2_LOCKED[0.10170880], LUNC[9491.7029841], NFT [416940507808941504/FTX EU - we are here! #77039][1], NFT [500988716023283372/FTX EU - we are here! #67524][1], USDT[13.50380806] | | |
| 00902663 | | LTC[.05599435], LUNA2[0.78053349], LUNA2_LOCKED[1.82124481], LUNC[169962.8116002], TONCOIN[42.1943], USD[0.03] | | |
| 00902676 | | ADA-PERP[0], ATLAS[449.9221], ATOM-PERP[-0.56999999], AURY[.00000001], AVAX-PERP[-0.30000000], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GENE[3.499335], ICP-PERP[4.66], LTC-PERP[0], LUNA2[0.18921796], LUNA2_LOCKED[0.44150865], LUNC[14202.61], LUNC-PERP[0], POLIS[6.898689], RAY-PERP[0], REAL[0], SHIB-PERP[0], SOL[2.7663624], SOL-PERP[0], SPELL[2199.658], SRM-PERP[0], STARS[15.96886], THETA-PERP[0], USD[12.79], XMR-PERP[.04], XRP-PERP[0] | | |
| 00902681 | | ADA-PERP[0], BADGER-PERP[0], BTC[0.01333478], BTC-PERP[0], CAKE-PERP[200], CEL[33.593616], ETH[0.00073847], ETH-PERP[0], ETHW[0.00073846], FTM-PERP[0], FTT[25], GRT[637], GRT-PERP[0], LRC-PERP[0], LUNC[5.041], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], RAY[120.3196314], RUNE[50], SAND-PERP[0], SHIB[5000000], SHIB-PERP[0], SRM[102.21519818], SRM_LOCKED[1.83731122], SUSHI-PERP[0], TRU[.100000], TRX[.00078], USD[987.76], USDT[178.35857550] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00902702 | | LUNA2[222.4014487], LUNA2_LOCKED[518.9367137], SPELL-PERP[0], USD[37.67], USTC[31482] | | |
| 00902821 | | ATLAS[140], BTC[0], ETH[0], OXY[13.9987], RAY[6.16768433], SOL[0], SRM[9.01015922], SRM_LOCKED[0.9133256], TRX[.000013], USD[0.00], USDT[0.60581762] | | |
| 00902832 | | AAVE-PERP[0], ADABULL[.03], ADA-PERP[0], AGLD[15], ALGO-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.02966083], FTT-PERP[0], LINK-PERP[0], LUNA2[1.07256015], LUNA2_LOCKED[2.50264035], LUNC[3.45513332], LUNC-PERP[0], OMG-PERP[0], REN-PERP[0], RVN-PERP[0], SHIB-PERP[0], SOL[.00357877], SOL-0930[0], SOL-1230[0], SOL-2021123[10], SOL-PERP[0], USD[-0.02], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00902880 | | AMD[0.31220599], AMZN[0.25121905], AMZNPRE[0], BNB[0], BTC[0.08773514], ETH[0.05218221], ETHW[0], EUR[0.00], FTM[0], FTT[25.75351540], GBTC[10.00189142], GOOGL[0.40160928], GOOGLPRE[0], LINK[23.16340276], LUNA2[0.03108379], LUNA2_LOCKED[0.07252886], LUNC[0], MATIC[10.14474667], MSTR[0.26771928], RAY[12.99772906], SOL[11.14021333], SOL-PERP[0], SQ[0.32296943], SRM[5.05483545], SRM_LOCKED[0.05219843], TSLA[0.24257963], TSLAPRE[0], USD[0.00], USDT[0] | | ETH[.051843], LINK[23.1227], MATIC[10.072926], TSLA[.240408] |
| 00902935 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[802.8394], AXS-PERP[0], BAT[0], BCH[0], BNB[0], BTC[0.34953627], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], COPE[0], CRV[1301.46065365], CRV-PERP[0], CVC[300.92529306], DOGE-PERP[0], DOT-PERP[0], ENS[0], ENS-PERP[0], ETH[0], FTM[0.89444598], FTT[0], GRT[2023.62880000], GST-PERP[0], HBAR-PERP[0], JET[0], KNC[0], LINK[0], LTC[0.00917800], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00389], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], QTUM-PERP[0], REN[.6058], RUNE[0], SAND[0.01428541], SLP-PERP[0], SOL[0.00967631], SOL-PERP[0], SRM[0.39642919], STEP[0.04288552], SXP[0], USD[93.48], USDT[0.69325904], VET-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00902944 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS[200496], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT[4500], BOBA[1000], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[30000], CRV[2500], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DFL[50000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[600], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA[2000], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.56314281], SRM_LOCKED[325.30883624], SRM-PERP[0], STEP[49998.8], STEP-PERP[0], SUSHI[721.5], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[5000], TRX[8491], TRX-PERP[0], UNI-PERP[0], USD[1.02], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00902978 | | AAVE[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALGO-PERP[0], AMD[.00201237], AMD-20210625[0], AMZN[.00000005], AMZN-20210625[0], AMZNPRE[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00008165], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-0330[0], BTC-MOVE-WK-0325[0], BTC-PERP[0], CAKE-PERP[0], COIN[0.00997942], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[0.84721477], ENJ-PERP[0], ETH[7.61471956], ETH-PERP[0], ETHW[7.65271956], FXS-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ORBS-PERP[0], PAXG-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], USD[0.84], USDT[0.00057064], XRP-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00902982 | | BRZ[0], LUNA2[4.01382034], LUNA2_LOCKED[32.69891414], USD[0.00], USTC[1983.72400275] | | |
| 00902991 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.05738662], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], USD[0.84], USDT[0.00057064], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00903001 | | BAO[1999.6], FIDA[0.14316056], FIDA_LOCKED[.0777752], FTT[2.38106598], HXRO[111.9776], KIN[9993], LUA[67.63511], MTA[6.998612], NFT [348702086229739513/FTX EU - we are here! #263615][1], NFT [361132132610842312/FTX EU - we are here! #263606][1], PRISM[59.994], RAY[2.67971979], SECO[3.9992], TRU[9.993], USD[0.00], USDT[0.00000004] | | |
| 00903102 | | ALGO[60], BTC[0.04682229], EUR[0.00], FTT[0], LUNA2[0.00256508], LUNA2_LOCKED[0.00598520], MATIC[29], NEAR[.00000001], USD[0.00], USDT[0] | | |
| 00903188 | | KIN[968947.32709919], LUNA2[0.00014936], LUNA2_LOCKED[0.00034850], LUNC[32.523494], NFT [482951358537657100/The Hill by FTX #14819][1], USD[0.00], USDT[0] | | |
| 00903191 | | BAO-PERP[0], BTC[0], ETH[0.37643507], FTT[.99981], LUNA2[0.02558430], LUNA2_LOCKED[0.05969672], LUNC[5571.0372198], RUNE[46], SXPBULL[4377.0873], TLM[500], USD[0.00] | | |
| 00903218 | | AKRO[1], AVAX[0], BAO[3], BTC[0], ETH[.00004479], ETHW[.00004479], FTT[0.06814667], KIN[1], LUNA2[0.24990465], LUNA2_LOCKED[0.58201493], LUNC[56179.58924436], USD[0.00], USDT[0] | Yes | |
| 00903253 | | BCH[0.00006752], BNB[0], ETH[0], LUNA2[0.18368639], LUNA2_LOCKED[0.42860159], LUNC[38998.1], NFT [322925112236425119/The Hill by FTX #13585][1], NFT [353061427383646620/FTX Crypto Cup 2022 Key #9376][1], NFT [429468377891381296/Magic Eden Pass][1], NFT [480441227287992906/FTX EU - we are here! #55075][1], NFT [538256992896619328/FTX EU - we are here! #54853][1], NFT [550598104404862359/FTX EU - we are here! #54316][1], RSR[1], TRX[.000001], USD[0.01], USDT[0] | | |
| 00903273 | | EDEN-20211231[0], EDEN-PERP[0], GBP[0.00], LUNA2[0.88624856], LUNA2_LOCKED[2.06791330], SHIB[95380], TRX[.000001], USD[0.29], USDT[0], XRP[0] | | |
| 00903280 | | CAKE-PERP[0], LUNA2_LOCKED[1035.844576], TRX[.000006], USD[4943.68], USDT[2039.39154379], USTC[0] | | USD[4921.14], USDT[2029] |
| 00903297 | | ATLAS[.06025], AUDIO[.0176369], BTC[0.00007273], DFL[.0125], ETH[0], ETHW[0.50000073], FTM[0.78967069], FTT[25.44827215], LUNA2_LOCKED[0.00000000], LUNC[0.00821342], MATIC[8.14873652], POLIS[.0015], RAY[0.75483399], RUNE[0.00539919], SAND[.00011], SOL[0.00161119], USD[2097.40], XRP[.05248] | | |
| 00903301 | | ENJ[24080.45461], FTT[0.70587575], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], MATIC[.73], MATIC-PERP[0], RUNE[21026.58889241], SOL[.47936878], SOL[26.11], USDT[28600.92404488] | | |
| 00903367 | | FTT[0], GMT[0], GST[.00146552], SOL[0], SRM[.0013413], SRM_LOCKED[0.012051], TRX[.00001], USD[0.05], USDT[0.00551038] | | |
| 00903499 | | LUNA2_LOCKED[52.89016349], USD[0.00222643] | | |
| 00903502 | | FIDA[0.01114075], FIDA_LOCKED[0.04469941], FTT[0], TRX[.000011], USDT[0] | | |
| 00903548 | | BTC[0.00275462], CREAM[1.01], FTT[12.20825217], IMX[31.7], SRM[31.43934171], SRM_LOCKED[.45354963], USD[ -0.43], USDT[0] | | BTC[.002737] |
| 00903582 | | EUR[0.00], LUNA2[15.81750516], LUNA2_LOCKED[36.90751203], LUNC[3444295.05], TRX[73688.28941937], USD[0.00] | | |
| 00903597 | | AAVE[4.08197526], ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAND[0], BF_POINT[200], BNB[0.00005391], BNB-PERP[0], BTC[0.10486993], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRV[392.18978022], CRV-PERP[0], DENT-PERP[0], DYDX[219.00597676], ETH[.90278699], ETH-PERP[0], ETHW[1.22074401], FTT[150.17959245], FTT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LUNA2[0.34524646], LUNA2_LOCKED[0.80414918], LUNC[17727.73600511], LUNC-PERP[0], OMG[0], OP-PERP[1475], POLIS-PERP[0], PROM-PERP[0], RAY[2077.52776523], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[84.37658595], SOL-PERP[0], STEP-PERP[0], SUSHI[226.10941411], SUSHI-PERP[0], THETA-PERP[0], TRX[209.34262595], USD[ -1230.02], USDT[0.00512794], VET-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | SOL[84.347698], TRX[109.230401] |
| 00903606 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-MOVE-0126[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], IOST-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [527212139612282572/Futuristic architecture # 2][1], NFT [538541070456146498/Sol1][1], NFT [562444415619782215/Futuristic penthouse # 1][1], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.01122794], SRM_LOCKED[.13703494], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000016], USD[0.33], USDT[0.00000001], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00903665 | | BULL[0], DOGEBULL[0], ETHBULL[0], LUNA2[1.78490343], LUNA2_LOCKED[4.16477467], LUNC[388666.48], SNX[7.68901], TRX[.000001], USD[59.09], USDT[2.21951800] | | |
| 00903691 | | BTC[0.00021373], ETH[7.36491096], ETHW[7.36491096], FTT[.089366], GRT[811.163], LUNA2[34.63192292], LUNA2_LOCKED[80.80782015], LUNC[0], RAY[118.53998118], USDT[0.30699114] | | |
| 00903873 | | AUD[0.00], BTC[0], FTM[514.49465576], FTT[1.36630754], HGET[5.72079916], IMX[209.961126], LUNA2[0.05871938], LUNA2_LOCKED[0.13701190], LUNC[12786.270147], POLIS[116.97777], RAY[0], SOL[8.16098146], SRM[11.0121017], SRM_LOCKED[.20959495], USD[0.01], USDT[0] | | |
| 00903900 | | ETH[0], FTT[0], GRT[0], SRM[0.54419073], SRM_LOCKED[0.3067983], USD[6.94], USDT[0] | | |
| 00903910 | | APE[200], ATLAS[2405492.1], AVAX[70], BNB[3.72450908], BTC[.76176201], ETH[4.585], ETHW[4.285], LUNA2[22.04427209], LUNA2_LOCKED[51.43663488], POLIS[7032], SHIB[14600000], SOL[154.99715000], SRM[100], USD[81556.58], USDT[110512.21838119], XRP[1400] | | |

Amended Schedule F/9 Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00903935 | | ADA-PERP[0], AURY[0], AVAX-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[3.59977658], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.07181957], FTT-PERP[0], LUNA[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006668], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[23.000001], TRX-PERP[0], USD[10294.35], USDT[0.00045824] | | |
| 00903942 | | ALGO-PERP[0], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0.00033829], ETH-PERP[0], ETHW[0.00033828], FTM-PERP[0], FTT[25.03835272], KNC-PERP[0], LUNA2[0.05626100], LUNA2_LOCKED[0.13127568], LUNC[12250.95285398], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], USD[1.49], USDT[1.90075860] | | |
| 00903943 | | ASDBEAR[8858], BCHBEAR[97.82], BEAR[436.2], BEARSHIT[9840], BSVBEAR[50000], BTC-PERP[0], COMPBEAR[9990], DEFIBEAR[99.88], DRGNBEAR[9754], GRTBEAR[984], KIN[9758], KIN-PERP[0], KNCBEAR[480000], LTCBULL[996.6], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00311], MATICBEAR2021[699.94], MKRBEAR[9978], USD[0.00], USDT[0.01662911], VETBEAR[30000], XRP[.926387], XRPBEAR[1700000], XRPBULL[3789.4], ZECBEAR[8.622] | | |
| 00903984 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], HNT-PERP[0], LUNA2[8.61435813], LUNA2_LOCKED[20.10016898], LUNC-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00903985 | | ATLAS[824.17137], BRZ[0], BTC[0.01321792], ETH[.1829025], ETHW[.1829025], LUNA2[1.08142184], LUNA2_LOCKED[2.52331764], LUNC[235481.884202], MANA[38.44632957], SOL[13.3618506], USD[0.03] | | |
| 00904014 | | ADABEAR[993300], ADABULL[0.00008677], ADA-PERP[0], ALGOBULL[14210440], AR-PERP[0], BADGER-PERP[0], BCHBEAR[1149.441], BCHBULL[1892.76149379], BEAR[98.88], BNBBEAR[1996500], BTC[0.00001193], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP[.00007957], COMPBEAR[4838], COMPBULL[30.0033902], DEFIBEAR[9.93], DENT[799.37], DENT-PERP[0], DIA[2.79874], DODO[0.07774], DOGE[3.18512382], DOGE-PERP[0], DRGNBULL[.003168], EOSBULL[269.866], ETC-PERP[0], ETH[0.00000001], ETHBULL[.0], FTT[0.00024775], GRT[.00000001], GRTBULL[.06843], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], LINKBEAR[99300], LTC[3], LTCBEAR[19.825], LUNA2[0.02026774], LUNA2_LOCKED[0.00487199], LUNC[454.61], MAPS-PERP[0], MATICBEAR2021[0.11893000], MATICBULL[821.96259], MIDBEAR[9.65], OKBBULL[.0009154], ORBS[8.516], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB[198880], STEP-PERP[0], SUSHI[0], SUSHIBEAR[99580], SUSHIBULL[968.9517], SXPBULL[1.313], TOMOBULL[1569.72], TRX[.000031], TRXBULL[.09874], USD[-0.07], USDT[0.02454240], VETBEAR[7994.4], VETBULL[1180], VET-PERP[0], XEM-PERP[0], XRP[0.78255319], XRPBULL[257.42338], XRP-PERP[0], XTZBEAR[913.9] | | |
| 00904022 | | BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0.01568307], LUNA2[0.18471417], LUNA2_LOCKED[0.43099973], LUNC[40221.9], SOL[0], SRM[0], USDT[0] | | |
| 00904025 | | ADA-PERP[0], BTC[0], ETH[0.14089756], ETHW[0.14089755], FTT[426.75895925], LTC[.015931], MATIC[8.76818737], SRM[6.20217881], SRM_LOCKED[23.79782119], USD[128.86], USDT[0.00000549] | | |
| 00904066 | | FTT[0], LUNA2[0], LUNA2_LOCKED[12.91499688], MOB[940.05537632], USD[0.00], USDT[207.65651081] | | |
| 00904070 | | ATLAS[23840], AVAX[70.1003505], FTT[182.48467576], KIN[41660000], LUNA2[0.02116617], LUNA2_LOCKED[0.04938775], LUNC[4608.98], MOB[400], TRX[.000777], USD[997.34], USDT[0.69858572] | | |
| 00904347 | | FTT[0.13759700], LTC[0], SRM[.05443579], SRM_LOCKED[.22523435], USD[0.00], USDT[0] | | |
| 00904387 | | ADA-PERP[0], APE-PERP[0], ETH[.00000001], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00027855], LUNA2_LOCKED[0.00064996], LUNC[60.6559766], LUNC-PERP[0], USD[1.06], XTZ-PERP[0] | | |
| 00904411 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNBBULL[0.00000995], BNB-PERP[0], BSV-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.40328062], DOGE-202109024[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0000002], ETH-PERP[0], ETHW[0.00036553], FIDA[.23976092], FIDA_LOCKED[3.73831909], FIDA-PERP[0], FIL-PERP[0], FLM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[.215799], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX[.000084], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000033], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0] | | |
| 00904449 | | APE[26.22883395], BNBBULL[0], BTC[0], DOGE-PERP[0], ENJ[.00000001], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTT[0.00000100], LOOKS[0], LUNA2[0.00157389], LUNA2_LOCKED[0.00367243], LUNC[342.72], USD[0.00], USDT[0] | | |
| 00904489 | | 1INCH-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH[0], FTT[25.08349321], LTC-PERP[0], LUNA2[0.00005717], LUNA2_LOCKED[0.00013340], LUNC[12.45], NEO-PERP[0], NFT (44501516447596653 9/FTX Crypto Cup 2022 Key #2894)[1], NFT (558315102218595019/FTX AU - we are here! #68019)[1], NFT (559983214549707191/The Hill by FTX #8720)[1], SOL-PERP[0], SRM[0.06400094], SRM_LOCKED[0.04386653], USD[282.09], USDT[0.00000002], ZRX-PERP[0] | | |
| 00904506 | | AAVE[1.73500150], BOBA[45], BTC[0.00000812], BTC-PERP[0], CHZ-PERP[0], CRV[79.9696], DOGE[355.22637696], DOGE-PERP[0], DYDX[19.89633243], ETC-PERP[0], ETH-PERP[0], FTT[0.00000001], LUNC-PERP[0], OXY[166.891795], SHIB-PERP[0], SOL[2.96952202], SRM[24.54961587], SRM_LOCKED[.45556525], SUSHI[32.4715806], SUSHI-PERP[0], USD[0.00000002], YFI[0.14788210] | | AAVE[1.700252], BTC[.000008], DOGE[351], SUSHI[30], YFI[.146063] |
| 00904523 | | AUD[3196.98], AXS[1], BNB[28.63678353], BTC-PERP[0], ETH[2.5], ETHW[2.5], FTT[25.41745965], LUNA2[0.00459237], LUNC[1000], SOL[501.96402434], SRM-PERP[0], USD[44282.41], USDT[2.20708] | | BNB[28.19979] |
| 00904530 | | ETH[.6298803], ETHW[.6298803], LUNA2[0.00121538], LUNA2_LOCKED[0.00283590], USD[2.00], USDTC[.172044] | | |
| 00904583 | | AVAX[0], BNB[0], BTC[0.00002974], DAI[0], ETH[0.00034453], ETHW[0.00034453], FTT[0.00778603], LUNA2[0.01275787], LUNA2_LOCKED[0.02976837], LUNC[1525.58], SRM[46.1592759], SRM_LOCKED[272.07061913], TRX[.010001], USD[2.26], USDT[1.13932707], USTC[.8142] | | |
| 00904592 | | AURY[0], BNB[0.00000001], BTC[0], DOGE[0], ETH[0], FIDA[0], FTT[25], GMT[0], HXRO[3298.804835], JET[0], MATIC[0], MATIC-PERP[0], RNDR[7422.36987827], SOL[0], SOL-PERP[0], SRM[277.09418971], SRM_LOCKED[7.15486371], TRX[0.00000632], UNI[0], USD[0.00], USDT[0] | | TRX[.000002] |
| 00904626 | | AAVE[.00000001], AAVE-202109024[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX[.006154], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNT-PERP[0], BTC[0.00005334], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX[.00000001], SNX-PERP[0], SOL[0], SOL-202106205[0], SOL-PERP[0], SRM[46.96214123], SRM_LOCKED[208.50742457], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.89], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00904678 | | ADABEAR[960160.5], BNB[0.00000001], FTT[0.04693238], RAY[183.85183490], SOL[0], SRM[0.00430273], SRM_LOCKED[.08504138], USD[4.87], USDT[0], WRX[0] | | |
| 00904741 | | ETH[0], ETHW[0.569884], LUNA2[0.00045914], LUNA2_LOCKED[0.00107134], LUNC[99.98], TRX[.000004], USD[0.00], USDT[0] | | |
| 00904742 | | BNB-PERP[0], BTC[0.58608919], DOGE-PERP[0], ETH[8.06300303], ETHW[8.06300303], FTT[58.20759332], IOTA-PERP[0], LTC-PERP[0], RAY[2322.41359007], RAY-PERP[0], SOL[566.29], SRM[3135.16495953], SRM_LOCKED[.88864303], SRM-PERP[0], SXP[2152.96932], USD[-30.65], USDT[0] | | |
| 00904745 | | LUNA2[0.26297734], LUNA2_LOCKED[0.61361379], LUNC[57263.87], MOB[.9998], TRX[.000004], USD[0.58], USDT[2.1653] | | |
| 00904753 | | APE[99.981], ATOM[.99981], BTC[0.26196314], DOGE[1966.04338], ETH[2.90915871], ETHW[2.90915871], FTT[10.99791], LUNA2[2.22744813], LUNA2_LOCKED[5.19737897], LUNC[485031.52], MOB[3113.42807531], SUSHI[49.9905], USD[5579.44], USDT[91.55788398] | | |
| 00904784 | Yes | ALEPH[0], AMPL[0], ANC-PERP[0], ATLAS[3.33208816], AUDIO[0], BADGER[0], BAND[0], BAT[0], BCH[0], BNB-202109024[0], BNT[0], BTC[0.00000002], BTC-PERP[0], CEL-PERP[0], COMP[0], CQT[0], CVC[0], DODO[0], DOGE[0], DYDX[0], ENS[0], ETH[0], FIL-PERP[0], FRONT[0], FTM[0], FTT[134.28254681], GARI[0], GRT[0], HBB[0.66765655], KAVA-PERP[0], KIN[0], KNC[0], LINK[0], LTC[0], LUNC[0.00078864], MANA[0], MATH[0], MATIC[0], OMG-PERP[0], ORBS[0], PAXG[0], PRISM[0], PTU[0], QI[0], RAY[0], REN[0], RSR[0], RSR-PERP[0], RUNE[0], SHIB[0], SKL[0], SLND[0], SNX[0], SOL[0.00248353], SOL-PERP[0], SRM[4.16122173], SRM_LOCKED[26.62416657], SRN-PERP[0], STEP[0], USD[15], USDT[0], VGX[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], YFII-PERP[0], ZRX[0] | | |
| 00904791 | | ETH[0.01345882], ETHW[0.00062285], LUNA2[0.00706384], LUNA2_LOCKED[0.01648231], LUNC[1538.1676926], SOL[0.00085435], SOL-PERP[0], USD[146.81], USDT[0] | | |
| 00904804 | | ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], DOGE[0], ETH[0.00000001], LOOKS[.00000002], LUNC-PERP[0], SOS[.000000001], SRM[2.93934952], SRM_LOCKED[87.82575312], USD[1984.69], USDT[0], WBTC[0] | | |
| 00904895 | | AAVE[0], AMPL[0], APT[0], ASD[0], BAO[0], BTC[0.00004697], C98[0], CRO[0], DOGE[0], ETH[0], FTT[0], KIN[0], KNC[0], LINK[0], LUNA2[0.63641602], LUNC[135808.93], MANA[0], MATIC[0], RAMP[0], REEF[19.04116623], SAND[0], SHIB[0], SOL[0.02354186], SRM[0.03990910], SRM_LOCKED[0.97412251], TRX[0], USD[0], WFLOW[0], XRP[0] | | |
| 00904896 | | ADA-PERP[0], AMC[0], ATLAS[10020], AUD[5.98], AVAX[8.25120931], BRZ[0], BTC[0.00000001], BTC-MOVE-20211114[0], BTC-PERP[0], DOT-PERP[0], DOT[0.41056207], DOT-PERP[0], ETH[22.59646422], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.00029539], FTT[150.11322595], FTT-PERP[0], GME[.00000001], GMEPRE[0], GRT[15097.24980078], IMX[1510.95552968], JOE[600.00175], LINK[0], LRC[6903.0025], LTC[0], LTCBULL[0], LUNA2[5.25551873], LUNA2_LOCKED[11.36996134], MATICBULL[0], MATIC[13158.00366134], MATICBULL[0], MATIC-PERP[0], MNGO[760.5720512], OLY20210[0], RAMP-PERP[0], RAY[399.6808577], REEF[20132.85799812], REEF-PERP[0], SOL[3.85703607], USD[180.12], USDT[0], VETBULL[0], XRP[64.55756531] | | |
| 00904904 | | BNB[0], DAI[.00000001], ETH[0.61464162], FTT[0], MATIC[.00000001], RAY[0], SOL[0], SRM[.00162825], SRM_LOCKED[.94059342], SUSHI[.00000001], USD[0.00], USDT[0.00000002] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0904905 | | ATOM[.056], BTC[0.00005662], BULL[.00005], COPE[49.99], ETH[0.01655554], ETHW[0.00337600], FTT[.0072364], ICP-PERP[4.98], LUNA2[9.31275341], LUNA2_LOCKED[21.72975796], LUNC[30], TRX[.000136], USD[-21.52], USDT[0] | | |
| 0904916 | | 1INCH-20210625[0], BTC-20210924[0], BTC-PERP[0], COIN[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.02351640], FTT-PERP[0], HKD[34.67], HT[0], NFT [369914509635416148/FTX AU - we are here! #36057][0], NFT [385968203520540004/FTX EU - we are here! #135484][0], NFT [430209848267600911/FTX EU - we are here! #136887][0], NFT [471996359642995581/FTX AU - we are here! #17388][0], NFT [557984548181330667/FTX EU - we are here! #137132][0], RAY-PERP[0], SOL-PERP[0], SRM[.00148159], SRM_LOCKED[1.28379579], TRX[.000778], USD[1908.53], USDT[0] | | |
| 0904918 | | ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], FTT[0], FTT-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000002], USD[0.67], USDT[0.26000000] | | |
| 0904934 | | ETH-20210625[0], ETH-20211231[0], FTT-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.62], USDT[0] | | |
| 0904944 | | APE[0], ATLAS[0], ATLAS-PERP[0], CTX[0], DFL[0], FTT[0.00000001], GODS[0], GST-PERP[0], HUM[0], IMX[0], MATIC[0], POLIS[0], RAY[0], RAY-PERP[0], SOL[0], SRM[.0043095], SRM_LOCKED[3.73419467], USD[2673.83], USDT[0.00000002], USTC-PERP[0], XRP[0] | | |
| 0905039 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[654], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.99], FTM-PERP[0], FTT[0.00801082], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MER-PERP[0], NEAR-PERP[0], ONT-PERP[0], OXY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 0905052 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], ATOMBULL[43.43815], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[.01004536], BNB-PERP[0], BSVBEAR[45.05], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETCBULL[110110], ETC-PERP[0], ETH[0.00000226], ETHBULL[.007802], ETH-PERP[0], ETHW[0.00000228], FIDA[.00818], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09641858], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HTBEAR[16.59], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[0.00665255], LUNC-PERP[0], MAPS[1766149], MATIC[7], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY[.738115], PEOPLE-PERP[0], PTU[.702], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SGX-PERP[0], SOL[.18900789], SOL-PERP[0], SRM[1.93466714], SRM_LOCKED[10.96259236], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.001405], TRX-PERP[0], UNI-PERP[0], USD[-422.49], USDT[597.94042921], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 0905054 | | APT[.978512], BNB[0], BTC[0.0000000], COPE[.91466425], DFL[.5368], ETH[0], FTT[.0030584], HT[.08557770], LUNC-PERP[0], MATIC[.92962], RAY[.2689], SOL[.000709], SOL-PERP[0], SRM[1.30892141], SRM_LOCKED[7.81107859], USDT[99.942285], USD[2.77], USDT[1.14836450], XRP[.274096] | | |
| 0905111 | | BULL[.0002], LUNA2[0.00011467], LUNA2_LOCKED[0.00026756], LUNC[24.97], PUNDIX-PERP[0], SUSHIBULL[10071.49323715], SXPBULL[901.04516616], USD[0.00], XRPBULL[453.6457216] | | |
| 0905145 | | BTC[0], FTT[57.1625801], SRM[676.61651862], SRM_LOCKED[18.35909572], TRX[3.419597S], TRX-PERP[0], USD[-0.17] | | |
| 0905155 | | BTC [-0.00009176], DOGE[0.66991401], DYDX[.03652], ETH[0.00000005], ETHW[19.08842537], FTT[2S], LUNA2[0.42829801], LUNA2_LOCKED[0.99936202], LUNC[93262.793942], TRX[.000071], USD[-4.14], USDT [-1.93079023], XRP[.9078] | | |
| 0905183 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[.0006], BAL-PERP[0], BAND[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV[.023], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00031024], ETH-PERP[0], ETHW[0.00031023], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], ICX-PERP[0], INJ-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.39916429], LUNA2_LOCKED[7.93138334], LUNC[740175.18085745], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SNY[.007015], SOL[0.00737428], SOL-PERP[0], SRM[14.58621476], SRM_LOCKED[63.88139208], SRM-PERP[0], STEP-PERP[0], SUSHI[0.01875001], SUSHI-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[-32.11], USDT[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 0905228 | | BNB[0.03000000], ETH[0], GENE[0], GRT[19], LUNA2[0.23967855], LUNA2_LOCKED[0.55924996], MATIC[0], NFT [501504459005139324/FTX EU - we are here! #7677][1], NFT [512224882719940047/FTX EU - we are here! #7811][1], NFT [571343941662821891/FTX EU - we are here! #7426][1], SOL[0], SXP[14.2], TRX[0], USD[30.35], USDT[11.57511116], USTC[20] | | |
| 0905230 | | 1INCH[0.93100034], FTT[4.17295496], OXY[29.98005], RUNE[27.884534], SLRS[287], SNY[30], SRM[54.18837818], SRM_LOCKED[.89214592], USD[0.18] | | |
| 0905236 | | DYDX[.05599159], EDEN[.06752625], HKD[0.00], IMX[.06870253], LUNA2[0.53389060], LUNA2_LOCKED[1.24574475], LUNC[.804188], TRX[.000319], USD[0.27], USDT[1.01845855] | | |
| 0905238 | | ADABULL[0], BNB[0], BNBBULL[0], DOGEBULL[0], ETHBULL[0], FTT[0.01618948], LTC[0], RAY[0], SRM[.01851443], SRM_LOCKED[.08513049], TRX[0], USD[2.80], USDT[47.79700826], USDT-PERP[0] | | |
| 0905291 | | SRM[.05532112], SRM_LOCKED[2.25503075], USD[3.48], USDT[0] | | |
| 0905294 | | BAND[25.9677475], BTC[0], DOGE[1499.032425], ETH[0], ETH-PERP[0], ETHW[0.00009640], FIDA[179.22809972], FIDA_LOCKED[1.26902693], FTT[15.00037421], GRT[297.90858245], LDO[200], MTA[253.954153], PERP[14.9972925], SNX[49.990785], SOL-PERP[0], SRM[.21649438], SRM_LOCKED[1.64586367], STETH[0], STG[64], SUSH[26.67803479], USD[0.00] | | SUSHI[24.995392] |
| 0905410 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[4.454], FLOW-PERP[0], FTT[25.08243], FTT-PERP[0], HNT-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.02170744], LUNA2_LOCKED[25.71731736], LUNC[2400000], LUNC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2829.48], USDT[-0.00000083], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0] | | USD[2726.96] |
| 0905336 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.13451770], BTC-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00060236], ETH-PERP[0], ETHW[0.00060239], FTM-PERP[0], FTT[25.02399223], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS[.48158], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.0045194], SOL-PERP[0], SPELL-PERP[0], SRM[1.55462849], SRM_LOCKED[18.08188008], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[12298.05], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 0905362 | | ADA-20210924[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-20210924[0], BSV-PERP[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20211231[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LRC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[14.76488003], LUNA2_LOCKED[34.45141006], LUNC[3215085.88905], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], ORBS-PERP[0], PERP-PERP[0], PRISM[2005.29447745], QTUM-PERP[0], RAY[0.45208678], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[-79.68], XLM-PERP[0], XRP[0.00628700], XRP-PERP[0] | | |
| 0905397 | | APE[1.69968669], BNB[0.10000000], BTC[0.01499593], DOGE[10.9904164], ETH[0.12497696], ETHW[0.12497696], FTT[18.69290483], LUNA2[0.04805700], LUNA2_LOCKED[0.11213301], LUNC[10464.51478405], PERP[.00011], REN[1.99991577], SAND[15], SHIB[2399466.52], SRM[78.957617], SUSHI[8.4959454], USD[10.70] | | |
| 0905410 | | APE-PERP[0], AVAX.00000001], BNB[.00000001], BTC-PERP[0], CHR-PERP[0], CRV[.8085], CRV-PERP[0], DOGE-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], FTT[0.09721334], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.52590329], LUNA2_LOCKED[1.22710769], LUNC[114516.55], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[-0.20], ZIL-PERP[0] | | |
| 0905415 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DASH-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04622402], LUNA2_LOCKED[0.10791602], LUNC[10280.90], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [305046939756269464/FTX Crypto Cup 2022 Key #2944][1], NFT [305088046731892127/FTX AU - we are here! #38343][1], NFT [454605950707257273/FTX AU - we are here! #38324][1], NFT [491658288585213345/The Hill by FTX #8835][1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-56.00], USDT[98.37413428], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0905442 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHF[0.00], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04721400], LUNA2_LOCKED[0.11016602], LUNC[10280.90], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000006], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.01], USDT[1448.59798462], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00905485 | | AAPL-0624[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000066], ETH-PERP[0], ETHW[0], FTT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0.00287091], USDT-PERP[0] | | |
| 00905510 | | ETHBULL[.20002], FTT[1002.6379281], HNT[2123.610618], POLIS[2000.01], SRM[2139.15451312], SRM_LOCKED[478.04133306], USD[58.19] | | |
| 00905523 | | AUD[0.00], BTC[.00163138], LUNA2[0.00002360], LUNA2_LOCKED[0.00005529], LUNC[5.16], TRX[.000001], USD[0.00], USDT[0.00288937] | | |
| 00905560 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.00223291], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[1.808], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00627307], LUNA2_LOCKED[0.01463717], LUNC-PERP[0], NEAR-PERP[0], NFT (313393861908412069/FTX AU - we are here! #20838)[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], SGD[0.00], SOL-PERP[0], SPELL-PERP[0], TRX[.00001], USD[2321.22], USDT[0.00000001], USTC[.887084] | Yes | |
| 00905653 | | ALTBEAR[73586.016], ATOMBULL[945.82026], ETHBEAR[6715531.2], GRTBULL[46.691127], KNCBEAR[8428.3983], LUNA2[0.94188293], LUNA2_LOCKED[2.19772684], SUSHIBULL[2094702.121], SUSHIBULL[151823.4633012], USD[0.00], USDT[0], XRPBULL[14337.2754], XTZBULL[968.81589] | | |
| 00905690 | | APE-PERP[0], AVAX[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[.02595], ETH[0], ETHBULL[2.16140241], FTT[25], FTT-PERP[0], GMT-PERP[0], GST[.07545632], LUNA2[0.07465142], LUNA2_LOCKED[.17418666], LUNC[0], NEAR-PERP[0], RAY[0.00000001], SAND-PERP[0], SOL[.00261858], SOL-PERP[0], STG[.10253792], USD[0.70], USDT[0.00313857], USTC[0], USTC-PERP[0] | | |
| 00905744 | | ADA-PERP[0], ALGO-PERP[0], AUDIO-PERP[0], BTC[.0046], BTC-PERP[0], EOS-PERP[0], ETH[0], FTT[18.28631905], LUNA2[1.68132726], LUNA2_LOCKED[3.92309694], NFT (520716967440590170/FTX AU - we are here! #67907)[1], NFT (541520847108409792/FTX EU - we are here! #46608)[1], NFT (566303879737880485/FTX EU - we are here! #46413)[1], STX-PERP[0], USD[0.07], USDT[0], USTC[238], XRP[0], XRP-PERP[0] | | |
| 00905761 | | LUNA2[0.00179511], LUNA2_LOCKED[0.00418859], USDT[0], USTC[.254107], XPLA[9.9981] | | |
| 00905762 | | BTC[0.65842118], FTT[.08224476], FTT-PERP[0], MER[.096768], NFT (558583187485205776/Road to Abu Dhabi #340)[1], NIO[200.001], RAY[900], REAL[479.800199], SOL[.08978842], SRM[34.61596943], SRM_LOCKED[306.06403057], TRX[.000007], USD[409.21], USDT[1339.15169687], WNDR[3000.01] | | |
| 00905767 | | BADGER[0], BTC[0], DOGE[0], ETH[0], LTC[0], LUNA2[3.31317986], LUNA2_LOCKED[7.73075301], LUNC[721451.890758], MATIC[0], RUNE[0], SHIB[0], SOL[0], STEP[0.09317735], USD[0.00] | | |
| 00905933 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[2.10858337], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.02], XEM-PERP[0], XLM-PERP[0], XRP[.53400519], YFI-PERP[0], ZIL-PERP[0] | | |
| 00905940 | | ALGOBULL[8994.68], DOGE-PERP[0], LUNA2[0.35084781], LUNA2_LOCKED[0.81864489], LUNC[76397.85], SHIB[186776.242062], SOS[1900000], USD[0.00], USDT[0.00105197] | | |
| 00905977 | | BTC-PERP[0], GMT[1.7754], LUNA2[8.11565598], LUNA2_LOCKED[18.93653063], LUNC[767201.17718], SOL[.005598], SOL-PERP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00905993 | | 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0.09289384], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.002045], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[49295162], LUNA2_LOCKED[19.81688713], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-2201024[0], OMG-PERP[0], ONE-PERP[0], PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-2021123[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0.84999999], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[.00000002], TSLAPRE[0], TULIP-PERP[0], USD[-31.55], USDT[0.00350483], USTC-PERP[0], VET-PERP[0], XRP[.041384], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00906006 | | EUR[95.20], FTT[5.00264085], SRM[81.54231048], SRM_LOCKED[1.2281152], USDT[72.65270079], XRP[.10037] | | |
| 00906046 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-20210625[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[29], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[10], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MINA-PERP[0], MTL-PERP[0], OP-PERP[0], OXY[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00119907], SRM_LOCKED[.00458419], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], USD[6.32], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00906061 | | BTC[0], ETH[0], FTT[0.09907415], LINK[0], LUNA2[0.00000003], LUNC[.00844778], MATIC[0], SOL[-0.01099364], SRM[0.59878773], SRM_LOCKED[.45730873], SUSHI[0], USD[1.61] | | |
| 00906108 | | ADA-PERP[0], APE[.0533], APE-PERP[0], AUD[0.00], AVAX-PERP[0], BTC[0.00000008], BTTPRE-PERP[0], CHZ[3330], CHZ-PERP[0], ETHBEAR[700000], HBAR-PERP[0], LUNA2[65.69177424], LUNA2_LOCKED[153.2808066], LUNC[9178433.572056], MANA[49.995], SHIB[96680], SOL[.001264], SOL-PERP[0], SUSHI[.44], USD[-1728.61], USDT[0.18841652], USTC[3332.3334], VET-PERP[0], XRP[.4144], XRPBULL[78152.082], XRP-PERP[0] | | |
| 00906143 | | 1INCH[.97416], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-MOVE-0517[0], BULL[0.00002078], CAKE-PERP[0], CRV-PERP[0], DEFI-0624[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETHBULL[.000993], ETHE-0930[0], ETHW[.00084858], ETHW-PERP[0], FTM[1.23217333], FTM-PERP[0], FTT[.090669], FTT-PERP[0], JOE[1.98875449], LTC[0.00033242], LUNA2[0.02362201], LUNA2_LOCKED[0.05511803], LUNC[5143.7438304], LUNC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NFT (305275330834784668/FTX AU - we are here! #865)[1], NFT (456702775051675565/FTX AU - we are here! #51914)[1], NFT (489454686036793124/FTX AU - we are here! #158653)[1], NFT (489757711982046537/FTX EU - we are here! #184781)[1], NFT (492863612316184578/Monaco Ticket Stub #123)[1], NFT (521359126646111781/FTX EU - we are here! #158583)[1], NFT (574938337221787108/The Hill by FTX #45606)[1], REN[.88868737], REN-PERP[0], SOL[0.00244836], SOL-PERP[0], SUSHI[.491735], SUSHI-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000189], USD[-0.07], USDT[0.20741804], XRP[0.99809185] | | |
| 00906183 | | ADA-PERP[0], ALGO-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00020353], ETH-PERP[0], ETHW[.00020353], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[.00320412], LTC-PERP[0], LUNA2[1.19172753], LUNA2_LOCKED[2.78069758], LUNC[259501.18], MATIC-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[3.30], USDT[0], VET-PERP[0], XRP[.24718], XRP-PERP[0] | | |
| 00906192 | | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-0930[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0.00000003], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-0624[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DMG-PERP[0], DOGE-0325[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00058421], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0.76], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLD[0.22-20210625[0], GMT-PERP[0], GRT-20210924[0], GST-0930[0], GST-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00911056], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.16216832], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-0930[0], UNI-PERP[0], USD[-1.10], USDT[0], USO-0930[0], USTC-PERP[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], XRP[0.04962373], XRP-2021024[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00906206 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[.4868], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[.00000001], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00067760], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], IMX[.07334533], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS[.001309], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX[.00000001], SOL[.00000001], SOL-PERP[0], SRM[34.54175767], SRM_LOCKED[711.79537014], SRM-PERP[0], STARS[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[777207.39], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00906232 | | LUNA2[.22929412], LUNA2_LOCKED[5.2016863], USD[0.05] | | |
| 00906250 | | ETH[0], LTC[.009], OXY[380.92761], RAY[215.93087361], SRM[361.22416362], SRM_LOCKED[5.09566148], USD[63.54], USDT[.006075] | | |
| 00906265 | | LUNA2[1.01499521], LUNA2_LOCKED[2.36832216], LUNC[221017.3446787], TRX[.000005], USD[46.53225934], XRP[.7] | | |
| 00906295 | | 1INCH-PERP[0], ADA-PERP[0], ALGOBULL[1040000], ATOMBULL[387], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00008306], CHZ-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[.88854], DOGE-PERP[0], DOT-PERP[0], ETH[0.00084296], ETH-20211231[0], ETH-PERP[0], ETHW[0.00084295], FTT[0.00794701], GMT-PERP[0], HOLY-PERP[0], HT[0], LINA-PERP[0], LINKBULL[3.73054778], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.01702738], LUNA2_LOCKED[0.03973057], LUNA2-PERP[0], LUNC-PERP[0], MKR-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHIBULL[71747.40001316], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.10], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00906331 | | AVAX[.00002462], BIT[0], BTC[0.00000067], ETH[0.00000240], ETHW[0], FTT[.09455365], LTC[.00228833], LUNA2[0.00000496], LUNA2_LOCKED[1.24860253], LUNC[0], NFT (337156156983603450/Singapore Ticket Stub #107)[1], NFT (451889580593077935/FTX EU - we are here! #142038)[1], NFT (500471822063590288/Austin Ticket Stub #1276)[1], NFT (556497975818987704/Monza Ticket Stub #1766)[1], NFT (561761422002413767/FTX Crypto Cup 2022 Key #1167)[1], SOL[.00004786], TRX[6.6], USD[0.00], USDT[0.00000001] | Yes | |
| 00906335 | | LUNA2[4.97369643], LUNA2_LOCKED[11.60529168], LUNC[1083032.87], RAY[1.9708], SOL[.02042], TRX[.000006], USD[618.19], USDT[3.66349164] | | |
| 00906367 | | ASDBULL[8358.2], BULL[0.15103773], ETHBULL[1.99237063], LUNA2[1.11508593], LUNA2_LOCKED[2.60186718], SLP[89276], SOL[.008214], USD[2.66], USDT[2384.29442448] | | |
| 00906374 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.02697106], ETH-PERP[0], ETHW[0.00027557], FIL-PERP[0], FTM-PERP[0], FTT[0.00000037], GMT-PERP[0], HKD[0.62], ICP-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[5.6001], LRC-PERP[0], LUNA2[0.33544468], LUNA2_LOCKED[0.78270426], LUNC[0.00093704], LUNC-PERP[0], MANA-PERP[0], MATIC[20.51917400], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[1.84], USTC[0.00605931], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 00906416 | | BTC[1.26180592], EGLD[.00], FTT[1060.14377588], MVDA10-PERP[0], MVDA25-PERP[0], SOL[0], SOL-PERP[0], SRM[0.79766425], SRM_LOCKED[441.94956159], USD[0.00], USDT[0] | | BTC[1.261769] |
| 00906434 | | ADABULL[0], ALTBULL[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], BULLSHIT[0], DAI[789.30000000], DOGEBULL[0], EGLD-PERP[0], ETH[0], ETHBULL[0], FTT[0.00000002], LTC[0], MER[.0901], MER-PERP[0], SHIB-PERP[0], SOL[0], SRM[2.46163541], SRM_LOCKED[9.81207363], THETABULL[0], TRX[0], USD[0.06], USDT[0], USTC-PERP[0], VETBULL[0], WAXL[129.974] | | |
| 00906445 | | AAVE-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0116[0], BTC-MOVE-0206[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0214[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0218[0], BTC-MOVE-0220[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0301[0], BTC-MOVE-0303[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0310[0], BTC-MOVE-0315[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0322[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0328[0], BTC-MOVE-0330[0], BTC-MOVE-0331[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0413[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0505[0], BTC-MOVE-0507[0], BTC-MOVE-0520[0], BTC-MOVE-WK-0204[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DRGN-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.22333480], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[15.95329738], LUNA224.76458677], LUNA2_LOCKED[11.11736914], LUNC[1037498.80153556], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAMP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[308.9382], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[6.753225], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | LTC[15.473228] |
| 00906511 | | 1INCH[7853.15706], ADA-PERP[0], AKRO[4959500.18802], ALICE[6410.354178], AVAX[1560.831216], AXS[377.50755], BAND[2554.951096], BAT[31725.6345], BTC[28.17675793], BTC-PERP[0], DODO[55494.909876], DOT[2823.256464], ETH[70.86741732], ETHW[70.86741732], EUR[0.00], FTM[30802.69836], FTM-PERP[0], FTT[51762.730971], GALA[150003], GRT[58005.16008], ICP-PERP[0], LINK[15068.201358], LOOKS[673.651648], LTC[2272.7654544], LTC-PERP[0], MANA[3173.06346], RSR[3546160.9218], RUNE[2092.04184], SOL[614.262285], SOL-PERP[0], SRM[1664.07075331], SRM_LOCKED[15481.24133075], TLM[109411.18818], TOMO-PERP[0], USD[1230.64], USDT[107676.69047309], WAVES[1282.02564] | | |
| 00906535 | | AVAX[0.00040792], BIT-PERP[0], BTC-PERP[0], DAI[.00015], DYDX[62.06059093], ETH[11.02533631], ETHW[0], FTT[311.14188341], FTT-PERP[0], JST[0.09990699], LUNA2[72.43807698], LUNA2_LOCKED[168.8580044], NFT (324172014643917992/FTX EU - we are here! #102734)[1], NFT (385282581604443911/FTX EU - we are here! #101998)[1], NFT (539170712911071060/FTX AU - we are here! #41861)[1], NFT (556441307346810785/FTX EU - we are here! #102399)[1], NFT (573231561761063351/FTX AU - we are here! #41837)[1], SOL[1.16810782], STETH[0.34534149], SUSHI[98.48443407], TRX[.001588], UNI[.0005], USD[88.50], USDT[3032.35065684] | | |
| 00906577 | | ADA-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[.00071926], ETHW[.08704187], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SRM[.79677798], SRM_LOCKED[.03163342], USD[0.00], USDT[302.47606850], VET-PERP[0] | Yes | |
| 00906580 | | ADABULL[.00002869], ALGOBULL[34163.495], BTC[0], ETHBULL[0.00160504], ETHW[2.943], FIDA[.87273018], FIDA_LOCKED[1.09312982], FTT[0.05209534], SPELL[.264], USD[0.68], USDT[0], VETBULL[.002321] | | |
| 00906582 | | FTT[.071921], HOLY[.08895], SRM[2.49425793], SRM_LOCKED[9.50574207], USD[0.00], USDT[0] | | |
| 00906606 | | BNB[0], BTC[0], DOGE[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0042964], MATIC[0.00301158], NFT (375465125807020458/FTX EU - we are here! #173586)[1], NFT (414180563271568130/FTX EU - we are here! #173750)[1], NFT (568251745266485544/FTX EU - we are here! #173835)[1], TRX[0], USD[0.06], USDT[0.00093790] | | |
| 00906656 | | APE-PERP[0], BTC[0.14948909], BTC-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], COIN[0], CRV-PERP[0], DOGE[0], ETC-PERP[0], ETH[0.20527608], ETH-PERP[0], ETHW[0], FTT[0.00709048], FTT-PERP[0], GBP[0.00], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.01047514], LUNA2_LOCKED[0.02444201], LUNC-PERP[0], NEAR-PERP[0], OMG-2021123110], OMG-PERP[0], OP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[466.50], USTC-PERP[0], WAVES-PERP[0] | | |
| 00906698 | | BNB[.089982], CRO[3], LUNA2[1.50509891], LUNA2_LOCKED[3.51189747], LUNC[327738.458046], USD[0.27], USDT[0] | | |
| 00906730 | | BTC[0.07760000], ETH[1.60287243], ETHW[0.08598448], FTT[37.78801964], RAY[115.37030123], RUNE[142.06784449], SNX[3.45054969], SOL[55.01573404], SRM[144.44079379], SRM_LOCKED[3.50239677], TRX[.000005], USD[12.14], USDT[0.00000001] | | SNX[2.998064] |
| 00906736 | | AAVE-2021062920], ADA-2021062920], ATOM-0325[0], ATOM[5.0005], BNT-PERP[0], BTC[0.01318448], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211123110], BTC-MOVE-0105[0], BTC-MOVE-WK-012110], BTC-MOVE-WK-02104160], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210813[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DEFI-20210625[0], EGLD-PERP[0], ETH[0.01558048], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210926[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.01552630], FTT[150.32236011], FTT-PERP[0], KSM-PERP[0], LUNC-PERP[0], MTA-PERP[0], ROOK[0], ROOK-PERP[0], SOL-0930[0], SOL[1.0657361O], SOL-20210625[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[8.14466861], SRM_LOCKED[47.99355028], SUSHI-20210625[0], SUSHI-PERP[0], USD[3.87] | | ETH[.009892], USD[10.26] |
| 00906782 | | FTT[0.00460660], FTT-PERP[0], LUNA2[0.00291722], LUNA2_LOCKED[0.00680686], LUNC[0.00939752], RAY[0], USD[2.41], USDT[0.50595912], USDT-PERP[0], XRP[0] | | |
| 00906819 | | 1INCH[327.90628248], AMPL[0.00131588], BAT[454], BCH[.271], BOBA[55.6], CHZ[360], CRV[35], DOGE[707], DOT[4.7], DOT-PERP[0], EOS-PERP[0], FTT[3], LINK[21.4], LOOKS[56], LTC[.84], LUNA2[0.00082101], LUNA2_LOCKED[0.00191570], LUNC[178.77829725], MATIC-PERP[0], RAY[31], SAND[29], SHIB[3500000], SNX[70.8], SRM[31], STMX-PERP[0], SXP[70.8], TLM[1367.79385], TRX[1472.000278], UNI[56.796637], USD[7.18], USDT[0.51932992], XRP[521.0422] | | 1INCH[307] |
| 00906834 | | DOGE-PERP[0], EGLD-PERP[0], EUR[-1.91], FIDA[.81030124], FIDA_LOCKED[1.87030834], RAY[1.0493404], RUNE[0], SOL[.00041655], SRM[.09777298], SRM_LOCKED[.40366638], SXP[0.10635328], SXP-PERP[0], TRX[.000005], USD[4.66], USDT[0] | | |
| 00906879 | | APE[3168.74034561], BTC[0.83335819], CHZ[4.6765], COPE[0], DOGE[62077.22774072], ETH[0.00491849], ETHW[0.00491480], FTT[1001.81082000], LUNA2[7.24335233], LUNA2_LOCKED[16.90115544], LUNC[1577255.22009782], MATIC[0.12956696], SHIB[100875060.79260543], SOL[0], SRM[15.12417189], SRM_LOCKED[82.07582811], USD[31243.02] | | APE[.07667], BTC[.000004], DOGE[62076.072505], ETH[.00493365], ETHW[.00491438], MATIC[.12932988], USD[13066.09] |
| 00906901 | | BNB[0.00362231], BTC[0], DOT[19.8], ETHW[1.00036615], FTT[673.00017275], NFT (450098224878990475/Austria Ticket Stub #1104)[1], RAY[0.40447138], SRM[3.669531], SRM_LOCKED[71.210469], TRX[.000060], USD[0.00], USDT[0.00000246] | | |
| 00906927 | | ATLAS[0], AUDIC[0], BAT[0], FTM[0], FTT[4.57272202], MANA[0], POLIS[.08521802], RSR[3.93364981], SRM[.89591632], SRM_LOCKED[4.82203112], SUSHI[0], THETABULL[9215.90000000], USD[0.00], USDT[0], XRP[0] | | |
| 00906963 | | BTC[0], FTT[0], FTT[0.00040065], SOL[.00000001], SRM[12.92999039], SRM_LOCKED[49.06042508], USD[0.00], USDT[0] | | |
| 00907006 | | BCH[0], BTC[0], FTT-PERP[0], SRM[0.27333775], SRM_LOCKED[1.03910328], SRM-PERP[0], USD[0.27] | | |
| 00907027 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0.09164756], LUNA2[0.09184794], LUNC_PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MFL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0], USD[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00907029 | | BNB[0.00287112], BTC[0.00001726], FTT[0.09521570], MER[.0004], RAY[27.55978006], SOL[42.59352734], SOL-PERP[0], SRM[32.22931673], SRM_LOCKED[.93748189], SRM-PERP[0], STEP[164.26971951], USD[0.00], USDT[0] | | BNB[.002851], BTC[.000017], SOL[10.097594] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00907084 | | AAVE[0], AAVE-PERP[0], ADABULL[0], ALCX-PERP[0], AMPL[0.00000001], AMPL-PERP[0], APE-PERP[0], APT[0.00013], APT-PERP[0], AR-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH[0], BILI-0325[0], BILI-1230[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.24736029], BTC-MOVE-0706[0], BTC-MOVE-WK-0624[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], COMP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-0424[0], DOGE-0930[0], DOGE-20211231[0], DOGE[3039.08026500], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0], EUR[0.00], FIDA[502.00259], FIDA-PERP[0], FIL-20211210[0], FIL-PERP[0], FLOW-PERP[0], FTT[421.33783843], FTT-PERP[6.4], FXS-PERP[69.19999999], GMT-PERP[0], GODS[0.00184750], GRT-20211231[0], HNT[85.300054], HNT-PERP[0], HOLY-PERP[0], JPY[15818.04], KIN-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2[0.00001275], LUNA2_LOCKED[60.08327418], LUNA2-PERP[0], LUNC[0.00112], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO[17770.00435], MNGO-PERP[0], NEAR-PERP[0], NFLX-062420[0], NFT [314539491873572983/Austria Ticket Stub #421][1], NFT [314336723821055005/FTX EU – we are here! #142714][1], NFT [586247605294197024/Degenerate Ape #1][1], NIO-1230[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[7.4554], RAY-PERP[0], RNDR[21405.102272], RNDR-PERP[0], RUNE[.000510], SECO[.00001], SECO-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL[79.54979809], SOL-PERP[0], SOS-PERP[0], SPELL[21.4045], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], USD[3549.63], USDT[901.00707002], USTC[.001805], USTC-PERP[0], WAVES-PERP[0], ZEC-PERP[0] | | |
| 00907195 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[0.00000001], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-0624[0], CEL-0930[0], CEL-PERP[0], COMP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MNGO-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[26.499207], SRM_LOCKED[277.8743517], SRM-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[4639.97], USDT[0.00189247], USDT-PERP[0], USTC[0], USTC-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | USD[4594.42] |
| 00907282 | | BTC[0.00004644], DOT[0.09752754], DOT-0325[0], HT[0], LUNA2[0.68265709], LUNA2_LOCKED[1.59286654], LUNC[148650.01870559], USD[0.03], USDT[0] | | |
| 00907296 | | BTTPRE-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], KIN[.00000001], LUNA2[0.00130891], LUNA2_LOCKED[0.00305412], LUNC[285.0183841], OKBBULL[0], OKB-PERP[0], SHIB[0], SHIB-PERP[0], USD[0.00], USDT[0] | | |
| 00907319 | | 1INCH-PERP[0], ATLAS[0], FTT[.07048103], IND[4000], INDI_IEO_TICKET[1], MATIC[0], PAXG[0], POLIS[0], SRM[.19165146], SRM_LOCKED[4.25810231], TRX[.000002], USD[0.00], USDT[0.00000001] | | |
| 00907320 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[.-5038], ATLAS-PERP[.-25205730], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[-18.02.2], BCH[49.88], BNB[0.10969094], BNB-PERP[285.5], BRZ[2759.60180539], BTC[0.23019625], ETC-PERP[4.31920000], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[1], DOGE-PERP[0], DYDX-PERP[0], ETH[21.58334170], ETH-PERP[58.57400000], ETHW[0.00834170], ETHW-PERP[-2040.2.7], FIDA-PERP[-34799.5], FIL-PERP[-1.3169.8], FTT[1045.00000352], GALA-PERP[0], GMT-PERP[-8147], GMX[352.053178], GST-PERP[0], IMX-PERP[-32370], JASMY-PERP[0], KIN-PERP[0], LDO-PERP[-5022], LOOKS-PERP[-624316], LUNA2[0.00170023], LUNA2_LOCKED[0.00396722], LUNA2-PERP[-1274S.9], LUNC[0.00581995], LUNC-PERP[0.00000000], MAPS-PERP[-245095], MATIC[0.98550425], MATIC-PERP[0], MKR-PERP[0], MINA-PERP[0], MNGO-PERP[-125050], OXY-PERP[-657280.4], PAXG[30.37159860], PEOPLE-PERP[0], POLIS-PERP[-47717.79999999], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[32.00290783], SOL-PERP[2224.59], SPELL-PERP[0], SRM[152.74174008], SRM_LOCKED[78.99825992], SRM-PERP[-1025.3], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[-28471], TLM-PERP[-73.8899], TRX[.00001], TRX-PERP[0], UNI-PERP[0], USDT[1610216.94], USDT[118023.34241800], USDT-PERP[0], USTC[0.24067313], USTC-PERP[0], WAVES-PERP[0], XAUT[.04595708], XRP-PERP[1580809] | | USD[100000.00], USDT[47641.79278] |
| 00907340 | | ATLAS[10], BTC[0.00000686], FTT[.199962], SRM[.016394], SRM_LOCKED[.06639517], USD[0.02] | | |
| 00907432 | | BAO[1], BNB[0], BTC[0], ETH[0.00000001], FTT[0.00158001], GALA[0], LUNA2[0.00115535], LUNA2_LOCKED[0.00269581], LUNC[251.58], SOL[0], USD[0.00], USDT[0] | | |
| 00907444 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], EGLD-PERP[0], EOS-PERP[0], FTT[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], NEAR-PERP[0], OKB-PERP[0], QTUM-PERP[0], REN-PERP[0], SNX-PERP[0], SRM[.00224172], SRM_LOCKED[.00249473], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.0000003], USD[0.00], USDT[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00907453 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.38863735], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[1.73949450], LUNA2_LOCKED[4.05882052], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[5.45707975], SRM_LOCKED[83.64310072], SUSHI-PERP[0], TRX[.002143], TSLA[0.0000003], TSLAPRE[0], UNI-PERP[0], USD[0.00], USDT[0], USTC[246.23385529], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00907461 | | BTC[0.00001064], ETH[0.00047829], ETH-2021123I[0], ETHW[0.00047829], LUNA2[0.13279457], LUNA2_LOCKED[0.30985399], SOL[0.00584935], STEP-PERP[0], SUSHI[0.55337775], TRX[.000001], USD[-1.04], USDT[0.00000001] | | SUSHI[.534644] |
| 00907492 | | AAPL-20210924[0], AAVE-PERP[0], AMC-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BVOL[0], CAKE-PERP[0], COIN[0], COMP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FB-20210924[0], FIL-PERP[0], FTT[0.07523104], FTT-PERP[0], HT-PERP[0], LINC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], SRM[6.55371408], SRM_LOCKED[40.13331013], TSM-20210924[0], USD[0.00], USDT[0.00000001] | | |
| 00907496 | | KIN[100000100], LUNA2[3.37674355], LUNA2_LOCKED[7.87906829], LUNC[735293.0181575], SOL[0], USD[0.17], USDT[0.00000001] | | |
| 00907523 | | ADABULL[0.08027001], ALGOBULL[0.78], BNBBULL[0.00000001], BULL[0.00000001], DEFIBULL[0], DOGEBULL[0], ETHBULL[0.00000001], FTT[0.03822088], GRTBULL[7338.10000000], LEOBULL[0], LINKBULL[0], LTCBULL[938.44], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00716211], MLINKBULL[0], UNISWAPBULL[9.90033068], USD[0.11], USDT[0.91945811], VETBULL[742.53902785], XRP[0] | | |
| 00907541 | | APE-PERP[0], ASD[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-20211231[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00500001], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.02015412], LUNA2_LOCKED[0.04702628], LUNC[4086.75418373], LUNC-PERP[0], NFT [361020639841283398/FTX AU – we are here! #45327][1], OKB-PERP[0], RAY-PERP[0], REEF-PERP[0], SOL-PERP[0], TRX[.0001], USD[1.98], USDT[0.00990052], USTC[.19622352], XLM-PERP[0] | | |
| 00907543 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00009521], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETH-09300[0], ETH-PERP[0], ETHW[0.00558751], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.02718204], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00663043], LUNA2-PERP[0], LUNC[0.01547102], LUNA2-PERP[0], LUNC[0.008267], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [315397198846672329/FTX EU – we are here! #124813][1], NFT [362112244062186455/FTX EU – we are here! #124632][1], NFT [390529975943843180/FTX EU – we are here! #124749][1], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB[261000000], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SOL-PERP[0], SRM[7.40369426], SRM_LOCKED[145.85312767], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000001], UNI-PERP[0], USD[6031.19], USDT[13.744554], USTC[.93857], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00907545 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00592683], BNB-PERP[0], BTC[0], BTC-MOVE-0615[0], BTC-MOVE-0731[0], BTC-MOVE-0913[0], BTC-MOVE-0915[0], BTC-MOVE-0921[0], BTC-MOVE-20210607[0], BTC-MOVE-20210614[0], BTC-MOVE-20210730[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], COPE[.062687], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.01029122], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.02680151], FTT-PERP[0], GAL-PERP[0], GENE[.00000001], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC[.0033333], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [295209009864514509/FTX EU – we are here! #213762][1], NFT [381189184228446578/Baku Ticket Stub #2168][1], NFT [342905597125390579/FTX AU – we are here! #27531][1], NFT [402570126534197065/Pixel Art of NP #4][1], NFT [452739664419959297/SFTX EU – we are here! #213745][1], NFT [564533264830036891/FTX EU – we are here! #213672][1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS[.52], PAXG[.01], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.19078000], SOL-PERP[0], SRM[.19893914], SRM_LOCKED[120.422225], SRM-PERP[0], SRN-PERP[0], STEP[.00000001], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000001], TRX-PERP[0], USD[20584.97], USDT[185.39306269], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XPLA[.0134], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00907603 | | DOGE-PERP[0], ETH[0], ETHW[0], FTT-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01646360], TRX[.000021], USD[0.00], USDT[1001.29408321], USTC[1] | | |
| 00907613 | | BTC[.00006851], CRO[4220], FTT[58.874044], LINK[110.4], LUNA2[1.14422462], LUNA2_LOCKED[2.66985744], LUNC[249157.32], RAY[1416.14305081], SOL[28.06], USD[2565.16], USDT[19657.09] | | |
| 00907668 | | AMC[0], AVAX[6.34133619], BAND[0], BAT[0], DOT-PERP[0], ETH[0.87654209], ETHW[0.87654209], GOOGL[.00000003], GOOGLPRE[0], HOOD[0], MATIC[321.79993913], RAY[32.1676644], SOL[16.36271776], UBXT[0], UBXT_LOCKED[78.3439293], UNI[0], USD[893.57], XRP[250] | | |
| 00907676 | | FTT[1101.10981], SRM[59.68621648], SRM_LOCKED[399.31378352], USD[5.10], USDT[199.00367373] | | |
| 00907727 | | AAVE[.0084173], BNB[.00493287], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], ETH[2.67057554], ETH-PERP[0], ETHW[2.04869372], MATIC[1.56044642], MNGO[3729.2913], PERP[289.5111085], SNX-PERP[0], SOL[2.37000000], SOL-PERP[0], SRM[.31161409], SRM_LOCKED[1.19566634], SUSHI-PERP[0], TRX[.000004], USD[1498.46], USDT[10.70531005], YFI-PERP[0] | | |
| 00907739 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-20210625[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHW[0.00057254], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00075223], LUNA2_LOCKED[0.00175520], LUNA2-PERP[0], LUNC[163.6], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000002], TRX-20210625[0], USD[0.00], USDT[0.35320406], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00907743 | | FTT[0.01641438], LTC[13.53196], UBXT[28410.98091486], UBXT_LOCKED[145.8584439], USD[0.02] | | |
| 00907771 | | ADABULL[0.00048829], BEAR[48.822], BTC[.08981561], BULL[0.00006023], DOGEBEAR2021[.0025374], DOGEBULL[0.00033803], ETHW[0.71069981], GRTBULL[31.194072], LINKBULL[.085864], LUNA2[8.36988547], LUNA2_LOCKED[19.52973276], LUNC[1821671.447059], LUNC-PERP[0], SUSHIBEAR[345802], USD[-1509.63], USDT[-22.64254533], USTC[0.57774349], XRPBULL[8031.9478], ZECBULL[.062988] | | |
| 00907833 | | LUNA2[0.00681149], LUNA2_LOCKED[0.01589348], TRX[.000001], USD[00.001], USDT[0.00484317], USTC[.9642] | | |
| 00907841 | | ATOM-PERP[0], AXS-PERP[0], HUM[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00879], SOL[0.1], TRX[0], TSLA[22.3761954], USD[0.00], USDT-PERP[0] | | |
| 00907862 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.00000001], FTT-PERP[0], KIN-PERP[0], LTC[.00147807], LTC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[0.00569893], SRM_LOCKED[.02172989], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00907951 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01583357], FTT-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[6.59885786], SRM_LOCKED[42.96153878], TRX[.000001], USD[0.00], USDT-PERP[0], XRP-PERP[0] | | |
| 00907977 | | AVAX-PERP[0], BCH[0], BCH-PERP[0], BTC-2021123[0], BTC-PERP[0], CLV-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], KNC-PERP[0], LTC-PERP[0], MTL-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SRM[0.0005941], SRM_LOCKED[.00047007], STX-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00908011 | | ATLAS[9669.8722], ATOM-PERP[0], AXS-PERP[0], CELO-PERP[0], COMP-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], REN-PERP[0], SRM[88.24119763], SRM_LOCKED[1.09701353], SRM-PERP[0], STEP[273.5], STEP-PERP[0], USD[200.00], XRP-PERP[0] | | |
| 00908036 | | 1INCH-202109240[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATOM-202109240[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.00000001], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[.00000002], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-202109240[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-202112310[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000109], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00336506], LUNA2_LOCKED[0.00836614], LUNC-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-202106250[0], SHIT-PERP[0], SKA-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-202106250[0], SOL-202109240[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00000006], SRM_LOCKED[.00002281], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00000001], TRX-PERP[0], UNI[0], UNISWAP-PERP[0], USD[0.14], USDT[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00908047 | | BTC-PERP[0], ENJ[0], SOL[.00000001], SRM[.00000912], SRM_LOCKED[.0000456], SXP[0], TRX[0], USD[0.00], USDT[0] | | |
| 00908079 | | BNB[0], BTC[0], CRO[0], ETH[0.00000005], EUR[0.00], LRC[0], LUNA2[0.02193530], LUNA2_LOCKED[0.05118238], LUNC[4848.62358076], MATIC[0], USD[0.00] | Yes | |
| 00908100 | | 1INCH-PERP[0], ALT-202106250[0], AUD[0.00], BTC-202106250[0], BTC-202109240[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[9.92363405], FTT-PERP[0], GRT-20210924[0], ICP-PERP[0], MANA-PERP[0], MID-20210625[0], ONE-PERP[0], REEF-PERP[0], SHIT-20210625[0], SOL-202109240[0], SOL[92.53325221], SOL-PERP[0], SRM[3.75053301], SRM_LOCKED[.06928902], USD[48.76], USDT[0.00000025], XTZ-202112310[0], XTZ-PERP[0] | | |
| 00908141 | | LUNA2[65.91249863], LUNA2_LOCKED[153.7958301], LUNC[14352585.3488995], USD[14.35] | | |
| 00908162 | | AXS[0], BNB[0], BTC[0], CHZ[0], DOGE[0], FTT-PERP[0], GRT[0], LUNC-PERP[0], SHIB[0], SOL[1.06720391], SRM[.00000002], SRM_LOCKED[.00000718], USD[0.00], USDT[0.00000010], YFI[0] | | |
| 00908208 | | 1INCH[0], AAVE[0], ALPHA[0], ASD[0], BNB[0], BTC[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTT[25], HBAR-PERP[0], LINK[0], LUNA2[0.00642048], LUNA2_LOCKED[0.01498112], MATIC[0], SGD[0.00], SOL[0], SUSHI[0], UNI[0], USD[1.22], USDT[0], YFI[0] | | |
| 00908226 | | FTT[504.495069], SRM[21.27357287], SRM_LOCKED[177.43552357], USD[0.00285502] | | |
| 00908248 | | AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX[.1], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], DOGE[.1], FIDA-PERP[0], FTM-PERP[0], FTT[1.30740399], FTT-PERP[0], GENE[.00000001], KIN-PERP[0], LINK-PERP[0], LUNA2[0.04923919], LUNA2_LOCKED[0.11489144], LUNC[10721.93729406], LUNC-PERP[0], MEDIA[0.02690595], MEDIA-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL[.4885005], SOL-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[63.88], USDT[0.00000005], USDT-202106250[0], USDT-202109240[0] | | |
| 00908266 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00387448], ETHW[0.00387448], FTT-PERP[0], LINK-PERP[0], LTC[.00000001], LUNA2[1.94806528], LUNA2_LOCKED[4.54548566], LUNC[424165.3175733], NEO-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00908269 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-202109240[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[0], BAT-PERP[0], BNB-PERP[0], BTC-123[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL[3.93386415], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[1300.44813662], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ENS-PERP[0], EUR[0.00], FIDA[.1714986], FIDA_LOCKED[2.91166513], FIL-PERP[0], FTM[57.50417367A], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[90.86822156], RAY-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[95.1849018], SOL-PERP[0], SRM[.0131475], SRM_LOCKED[7.59487293], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], UBXT_LOCKED[65.53071827], UNI-PERP[0], USD[227.23], USDT[0], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00908297 | | AAVE[10.0070398], DOGE[2000.40074], ETH[3], ETHW[3], FTT[500.0236029], SOL[.090899], SRM[20.87683732], SRM_LOCKED[165.12316268], USD[0.01], USDT[0] | | |
| 00908384 | | FTT[0.08836840], LINK[19.896219], SRM[.00247185], SRM_LOCKED[0.01454255], USD[0.18], USDT[0] | | |
| 00908409 | | BTC[.00078944], CREAM-PERP[0], DAI[9.0048854], DOGE[12.33953843], ETH[0], FTT[37.7], FTT-PERP[0], LUNA2[0.00160733], LUNA2_LOCKED[0.00375044], LUNC[350], NFT (321746535131340167/FTX EU - we are here! #215494)[1], NFT (330616960078852468/FTX EU - we are here! #215507)[1], NFT (361727976575175630/FTX EU - we are here! #15788)[1], NFT (476450452217706938/FTX EU - we are here! #215469)[1], SOL[40.49000000], SOL-PERP[0], SUSHI[0], TRX[.000001], USD[939.79], USDT[862.79413919] | | |
| 00908466 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0.00003854], BTC-PERP[0], BULL[0], CEL-PERP[0], DEFIBULL[0], DODO-PERP[0], ETH[0.00087380], ETHBULL[0], ETH-PERP[0], ETHW[0.00087380], FTT-PERP[0], GMT-PERP[0], KLUNC-PERP[0], LTCBULL[0], LUNA2[0.00000001], LUNC[.00605], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], RAY[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[0.00323625], SRM_LOCKED[.01193359], TRX[.000777], USD[0.91], USDT[1.81232359] | | |
| 00908482 | | AVAX[0], BTC[0.00000001], FTT[8.59781154], LUNA2_LOCKED[353.0092981], SRM[1.90476035], SRM_LOCKED[17.46731762], USD[0.95], USDT[0], YFI[0] | | |
| 00908517 | | AAPL[0], AAPL-0624[0], AAPL-0930[0], AAPL-PERP[0], AAPL-0930[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA[352.93], ALTBEAR[1195223.58], AMD-0325[0], AMZN-0325[0], AMZN-1230[0], AMZNPRE-0624[0], ARKK-0325[0], ARKK-0624[0], AVAX-PERP[0], BABA[.004418], BABA-0930[0], BABA-1230[0], BAL-PERP[0], BAT-PERP[0], BEARSHIT[5154.2], BNB[.4995], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0.02188408], CELO-PERP[0], COMP-PERP[0], DEFIBEAR[438236.502], DOGE[1250], DOT-PERP[0], DYDX[4.99903], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FB[.00901606], FB-0930[0], FB-1230[0], FLOW-PERP[0], FTM[1.0996], FTT-PERP[0], GOOG[.032505], GOOG-0624[0], GOOG-0930[0], GOOGL-1230[0], GOOGLPRE-0930[0], GRT-PERP[0], HNT[20.08955], HT-PERP[0], HUM[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK[9.998], LINK-PERP[0], LUNA2[0.04702748], LUNA2_LOCKED[0.10716412], LUNC-PERP[0], MANA-PERP[0], MATIC[110.26], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MSTR-0930[0], NEAR-PERP[0], NFLX-0624[0], NFLX-0930[0], NFLX-1230[0], NVDA-0325[0], NVDA-0930[0], NVDA-1230[0], NVDA-20211231[0], OP-PERP[0], SOL[0], SOL-PERP[0], SPY[0], SPY-0325[0], SPY-0624[0], SPY-0930[0], SPY-20211231[0], SQ[.0042], SQ-0624[0], SQ-0930[0], SRM[50.76768889], SRM_LOCKED[66792439], STX-PERP[0], SUSHI-PERP[0], TSLA-0624[0], TSLA-0930[0], TSLA-1230[0], TSLA-20211231[0], TSLAPRE-0930[0], TSM-0325[0], UNI-PERP[0], USD[138.40], USDT[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00908533 | | BEAR[3497.6725], BNB[0], BTC[0.00331241], SOL[0], SRM[12.99389054], SRM_LOCKED[.23248628], USD[0.00], USDT[0.00000034] | | |
| 00908543 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-0325[0], BNB-20210625[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC[0.00000670], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX[.00000001], DYDX-PERP[0], ENJ-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH[259.90434244], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[1000.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], LOOKS[.00000001], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (43399786920489304/18/Official Solana NFT)[1], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], SAND[0319.649795], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SRM[8.98973], SRM-PERP[0], UNI[0], UNI-202106250[0], USDT[1.05000000], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00908547 | | ADABULL[0], ALGO[.5556], ALTBULL[0], ATOM[100.0520097], ATOMBULL[0], AVAX-PERP[0], BRZ[33.21440900], BTC[0.00000295], BTC-PERP[0], BULL[0], BULLSHIT[0], BVOL[0], DEFIBULL[0], DOT[200], ETH[0], ETHBULL[0], ETHW[0], EXCHBULL[0], FTT[326.55769307], GBTC[0], HOLY[0], LTCBULL[0], LUNA2[0.34017419], LUNA2_LOCKED[0.79373978], MIDBULL[0], NEAR[270.42010517], PRIVBULL[0], SECO[0], SHIB-PERP[0], SOL[0], SRM[0], THETABULL[0], USD[0.31], USDT[0], WAVES[0], XLMBULL[0], XRP-202109240[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00908627 | | ADA-PERP[0], ATOM[46.7002335], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[1.1], BTC[0.04710000], BTC-PERP[0], CHZ-PERP[0], CRO[8456.73420261], DAI[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1421.50368085], FTT-PERP[0], GMT-PERP[0], LUNC-PERP[0], SOL[190.24226705], SRM[26.90613728], SRM_LOCKED[189.55299573], SUSHI-PERP[0], USD[-214.54], USDT[2349.85532095], WBTC[0] | | |
| 00908642 | | BTC[0], BTC-PERP[0], DOGE[333.30303676], ETHW[.148], MATIC-PERP[0], SRM[59.96052985], SRM_LOCKED[285.3994701S], USD[0.00] | | |
| 00908644 | | ATLAS-PERP[0], BTC[0], COPE[0], DEFI-PERP[0], DOT-PERP[0], FTT[0.14560142], SAND-PERP[0], SOL[0], SRM[45.04368048], SRM_LOCKED[85633432], USD[9842.44], USDT[0] | | |
| 00908715 | | ATLAS[5.1952], COPE[0], DOGE[.03272247], EUR[10.61], LUNA2[0.00777196], LUNA2_LOCKED[0.01813457], LUNC[1692.3609927], POLIS[.061594], SOL[476.11390262], TRX[.000005], USD[1428.54], USDT[12255.66360091], YGG[164756.66227824] | | |
| 00908768 | | ETH[2.317], ETHW[2.091], LUNA2[0.81264490], LUNC[176955.14], USD[3.17] | | |
| 00908808 | | SRM[7.49799574], SRM_LOCKED[28.59204498] | | |
| 00908811 | | BAO[4999.05], FIDA[.99221], HXRO[.95725], LUNA2[0.01396716], LUNA2_LOCKED[0.03259005], LUNC[3041.38], MTA[.99316], OXY[.97872], RAY[.99848], ROOK[.00092913], USD[0.00], USDT[0.00000001] | | |
| 00908858 | | ASD-PERP[0], ETH[0], GMT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00397], PEOPLE-PERP[0], SLP-PERP[0], USD[0.00], USTC-PERP[0] | | |
| 00908867 | | ETH[0, SOL[-0.06638396], SRM[.35702536], SRM_LOCKED[1.79878882], STARS[182], TRX[.000024], USD[10.14], USDT[0.00931995] | | |
| 00908874 | | AKRO[10], ALPHA[4.20884833], AUDIO[4.33270988], BAO[10], BAT[6.60193787], BOBA[1.05327569], BTC[2.06735351], CEL[2.19901046], CHZ[2.00274532], DENT[5], DOGE[0.90962611], FIDA[7.69865625], FRONT[4.30928181], GRT[5.27069877], HOLY[14.3868905], HXRO[7.69960855], KIN[11], LINK[1.09900427], LUNA2[0.00589383], LUNA2_LOCKED[0.01375228], LUNC[1283.39546233], MATH[1.01740111], MATIC[3.28288273], OMG[1.10047042], RSR[6], RUNE[2.20093924], SECO[6.60060672], SHIB[5645.10721707], SRM[3.30134862], SUSHI[4.40187875], SXP[1.05338957], TOMO[5.47214738], TRU[4.11241471], TRX[6], UBXT[8], UNI[1.08508883], USD[0.00] | Yes | |
| 00908892 | | COPE[0], FTT[.099244], KIN[7158.18894], MEDIA[.069739], OXY[.024907], RAY[1.96762614], SOL[0.05293129], SRM[1.02739749], SRM_LOCKED[01847531], TRX[0.74378478], USD[71.18158376] | | SOL[.000456], TRX[.66281], USDT[1.171197] |
| 00908894 | | AKRO[3], BAO[9], DENT[1], ETH[.00001432], ETHW[1.56686287], EUR[0.00], KIN[4], LUNA2[11.71684774], LUNA2_LOCKED[26.38277209], LUNC[74201339], MATIC[0.0182369], TRX[1], USD[0.00], USDT[129.84118474] | Yes | |
| 00908903 | | BTC[0.00008345], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[42.01967651], ETH-PERP[0], ETHW[0.0006765], FTT[0.01594335], FTT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[0], SRM[4.20576576], SRM_LOCKED[65.45771625], TRX-PERP[0], UNI-PERP[0], USD[3.06] | | |
| 00908968 | | AXS[0], BNB[0], KIN[2645975.00181044], LUNA2[0.07481558], LUNA2_LOCKED[0.17456969], LUNC[16291.251098], LUNC-PERP[0], SHIB[0], USD[0.00] | | |
| 00908985 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BABA-1230[0], BNB[5.70013074], BNBBULL[0], BTC[1.62681631], BTC-PERP[0], BULL[0], CELO-PERP[0], CHZ-PERP[0], CRO[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], EXCH-PERP[0], FTM-PERP[0], FTT[1.01352468], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[2.96884581], LUNA2_LOCKED[6.92684022], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NVDA[0], OMG-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[2113], USD[4426.09], USDT[0], VET-PERP[0], XRP[9254.24136], XRP-PERP[0] | | |
| 00908989 | | ATLAS[3836], AURY[.00000001], AXS[0.00000001], BNB[0], COPE[0], DENT[0], DMG[0], DOGE[0.00000001], DOGE-PERP[0], ETH[0], FTT[0.04092641], GBP[0.00], GODS[0], LUNA2[0.14896550], LUNA2_LOCKED[0.34763283], LUNC[32441.90667851], MKR[0], NFT[316416883802067637/OwlPixel #4][1], POLIS[184], SLP[0.00000001], SUP-PERP[0], SUSHI[0.00000002], SWIPE[0.00000001], TRX[0], USD[1.00760700], XRP[0], YGG[138] | | TRX[.000024] |
| 00909017 | | BTC[1.00037578], BTC-PERP[0], ETH-PERP[0], FIDA[.12905424], FIDA_LOCKED[8.3557444], FTT[27.29524322], MAPS[138.9743823], SRM[203.92734981], SRM_LOCKED[5.38630279], UNI[1011.30741888], USD[162.58], USDT[0.00000001] | Yes | |
| 00909030 | | ALGO-PERP[0], AMC-20210625[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIDA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LUNA2[0.00637492], LUNA2_LOCKED[0.01487482], LUNC[.001884], MEDIA-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[1.77613803], USTC[.9024], USTC-PERP[0], XEM-PERP[0] | | |
| 00909034 | | BNB[0], BTC[0], CITY[.399924], ETH[0], FTT[1.2], MATIC[10], SRM[3.01083573], SRM_LOCKED[00735867], TRX[0.98309980], USD[1.00] | | |
| 00909051 | | LUNA2[19.55900412], LUNA2_LOCKED[45.63767629], TRX[.000001], USD[0.90], USDT[2768.67156807] | | |
| 00909088 | | LUNA2[0.00018048], LUNA2_LOCKED[0.00042112], LUNC[39.3], NFT[304382429409562692/The Hill by FTX #18411][1], SXP-PERP[0], TRX[13], USD[0.29], USDT[0.07323028] | | |
| 00909098 | | SOL[0.22159009], SRM[43.96186196], SRM_LOCKED[.05987412], USD[0.86] | | |
| 00909163 | | AAVE[0], AAVE-20210924[0], ADA-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB[.29543002], BNB-PERP[0], BTC[-0.00000500], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[.0307], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-20211231[0], CAKE-PERP[0], CHZ-20210625[0], COMP-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.04147791], ETH-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH[0], EUR[0.00], FTT[5.68861138], FTT-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-20210625[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], OMG-20210625[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210924[0], SNX[0], SNX-PERP[0], SOL[1.01980995], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], UNI-20210924[0], USDT[549.2407236], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00909169 | | ATLAS[5350], COPE[420], FTT[.015289], SOL[0], SRM[.08117509], SRM_LOCKED[.00070911], TRX[.000001], USD[0.29], USDT[0.00721168] | | |
| 00909179 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[.0005933], ETH-PERP[0], ETHW[.0005933], FTM-PERP[0], FTT[.05805081], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICX-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY[.94966], RAY-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM2.57096094], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[0.01], USDT[4.84116525], USTC-PERP[0], VET-PERP[0] | | |
| 00909259 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ATOM[0], ATOM-0325[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], DOGE-PERP[0], DYDX[.00000001], DYDX-PERP[0], ETH[20.26000258], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[26.84195161], HT[0], HT-PERP[0], LEO[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNC[0.00870724], MATIC-PERP[0], REN[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX[0], TULIP[0], USTC[.528237], XRP[0], XRP-PERP[0] | | |
| 00909268 | | ADA-20210924[0], ALGO-PERP[0], AMZN-20210924[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], BABA[0], BABA-20210924[0], BABA-20211231[0], BAND[0], BAND-PERP[0], BCH[0], BNB-PERP[0], BNT[0], BSV-0624[0], BSV-20210924[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-20210924[0], DOT-20210924[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[1499.90000000], FTT-PERP[0], GRT[0], HOOD[0], HT[0], HT-PERP[0], KNC[0], KSM-PERP[0], LINK[0], LINK-20210924[0], LTC[0], LUNA2_LOCKED[932.783017], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MSTR[0], MSTR-20210924[0], OKB-20210924[0], OKB-PERP[0], POLIS[.0994], POLIS-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SLV-20210924[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.17062646], SRM_LOCKED[139.27983178], SRM-PERP[0], SUSHI[0], SUSHI-20210924[0], THETA-20210924[0], THETA-PERP[0], TRX[0], TULIP[.0942], TULIP-PERP[0], TWTR-20210924[0], UNI[0], UNI-PERP[0], USD[-1742.68], USDT[0], USTC[0], WAVES-20210924[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210924[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00909294 | | BTC[0], BTC-PERP[0], COPE-PERP[0], FTT[0.07613013], LOOKS[77], LTC-PERP[0], LUNA2_LOCKED[0.00030101], LUNC[65.5475436], NFT[364355181461905499/The Hill by FTX #28226][1], SOL-PERP[0], TONCOIN[32.9], TONCOIN-PERP[0], USD[12.35], USDT[0], XRP-PERP[0] | | |
| 00909306 | | BTC[0], FTT[.09874001], SRM[.04883843], SRM_LOCKED[1], TRX[.000003], USD[0.00], USDT[0.43609605] | | |
| 00909329 | | ETHW[.0009754], LUNA2[0], LUNA2_LOCKED[0.19302464], MER[.99144], RAY[1.301953], ROOK[0], TRX[.000005], USD[0.00] | | |
| 00909343 | | AMZN-20211231[0], BNB[0], BTC[0.03107733], BVOL[0], COPE[0], DOGE[979.11632811], DOGEHALF[0], FIDA[.02348583], FIDA_LOCKED[.05421345], FTT[5.4], MATIC[1.85005189], PAXG[0], RAMP-PERP[0], RAY[230.16408901], SOL[11.56080708], SRM[106.2672568], SRM_LOCKED[1.76222124], USD[-16.68], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00909356 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.98956], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.00040126], BOBA-PERP[0], BTC[0.0000], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.75197126], LUNA2_LOCKED[4.08793294], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], THOR-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000862], TRX-PERP[0], USD[0.00], USDT[448.33855784], USTC[248], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00909477 | | LUNA2[5.88531457], LUNA2_LOCKED[13.73240068], LUNC[1281539.64], USD[0.00] | | |
| 00909494 | | BNB[.00685166], ETH[.00066], ETH-PERP[0], ETHW[0.00001438], FTM[.3], LUNA2[0.38182363], LUNA2_LOCKED[0.89092181], MAGIC[.426], PRISM[3.4476], RAY[0.05974190], SOL[.000789], USD[0.01], USDT[470.03857822] | | |
| 00909499 | | AAVE[0], ANC[0], APE[0], BAO[1], CHZ[0], DENT[1], DOGE[0], ENJ[0], EUR[0.00], GMT[0], IMX[11.52741798], KIN[8.39308900], LOKS[0], LTC[0], LUNA2[0.00010924], LUNA2_LOCKED[0.00025490], LUNC[23.78841530], OXY[0], RAY[0], REAL[0], RUNE[0], SHIB[0], SOL[0], TRU[1], TRX[1], TULIP[0], USD[0.00], USDT[0.00000001], XRP[0] | Yes | |
| 00909538 | | AAVE-PERP[0], ALGO-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BTC[0], BTC-MOVE-0205[0], BTC-PERP[0], BULLSHIT[0], CEL-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFIBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], LDO-PERP[0], LRC-PERP[0], LUNA2[.20665701], LUNA2_LOCKED[0.48219970], LUNA2-PERP[-7.5], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL[0], SUSHI-PERP[0], TRX-PERP[0], USD[13.27], USDTBULL[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00909621 | | BTC[0], EUR[0.00], FTT[0], LUNA2[0.01324721], LUNA2_LOCKED[0.03091017], LUNC[2884.61], USD[0.00], USDT[0.00000002] | | |
| 00909624 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CORN-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[999.8195], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[12.29845328], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[16953401], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-0.55], USDT[0.00866365], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00909625 | | ALGO-PERP[0], BTC[.00008], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[.0084841], ETH-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006154], LUNC-PERP[0], MANA-PERP[0], MATICBULL[.2], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00327489], WAVES-PERP[0] | | |
| 00909672 | | FTT[11.640021], SRM[1.33626465], SRM_LOCKED[330.82095712], USD[31.36], USDT[0.00000001] | | |
| 00909688 | | ATOM[.00342], ATOM-PERP[0], BNB[0], ETH-PERP[0], LUNA2[0.00421895], LUNA2_LOCKED[0.00984422], LUNC[.00171], TRX[.001083], USD[0.14], USDT[0.13018634], USTC[.522072] | | |
| 00909709 | | LUNA2[1.29636822], LUNA2_LOCKED[3.02485918], TONCOIN[.09772], USD[0.00] | | |
| 00909733 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00407146], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2_LOCKED[33.21820159], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00909738 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMC-2021062S[0], ARB[0.00], BABA-0325[0], BABA-2021123[0], BADGER-PERP[0], BAO-PERP[0], BB-2021062S[0], BITW-1233[0.09999999], BTC-PERP[0], BTTPRE-PERP[0], CGC-2021062S[0], CGC[80.4], COMP[0.00002893], CRO-PERP[0], DAI[0], DOGE-PERP[0], DOT[314], ENJ-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK[16.8], LINK-PERP[0], LUNA2[28.48109264], LUNA2_LOCKED[66.45588282], LUNC-PERP[0], MCB[.54], MOB[.00000001], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], PYPL-0325[0], REAL[.93904], REEF[8798.328], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP[1869.2989], SLP-PERP[0], SOL[21.78], SPELL-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[3115.77], USDT[0] | | |
| 00909745 | | DYDX[0], FTT[.028889], MNGO[0], RAY[0], RUNE[0], SHIB[.76022], SNX[0], SRM[11.6993504], SRM_LOCKED[44.44178443], STEP[.4713768], USD[0.00], USDT[0] | | |
| 00909751 | | FTT[5.89050578], SRM[11.99684125], SRM_LOCKED[.00009355], STEP[222], USD[0.04], USDT[0] | | |
| 00909874 | | DAWN[14.9589603], FTT[21.69566], LUNA2[0.00228700], LUNA2_LOCKED[0.05533634], LUNC[498], NFT (541482827399161886/The Hill by FTX #13795)[1], USD[0.07] | | |
| 00909934 | | 1INCH-PERP[0], ADA-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.70756086], ETH-20210625[0], ETH-PERP[0], ETHW[0.70756086], FTT[87.44699644], FTT-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], OXY-PERP[0], RAY[58.19348840], RAY-PERP[0], RUNE[0.00000001], RUNE-PERP[0], SC-PERP[0], SOL[0.00105364], SOL-PERP[0], SRM[.07985054], SRM_LOCKED[0.06520765], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], TRU[.000002], TRX-PERP[0], USD[-765.08], USDT[850.72022794], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00909971 | | ATLAS[9.18003032], BNB[.00413538], BNBBULL[.0], BTC-PERP[0], ETH[0.36090965], ETHW[10.36090966], FTT[0.00264221], IMX[.024002], NVDA[.00079025], RAY[.024965], SAND[.0075], SOL[0.00390920], SRM[9.60560133], SRM_LOCKED[25.95517671], USD[-7235.61], USDT[0], XRP[.525919] | | |
| 00909995 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[.07638751], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KNCBULL[.03], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.40466197], LUNA2_LOCKED[3.27754461], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[0.33121715], SRM_LOCKED[27.36242718], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-1.55], USDT[0.00000001], VET-PERP[0], WRX[.7082675], XLM-PERP[0], XRP[1.90702003], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00910026 | | ASD[.099299], COPE[.67832], ETH[.0005], ETHW[.0005], FTT[.04959101], FTT-PERP[0], KIN[8737574.08067999], OXY[.95408], RAY[.65271688], SOL[200.48892372], SRM[.62473866], SRM-PERP[0], STX[8065], USD[1.17], USDT[21522.50344702] | | |
| 00910028 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], FTT[0.07481315], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00450237], LUNA2_LOCKED[0.01071554], LUNC[1000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[0], USD[4428.69], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00910035 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[.14655], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.77607900], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[180.87311466], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[200.00], FIL-PERP[0], FTM-PERP[0], FTT[100.01448688], FTT-PERP[0], GALA-PERP[0], GODS[29.3], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[1180.78294], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00578309], LUNA2_LOCKED[0.01349389], LUNC[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NFT (366779041036249432/The Hill by FTX #45213)[1], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TONCOIN[.165], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], USD[1282.56], USDT[843.01801967], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00910038 | | 1INCH-PERP[0], AAVE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.17285541], FTT-PERP[0], LINK[.083704], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01031994], LUNA2_LOCKED[0.02407987], LUNC[2247.19], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[41.67815335], SOL-PERP[0], SPELL-PERP[0], SUSHI[.462655], SUSHI-PERP[0], TRX-PERP[0], USD[15.08], USDT[10.64847860], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00910085 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM[28.4943], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[.00004352], BTC-PERP[0], BULL[0], CEL-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[0], LTC-20210625[0], LUNA2[0.00164039], LUNA2_LOCKED[0.00382759], LUNC[357.2], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PROM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[32], SOL-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], USD[109.52], USDT[0], VETBULL[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00910086 | | 1INCH[0], ETH[0], ETHBULL[0], FTT[61.00627519], MATIC[0], SRM[1028.99436144], SRM_LOCKED[23.44085196], SUSHI[0], UNI[0], USD[0.00], USDT[0] | | |
| 00910105 | | BTC[0], CREAM[0], ETH[0], FTT[0], RAY[0], SOL[0], SRM[0.05677966], SRM_LOCKED[.33372894], USD[0.00], USDT[0] | | |
| 00910178 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], BNB[0], BNB-PERP[0], BTC[.00000139], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], CVX-PERP[0], DOT[.00000001], DOT-PERP[366.2], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000021], ETHW-PERP[0], FLOW-PERP[0], FLT-PERP[0], FTT-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LINK[3669], LINK-PERP[0], LUNA2[0.00094432], LUNA2_LOCKED[0.00232008], LUNA2-PERP[0], LUNC[0], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.006904], SOL-PERP[0], SUSHI[0000001], SUSHI-PERP[0], TRX[0.68654901], TRX-PERP[0], USD[-1698.97], USDT[0], USTC[1407512, USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00910184 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FTT[0], HOT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00320571], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], ONT-PERP[0], SC-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00001700], TRX-PERP[0], USD[0], USDT[0.00000002], VET-PERP[0], XLM-PERP[0] | | |
| 00910235 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH[0], BCH-20210625[0], BCH-PERP[0], BIT-PERP[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGEBEAR2021[0], DOGEBULL[0], DOGEHEDGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[.05647], FTT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.01396625], SRM_LOCKED[4.8407035], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.45], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00910254 | | ADABEAR[18484430.12732013], ETHBEAR[499667.5], LUNA2[3.10245772], LUNA2_LOCKED[7.23906801], TRX[.000001], USD[0.00], USDT[0] | | |
| 00910275 | | 1INCH-09300], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.04000000], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-032520], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-0624[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], EUR[0.00], FILM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JOE-PERP[0], LINK-PERP[0], LUNA2[0.00000033], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.85], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00910332 | | FTT[.1265709], INDI_IEO_TICKET[1], MATIC[9.5], SLRS[.0000715], SOL[.0000157], SRM[3.15556453], SRM_LOCKED[24.08443547], TRX[.000179], USD[0.09], USDT[0.01930024] | | |
| 00910355 | | ADA-PERP[0], AMPL[0], AMPL-PERP[0], AUD[97.75], AVAX[.099487], AVAX-PERP[0], BNB[0.00015], BCH-PERP[0], BNB[.13684156], BNB-PERP[0], BSV-PERP[0], BTC[0.00250429], BTC-0624[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], DAI[0], DAWN[.000001], DAWN-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00460773], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00020628], FTT[160.17805936], FTT-PERP[0], LUNA2[2.45069968], LUNA2_LOCKED[5.71829926], LUNC-PERP[0], PAXG[0.00002730], PAXG-PERP[0], RAY-PERP[0], RON-PERP[0], SHIB-PERP[0], SOL[.00227505], SOL-PERP[0], STEP[.069312, STEP-PERP[0], TRX[.000001], TRX-PERP[0], USD[50891.65], USDT[-0620.67], USTC-PERP[0], WAVES-0624[0], WBTC[0.00000056] | | RAY[.009642] |
| 00910360 | | AAVE-PERP[0], ADABULL[0.00003037], ADA-PERP[0], ALCX[.00262558], ALEPH[.805418], ALGOBULL[4740.66], ALICE[.0993016], ALTBEAR[8025.194], APE-PERP[0], ATLAS[2487.82138], ATOM-PERP[0], AUDIO[2.947232], BALBEAR[1956.06], BAR[.0926668], BAT[.982346], BCHHEDGE[0.0029112], BEAR[908.646], BIT[1.915804], BNBHALF[0.00000062], BNBHEDGE[.00532654], BNB-PERP[0], BUL[0.00001599], BVOL[0], CHR[1.9418], CHZ[9.94374], CITY[.099321], COMPHALF[0.00000906], COMPHEDGE[0.0121920], CREAM[.05716884], CRO[1239.76456], CRO-PERP[0], CRV[.9076972], CRV-PERP[0], CUSDTBEAR[0.00000772], CUSDTBULL[0.00000450], DEFIBULL[7.9444867], DODO[.09486], DOGEHALF[0.00000909], DOGEHALF2[0.00000509], DOGEHALF2[0.00000540], DOGEPERP[0], DRGNBEAR[7433.38], DRGNHALF[0.00001794], DRGNHEDGE[4.15532680], EDEN[.08191092], EMB[27.35384], ENJ[61.975362], ENJ-PERP[0], EOSBULL[192.637], EOSHEDGE[0.00140066], ETCBULL[.0075566], ETCHEDGE[.01143684], ETH[0.16169046], ETHW[.00070466], ETHHEDGE[.00164054], ETH-PERP[0], ETHW[0.16169045], EXCHBEAR[968.378], EXCHBULL[0.00001787], EXCHHALF[0.00000973], EXCHHEDGE[.0000979], FTM-PERP[0], FTT[34.71433577], FTT-PERP[0], GALA[5000], GODS[.0664798], GOOG[.0000008], GOOGLE-PERP[0], GRTBEAR[1881.908], GT[.1839756], HALF[0.00000948], HEDGE[0.00193011], HNT[.1958842], HTHALF[0.00013000], HTHEDGE[0.00093248], HUM[9.957322, IMX[.167214], INTER[0.193844], KNC-HEDGE[0.00188786], LEOBEAR[.00589108], LEOBULL[0.00004785], LINA[0.2046], LINKBULL[0642388], LINKHALF[0.00000988], LINKHEDGE[0.00424914], LTCBEAR[86.323], LTCHEDGE[0.00075012], LUA[.0663874], LUNA2[24.57792282], LUNA2_LOCKED[557.34848659], LUNC-PERP[0], MANA[3.930936], MAPS[.965538], MATH[974.76144521], MATICHALF[0.00000992], MATIC-PERP[0], MCB[.0050918], MER[3246.52276], MIDBEAR[1476.006], MIDHALF[0.00001759], MKR[0], MKRBEAR[2377.648], MNGO[9.7478], MTA[11.956544], NEAR-PERP[0], NOIA[0], PAXG[0], PAXG-PERP[0], POLIS[.0874288], PUNDIX[.093792], RAMP[.966826], REEF[9.88654], RUNE-PERP[0], SHIB[1.4095806.6], SKL[2.775348], SLND[144.5639742], SLRS[1764.740816], SOL-PERP[0], SOL[1.0257005], SPELL[92.2788], SPY[0], STARS[1.996896], STEP[1.034525], STETH[0.00028468], STG[110, STORJ[.0980794], SUSHIHEDGE[0.00006638], THETAHEDGE[0.00658814], TRXBULL[.0761574], TRXHEDGE[0.0226710], TRYBHALF[0.00000246], TULIP[.0987778], UNIHEDGE[3.19555], USD[140.36], USDT[47.14.52570569], USDTHEDGE[0.00000641], VGX[1.990106], WAVES-PERP[0], XRPBULL[2.7541], XRPHEDGE[0.00029990], XRP-PERP[0], XTZHEDGE[0.00083374], ZIL-PERP[0] | | |
| 00910362 | | APT[.00000044], BNB[.00049066], BTC-PERP[0], FTT[25.57843081], LUNC-PERP[0], NFT (293017823536243973/FTX EU – we are here! #138799)[1], NFT (413004399569292234/FTX EU – we are here! #160682)[1], NFT (457197315794815644/FTX EU – we are here! #160584)[1], NFT (478233449824350952/FTX AU – we are here! #17587)[1], RON-PERP[0], SRM[1.83633151], SRM_LOCKED[10.67135851], USD[0.00], USDT[0.46852946] | Yes | |
| 00910363 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALEPH[525], ALICE-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[.00344767], BTC[0.15170287], BTC-PERP[0], CHF[0.00], COMP-PERP[0], CRO[0], CRO-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[100.09663350], FTT-PERP[0], HBAR-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[244.50911342], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[2.13898708], SOL-PERP[0], SRM[25.60510076], SRM_LOCKED[.49546006], STORJ-PERP[0], USD[172.11], USDT[0.00000003], VET-PERP[0] | | RAY[2.521503] |
| 00910381 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE[.7916], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM[23871854], FTT-PERP[0], GRTBULL[0], HBAR-PERP[0], HTBULL[0], ICP-PERP[0], IOTA-PERP[0], LINKBULL[0], LRC-PERP[0], LTC-PERP[0], LUNA[20.34760659], LUNA2_LOCKED[0.81108204], LUNC[1.119776], LUNC-PERP[0], MANA-PERP[0], OKBBULL[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPY-20210625[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TRX-0624[0], TRXBULL[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[3553.44], USDT[0], VETBULL[0], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00910443 | | AKRO[10001.30473509], ALCX[0], ALGO[0], APE[0], ATLAS[0], AXS[0], BAND[0], BAO[0], BAT[0], BCH[0], BICO[0], BLT[0], BNB[0], BTC[0.00245405], BTT[0], CHZ[0], CNV[10054.90950328], CRO[0], CRO[.0000001], DENT[0], DFL[10006.81033417], DOGE[0], ETH[0], FTT[0], FXS[0], GALA[0], GBP[0.00], GENE[0, HUM[0], IMX[0], IND[0], KIN[0], LINA[0], LQA[0], LUNA2[0.00022283], LUNA2_LOCKED[0.55554590], LUNC[9.96864925], MATIC[0], OMG[0], ONE[0], ONT[0], RAY[10007.43506861], RNDR[0], RSR[10007.47773090], SAND[0], SHIB[0], SLP[10006.81318575], SNY[0], SOL[0], SOS[0], SPELL[10007.69464701], STEP[0], STG[0], STMX[0], SUN[0], SUSHI[0], TOMO[0], TRX[0], UBXT[10007.44986923], USD[0.00], USDT[0], WAVES[0], XRP[4401.08506033] | Yes | |
| 00910461 | | BNB[.00000001], BTC[.00000001], ETH[0], FTT[0.00760896], LUNA2[0.00455541], LUNA2_LOCKED[0.01062933], LUNC[399.19582191], SOL[0], TRX[0.00001], USD[0.00], USDT[0] | | |
| 00910479 | | ASD[0], BTC[0], CHZ[0], FTT[0], GBP[0.00], IMX[0], RAMP[315.9417612], RAY[13.82705194], SNX[0], SOL[0], SRM[20.09790602], SRM_LOCKED[.26025522], USD[1.02], USDT[0] | | RAY[.149562] |
| 00910527 | | ALICE-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB[0], CEL-0930[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0.09656453], FTT-PERP[0], GLMR-PERP[0], GMT[.00049525], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LUNA2[0.00363526], LUNA2_LOCKED[0.00848228], OP-PERP[0], RAY[0], RSR-PERP[0], SOL[0], SRM-PERP[0], STG-PERP[0], TRX-0930[0], TRX-PERP[0], USD[498.11], USDT[0] | Yes | |
| 00910528 | | AAVE[6.63566440], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB[0.18866844], BTC[0], DOGE-PERP[0], DOGE-PERP[0], ETH[0.68185690], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.99934695], HBAR-PERP[0], LINK-PERP[0], LUNA2[0.14749541], LUNA2_LOCKED[0.34415597], LUNC-PERP[0], RAY[7.43598317], SGD[0.00], SHIB[33900000], SHIB-PERP[0], UNI[8.70000000], USD[167.71], USDT[0], USTC[20.87868942], XTZ-PERP[0] | | |
| 00910777 | | ADA-PERP[0], ALGO[.00000], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BLT[.23037937], BNB-PERP[0], BTC-PERP[0], DEFI-PERP[0], ETH[.00044933], ETH-PERP[0], ETHW[.0004493], FTM-PERP[0], FTT[150.07932108], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LUNA2[0.00004462], LUNA2_LOCKED[0.00010180], LUNC[1.0085855], LUNC-PERP[0], MAPS-PERP[0], MID-PERP[0], NEAR-PERP[0], NFT (290626833486624787/Monaco Ticket Stub #1170)[1], NFT (294889109469291510/Japan Ticket Stub #535)[1], NFT (368623864198272067/Austria Ticket Stub #263)[1], NFT (397792140104465306/The Hill by FTX #20795)[1], NFT (421002739257654658/Austin Ticket Stub #1174)[1], NFT (452256903840675427/FTX Crypto Cup 2022 Key #399)[1], NFT (467781594597268587/Singapore Ticket Stub #787)[1], NFT (496656924744135193/Baku Ticket Stub #954)[1], NFT (497671597187878583/Mexico Ticket Stub #832)[1], NFT (502493857382030031/Montreal Ticket Stub #1098)[1], NFT (528907826517728848/Belgium Ticket Stub #1474)[1], NFT (535425807772176168/Silverstone Ticket Stub #694)[1], NFT (539230089010199951/Netherlands Ticket Stub #1679)[1], NFT (543957945607770096/France Ticket Stub #146)[1], NFT (559373244066089029/Monza Ticket Stub #1344)[1], SHIT-0930[0], SHIT-PERP[0], SOL-PERP[0], SRM[4.81013352], SRM_LOCKED[55.72389405], STORJ-PERP[0], USD[17436.18], USDT[0.20473488] | Yes | USD[71419.87] |
| 00910783 | | AAVE[.0096], BTC[0.00949810], ETH[0], FTT[0.01330549], SRM[.02281823], SRM_LOCKED[2.7849794], USD[2.34], USDT[0] | | |
| 00910826 | | BRZ[.00475252], GOG[.998], LUNA2[0.38874048], LUNA2_LOCKED[0.90706114], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00910843 | | BNB[.01373113], FTT[0.01507218], SOL[0.02677337], SRM[.09972839], SRM_LOCKED[0.00216471], TRX[1.00000853], USD[0.01], USDT[0.06362964] | | TRX[.000008], USD[0.00] |
| 00910903 | | ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210924[0], BTC-2021123(0), BTC-PERP[0], CELO-PERP[0], CRO-PERP[0], DOGE-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[180.83746000], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[107.1373308], LUNA2_LOCKED[249.9871052], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (408476828972756784/FTX EU - we are here! #173890)[1], NFT (427185645651916394/FTX AU - we are here! #26542)[1], NFT (448111062450221049/FTX EU - we are here! #174089)[1], NFT (559413032501516596/FTX EU - we are here! #173988)[1], NFT (570201163205923124/FTX AU - we are here! #16073)[1], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL-20210924[0], SOL-PERP[0], TRX-20210924[0], TRX-PERP[0], USD[0.07], USDT[0.00000002], USTC[7786], XTZ-PERP[0] | | |
| 00910998 | | UBXT_LOCKED[526.95419868], USDT[0] | | |
| 00910999 | | ALEPH[.00000001], BNB[.00172747], BTC[.13048704], BTC-PERP[0], C98[84.27863082], CRO[610.71471588], CRO-PERP[0], DOGE[.2216], ETH[1.29592653], ETHW[1.29592653], FTM[2432.10718113], FTM-PERP[0], LUNA2[1.41767066], LUNA2_LOCKED[3.30402709], LUNC[308700.78073536], LUNC-PERP[0], MANA[139.13642057], MATIC[254.77246366], RSR[431902.91614221], RSR-PERP[0], SHIB[70797343.7212268], SKL[6725.15781319], SOL[2.90149559], TRX[141.97302], USD[809.86], USDT[0.08854975] | | |
| 00911039 | | AAVE[0], ADA-PERP[0], ALCX-PERP[0], ALGO[0], ALGO-PERP[0], ALICE-PERP[0], APE[0], APE-PERP[0], ATLAS[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH[0], BNB[0.66275827], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM[0], CRO[0], CRV-PERP[0], DOGE[0], DOT[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.67500000], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[25.09397608], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LUNA2[0.01567654], LUNA2_LOCKED[0.0367860], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], OP-PERP[0], POLIS[0], PROM-PERP[0], RAY[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL[0], STEP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[0], TRX-PERP[0], UBXT[0], USD[2183.09], USDT[-70.18633972], WAVES-PERP[0], ZRX-PERP[0] | | |
| 00911072 | | BULL[0.00000767], ETHBULL[2.55048771], FIDA[51.75518212], FIDA_LOCKED[.42127177], FTT[25.98271], SOL[2.30231542], SOL-PERP[0], SRM[464.1059182], SRM_LOCKED[11.10039602], USD[1949.99], USDT[348.67637361] | | |
| 00911078 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[-0.00000007], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNA2[1.20450596], LUNA2_LOCKED[2.81051391], LUNC[21767.3.3570732], MATIC-PERP[0], MINA-PERP[0], ONE-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL-PERP[0.56999999], SPELL-PERP[0], TONCOIN-PERP[0], TRX[.000001], USD[ -21.68], USDT[30.30818116], USTC[29], XRP-PERP[0] | | |
| 00911100 | | AAVE[0], BNB[0.02080582], BTC[0], BTC-PERP[0], DOT[0], ETH[0], MATIC[0], SOL-PERP[0], SRM[.16414782], SRM_LOCKED[0], USD[1667.29], USDT[0.00142019] | | |
| 00911158 | | ETH[.00007705], ETHW[.00007705], LINK[7988], LUNA2_LOCKED[439.7132561], SOL[.003784], TRX[.000017], USD[0.91], USDT[0] | | |
| 00911166 | | FTT[.00005], SRM[12.35097901], SRM_LOCKED[68.28902099], USD[1.00] | | |
| 00911188 | | ANC-PERP[0], BIT[273.92835], BNB[0], BTC[0], BTC-PERP[0], CEL-PERP[0], FRONT[51.9636], FTT[26.2959685], FTT-PERP[0], GALA-PERP[0], JPY[7206.10], LINK[0.40028700], LUNC-PERP[0], MATIC[0], RAY[0.25393947], RUNE[.09804], SOL[4.49097908], SRM[57.42271495], SRM_LOCKED[1.14555333], TRX[.000039], USDT[0.55 38835021], USD[0.00], USTC-PERP[0] | | RAY[.248437] |
| 00911214 | | BNB[0], BTC[0], DOGE[16.36000000], FTT[.09587141], LTC[.00029611], LUNA2[0.17957496], LUNA2_LOCKED[0.41900824], SHIB[148564.42546063], TRX[0.11166200], USDT[0.00000005] | | |
| 00911232 | | ATLAS[111862.08846907], BTC[0.05530080], LUNA2[0.00459479], LUNA2_LOCKED[0.0107218], USD[0.53], USDT[0.88186951], USTC[.650415] | Yes | |
| 00911254 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], FTX-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], ICX-PERP[0], IMX-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[18.10786374], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SGD[0.00], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STETH[0], TRX[.8922], TRX-PERP[0], UNI-PERP[0], USD[353.51], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 00911264 | | FTT[0.00061716], SRM[.06585847], SRM_LOCKED[.22462882], USD[0.00], USDT[0] | | |
| 00911267 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.9136578], BTC-PERP[0], BTTMR-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNA2-PERP[0], LUNC[0024595], LUNC-PERP[-0.00000001], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NGG-PERP[0], OKB-20210625[0], OKB-PERP[0], OMG-20210625[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[12009.80], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[4.62075293], XRP-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFI-20210625[0], YFII-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00911284 | | AAVE-PERP[0], ADA-20210625[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[ -15.9], BRZ-PERP[0], BTC[0.29246856], BTC-PERP[0], BTT-PERP[ -2395000000], COIN[1.03], COMP-PERP[0], CRV-PERP[0], DAI[4275.46428402], DASH-PERP[0], DOT[50], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS[10001], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], ETHW[160.02575515], ETH-PERP[0], EUR[10000.05], FTT[150.0025], FTT-PERP[16], GMT-PERP[0], KSM-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[199.98876528], SOL-PERP[0], SRM[36.02240765], SRM_LOCKED[306.27457717], SUSHI-PERP[0], TRX-PERP[ -121007], USD[5733.55], USDT[ -17873.40447230], XRP-PERP[ -1000] | Yes | |
| 00911298 | | AURY[.8955], DFL[6.9714], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], MER[649.067744], TRX[.000001], USDT[0.00000005] | | |
| 00911302 | | AURY[.99506], BNB[0.01155152], CRO[404], FTT[11.4], GALA-PERP[0], LTC[0], LUNC[.00000001], SOL[12.06610690], SRM[99.00112774], SRM_LOCKED[.9771986], TRX[111], USD[0.00], USDT[1254.60816393] | | |
| 00911310 | | CEL-PERP[0], FTT[.00881], FTT-PERP[0], LUNA2[0.54187166], LUNA2_LOCKED[1.26436722], LUNC[117993.69654], TRX[0.00004], USD[ -7.10], USDT[0.18545023] | | |
| 00911312 | | 1INCH[11.82681699], ATLAS[19.9601], BOLSONARO2022[0], BTC[0.00711429], BTC-PERP[0], CRO[9.9962], ETH[0.05232528], ETHW[0.05204233], FTT[1.2996105], LINK[2.03080115], SECO[.999145], SOL[0.01132168], SRM[5.12874647], SRM_LOCKED[.10538751], TRX[0.00000362], USD[145.71], USDT[36.35714179] | | 1INCH[11.819367], BTC[.007109], ETH[.052297], LINK[2.029328], TRX[.000003], USD[103.26], USDT[55.462523] |
| 00911334 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BLT[0], BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LUNA2[0], LUNA2_LOCKED[5.37025131], MANA-PERP[0], MATIC[0], NEAR-PERP[0], NFT (313175071520603275/FTX AU - we are here! #3600)[1], NFT (368347843936751735/FTX EU - we are here! #182082)[1], NFT (451624944895592884/FTX AU - we are here! #38003)[1], NFT (542789497531792431/FTX EU - we are here! #241649)[1], SAND-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0] | | |
| 00911340 | | ATLAS[162.55078193], BNB[0], BTC[0], DOT[.01274385], GENE[0], GST[90.46383836], KIN[8905.85197934], LUNA2[0.02672377], LUNA2_LOCKED[0.06235546], LUNC[5319.15718631], MANA[17.20976858], MATIC[0], MBS[37.89190077], NEAR[14.0649423], SHIB[332199.76080015], SOL[0.70000003], TLM[66.17268755], TRX[0.96938000], USD[208.40], USDT[0], WRX[40.85332366] | | |
| 00911371 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-20211231[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.03621933], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00111353], LUNA2_LOCKED[0.00259824], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX-PERP[0], WAVES-PERP[0], USD[3112.76], USDT[0.00019094], USTC[1.157626], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00911372 | | ALGO-PERP[0], APE-PERP[0], AVAX[13.25698991], AVAX-PERP[0], BCH-PERP[0], BNB[3.22086743], BOBA-PERP[0], BTC[0.06910089], BTC-PERP[0], DYDX-PERP[0], ETH[7.57544367], ETH-PERP[0], ETHW[0.00153112], FLOW-PERP[0], FTM[0.57578699], FTT[0.0517421], FTT-PERP[0], GRT-PERP[0], LINK[0], LUNC-PERP[0], MANA-PERP[0], MATIC[9.79955238], NEAR-PERP[0], SAND-PERP[0], SOL[0.00370861], SOL-PERP[0], SRM[.14979665], SRM_LOCKED[.60829469], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[12768.11], USDT[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00911387 | | ETH[28.00055876], ETHW[29.00055876], FTT[4.86], KIN[10997866], LTC[.002143], LUNA2[0.43756442], LUNC[95280.5738545], USD[291.76], USDT[40.70583657] | | |
| 00911418 | | LUNA2[0.92528144], LUNA2_LOCKED[2.15899003], USD[11.40], USTC[.9894] | | |
| 00911441 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.00005052], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], GST[.07], GST-PERP[0], HOT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01081419], LUNA2_LOCKED[0.02523312], LUNC[.00304], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER[.79144], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[.9909], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY[0], REEF-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.06687808], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.9902], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[2.24911142], TRX-PERP[0], TULIP-PERP[0], USD[-0.90], USDT[0.91397317], USTC[1.5308], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00911462 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00003801], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000002], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.06043109], FTT-PERP[0], HT[16999.49495], ICP-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[7.9912408], SRM_LOCKED[1065.29388357], SRM-PERP[0], STEP-PERP[0], SUSHI[0], TRX[1153208.406138], TRX-PERP[0], USD[206856.26], USDT[0], XLM-PERP[0], XRP-PERP[-600000], ZEC-PERP[0] | | |
| 00911472 | | AR-PERP[0], ATLAS[2999.52], BIT[0], BTC[0], DOT-PERP[0], ENJ-PERP[0], FIDA[24175461], FIDA_LOCKED[.60957325], FTM-PERP[0], FTT[1495.01284254], FTT-PERP[0], NFT [291676688274753874/FTX Beyond #428][1], NFT [293553085803371306/FTX Beyond #439][1], NFT [296607157608029689/FTX Beyond #166][1], NFT [306369562204906293/FTX Beyond #129][1], NFT [315191909417227071/FTX Beyond #165][1], NFT [322047225294460659/FTX Beyond #162][1], NFT [323832094249510439/FTX Beyond #146][1], NFT [323816788043812932/FTX Beyond #266][1], NFT [336123082303069751B/FTX Beyond #143][1], NFT [339620964442814206/FTX Beyond #440][1], NFT [334647955089389382/FTX Beyond #133][1], NFT [351293783046846822 1/FTX Beyond #438][1], NFT [351561330978920287/FTX Beyond #459][1], NFT [353321824077300741/FTX Beyond #145][1], NFT [362173680166676417/FTX Beyond #233][1], NFT [367960740568508549/FTX Beyond #454][1], NFT [370330411002779803 2/FTX Beyond #142][1], NFT [385071440627605562/FTX Beyond #447][1], NFT [393313891129156541/FTX Beyond #135][1], NFT [394134963997440244/FTX Beyond #149][1], NFT [.00600331810864216 9/FTX Beyond #435][1], NFT [405935832108851188/FTX Beyond #446][1], NFT [435110512398759951/FTX Beyond #138][1], NFT [437176507709338033/FTX Beyond #198][1], NFT [440778199100428157/FTX Swag Pack #585][1], NFT [453361994330022239/FTX Beyond #276][1], NFT [454542775657473209 6/FTX Beyond #277][1], NFT [454594204960082637/FTX Beyond #147][1], NFT [455323786785842488B/FTX Beyond #449][1], NFT [464867567902368848/FTX Beyond #436][1], NFT [468581351871969973/FTX Beyond #139][1], NFT [481674278234560724/FTX Beyond #436][1], NFT [502962146885752659/FTX Beyond #148][1], NFT [518957965140738833/FTX Beyond #167][1], NFT [519517686555780922/FTX Beyond #255][1], NFT [524394255976005017/FTX Beyond #136][1], NFT [540536041678531836/FTX Beyond #164][1], NFT [543803287210409613/FTX Beyond #155][1], NFT [548579640407551121/FTX Swag Pack #500][1], NFT [552977978394096560/FTX Beyond #157][1], NFT [569554584779428058/FTX Beyond #154][1], NFT [571549254711200029/FTX Beyond #434][1], ONE-PERP[0], PSY[5000], RAY-PERP[0], SOL-PERP[0], SRM[275.04350503], SRM_LOCKED[1394.97146489], TONCOIN-PERP[0], USD[16.81], USDT[19266.64555826] | | |
| 00911484 | | FTT[2.07751050], SRM[.00403964], SRM_LOCKED[.03519291], USD[0.00], USDT[0] | | |
| 00911489 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.20800001], ETH-PERP[.784], ETHW[0], EUR[1605.84], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[10.7241268], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], TON-PERP[0], USD[-.524.51], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 00911533 | | BNB[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00625613], USD[0.00], USDT[-0.54412446], XRP[2.63841466] | | |
| 00911559 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT[86.3], DOT-PERP[0], ETH[0.50800000], ETHBULL[0.00000001], ETH-PERP[0], ETHW[0.50800000], FTM[424], FTM-PERP[0], FTT[155.78528914], FTT-PERP[0], ICP-PERP[0], LUNA2[0.24729068], LUNA2_LOCKED[1.69103593], LUNC[391.66], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-2021123 1[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[7.21], SOL-PERP[0], SRM[193.32402476], SRM_LOCKED[4.9628973], SRM-PERP[0], USD[7746.63], USDT[920.99143972] | | |
| 00911570 | | ATLAS[20990], ATLAS-PERP[0], BNB[0], BTC[0.10220667], BTC-PERP[0], ETH[0.32007020], ETH-PERP[0], ETHW[0.31853110], FTT[.0881986], LUNA2[4.55076488], LUNA2_LOCKED[10.61849807], LUNC[222315.932558], POLIS[50], USD[503.86], USDT[3225.85771586], USTC[499.66394065] | | |
| 00911579 | | ADABULL[0.00000001], ATOMBULL[0.00000002], BCHBULL[0.00000001], BNB[0.00000002], BNBBULL[0.00003591], BULL[0.00000001], DOGEBEAR2021[0.00000011], DOGEHEDGE[0.00000001], EOSBULL[0], ETCBULL[0.00000008], ETHBULL[0.00000011], FTT[0.34221552], GRTBULL[0.00000002], HTBULL[0], LINKBULL[0.00000012], LOOKS-PERP[0], LTCBULL[0.00000001], MAPS-PERP[0], MATICBULL[0.00000001], SRM[.89407192], SRM_LOCKED[3.02039294], SXPBULL[0.00000002], TRX[.000068], TRXBULL[0.00000001], USD[0], VETBULL[0.00000001], XLMBULL[0.00000001], XRPBULL[0.00004008], XTZBULL[0.00000001] | | |
| 00911609 | | SRM[.24517519], SRM_LOCKED[1.1036282] | | |
| 00911632 | | UBXT_LOCKED[212.88985403], USDT[0] | | |
| 00911638 | | MATH[.09639], TRX[.000001], UBXT[.98427483], UBXT_LOCKED[55.95210391], USDT[0] | | |
| 00911653 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.08942708], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01251326], LUNA2_LOCKED[0.02919762], LUNC[2724.79], LUNC-PERP[0], NEAR-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SNX[.00000001], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00911659 | | APT-PERP[0], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00950513], NFT [534188613564918140/FTX Crypto Cup 2022 Key #4121][1], SOL[.051], USD[-0.24], USDT[0] | | |
| 00911725 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AURY[.00000001], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[50000], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], INJ-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00637826], LUNA2_LOCKED[0.01488261], LUNC-PERP[0], MASK-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], SOL-PERP[0], SRM[.00408189], SRM_LOCKED[0.00857643], SUSHI-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[-7916.52], USTC-PERP[0], XRP-PERP[0] | | |
| 00911734 | | APT-PERP[0], BTC[.00000022], CEL-PERP[0], ETHW[.00020404], FTT[0.00000001], LUNA2[0.00003394], LUNA2_LOCKED[0.00007921], LUNC[7.3925235], NFT [344936003485782318/The H8 by FTX #10252][1], NFT [404330805728365331/FTX EU - we are here! #19573][1], NFT [420675075818797066/FTX EU - we are here! #19660][1], NFT [503656812779623436/FTX Crypto Cup 2022 Key #15876][1], NFT [557992908367431966/FTX AU - we are here! #57829][1], NFT [566486450774454607/FTX EU - we are here! #19693][1], SOL[0.00000001], TRX[100.152164], USD[2.71], USDT[1935.47393264], XRP[.046404] | | |
| 00911764 | | AAVE[2.72], ATOM[3.12136974], AVAX[7.21842323], BABA2[.00255911], BAND[13.22178791], BNB[0.98405713], BTC[0.09022029], CRO[660], DOT[7.91024707], ENJ[1754], ETH[0.57472621], ETHW[0.36343936], EUR[0.00], FIL[0.00792246], FTM[409], FTT[39.97254782], GRT[245.29480646], JOE[1], KIN[04000000], LINK[32.46558223], LUNA2[20.25654659], LUNA2_LOCKED[0.59880871], LUNC[55863.56082795], MATIC[15], PYE[92.59507475], REEF[87299.5678165], RUNE[0.00000001], SAND[307], SOL[2.94529811], TONCOIN[51.7], TSM[1.00009038], USD[1539.04], WBTC[0.00002825] | | BAND[12.19188], LINK[17.152085], PFE[1.60571061] |
| 00911804 | | 1INCH-1230[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], -0.00400000], ETHW-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.00000001], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.61018390], LUNA2_LOCKED[1.42376244], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[11.16], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00911892 | | BNB[.00235], BTC[1.27613750], CHF[0.00], ETHW[.869], LINK-PERP[0], LUNA2[0.00033156], LUNA2_LOCKED[0.00077366], LUNC[72.2], LUNC-PERP[0], RAY[.57384704], SOL[0], SRM[.76239444], SRM_LOCKED[2.99616429], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0911904 | | 1INCH-20210924[0], 1INCH-20211123[0], AAPL-20210924[0], AAPL-20211231[0], AAVE-20210924[0], ADA-0325[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMD-0325[0], AMD-20210924[0], AMD-20211231[0], AMPL-PERP[0], AMZN-20210924[0], ARKK-20211231[0], AR-PERP[0], ASD-PERP[0], ATOM-20210924[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-20210924[0], BNB-20211231[0], BNB4-9091936[0], BNB-PERP[0], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BTTRE-PERP[0], C98-PERP[0], CEL-20210924[0], CHR-PERP[0], CHZ-20210924[0], CHZ-20211231[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-20210924[0], DOT-20211231[0], DOT-PERP[0], DRGN-20210924[0], DYDX-PERP[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-20210924[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.14760989], FTT-PERP[0], GME-20210924[0], GRT-20210924[0], GRT-20210924[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HTO.00000001[0], HUM[0.00000007], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-20211231[0], LUNA2[0.00573914], LUNA2_LOCKED[0.01339134], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFLX-032520[0], NFLX-20211231[0], NFT (324736185371170751FTX EU - we are here! #02671[1], NFT (379075966919583217The Hill by FTX #0267[1], NFT (394218455368277407FTX Crypto Cup 2022 Key #1725[1], NFT (410855063389519851FTX EU - we are here! #20114[1], NFT (518900379625267201FTX EU - we are here! #51703[1], NFT (533325102010967915FTX EU - we are here! #2028[1], NIO[0], NIO-032520[0], NKN-20211231[0], OKB-032520[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-032520[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000006], SOL-032520[0], SOL-0930[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPY-20210924[0], SPY-20211231[0], SRM[0.0313823], SRM_LOCKED[1.1170368], SRM-PERP[0], STX-PERP[0], SUSHI-20210924[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], TSLA-20210924[0], TSM-0325[0], TSM-20210924[0], TSM-20211231[0], USD[2413.25], USDT[0.00000024], WAVES-PERP[0], XRP[0.0000002], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], YFI-20210924[0] | | |
| 0911940 | | BAND[0.000], DOGE-PERP[0], FTT[0.13295194], LOOKS[0.00000001], LUNA2_LOCKED[27.03744877], SOL[0.00480167], TRX-PERP[0], USD[1820.30], USDT[0.02371426], XLM-PERP[0] | | |
| 0911942 | | BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00000417], LUNA2_LOCKED[0.00000975], LUNC[.91], TRX[.000779], USD[0.21], USDT-PERP[0], WRX[1.07711524] | | |
| 0911960 | | ATLAS[15000], AURY[62], DFL[2530], FTT[25.89516735], GODS[209.2], IMX[120], OXY[316.86291025], RAY[107], RAY-PERP[0], SRM[206.74897728], SRM_LOCKED[74160798], STEP-PERP[0], USD[4.22] | | |
| 0912011 | | ADA-PERP[0], ALT-PERP[0], AVAX[0], BNB[0.00510390], BTC[0], DOGE[0.03314897], ETH[0.00039555], ETHW[0.27143201], FTT[33.395231], ICP-PERP[0], KSM-PERP[0], LUNA2[0.16142050], LUNA2_LOCKED[0.37664783], LUNC[35544.98794120], MATIC[0.64884579], SOL[0], SRM[178.73073199], SRM_LOCKED[3.79322919], USD[8850.18], USDT[0.87063876], XRP[0.71069639] | Yes | |
| 0912018 | | BNB[0], LUNA2[0.00001556], LUNC[34], USD[679.16] | | USD[3.85] |
| 0912041 | | AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], BOBA-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], EDEN-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MAPS-PERP[0], MOB-PERP[0], NEAR-PERP[0], SOL-20210924[0], SPELL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], XAUT-PERP[0] | | |
| 0912051 | | ADA-PERP[0], ALICE[0.0976429], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[-0.00001929], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO[0.03968002], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0.07311736], FTT-PERP[0], KIN[257848.28], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAMP[3410596], RAY[99.78480226], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00939586], SOL-PERP[0], SRM[420.59862433], SRM_LOCKED[3.25965951], SRM-PERP[0], SXP-PERP[0], USD[18.11], USDT[0.00000001], VET-PERP[0], XRP[.860383] | | |
| 0912076 | | AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00009517], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK[.090671], LINK-PERP[0], LUNA2[0.00186737], LUNA2_LOCKED[0.00463721], LUNC[.0045513], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0.05175235], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000957], USD[31.33], USDT[61.24144301], USTC[.28132], USTC-PERP[0] | | |
| 0912097 | | ALICE-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.0082943], FTT-PERP[0], GMT-PERP[0], GST-0030[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IOST-PERP[0], KIVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LOO-PERP[0], LRC-PERP[0], LUNA2[0.00353220], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MLB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[11.76], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0] | Yes | |
| 0912127 | | AMPL[0], AMPL-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIDA[.00002762], FIDA_LOCKED[0.0008404], FIDA-PERP[0], FLOW-PERP[0], FTT[0.00007120], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], MEDIA-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY[0], RAY-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 0912131 | | ATOM[0], BNB[0.00000006], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE[0.03268266], ETH[0.00008796], FLOW-PERP[0], FTT-PERP[0], IMX-PERP[0], LOOKS[.96062586], LUNA2[0.26716958], LUNA2_LOCKED[0.62339570], NEAR-PERP[0], NFT (397055632666191521FTX EU - we are here! #94115[1], NFT (407620443643929335FTX EU - we are here! #89238[1], NFT (500897802465163178FTX EU - we are here! #3434[1], NFT (513768914369570921FTX EU - we are here! #3426[1], NFT (517048442970007411FTX EU - we are here! #93951[1], NFT (550128718137066468FTX AU - we are here! #55483[1], RAY-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], TRX[0.000009], USD[313.42], USDT[0] | | |
| 0912186 | | AKRO[.79397], AVAX[.9998157], BNB[1.99634247], FTT[13.3974882], LUNA2[0.00330640], LUNA2_LOCKED[0.00771495], LUNC[719.97728372], RAY[35.97606], SOL[9.62069619], TRX[.000002], USD[0.00], USDT[0.55894514], XRP[93.75] | | |
| 0912193 | | BNB[0], BTC[0], FTT[0], SOL[0.01573138], SRM[0.00016302], SRM_LOCKED[0.00081599], TRX[0], USD[0.00], XRP[0] | | |
| 0912194 | | BTC[0.00209961], ETH[0.01997034], FIDA[.00270828], FIDA_LOCKED[.01156517], FTT[.00000001], HNT[.09976041], OXY[3.9992628], RAY[0], SOL-PERP[0], TRX[0.00000100], USD[0.07], USDT[0.00], USTC-PERP[0] | | |
| 0912216 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[14.00695928], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00913921], LUNC-PERP[0], MAPS-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.07], USDT[0.00000001], XTZ-PERP[0], YFI-PERP[0] | | |
| 0912249 | | ATLAS-PERP[0], BTC-PERP[0], ETH[.00433293], ETHW[.00433293], FTT-PERP[0], ICP-PERP[0], LUNA2_LOCKED[66.95945591], NFT (297496901183577367FTX EU - we are here! #163485[1], NFT (534772330548248224FTX EU - we are here! #163310[1], OXY[.789195], SHIB-PERP[0], SOL[.0000], TRX[.000782], USD[0.00], USDT[0.94147351] | | |
| 0912281 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], API3-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0.01271978], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-MOVE-0727[0], BTC-MOVE-20210927[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE[2.06105782], DOGE-PERP[0], DRGN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0005218], ETH-PERP[0], ETHW[0.00005217], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[35.41285283], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[74.99148816], SRM_LOCKED[0.1097369], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.0000562], TRX-PERP[0], UNI-PERP[0], USD[1578.94], USDT[0.07000002], VET-PERP[0], WAVES-PERP[0], WSB-20210625[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | DOGE[20.0121], TRX[.000003] |
| 0912302 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[700.31873679], FTT-PERP[0], GMT-PERP[0], LUNA2[0.12779541], LUNA2_LOCKED[0.29818929], LUNC[27827.72], SRM[3.96002403], SRM_LOCKED[74.03997597], USD[0.00], USDT[0.00000027] | | |
| 0912304 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.0000010], ETH-PERP[0], FTM-PERP[0], FTT[0.04667363], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[3.26077838], LUNA2_LOCKED[7.60848292], LUNC[.0008], LUNC-PERP[0], MTL-PERP[0], NFT (288356742746873181FTX EU - we are here! #73522[1], NFT (301000512470253772FTX EU - we are here! #73654[1], NFT (477524612727226566FTX EU - we are here! #73757[1], ORBS-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000777], TRX-PERP[0], USD[0.24], USDT[0.00], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 0912347 | | CAKE-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[527.641], HBAR-PERP[0], RSR-PERP[0], SRM[23.03783596], USD[7.06] | | |
| 0912389 | | ETH[.00000001], SRM[.10725058], SRM_LOCKED[.5097654], USD[0.00], USDT[0] | | |
| 0912393 | | AKRO[1], BAO[2], DENT[1], GBP[0.00], KIN[3], LUNA2[0.03373978], LUNA2_LOCKED[0.07872616], LUNC[1.90896143], NFT (388598516277978640#001W)[1], NFT (548906247596849398/CosmoFairies #01)[1], USD[0.00], USDT[0] | Yes | |
| 0912395 | | AKRO[1], BAO[5], BTC[0.35384425], ETH[0.74159257], ETHW[0.77664629], EUR[0.00], FTT[0.04663031], KIN[5], LUNA2[0.00005007], LUNA2_LOCKED[0.00011684], LUNC[10.90420683], MATH[1], MER-PERP[0], RSR[2], STEP-PERP[0], SUSHI[0.00], USD[0.00], USDT[3.90288573], USTC-PERP[0] | | |
| 0912409 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], FTM-PERP[0], FTT-PERP[0], IOTA-PERP[0], JOE[53], LTC-PERP[0], LUNA2[0.02549054], LUNA2_LOCKED[0.05947794], LUNC[5550.62], LUNC-PERP[0], OMT-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.10], USDT[0] | | |
| 0912426 | | BTC[0], FTT[53.44057697], LUNA2_LOCKED[107.155489], RAY[0], TRX[.167397], USD[0.15], USDT[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00912441 | | ETHW[.00038869], LUNA2[0], LUNA2_LOCKED[2.17942312], NFT (308738063403475646/FTX Crypto Cup 2022 Key #4079)[1], NFT (333928284280455785/FTX EU - we are here! #112124)[1], NFT (399727655884418761/FTX EU - we are here! #111746)[1], NFT (481001402182178660/FTX EU - we are here! #112183)[1], NFT (512186907698621409/The Hill by FTX #8618)[1], TRX[.594285], USD[0.00], USDT[32.18146701], USTC[.348677], USTC-PERP[0], XRP-0624[0] | | |
| 00912487 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.09700000], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRM-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[10], SOL-PERP[0], SNM-PERP[0], SRM_LOCKED[0.04279671], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[9500.31], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00912489 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGOBULL[4240000], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[7], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00258081], BTC-PERP[0.19999999], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], OVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.23802662], ETH-PERP[0], ETHW[0.00014199], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[51.03455748], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[60], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[1.87186343], LUNA2_LOCKED[21.87186343], LUNC[0.00], LUNC-PERP[0], MANA-PERP[0], MATIC[700], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[14], SOL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[10], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STMX-PERP[0], SUSHI[150], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMO-PERP[0], TRX[178.58290098], TRX-PERP[0], TULIP-PERP[0], UNI[55], UNI-PERP[0], USD[-3190.34], USDT[3.07194418], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00912508 | | ATLAS[15097.718], SRM[139.93473681], SRM_LOCKED[2.35312821], USD[0.05] | | |
| 00912516 | | AGLD-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DENT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETH[.00000006], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], MANA-PERP[0], NFT (315749533878332907/FTX EU - we are here! #178538)[1], NFT (335014888432823401/FTX AU - we are here! #32276)[1], NFT (436969322261942601/FTX AU - we are here! #15341)[1], NFT (477890356835886631/FTX EU - we are here! #178443)[1], NFT (490340072830420089/FTX EU - we are here! #178491)[1], OMG-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNM[0.00000001], SHIB-PERP[0], SOL_LOCKED[141.78473646], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00912525 | | AAVE-PERP[0], ALT-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.00014933], ETH-PERP[0], ETHW[0.00014933], EXCH-PERP[0], FTT-PERP[0], LINK-0325[0], LINK[.0926], LINK-PERP[0], LTC[.00687316], LUNA2_LOCKED[26.98631813], LUNC-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000716], UNI-PERP[0], USD[0.22], USDT[0.09523485], VETBULL[39], VET-PERP[0], XRP[9727], XRP-PERP[0], XTZ-PERP[0] | | |
| 00912536 | | ADABULL[0], ADA-PERP[0], AMC-20210625[0], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0.11630690], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE[.89018], DOGEBULL[0], DOGE-PERP[0], ETC-PERP[0], ETH[1.22913672], ETH-PERP[0], ETHW[1.22913672], FTT[150.07355050], FTT-PERP[0], GME-20210625[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NIO-202109240[0], NVDA[.00002501], NVDA_PRE[0], RAY[0.82006184], SAND[3.99943], SAND-PERP[0], SOL[20.63660089], SOL-PERP[0], SRM[1.49198672], SRM_LOCKED[8.10096374], TRX[.254604], TSLA[.0069985], TSLA-20211231[0], USD[705.24], USDT[0], WAVES[0.00445], WAVES-PERP[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00912539 | | 1INCH[256.73723809], AAVE[1.73655107], ALPHA[3205.45495581], ATLAS[19900.176], AXS[63.05028829], BCH[0.41581342], BNB[2.85643416], BTT[504580.72217739], CEL[0], COMP[0.00000001], CRO[2650.01325], DOGE[3425.08900064], DOGE-PERP[0], ETH[0.00000001], ETHW[20.48592501], EUR[2578.55], FTM[5641.89765583], FTT[384.04481876], KNC[65.59897787], LINK[49.97046715], LTC[0.00000001], MATIC[5801.33772853], OMG[90.11738217], RAY[506.19049676], RUNE[0], SNX[26.57949697], SOL[47.59080186], SRM[673.84752744], SRM_LOCKED[10.6866473], STEP[1113.213836], SUSHI[160.22088157], SXP[0], TRX[5712.11259072], UNI[38.20298935], USD[4.20], USDT[0.00000003], XRP[0.00000001], YFI[0.01055538] | | 1INCH[256.717922], BCH[.415482], DOGE[3425.011561], ETHW[20.485474], LINK[49.960767], OMG[90.028948], RAY[506.17936], SNX[26.575917], SUSHI[160.217356], TRX[5688.644429], UNI[38.202148], USD[4.19] |
| 00912557 | | ADA-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CVC-PERP[0], DAI[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00092343], ETH-PERP[0], ETHW[0.00092343], FLM-PERP[0], FTM[0], FTT[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0059055], ONE-PERP[0], RUNE-PERP[0], SAND[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], UNI-PERP[0], USD[484.57], USDT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00912559 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALTBULL[0.00013630], ALTHEDGE[0], ALT-PERP[0], APE[100], ATLAS[3.38299968], AVAX-PERP[0], AXS[.0003837], AXS-PERP[0], BAND[0], BAND-PERP[0], BEAR[0], BNB-PERP[0], BTC[0.00007725], BTC-PERP[0], BULL[0.00077133], BULLSHIT[0], COMP-PERP[0], COPE[.00312], DOGE[0], DOGEBULL[0.00000001], DOGEHEDGE[0.00000001], DOGE-PERP[0], ETH[0.11589648], ETH-PERP[0], FIDA[1000.00000000], FIDA-PERP[0], FTT[150.00000003], FTT-PERP[0], GALA[10000], HEDGE[0.00000001], HEDGESHIT[0.00000001], KIN[0], LINK-PERP[0], MAPS[2000], MATIC-PERP[0], MEDIA[0], MER-PERP[0], NFT (301058089015920721/FTX EU - we are here! #25099)[1], NFT (357527296538768025/The Hill by FTX #35406)[1], NFT (422010851950287895/FTX EU - we are here! #25506)[1], NFT (460050010444820717/FTX EU - we are here! #25509)[1], OXY[0.00000001], OXY-PERP[0], POLIS[1000.03814498], RAY[0.53968102], RAY-PERP[0], REN-PERP[0], SAND[0], SHIB-PERP[0], SLRS[0.08085000], SOL[109.99091885], SOL-PERP[0], SRM[2064.00449010], SRM_LOCKED[63.25765472], SRM-PERP[0], STEP-PERP[0], TSLA[0.00000001], TSLAPRE[0], USD[56.99], USDT[0.00000001], XRP[.95108986] | | |
| 00912567 | | SRM[.02559931], SRM_LOCKED[.08960617] | | |
| 00912583 | | APT-PERP[0], ATLAS[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000178], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[479.12141516], FTT-PERP[0], KLAY-PERP[0], LUNA2_LOCKED[69.67928713], LUNC[0.00000001], LUNC-PERP[0], MASK-PERP[0], NFT (448855569616885887/FTX Crypto Cup 2022 Key #5825)[1], RVN-PERP[0], SOL-PERP[0], TRX[0.00002500], TRX-PERP[0], USD[-229.25], USDT[0], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 00912590 | | ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[0.00000001], BTC-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00692169], LUNA2_LOCKED[0.01615063], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (404246035318987871/FTX EU - we are here! #50375)[1], NFT (486467127735727132/FTX EU - we are here! #57960)[1], NFT (538319442323223965/FTX EU - we are here! #50287)[1], OMG-202112310[0], OMG-PERP[0], ONT-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.55], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00912645 | | ALGOBULL[2800000], BNB[0], ETH[0], FTT[0], LUNA2[0.00071549], LUNA2_LOCKED[0.00166948], LUNC[11.4423273], LUNC-PERP[0], MATIC[0], TRXBEAR[0], TRYBEAR[0], USD[0.00], USDT[0], XRPBULL[0] | | |
| 00912657 | | AKRO[258.72286674], BAC[39058.14875377], CONV[631.60044507], DMG[129.95036041], EUR[0.00], GRT[31.42926649], KIN[142578.64502563], KSOS[135.44409409], LINA[122.83673576], LUNA2[0.27862218], LUNA2_LOCKED[0.64821596], LUNC[62746.52642206], MTA[147.42770797], OXY[9.91650134], SHIB[2432058.09036142], SLP[428.16987967], SOL[135501.35501355], SPELL[661.21514697], TRX[368.07776612], USD[0.00], XRP[20.88296554] | Yes | |
| 00912676 | | ASD[128.55135], ATLAS[8.9113], COPE[126.97587], EUR[0.79], RAY[.006775], SHIB[95079], SRM[.72204349], SRM_LOCKED[.48414127], STEP[296.984637], TRX[.000001], USD[-0.52], USDT[0.00428788] | | |
| 00912686 | | AVAX-PERP[0], BTC[0], CAKE-PERP[0], DASH-PERP[0], DOGEBULL[2], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTT[0], HBAR-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000006], LUNC[.0056403], MATIC-PERP[0], RAY-PERP[0], SC-PERP[0], SOL[0], STEP[0], TRX-PERP[0], USD[0.00], USDT[0.00400000], VET-PERP[0], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00912697 | | AVAX-PERP[0], BNB[0], BTC[0], ETC-PERP[0], FTT[0], KIN-PERP[0], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SRM[.03690454], SRM_LOCKED[.26004316], USD[0.00], USDT[0.00000002], XRP[.5] | | |
| 00912714 | | ALGOBULL[50600000], BNB[0.00000009], FTT[.00653], LUNA2_LOCKED[143.9137477], RAY[.94705], USD[-0.13], USDT[0], XRP[.402154], XRPBULL[189868.074712] | | |
| 00912740 | | ETH-20210625[0], ETH-20211231[0], FTT[0], FTT-PERP[0], SHIB[4.11617656], SRM_LOCKED[19.20801942], TRX[.000003], USD[0.00] | | |
| 00912799 | | AR-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], FTT[0.00000490], FTT-PERP[0], LUNA2[33.15474639], LUNA2_LOCKED[77.23356545], MASK-PERP[0], SOL[328.94073861], USD[0.00], USDT[3.53814812], XLM-PERP[0], XRP[0], XRP-PERP[0], ZECBULL[0] | | |
| 00912808 | | LUNA2[0.31036218], LUNA2_LOCKED[0.72417844], LUNC[87582.02], USDT[0.05816202], XRP[.939331] | | |
| 00912873 | | AVAX[.01521359], DOGE[1865.128], DOT[500], ETC-PERP[0], FTM[3995.98], LOOKS[131], LUNA2[5.68464459], LUNA2_LOCKED[13.26417072], LUNC[1237531.8640078], PERP[1211.33438803], SAND[1036.08138423], SHIB[104358670.57], SOL[133.4459296], TRX[7916.000001], USD[0.25], USDT[0.21849199], USDT[0] | | |
| 00912963 | | BTC[0], FTT[0], SRM[2.5193841], SRM_LOCKED[873.21853438], USD[44.73], USDT[0] | | |
| 00912970 | | LUNA2[0.09022737], LUNA2_LOCKED[0.21053053], LUNC[19647.2], SOL[.00805421], USD[178.41], VET-PERP[0] | | |
| 00912993 | | LUNA2[0.00012454], LUNA2_LOCKED[0.00029059], LUNC[27.119], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00912995 | | EUR[0.00], FTT[0.01073644], GBP[0.00], LUNA2[0], LUNA2_LOCKED[0.735276], USD[0.05] | | |
| 00913072 | | AXS[0.00000001], BNB[0], CHR[0], EGLD-PERP[0], EN[0], FTM[0], FTT[0.07700682], MANA[0], POLIS[0], SAND[0], SNX[0], SRM[0.00230219], SRM_LOCKED[0.01150463], SUSHI[0], USD[0.00], USDT[0.00000003] | | |
| 00913102 | | AAVE-0624[0], AAVE-2021123 1[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-1230[0], ADA-20211231[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00586089], AVAX-0325[0], AVAX-0624[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-0325[0], DOT-0930[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-0325[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.00000002], LUNC[0.01936575], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0325[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-1230[0], OP-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-20211231[0], SOL-PERP[0], SRM[2.41713744], SRM_LOCKED[306.89327725], SRN-PERP[0], STG-PERP[0], SXP-PERP[0], THETA-20211231[0], TRX[0.000981], USD[6.14], USDT[0.00096000], WAVES-0624[0], WAVES-PERP[0], XRP-0325[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00913121 | | BLT[.8], BTC[0.0000718], BTC-PERP[0], ETH[0.00000001], FLOW-PERP[0], FTT[0.07238697], LTC[.008], LUNA2[0.55098433], LUNA2_LOCKED[1.28563012], LUNC[119978], SOL[0.00795072], USD[0.00], USDT[0176.57354882] | | |
| 00913141 | | ATLAS[1979.6238], BTC[0.22580069], ETH[2.60975722], ETHW[2.60007841], FTT[37.29306633], LUNA2[10.45743402], LUNA2_LOCKED[24.40067937], LUNC[2277128.27414371], RAY[1354.84225301], SOL[9.80690295], TRX[.000018], USD[0.81], USDT[0.00110001] | | BTC[.225442], ETH[2.600078], RAY[1235.955484], SOL[9.658145] |
| 00913160 | | BTC[0], FIDA[.04570118], FIDA_LOCKED[.23123225], FTT[0], SRM[.02856871], SRM_LOCKED[.32790025], USD[0.00], USDT[0] | | |
| 00913164 | | ATOM[.055], BNB[0], BTC[0], BTC[0], COPE[.174241], DAI[.00000001], DYDX[0.06559268], ETH[0.00058788], ETHW-PERP[0], FTT[158.36092512], LUNA2[5.24808462], LUNA2_LOCKED[12.24553079], LUNC-PERP[0], MATIC[0], RAY[0], RUNE[0], SOL[0], SOL-0624[0], TRX[.000367], USD[0.00], USDT[0.00000741] | | |
| 00913180 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.01357908], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], JOE[884.83185000], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.31657345], LUNA2_LOCKED[0.73867139], LUNC[1.01980062], LUNC-PERP[0], NEAR-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[1600000], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], USD[363.79], USDT[0], ZRX-PERP[0] | | |
| 00913204 | | EUR[0.00], FTT[25.03987477], LUNA2[0.00318863], LUNA2_LOCKED[0.00744013], RAY[220.43013578], USD[0.18], USTC[.451366] | | |
| 00913218 | | ALPHA[24], APT-PERP[0], ATOM[3], AVAX-PERP[0], BADGER[9.7893502], BCH[0.28399709], BICO[30], BNB[0.20824392], BNT[37.30000000], BTC[0.08151021], BTC-PERP[0], CHZ-PERP[0], COMP[.1745], DENT[11500], DOGE[859.923905], DOGE-PERP[0], ETH[0.03781166], ETH-0930[0], ETH-PERP[0], ETHW[.00881166], FIDA[95.99658], FTM[4], FTT[25.42409090], FTT-PERP[0], GRT[30], JOE[27], KIN[750000], LUNA2[0.00918475], LUNA2_LOCKED[0.02143109], LUNA2-PERP[0], LUNC[2000], LUNC-PERP[0], MOB[0], NEXO[2], PROM[5.88921853], RAY[28], RSR[9259.00649], RUNE[6.69978], SOL-PERP[0], THETA-PERP[0], USD[2024.28], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00913242 | | APE[.0002455], ATLAS[35356.89933792], BTC[0], DOGE[589.030505], EDEN[372.8], EUR[1.42], FTT[158.2699051], GALA[850.05265], GMT[70], MATIC[.00345], POLIS[349.76129942], RAY[200.01259151], SAND[319], SRM[.21495656], SRM_LOCKED[80061838], TLM[911], USD[0.14], USDT[1.36203443] | | |
| 00913250 | | AKRO[14.990025], ATLAS[879.86751569], COPE[2.00360867], CRO[102.78341288], FIDA[2.23955807], FIDA_LOCKED[.01046009], FTT[710.09810257], GRT[200.00272032], KIN[0], KIN[581851.37919225], MAPS[25.56724826], MNGO[186.70585935], OXY[56.76770966], POLIS[4.90224959], RAY[14.14902599], SLRS[136.35725664], SNY[0.59577459], SOL[0], SRM[8.20374748], SRM_LOCKED[1487194], STEP[91.73583924], USD[0.50], USDT[0.00127361] | | |
| 00913252 | | AAVE[0], BNB[0], BTC[0], DAI[0], ETH[0], ETHW[0], FTT[.091392], LINK[0], LUNA2[0.01626751], LUNA2_LOCKED[0.03795752], LUNC[131.12246079], PAXG[0], RUNE[0], SOL[0], STEP[0.0237451], SUSHI[0], UNI[0], USD[872.53], USDT[0.00216600], USTC[0.60060766], XRP[0] | | |
| 00913316 | | 1INCH[0], AAVE-PERP[0], AMPL[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], COIN[0], DEFI-20210625[0], ETH[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTM[0], FTT[150.02366944], FTT-PERP[0], HOOD_PRE[0], LINK-PERP[0], LUNA2[1.45565058], LUNA2_LOCKED[3.39651803], LUNC[0], MKR-PERP[0], NEO-PERP[0], NFT (345292243748277455/The MJ[1], NFT (51061887350627836/8/Laura the Programmer)[1], RAY[0], SOL-20210625[0], SOL[92.82692235], SOL-PERP[0], SRM[.01242801], SRM_LOCKED[36648051], SUSHI[0], THETA-PERP[0], USD[0.00], USD[0.00000001], ZEC-PERP[0] | | |
| 00913316 | | ATOM-PERP[0], AURY[.9998], AVAX[0.87966511], BTC[.00015047], CRV[7.9992], DYDX[.019361], ETH[0.04255450], ETHW[0.04255450], EUR[0.00], FTM[20.997], FTT[.87789771], RAY[1.23338356], SOL[.44459218], SRM[2.88692015], SRM_LOCKED[.05331628], THETA-PERP[5.2], USD[-19.89], USDT[0.12347065], VET-PERP[29], YFI[.001], YFI-PERP[0] | | |
| 00913365 | | FIDA[8.35178559], FIDA_LOCKED[17.29180205], PRISM[6.718], SOL[1752.25557755], USD[0.01], USDT[25372.24042466] | | |
| 00913369 | | ADA-20211231[0], ADA-PERP[0], AVAX[0.00006246], BNB[-0.00000002], BTC[0], CAKE-PERP[0], ETH[0], FTT-PERP[0], LTC[.00004048], LUNA2[0.00303055], LUNA2_LOCKED[0.00707128], LUNC[659.90922875], MSOL[0004433], SAND-PERP[0], SLP[9.9695752], SLRS[0], SOL[0.00001442], SOL-PERP[0], SRM[0], TRX[0.00000100], UNI-PERP[0], USD[0.00], USDT[0.0000424], WRX[0], XRP[0] | | |
| 00913377 | | APE[.030900 5], ETH[0.00000395], ETHW[0.00000395], LUNA2[1.28489330], LUNA2_LOCKED[7.44929314], LUNC[117918.01550382], TRX[.000003], USD[0.00], USDT[1.21303453], USTC[.09562436] | Yes | |
| 00913423 | | AAVE-PERP[0.05000000], ADA-PERP[0], ALGO-PERP[4], APE-PERP[1.10000000], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CRO-PERP[0], CRV-PERP[1], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[.7], ENJ-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[18], FTT[25.04778019], FTT-PERP[0], GALA-PERP[30], HT-PERP[0], LUNC-PERP[0], MANA-PERP[2], MATIC[749], MATIC-PERP[.749], OMG-PERP[1.10000000], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[1], SHIB-PERP[0], SOL-PERP[0.06999999], SPELL-PERP[0], SRM[2.54450823], SRM_LOCKED[8.69549177], STORJ-PERP[0.90000000], SUSHI[47.0000], USD[32142.17], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0.00199999] | | |
| 00913476 | | AAVE[0], BNB[0], ETH[175.89181388], ETHW[4.06854964], FTT[0.66264062], MKR[0], REN[0], SRM[1.2285479], SRM_LOCKED[70.9691228], STETH[0], SUSHI[0], USD[390.34], USDT[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00913483 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[14], AUDIO-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[1.82015892], FTT[1000], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LEOBULL1[01], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OXY[.569354], RAY-PERP[0], RUNE-PERP[0], SNX[0], SNX[2.5], SOL-PERP[0], SRM[96.51988001], SRM_LOCKED[825.05089187], SRM-PERP[0], SUSHI[.5], SUSHIBULL[39100], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.02], USDT[0], VET-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00913495 | | 1INCH[0.44786110], BF_POINT[100], BTC[0.00009929], ETH[.00081], FTT[20.3], GBP[3817.40], LUNA2[0.45181263], LUNA2_LOCKED[1.05422948], LUNC[39726 4.842774], SHIB[5099810], SOL[8.69069841], USD[8.16], USDT[0.54279759], USTC[0.72698356] | | |
| 00913497 | | ATLAS[0], FTT[0], RAY[0], RUNE[122.40162793], SOL[0.79307120], SRM[.00092004], SRM_LOCKED[0.08853522], STEP[0], USD[0.00], USDT[0] | | SOL[10.509806] |
| 00913499 | | BTC[.00109978], COIN[.14997], ETH-0624[0], ETH[.0999372], ETHW[.0999372], EUR[1.00], LUNA2[0.00091829], LUNA2_LOCKED[0.02142468], LUNC[199.96], LUNC-PERP[0], SOL[3.009], SOL-PERP[0], TRX-PERP[0], USD[361.69] | | |
| 00913517 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[.0001598], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[8.5655], ATOM[0.011905], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0303[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[2.06079671], ETH-PERP[0], FTM-PERP[0], FTT[2244], FTM-PERP[0], FXS[0], FXS-PERP[0], GALA[0.0065], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01164581], LUNA2_LOCKED[0.02717356], LUNC[2535.9], LUNC-PERP[0.000000002], MANA-PERP[0], MAPS-PERP[0], MATIC-1230[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-0930[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[.86385], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.84], USDT[56125.1821125], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XMR-PERP[0], XRP-1230[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00913554 | | AAVE-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0327[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0514[0], BTC-MOVE-0511[0], BTC-MOVE-0514[0], BTC-MOVE-0515[0], BTC-MOVE-0518[0], BTC-MOVE-0528[0], BTC-MOVE-0604[0], BTC-MOVE-0618[0], BTC-MOVE-WK-0218[0], BTC-MOVE-WK-0520[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LUNA2[41.73533507], LUNA2_LOCKED[97.38244849], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], OP-PERP[0], PERP-PERP[0], RAY[.02427217], ROSE-PERP[0], SCRT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[-0.01], USDT[0.1230000], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00913570 | | ATOM[.006914], BNB[0], BTC[0], DAI[.00705726], ETHW[1], LUNA2[2.44639783], LUNA2_LOCKED[5.70826162], TRX[.000021], USD[0.16], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0913593 | | APE-PERP[0], APT-PERP[0], ATLAS[.039], ATLAS-PERP[0], AUDIO[317.001853], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00853379], BNB-PERP[0], BTC[0.00261928], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[0.11434312], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00096647], ETH-PERP[0], ETHW[0.00096647], FLOW-PERP[0], FLUX-PERP[0], FTT[43.17530805], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK[.0013665], LUNA2[0.00232719], LUNA2_LOCKED[0.00543011], LUNA2-PERP[0], LUNC[0.00749678], LUNC-PERP[0], MATIC-PERP[0], MEDIA[.0000737], OP-PERP[0], RAY[53.96224383], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.0609725], SOL-PERP[0], SRM[284.73699689], SRM_LOCKED[7.49148135], SRM-PERP[0], SYP[.000372], TONCOIN-PERP[0], USD[-2.89], USDT[0.01494110], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 0913610 | | ETHW[.0009244], FTT[0.07975658], GBP[0.00], RUNE[.057019], SOL[.00000001], SRM[29.35370512], SRM_LOCKED[172.03241762], USD[0.19], USDT[0.82413344], XRP[1060.278273] | | |
| 0913617 | | FTT[243.96371999], RAY[1512.9678063], SOL[276.25326496], SRM[2050.97093186], SRM_LOCKED[37.97025116], USD[0.00], USDT[0.00951] | | |
| 0913622 | | ADABULL[0.09764401], BTC[0], BULL[0], ETHBULL[0], FTT[0.02281588], LUNA2[0.00090122], LUNA2_LOCKED[0.00210284], LUNC[196.2427068], USD[0.00], USDT[0] | | |
| 0913626 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], APE-PERP[0], APT[0], AR-PERP[0], ASD[60], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BABA-1230[0], BAT-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COPE[19.054718], CRO[150], CRV[0], DEFI-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00001075], EUR[0.00], FLOW-PERP[0], FTM-0930[0], FTT[27.69212509], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], INJ-PERP[0], JOE[0.00000001], LINK-PERP[0], LTC[0], LUNA22.73464666], LUNA2_LOCKED[6.38084221], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[10], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[4.429506], SRM_LOCKED[148.86678455], STEP[0.00000001], STEP-PERP[0], THETABULL[0], THETA-PERP[0], TRX[500], TRY[0.00], USD[2.98], USDT[0.06975343], USTC-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 0913653 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], AGLD[0], ATLAS[0], ATLAS-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], CLV[0], DAWN-PERP[0], DYDX-PERP[0], ETH[0.00098400], ETHW[0.00098400], FTT[0], FTT-PERP[0], GRT[0], LINK[0], LTC[0.00791380], LUNC-PERP[0], MATIC[0], MATICBULL[0], MCB[0], MNGO[0], MTL-PERP[0], OMG-PERP[0], PERP[0], PUNDIX[0], RAY[0], RUNE[0], SECO[0], SHIB-PERP[0], SKL[.71821], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.05982532], SRM_LOCKED[.22017755], SRM-PERP[0], STEP[0.00000001], TRX[0], TRX-PERP[0], UNI[0.09987862], USD[1.80], USDT[0.00002675], WSB-2021062[0], XM-PERP[0], XRP[0], YFI[0.00000413] | | |
| 0913680 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], ORBS-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR[.00000001], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00085176], SRM_LOCKED[0087473], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLMBULL[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 0913709 | | ALICE[7], BNB[.41061841], BTC[.00424454], BTC-PERP[0], COIN[3.13582159], COMP[1.86118533], CRV[67.75391136], DENT[63006.60072644], DYDX[22.41229017], ETH[0.15410417], ETH-PERP[0], ETHW[0.15410417], FTM[20.56410111], FTT[10.64537505], GBP[305.41], GRT[252.3862881], LINK[12.34765071], LINK-PERP[0], LTC[.05209663], LUNA2[0.02290572], LUNA2_LOCKED[0.00780022], LUNC[632.72738789], NFT (363248459809790115/Lothar the Swimmer)[1], NFT (362643313151261201/Roy the Futuristic )[1], NFT (515271767429833223/Martin the Innovator )[1], NFT (530074411760334142/Ken the Candy)[1], SAND[115.52782535], SNX[15.60358018], SOL[2.52670431], TRX[249.46923607], UNI[14.19738294], USD[587.37], USDT[0.00000004], XRP[4167.2619829], XRP-PERP[0], ZRX[133.78620302] | | |
| 0913715 | | FTT[0.09590988], LUNA2[0.00057409], LUNA2_LOCKED[0.00133955], LUNC[125.01], RAY-PERP[0], RUNE[.05603], SOL[.00952702], USD[0.14], USDT[0.00000025] | | |
| 0913751 | | ALGO[262.9952179], ASD[884.9], AURY[9.29338909], BICO[179], BLT[465], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ[458.77576528], CHZ-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.77939141], FIDA[2.974461], FTT[48.3976795], FTT-PERP[0], IMX[64.0962], LUNA2[0.01989119], LUNA2-PERP[0], LUNC[4331.35], LUNC-PERP[0], MATH[645.1], NFT (444126609987026615/The Hill by FTX #20916)[1], RAY[.357045], RAY-PERP[0], SNX[19.3], SOL[0.00828504], SOL-PERP[0], TRX[.000017], USD[137.06], USDT[0.00825695] | | |
| 0913761 | | CONV[20820], CONV-PERP[0], LUNA2[0.23883093], LUNA2_LOCKED[0.55727219], LUNC[52005.94], SAND[651], USD[0.12], XRP[8754.4921] | | |
| 0913839 | | BTC[0.31240110], BTC-PERP[0], DOGEBULL[0], ETH[1.00161800], ETH-PERP[0], ETHW[0.00042251], FIDA[383.34765899], FIDA_LOCKED[2.86315113], FTM[1486.76328499], FTT[143.69931617], OXY[.001395], RAY[182.54947714], SHIB-PERP[0], SOL[115.51924736], SRM[568.00077947], SRM_LOCKED[14.76420949], SUSHI-PERP[0], UBXT_LOCKED[56.39649257], USD[3.01], USDT[14.98110605] | | |
| 0913849 | | COPE[95.40927175], ETH[0], FTT[7.07620812], LTC[.24818873], OXY[97.15369752], RAY[149.46833062], SRM[65.21982044], SRM_LOCKED[.88792076], SUSHI[16.17225692], USD[0.54], USDT[0.00000001] | | |
| 0913885 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], AVAX[0.70039939], AXS-PERP[0], BIT[5350.02164], BNB[.62347508], BNB-PERP[0], BTC[0.05650001], BTC-MOVE-WK-20210716[0], BTC-PERP[0], COMP-PERP[0], CRO[70], CRV-PERP[0], DODO-PERP[0], DOT[3], DOT-PERP[0], ETH[32.88100000], ETHBULL[0], ETH-PERP[0], ETHW[.357], FTM-PERP[0], FTT[770.48744880], GRT-PERP[0], HNT[37.300185], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[1.4], LINK-PERP[0], LTC[.21], LTC-PERP[0], LUNC-PERP[0], MANA[5], MATIC[20], MATIC-PERP[0], MER[855.48731825], MID-PERP[0], OXY[1108.00272875], RAY[344], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[14], SOL-PERP[0], SRM[34.00086814], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0.3], TRX-PERP[0], UNI[1.9], USD[1.07], USDT[0.00000003], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0913924 | | BABA[.00000001], BTC[0.00009483], BTC-PERP[0], ETH[0.00089973], ETHW[0.00089972], FTM-PERP[0], FTT[.0994], HXRO[.7268], MNGO[9.464], NIO[.003418], OXY[.9304], RAY[11.04814455], SOL[.01288514], SRM[10.24831052], SRM_LOCKED[20494252], USD[-0.06], USDT[0.00790568] | | |
| 0913957 | | ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], CHZ-PERP[0], DOGE[12880.61596534], DOGE-PERP[0], ETC-PERP[0], FTT[30.67505795], FTT-PERP[0], KSHIB-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00805737], OP-PERP[0], SOL[0.00954082], SOL-PERP[0], SPELL[148.22739], SPELL-PERP[0], USD[327.18], USD[0.00000003], USTC-PERP[0], XAUT-PERP[0], XRP[1513.14930599], XRP-PERP[0] | | XRP[1489.072801] |
| 0913967 | | AGLD-PERP[0], ATLAS[2500], ATOM[.084], AURY[0], BNB[.00302779], BTC[0.06910923], BTC-PERP[0], CRV[.70125825], ENS[.00071688], ETH[.227], ETH-PERP[0], ETHW[.227], FTT[70.29506], HNT[5], REN[45119], REN-PERP[0], SAND[150], SGD[27.12], SOL[0], SRM[159.81], TRX[.000777], USD[65.96], USDT[3.54347520], WBTC[0] | | |
| 0914013 | | BTC[.00009784], COMP[0], DOT-PERP[0], ENJ-PERP[0], ETHBULL[.0096162], FTT[0.00311254], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00261], MATICBEAR2021[89181.1], MATICBULL[883.53], SAND-PERP[0], USD[1.00], USDT[0.00512219] | | |
| 0914040 | | FTT[0.01441629], LUNA2[19.96104173], LUNA2_LOCKED[46.57576403], LUNC[1043558.8618705], USD[0.00], USDT[-0.02253404] | | |
| 0914046 | | ETH[.00010536], ETH-PERP[0], LUNA2[0.00212575], LUNA2_LOCKED[0.00496010], NFT (325938989869329378/FTX EU - we are here! #26161)[1], NFT (407317361609098125/FTX EU - we are here! #26386)[1], NFT (532939510148599333/FTX EU - we are here! #26463)[1], USD[3.63], USDT[0] | Yes | |
| 0914055 | | ETH[.000981], ETHW[.099981], LUNA2[0.02050291], LUNA2_LOCKED[0.04784014], LUNC[4464.55342838], OMG-2021231[0], OMG-PERP[0], TRX[100.000013], USD[255.89], USDT[103.99361606] | | |
| 0914087 | | APE-PERP[0], ATLAS[1570], BNB[2], BTC[0.0003213], BTC-MOVE-1102[0], BTC-PERP[0], DOGE[0], ETH[.65], ETH-PERP[0], EUR[0.59], FTT[.09306], FTT-PERP[0], HT[.0882], LUNA2[0.00050892], LUNA2_LOCKED[0.00118749], LUNC[110.82], OKB-PERP[0], REEF-PERP[0], SOL[.08], SOL-PERP[0], TRX[.96141], USD[3237.12] | | |
| 0914097 | | BTC[.0303], ENJ[458.16563558], ETHW[.366], LINK[287.1925446], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005511], MSOL[46.45653101], NFT (292002318714588121/The Hill by FTX #209)[1], SHIB-PERP[0], SPELL-PERP[0], USD[1124.95], USTC-PERP[0] | | |
| 0914104 | | BTC[0], LUNA2_LOCKED[0.00000001], NFT (299312397778594721/The Hill by FTX #3711)[1], USD[0.20], USDT[0] | Yes | |
| 0914110 | | FIDA[.20419253], FIDA_LOCKED[.04207599], TRX[.000001], USDT[0] | | |
| 0914112 | | AVAX[14.2], BTC[.5463], ETH[9.41390536], ETHW[.00035419], FTT[26.095041], LUNA2[10.74837902], LUNA2_LOCKED[25.07955104], NFT (490097706959176372/FTX AU - we are here! #20889)[1], NFT (564160671292672366/The Hill by FTX #44147)[1], USD[0.00], USTC[1521.485] | | |
| 0914122 | | AAVE[.00741534], APE-PERP[0], AUDIO[.7731052], AVAX-PERP[0], BULL[0], COPE[1373.8426584], DFL[9.03322], DOGEBEAR2021[0], DOGEBULL[0], EGLD-PERP[0], ETHBULL[0], FTM-PERP[0], FTT[160.04593646], FTT-PERP[0], GALA[9.397792], LTC[.0086934], LUNA2[30.23787902], LUNA2_LOCKED[70.55505106], LUNC[3982.72541448], RAY[0], SOL[203.99605744], SOL-PERP[0], SRM[637.18029611], SRM_LOCKED[11.11132339], STEP[.01148452], USD[1758.66], USDT[7505.80279290], XRPBULL[0], XRP-PERP[0], YF[0] | | |
| 0914138 | | BTC[0], FTT[0.00000001], LUNA2[1.04590104], LUNA2_LOCKED[2.44043578], LUNC[0.00000001], USD[0.00], USDT[0.00000002] | | |
| 0914164 | | ADABULL[.00553438], ALGOBULL[132908.27300478], ASDBULL[29.5495142], BCHBULL[3.1294053], BNBBEAR[91539086], ENJ[105.81878531], ETCBULL[1.20284420], ETHBULL[.01246078], FTT[2.72301944], GBP[0.00], HEDGE[1.1392419], LINKBULL[0.95866206], LTCBULL[10.31112059], LUNA2[0.06695977], LUNA2_LOCKED[0.15623947], LUNC[14580.6318682], MATICBULL[3.92595438], OKB[5.65636343], OKBBULL[1.08433459], SOL[1.06510358], TRX[.000002], TRXBULL[4.0343551], USD[0.00], USDT[0], XRPBULL[105.17113301], YFI[.01082664] | | |
| 0914169 | | APE[0], BTC[0.00056459], COPE[0], ETH[.00199943], ETHW[.00199943], FTT[0.09981000], LUNA2[1.29353016], LUNA2_LOCKED[3.01823704], LUNC[281668.9159726], MATIC[0], OXY[0], RAY[0], RSR[0], SOL[0], SXP[0.64], USD[0.00], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00914219 | | 1INCH-PERP[0], 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-PERP[0], ADABULL[43.765], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALTBULL[37.93], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOMBULL[570], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNBBULL[1.1001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[.54185763], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGEBULL[360], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[1.3101], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.89067820], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINKBULL[.71], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[68660], LTC-PERP[0], LUNA2[146.561561], LUNA2_LOCKED[339.6436424], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATICBULL[49], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.0159235], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUN[368.2736], SUSHIBULL[3551000], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETABULL[46.2], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[4.01082824], TRXBULL[396], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[5135.83], USDT[12899.39709409], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[280700], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZM[0] | | |
| 00914220 | | BTC-MOVE-0126[0], BTC-MOVE-0203[0], BTC-MOVE-0314[0], BTC-MOVE-0430[0], LUNA2[0.00459145], LUNA2_LOCKED[0.0107340], LUNC[999.8], MOB[16.48845], TRX[.000001], USD[0.36], USDT[0] | | |
| 00914238 | | AVAX[5.1], BTC[0], DOT[36.5], GALA[494.30493784], HNT[4.4], LUNA2_LOCKED[47.53774448], MATIC[441.33856124], NEAR[5.2], SOL[4.16273532], TRX[.000028], USD[0.00], USDT[0] | | |
| 00914250 | | BTC-PERP[0], ETH-PERP[0], FTT[155.00000002], GMT[.013405], LUNA2[18.00890753], LUNA2_LOCKED[42.02078425], LUNC[20680.96872689], SOL[.00010489], SOL-PERP[0], STG[.01078], TRX[.001089], USD[0.51], USDT[347.38835623] | | |
| 00914286 | | AAVE[20.38771893], AAVE-PERP[0], ALGO-PERP[0], ATLAS[508061.90353606], AVAX-PERP[0], BIT[2549.08294573], BTC[.00000005], BTC-PERP[0], CVX[0.0088836], CVX-PERP[0], DOGE-PERP[0], DOT[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], EUR[8294.68], FTT[151.82936463], FTT-PERP[0], KSM-PERP[0], LINK[201.42577559], LINK-PERP[0], LTC[10.5113305], MKR-PERP[0], OP-PERP[0], RVN-PERP[0], SOL[101.55513005], SOL-PERP[0], SRM[3060.07426875], SRM_LOCKED[46.0353215], STG-PERP[0], USD[0.29], USDT[0.00000001], XRP[0], XRP-PERP[0] | Yes | |
| 00914289 | | ETH[0], FTT[0], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], USD[0.00], USDT[2.37492825], USTC[10] | | |
| 00914397 | | AAVE-PERP[0], APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], HBAR-PERP[0], KNC-PERP[0], LUNA2[0.00010920], LUNA2_LOCKED[0.00025481], LUNC[23.78], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[.00744424], SOL-PERP[0], SUSHI-PERP[0], USD[1844.47], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00914433 | | COPE[61.94877], DYDX[149.9905], RAY[0], ROOK[0], RUNE[24.8834415], SOL[10.43672962], SRM[51.57601578], SRM_LOCKED[.54623046], TRX[.000001], USD[1.21], USDT[2.942632] | | |
| 00914476 | | ATLAS[0], BTC-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.09986], LUNA2_LOCKED[0.00000001], LUNC[0.00143199], LUNA-PERP[0], RAY[0], SOL[0], SOL-PERP[0], STEP[0], USD[0.03], USDT[0.14189991] | | |
| 00914645 | | AAVE-20210625[0],AAVE[271.65851171], BTC[0], BTC-20210625[0], COMP[0], COMP-20210625[0], ETH-20210924[0], FTT[25.49714767], GRT-20210625[0], LUNA2[0.04905596], LUNA2_LOCKED[0.11446392], LUNC[10682.04032543], SOL-20210625[0], SXP-20210625[0], UNI-20210625[0], USD[3.94], USDT[0] | | |
| 00914678 | | AAVE[0], AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB-PERP[0], BTC[0.00240000], BTC-MOVE-20211117[0], BTC-MOVE-20211118[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX[0.09653478], DYDX-PERP[0], EGLD-PERP[0], ENS[0], ENS-PERP[0], ETH[0.40452155], ETH-PERP[0], ETHW[0.00100000], EUR[20.16], FTM-PERP[0], FTT[14.62025977], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC[.00979264], LTC-PERP[0], LUNA2[0.59843338], LUNA2_LOCKED[1.39634457], LUNC-PERP[0], ONE-PERP[0], SLP-PERP[0], SOL[0.03138181], SOL-PERP[0], USD[ -3.45], USDT[3.51577968], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0] | | |
| 00914680 | | LINK[6.09878], LUNA2[2.96645469], LUNA2_LOCKED[6.92172762], LUNC[0][156.31], USTC[419.916], XRP[187.9624] | | |
| 00914699 | | ALT-20210625[0], ALT-PERP[0], BTC[.16149201], BTC-20210625[0], BTC-PERP[0], DAI[500], FTT[25.09786233], GME-20210625[0], LTC[12.03], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], USD[2.64], USD[8.57735723], USTC[1], USTC-PERP[0], XAUT-PERP[0] | | |
| 00914739 | | APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00791400], BTC[.00005456], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], DODO-PERP[0], DOGE[.492], DOT[.02188], EGLD-PERP[0], ETH[.0063292], ETHBULL[.0000963], ETH-PERP[0], FTM-PERP[0], FTT[794.10015], GMT-PERP[0], GST-PERP[0], LINK[.40064], LTC[0], LUNC[.000606], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], SRM[1.11372637], SRM_LOCKED[8.00627363], TRX[858547.353877], USD[81.23], USD[10.00000004], USDT-PERP[0], USTC-PERP[0] | | |
| 00914744 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATOM-0325[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00488482], BTC-PERP[0.03330000], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[287], DOGE-PERP[0], DOT-PERP[0], EDEN[475], EMB[540], ETC-PERP[0], ETH-062420, ETH[.06936834], ETH-PERP[0], ETHW[11.11538145], EUR[0.00], FTT[1.06731385], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], LTC[0.00146094], LTC-PERP[0], LUNA2[.46023274], LUNA2_LOCKED[1.07387641], MANA-PERP[0], OMG-PERP[0], REEF[2780], RSR[2800], RSR-PERP[0], SHIB-PERP[0], SOL[1.62], SOL-PERP[0], THETA-PERP[0], TRX[.00028], USD[ -575.81], USDT[0.00000003], XRP-PERP[0], ZIL-PERP[0] | | |
| 00914753 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[.00000036], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LRC[2281.79812753], LTC-PERP[0], LUNA2-03052091], LUNA2_LOCKED[0.07121545], LUNC[8645.99250329], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SGD[0.00], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00110501], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00914769 | | BAO-PERP[0], BNB[0], BTC[0.00043254], FIDA[0], FIDA_LOCKED[0.01140418], FTM[0.91065193], LINK[0.27524505], OXY[0], PAXG[0], REN[0], RUNE[4.84749400], SLRS[0], SOL[0.41301109], TULIP[0], USD[0.00], USDT[0] | | BTC[.000432], FTM[.908837], LINK[.275017] |
| 00914779 | | BCH[.000897], BTC[0.03135949], BTC-20210625[0], DOGE[3499.335], DOGE-PERP[0], ETH-20210625[0], ICP-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.001422], MAPS[.2685], SHIB[93901], SHIB-PERP[0], SRM[6.995345], TRX[.000001], USD[6.08], USDT[.008624] | | |
| 00914784 | | BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], ICP-PERP[0], LUNA2[0.00401563], LUNA2_LOCKED[0.00936982], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], TRX[.000002], USD[1.17], USDT[0], USTC[.568433] | | |
| 00914810 | | EUR[0.00], RUNE[11.597796], SOL[3.33719682], SRM[32.76182194], SRM_LOCKED[.63806992], STEP[85.0434085], TRX[.000004], USD[0.01], USDT[0] | | |
| 00914820 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000532], LUNA2_LOCKED[0.00001243], LUNC[1.16], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000070], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00914835 | | SOL[.129794], SRM[1.11372637], SRM_LOCKED[8.00627363], USD[2.62] | | |
| 00914852 | | 1INCH-PERP[0], AAVE[.007375], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[.090145], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE[.0116], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[.18722179], FTM-PERP[0], FTT[.769962], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO[.9609], LDO-PERP[0], LINK[.01684], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.00105809], LUNA2_LOCKED[0.00246889], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA[0.00303620], MINA-PERP[0], MNGO[8.122], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.063], SNX-PERP[0], SOL[.0071601], SOL-PERP[0], SPELL-PERP[0], SRM[.3706], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[ -0.51], USDT[0.00000001], USTC[.149779], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00914867 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00282728], USD[0.00], USDT[0.03091863] | | |
| 00914953 | | ADA-PERP[0], ALEPH[3209.79398], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[42.29360850], GALA[2219.556], GALA-PERP[0], LTC-PERP[0], LUNA2[7.68124770], LUNA2_LOCKED[17.92291132], LUNC[1672607.86017874], LUNC-PERP[0], MANA-PERP[0], RAY[839.18102355], SAND[1014.796], SOL-PERP[0], TRX[.000936], USD[0.37], USDT[0], XMR-PERP[0] | | |
| 00914997 | | BNB[0], BTC[0], FTT[0.00121699], FTT-PERP[0], RUNE-PERP[0], SRM[.53714294], SRM_LOCKED[7.76327239], SRM-PERP[0], TRX[.000073], USD[0.00], USDT[0.00782790] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00915003 | | AVAX[0], BNB[0.00000003], BTC[0.00000002], DOT[0], ETH[0.00000001], ETHBULL[0], EUR[0.00], FTT[0.00000002], FTT-PERP[0], GST-PERP[0], LINK[0], LUNA2[0.12462520], LUNA2_LOCKED[0.29079213], SOL-PERP[0], USD[4.78], USDT[0.00000003], YFI[0.00000001] | | |
| 00915036 | | AUD[0.00], FIDA[.00084661], FIDA_LOCKED[0.018573], FTT[0], OXY[0], RAY[0], SRM[0.04134256], SRM_LOCKED[6.16474661], USD[2.84], USDT[0] | | |
| 00915080 | | APT[.00136987], CQT[.99079], FTT[.09912732], MATIC-PERP[0], NFT (348454610429179576/Netherlands Ticket Stub #684)[1], NFT (452986614768690179/FTX EU - we are here! #31259)[1], NFT (546313200362328979/FTX EU - we are here! #132142)[1], NFT (572306032013351641/FTX EU - we are here! #13315)[1], SHIB-PERP[0], SRM[.00136045], SRM_LOCKED[.00519468], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 00915185 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ADA-20210924[0], ADA-PERP[0], AUDIO[0], AVAX.39947S], AVAX-PERP[0], BNB[0.09062200], BRZ[0], BTC[0.03060881], BTC-PERP[0], CAKE-PERP[0], DOT[1.00472337], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], ETH[0.12663539], ETH-PERP[0], ETHW[0.12663539], LINK[2.10729501], LTC[0.00000001], LUNA2[0.09357493], LUNA2_LOCKED[0.21834152], POLIS[2.16613877], SNX[0], SOL[0.16591063], UNI[1.30145200], USD[377.39], USDT[0.00000002], VET-PERP[0] | | |
| 00915215 | | ALTBULL[1161.1], BAT[.8038], BEAR[939.2], BTC[0.00549912], BTC-PERP[0], CEL-PERP[0], COIN[.009828], CRV[.35562049], CRV-PERP[0], DEFIBEAR[730000], DEFIBULL[5524], DYDX[134.99028], EHE[0.07926681], ETHBULL[7.35], ETHW[1.95973194], FTM[.9436], FTM-PERP[0], FTT[2.25748255], GBP[0.00], GLXY[.08912], GRT[30.7604], LINK[.08622775], LRC[.9826], LUNA2[0.02277773], LUNA2_LOCKED[0.05314805], LUNC[4959.9], MATICBEAR20219524], NFLX[.000022], REN[286], RUNE[.09187723], RUNE-PERP[0], TLRY[25.69186], TRX[261], TRX-PERP[0], TRYB[681.9], UNISWAPBULL[1679], USD[0.15], USDT[0.00000002], WRX[.8764], YFI[0.02300000] | | |
| 00915256 | | BTC[0.00895596], BTC-PERP[0], DOGE-PERP[0], ETH[0.00059724], FTT[25.0244227], FTT-PERP[0], GST[.09], LUNA2[0.01771501], LUNA2_LOCKED[0.04133504], SRME.21086712], SRM_LOCKED[121.81091685], TRX[.000003], USD[ -5.48], USDT[ -0.03710227], USTC[0], XRP-PERP[0] | | |
| 00915270 | | GODS[.08098], LUNA2[0.34122298], LUNA2_LOCKED[0.79618697], NFT (388296019456464029/FTX EU - we are here! #13308)[1], NFT (465621708281103052/FTX EU - we are here! #133642)[1], NFT (547656828204112463/FTX EU - we are here! #13384)[1], RAY[.989], TRX[.20028], USD[0.00], USDT[0], XRP[.488275] | | |
| 00915271 | | 1INCH[24.39968015], BTC[0.00122442], DAI[0], FTT[4.39917369], LTC[0.46979859], LUNA2[0.12501392], LUNA2_LOCKED[0.29169916], LUNC[27222.04622706], SOL[0.00997972], TRX[12.07879842], USD[0.00], USDT[3.88708906] | | 1INCH[24.384823], BTC[.001223], LTC[.469394], TRX[11.869389], USD[0.00], USDT[3.863431] |
| 00915274 | | BNB[0, BTC[0.00001272], DOGE[4], ETH[0], ETHW[0.20632626], FIDA[.005416], FIDA_LOCKED[8.275709], FTT[.28134956], IMX[81], RAY[75.58133202], ROOK[0], SRM[203.39952275], SRM_LOCKED[3.99283489], TRX[.000001], USD[0.00], USDT[0] | | |
| 00915295 | | ATOM[0], ATOM-PERP[0], BNB[1.03726515], BTC[0.14070130], CEL[0], CEL-PERP[0], ETH-0325[0], ETH[1.68901337], ETH-PERP[0], ETHW[0], FTT[156.27854638], LUNA2[0.00000001], LUNC[0], MATIC[741.34282991], MATIC-PERP[0], NFT (338552041831536419/FTX EU - we are here! #80485)[1], NFT (408659603738013834/FTX EU - we are here! #80183)[1], NFT (511829139772447918/FTX EU - we are here! #80647)[1], NFT (538722976286608530/FTX AU - we are here! #29957)[1], RAY[989.75691549], SOL[12.57029061], SOL-20210625[0], SOL-PERP[0], USD[10777.91] | | MATIC[740.107316], SOL[2.359924] |
| 00915309 | | AVAX[0], BTC[0.00014048], ETH[86.31748420], ETHW[0], EUR[10879.11], FIDA[.08818056], FIDA_LOCKED[33.68497893], FTT[0], LUNA2[0.82239263], LUNA2_LOCKED[1.91891614], LUNC[0], LUNC-PERP[0], SRM[1.9802669], SRM_LOCKED[686.36052315], TRX[2004], USD[0.71], USDT[0.0728923], XLMBULL[0], YFI[0] | | |
| 00915329 | | ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX[.09037], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00049024], ETH-PERP[0], ETHW[0.00049023], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00022961], LUNA2_LOCKED[0.00053577], LUNC[50], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (392001628485029917/FTX EU - we are here! #258570)[1], NFT (423635296078373254/FTX EU - we are here! #258602)[1], NFT (508708836586098889/FTX EU - we are here! #258619)[1], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.009127], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.64], USDT[0.63109803], VET-PERP[0], XEC-PERP[0], ZIL-PERP[0] | | |
| 00915340 | | BTC[0], FTT[0.00986554], SOL[0], SRM[.02119967], SRM_LOCKED[.02452508], USD[0.04], USDT[0.00120363] | Yes | |
| 00915345 | | 1INCH[92.9814], BNB[.0065], BTC[.06476836], ETH[1.0046638], ETHW[1.0046638], LUNA2[2.21230618], LUNA2_LOCKED[5.16204777], LUNC[481734.33], MATIC[9.714], RUNE[.04], SAND[13], SOL[.009716], USD[3236.95] | | |
| 00915367 | | FTT[25.82934507], LUNA2_LOCKED[375.0466196], TRX[.000001], USD[0.00], USDT[0] | | |
| 00915389 | | ATLAS[3610], FTM[296.94951], FTT[156.00000001], MNGO[3079.9983], NEAR-PERP[133.3], RAY[106.1029412], SOL[12.89067501], SRM[131.28681702], SRM_LOCKED[1.97403072], USD[2122.63], USDT[0.00000001] | | |
| 00915464 | | COPE[0], CRO[0], ETH[0], FTT[0], RAY[.06503434], SOL[0], SRM[0.01869956], SRM_LOCKED[.17612822], USD[0.00], USDT[0.00001585] | | |
| 00915537 | | BAND[.4996675], BAO[7994.68], CRO[89.9601], DENT[699.8195], FIDA[7.996105], FTM[.984705], HNT[.8991355], KIN[79946.8], KNC[2.798138], LUA[50.4664175], LUNA2[0.02975373], LUNA2_LOCKED[0.06942538], LUNC[8478.9387677], RAY[1.21078638], SKL[13.99069], STMX[139.9069], SXP[1.99867], TRU[20.986035], TRX[.000001], USD[0.00], USDT[2.41393166] | | |
| 00915583 | | APE-PERP[0], ASD-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], EDEN-PERP[0], ETH-PERP[0], FTT[0.00011416], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LRC-PERP[0], LUNA2[0.29591250], LUNA2_LOCKED[0.69046251], LUNC[0.00000001], NFT (324628432391018287/FTX EU - we are here! #253114)[1], NFT (482902535914503596/FTX EU - we are here! #253092)[1], NFT (556940930667228272/FTX EU - we are here! #253126)[1], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], USD[0.08], USDT[0.00228601], YFI-PERP[0], ZRX-PERP[0] | | |
| 00915583 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COIN[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENDLE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM_0000128], SRM_LOCKED[.0000541], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.22783], TRYB-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00915605 | | ALEPH[1300.00000001], BEARSHIT[387346.62304436], BTC[0], BULLSHIT[0], DAI[0], ETH[3.61787131], ETHBULL[0], ETH-PERP[0], ETHW[0.00423000], FTT[25.0833085], LUNA2[0.29702185], LUNA2_LOCKED[0.69305098], LUNC[73630.04994164], NFT (292795678752613473/Raydium Alpha Tester Invitation)[1], NFT (309457716860308813/Raydium Alpha Tester Invitation)[1], NFT (334812099907560801/Raydium Alpha Tester Invitation)[1], NFT (349057391323353480/Raydium Alpha Tester Invitation)[1], NFT (380600006027543995/Raydium Alpha Tester Invitation)[1], NFT (474070212891353086/Raydium Alpha Tester Invitation)[1], NFT (475592459761660504/Raydium Alpha Tester Invitation)[1], NFT (531947542682116810/Raydium Alpha Tester Invitation)[1], NFT (554193922928556545/Raydium Alpha Tester Invitation)[1], PAXG[0.00705800], SOL[0], TONCOIN[2308.79871342], USD[58.60], USDT[0.34955054], USTC[33.19994847], XLMBULL[178833.94207598], XLM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00915620 | | AUDIO[1.04848588], BAO[2], COIN[0], GBP[0.24], LUNA2[0.35572193], LUNA2_LOCKED[0.82613046], USD[0.01], USTC[51.68711252] | Yes | |
| 00915697 | | FTT[6.003], SOL[1.07295051], SRM[155.84061417], SRM_LOCKED[5.85704239], USDT[2.74797398] | | |
| 00915742 | | ATOMBULL[11878], DOGEBEAR2021[.6596], ETH[.00000001], ETHBULL[973.8052], GRTBULL[5987802.2], KNCBULL[148520], LINKBULL[908.2], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], MATIC-PERP[0], REEF[0], TRX[0], USD[2.84], USDT[502.16436286], XRP[0] | | USD[0.91] |
| 00915767 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], ALPHA-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00297367], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-20210625[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DGB-20210625[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FIDA-PERP[0], FIL-20210625[0], FIL-20211231[0], FIL-PERP[0], FTM-20210625[0], FTT-20170708[0], FTT-PERP[0], GRT-PERP[0], HNT[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[0], KIN-PERP[0], KSM-PERP[0], LINK[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LRC[0], LRC-PERP[0], LTC[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.14128800], LUNA2_LOCKED[0.32967201], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STARS[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210625[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.02], USDT[0], USTC[20], VET-PERP[0], WAVES-20210625[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00915770 | | BTC[0.00000102], DOT-PERP[0], ETH[0.00509724], ETHW[0], EUR[0.00], FTT[0], RAY[0], REEF[0], RUNE[280.88531542], SOL[14.11208391], SRM[171.74989073], SRM_LOCKED[2.25616057], USD[0.00] | | |
| 00915773 | | BTC[0], DEFI-PERP[0], ETCBULL[.04], ETH[6.46700000], ETH-PERP[0], FTT[0.03309708], LUNA2[0.09771014], LUNA2_LOCKED[0.22799034], LUNC[12176.59], TRXBULL[2], USD[0.01], USDT[0.1256371], WBTC[.00001985], YFI[0] | | |
| 00915778 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BTC[0.00004597], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], HOT-PERP[0], ICP-PERP[0], LTC[.00973], LTC-PERP[0], LUNA2[4.59697048], LUNA2_LOCKED[10.72626447], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], USD[19.49], USDT[1034.80566990], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00915789 | | 1INCH[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTRRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGO-PERP[0], DOGE-20210923[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-17993380[0], LUNA2-LOCKED[0.41984554], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00915859 | | 1INCH[0], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER[29], BADGER-PERP[0], BTC[0.00002939], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[26.02795668], GMT-PERP[0], KNC-PERP[0], LINK[0.00000001], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], SOL-PERP[0], SRM[0914982], SRM_LOCKED[.7142876], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[2387.42], USDT[0.30000002] | | |
| 00915862 | | LUNA2[1.20607665], LUNA2_LOCKED[2.81417885], LUNC[262625.73], USD[0.00] | | |
| 00915891 | | APE[0], AURY[.00000001], BNB[0], BTC[0.00001602], CRO[0], ETH[0], ETHW[0.00419141], FTM[0], FTT[0], LINK[0.00038705], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00635733], MATIC[0], RAY[.00000001], SOL[0.43164826], TRX[0], USD[0.00], USDT[0] | | LINK[.000384], SOL[.431028] |
| 00915926 | | AAVE[0.00869227], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[.67424975], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[69.62], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.09089600], AVAX-PERP[0], AXS-PERP[0], BAL[.001], BAND-PERP[0], BCH[0.00069327], BNB[0.00581184], BTC[0.34425747], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-111[0], BTC-PERP[0], CEL[.04251444], DEFI-PERP[0], DOGE[.3635], EDEN[101.8], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[8.89300000], FLM-PERP[0], FTM[.62], FTM-PERP[0], FTT[25.00411371], FXS-PERP[0], GBP[14774.85], GOOGL[.883], HNT[.04965], HNT-PERP[0], KAVA-PERP[0], LINK[.050676], LRC-PERP[0], LTC[.008195], LUNA2[5.88637577], LUNA2_LOCKED[13.7348768], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG-PERP[0], RAY[.47718625], REN[.905], RNDR[.5], RUNE[0.06784371], RUNE-PERP[0], SLP[8.1], SOL[0.00633968], SOL-PERP[0], SPELL[76.744], SPY[20.001], SRM[18.94635], STEP[12.5], STG[10], SUSHI[49.97261462], SUSHI-PERP[0], TRX[16000], USD[25442.34], USDT[3833.24494105], WAVES-PERP[0], XAUT-PERP[0], XRP[.42081], XRP-PERP[0] | | |
| 00915949 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], BAND[0], BNB[.00680468], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BYND[0], CEL-0930[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00060816], ETH-PERP[0], EUR[0.00], FB-1230[0], FIDA-PERP[0], FLOW-PERP[0], FTT[25], GAL-PERP[0], GBP[999909.98], GMT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], JPY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEOBULL[0], LTC-PERP[0], LUNA2[0.00028038], LUNA2_LOCKED[0.00065422], LUNC[0], LUNI-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT[.34736478260612138/The Creation of Sam #1][1], NFT[.4345276450359123172/Silverstone Ticket Stub #740][1], NFT[.5392035908446840628/The Hill by FTX #31547][1], OMG-20211231[0], OMG-PERP[0], PRIV-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SQ[0], SRM[.58622664], SRM_LOCKED[94.24790145], SRN-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0], TRYB-PERP[0], TWTR-1230[0], UBER[0], UNI-PERP[0], USD[95.87], USDT[0.01491202], USTC[0], USTC-PERP[0], XAUT[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00915988 | | FTT[5.63858771], LUNA2[60.07854429], LUNA2_LOCKED[140.18327], USD[0.18], USDT[0] | | |
| 00916090 | | FTT[142.51664327], PSY[18519.048831], RAY[100.01712023], SRM[268.15518697], SRM_LOCKED[8958837], USD[0.05], USDT[0] | | |
| 00916092 | | ALEPH[126], AVAX[1.05524468], BTC-PERP[0], COPE[0], EMB[80.008], ETH[0], FIDA[.02404898], FIDA_LOCKED[0.0551225], FTT[6.17806807], MATIC[107.74739740], OXY[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SLND[7.7], SOL[0.27439363], SOL-PERP[0], SRM[14.32998602], SRM_LOCKED[36563382], TRX[1059.46683177], USD[259.06] | | AVAX[1.011859], MATIC[103.113229], TRX[950.360725] |
| 00916098 | | BTC[0], ETH[0], EUR[0.00], FTT[25], LUNA2[0], LUNA2_LOCKED[0.00028022], MATIC[14.03341153], USD[7196.04], USDT[0], USTC-PERP[0] | | |
| 00916141 | | CHZ[90], CRO[40], DOGE[379], ETH[0.01421700], ETHW[0.01421700], MANA[28.99278], RUNE[0], SLP[2819.8442], SRM[.22050778], SRM_LOCKED[6.47696138], USD[0.03], USDT[0] | | |
| 00916168 | | DAI[0], EUR[22.23], FTT[0.00543208], SRM[221.03022652], SRM_LOCKED[4.43065233], USD[0.00], USDT[0.00316400] | | |
| 00916214 | | ADABULL[140.1803385], ADA-PERP[0], ALGOBULL[166961558.6], ALTBULL[157.694106], ASDBULL[8575901.29363], ASD-PERP[0], ATLAS[4139.90574794], ATOMBULL[2281739.37411], BALBULL[267528.79], BCHBULL[1728198.29], BNB[.00000001], BNBBULL[2.01183052], BSVBULL[33396804.2], BULL[.36], BULLSHIT[305.064534], CHZ-PERP[0], COMPBULL[2806778.41], DEFIBULL[1793.860711], DOGEBULL[538.127931], DRGNBULL[323.674544], DYDX[71.93724502], EOSBULL[7182199.3], ETCBULL[2678.92875], ETHBULL[53.0401184], FTM[202.01991501], FTT[30.09967642], GRTBULL[26404454.865], HTBULL[137.59069], KNCBULL[288803.66384], LINKBULL[89193.1595], LTCBULL[140294.585], LUNA[20.05740472], LUNA2_LOCKED[13394436], LUNC[12630.23942814], MATICBULL[57180.5634], MIDBULL[35.998841], MKRBULL[211.3910681], OKBBULL[11.09924], OXY[1017.44568151], POLIS-PERP[0], PRIVBULL[131.9936882], RAY[594.1938961], SOL[4.00199114], SUSHIBULL[93597190.2], SXPBULL[5965912939.636853], THETABULL[98635.54153], TOMOBULL[96719240], TRX[.000084], TRXBULL[320.9685], UNISWAPBULL[498.79411], USD[-2.45], USDT[0.00099000], XLMBULL[4323.5079], XRPBULL[808395.0004], XTZBULL[365662.833127], ZECBULL[64799.9898] | Yes | |
| 00916236 | | ATOMBULL[23438609.2], AURY[.00000001], AVAX[5.08225000], AXS[0], BEAR[0], BNB[0], BTC[0.01445100], DOT[2.25730200], ETH[4.14994934], ETHBEAR[0], ETHBULL[0], ETHW[0], FTT[11.42753941], IMX[0.00000001], LUNA2[0.00674534], LUNA2_LOCKED[0.01573913], LUNA2-PERP[0], LUNC[0], MATICBEAR2021[0], MATICBULL[0], SNX[0], SOL[9.71763491], STG[278.01900863], USD[237.34], USDT[0], USTC[0] | | USD[236.09] |
| 00916310 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20211231[0], ADABULL[147.6], ADAHEDGE[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALEPH[500], ALGO-PERP[0], ALTBULL[1100], ANC-PERP[0], APE-PERP[0], ASDBULL[190000], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-20211231[0], ATOMBULL[3680000], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[70000], BAND-PERP[0], BAO-PERP[0], BCH[0], BCHBULL[600000], BCH-PERP[0], BEAR[8000], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-092[0], BTC-MOVE-102[0], BTC-MOVE-1102[0], BTC-PERP[0], BULL[5.032], BULLSHIT[35], CAKE-PERP[0], CEL0-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMPBULL[20000], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFIBULL[2625], DODO-PERP[0], DOGEBULL[380], DOGE-PERP[0], DOT-PERP[0], DRGNBULL[27], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOSBULL[71000000], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[23.23], ETH-PERP[0], EXCHBULL[1.6334], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[250], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRTBULL[72840000], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HTBULL[44], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNCBULL[10500], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINKBULL[34200], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[33000], LTC-PERP[0], LUNA2[7.06430442], LUNA2_LOCKED[16.46044365], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[83100], MATIC-PERP[0], MER-PERP[0], MKRBULL[125.5], MINA-PERP[0], MNGO-PERP[0], MOBILL[125.5], MINA-PERP[0], MKRBULL[36], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBULL[3], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIVBULL[18], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPRL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPBULL[100000000], SXP-PERP[0], THETABEARS[3700000], THETABULL[41160], THETA-PERP[0], TOMOBULL[15000000], TONCOIN-PERP[0], TRU-PERP[0], TRXBULL[1080], TRX-PERP[0], TRYB-PERP[0], TSLA[0.00000002], TSLAPRE[0], TULIP, UNI-PERP[0], UNISWAPBULL[13], USD[19.82], USDT[0.00009388], USTC[340], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBULL[620], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-20210924[0], XRPBULL[440000], XRP-PERP[0], XTZBULL[269000], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZECBULL[3600], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00916330 | | LUNA2[0.00671264], LUNA2_LOCKED[0.01566283], MATIC[0.00940317], TRX[.00001], USD[0.00], USDT[0.00000055] | | |
| 00916335 | | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], EUR[0.50], FTM[0], FTM-PERP[0], KIN-PERP[0], LUNC[0], LUNAR-PERP[0], MEDIA-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.00040296], SRM_LOCKED[.00759054], SRM-PERP[0], STEP-PERP[0], USD[2832.71], USDT[0.00000001] | | |
| 00916362 | | BTC[0.00859422], DOGE[144.94610440], ETH[0.07771402], ETHW[0.07729513], LUNA2[0.00000012], MATIC[0.00000001], USD[0.03], USDT[1.42] | | DOGE[142.191725], ETH[.076462] |
| 00916363 | | AAVE[8.79874307], BTC[0.12891037], DOT[144.13621292], ETH[0.13147912], ETHW[-0.20091332], EUR[3072.62], FIDA[149.34767632], FIDA_LOCKED[1.31017728], FTT[42.66194891], HNT[66.19360479], LUNA2[2.24440874], LUNA2_LOCKED[5.23695375], LUNC[488724.72921579], MATIC[178.91323099], SOL[22.74067985], USD[0.53], USDT[2623.34000735] | | |
| 00916400 | | ATLAS[2000], COPE[64.949182], FTT[18.35254622], KIN[419345.61], RUNE[9.397739], SOL[26.41073694], SRM[9.01565476], SRM_LOCKED[0.01168014], USD[0.21], USDT[0] | | |
| 00916444 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BIT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.58995636], LUNA2_LOCKED[1.37656484], LUNC-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00657114], XLM-PERP[0], XRP-PERP[0] | | |
| 00916572 | | ATLAS-PERP[0], BCH[1.13600000], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[180.1], DYDX-PERP[0], ETC-PERP[0], ETH[1.279], ETH-20211231[0], ETH-PERP[0], ETHW[1.279], FTT[25.99480000], FTT-PERP[0], KNC-PERP[0], LINK[0], LINK-20211231[0], LTC[34.96], LTC-PERP[0], MSOL[.00000001], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-20210924[0], SOL[46.07], SOL-PERP[0], SRM[8.13294602], SRM_LOCKED[14.75620879], SRM-PERP[0], STX-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[8234.22], XLM-PERP[0] | | |
| 00916619 | | AAVE[0], ANC-PERP[0], APT-PERP[0], AVAX[234.02079496], BCH[0], BNB[0], BTC[12.26418293], BTC-PERP[0], CEL-PERP[0], DOGE[0], DOT-PERP[0], ETH[0], FTT[10290.26626454], GRT[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00769674], LUNA2[1.20733954], LUNA2_LOCKED[2.81712556], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RAY[13715.25517337], RUNE[0], SOL[7894.46176992], SOL-PERP[0], SRM[4057.67270532], SRM_LOCKED[72429.86197145], SUSHI[0], TRX[0], UNI[0], USD[7018.62], USDT[0.00940097], USTC[0], XRP[0], YFII-PERP[0] | | AVAX[233.765931], RAY[14.11] |
| 00916699 | | AURY[3235.50929924], AVAX[290.963349], CQT[0.09748604], DFL[1.21367285], FTT[0.08388044], RAY[0], RAY-PERP[0], SECO[0], SOL[0.00000001], SRM[1.68828617], SRM_LOCKED[6.62237247], STEP[.00000001], USD[2162.79], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00916717 | | AAVE[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAD[0.00], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000002], LDO[421.61352728], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00729257], SRM_LOCKED[0.05495355], STETH[0], STSOL[47.81462393], SUSHI-PERP[0], USD[145.07], USDT[0.0163607], XTZ-PERP[0], YFI-PERP[0] | | |
| 00916840 | | ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00010575], DYDX-PERP[0], ETC-PERP[0], ETH-1230[0], ETHBULL[0.00065001], ETH-PERP[0], ETHW[0.00004107], FIL-PERP[0], FTT[1050.26920197], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MIDBULL[0], OMG-PERP[0], QTUM-PERP[0], SOL[.0015741], SOL-PERP[0], SRM[27284283], SRM_LOCKED[0.83749491], STX-PERP[0], USD[532.35], USDT[0], USTC-PERP[0] | Yes | |
| 00916916 | | BTC[0], ETH[.011], FTT[257.65064558], RAY[109.65327598], SOL[.00177475], SRM[14967918], SRM_LOCKED[2.51032158], USD[0.00], USDT[0] | | |
| 00916946 | | APE[.00415744], APE-PERP[0], ATOM-PERP[0], BTC[0.00005505], BTC-PERP[0], CHZ-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00072103], FTM-PERP[0], IMX[.06685], KSM-PERP[0], LUNA2_LOCKED[921.1615149], LUNC-PERP[0], MANA-PERP[0], MATIC[.8814], NEAR-PERP[0], ROSE-PERP[0], SOL-PERP[0], SRM-PERP[0], SHIB-PERP[0], SOL[0.00061991], STETH[0.00007291], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00917046 | | ALGO[0], AURY[0], AVAX[0], BNB[0], BTC[0], CEL[0], DOGE[0], DOT[0], ETH[0], ETHW[0], FTT[25.83715110], LTC[0], SAND[0], SOL[0], SRM[0.00177225], SRM_LOCKED[0.361475], TRX[.00061], UNI[0.00000001], USD[1.72], USDT[0] | | |
| 00917110 | | BTC[0], COPE[0], ETH[0], FIDA[0098516], FIDA_LOCKED[0.3421208], FTT[150.079555], LUNA2[0.00347733], LUNA2_LOCKED[0.00880542], LUNC[821.74310649], SOL[0], USD[337383], SRM[61.71773851], SRM_LOCKED[.5529889], USD[0.00], USDT[0] | | |
| 00917121 | | BTC[0.00002684], BULL[0.0000006], C9B[.4502], DOT[.05210095], ETH[0.00053242], ETHBULL[0.00000201], ETHW[0.00053242], FTT[.07624], FTT-PERP[0], HNT[0.06570617], LUNA2[0.00939565], LUNA2_LOCKED[0.02192318], SOL[0.00010802], USD[-1.35], USDT[0.00783773], XLM-PERP[0], XRP[0] | | |
| 00917122 | | 1INCH[0], 1INCH-1230[0], 1INCH-PERP[0], AAVE[0.00394638], AAVE-0325[0], AAVE-0624[0], AAVE-PERP[0], ABNB[0.00136901], ADA-0624[0], ADA-20210625[0], ADA-20211231[0], ADABULL[0.00025995], ADA-PERP[0], AGLD[1.89966826], AGLD-PERP[0], AKRO[151.9734608], ALCX[0.01099807], ALCX-PERP[0], ALGO-123[0], ALICE[.59989524], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ANC[0], ANC-PERP[0], APE-1230[0], APE-PERP[0], AR-PERP[0], ASD[0.08352135], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AURORA-PERP[0], AVAX[0.00000001], AVAX-0624[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND[0.02789218], BAO-PERP[0], BAT[3.9993016], BAT-PERP[0], BCH[0.00004213], BIT[.9998254], BLT[.9998254], BNB[0.00000151], BNB-PERP[0], BNT[0.05190904], BNTX[0.00007228], BLSONAR0202Z[0], BRZ[0.00000001], BRZ-PERP[0], BTC[0.00024968], BTC-0325[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL[0.00876563], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR[5.9989524], CHR-PERP[0], CHZ-4624[0], CHZ-0325[0], CHZ-1230[0], CHZ-42424[0], CLV-PERP[0], COIN[.00965869], CONV-PERP[0], COPE[0.19999000], CQT[4.9991127], CREAM-PERP[0], CRO[49.90001000], CRO-PERP[0], CRV[5.9985524], CRV-PERP[0], CTSI-PERP[0], CUSD[0.17770681], DAWN[4.998517], DAWN-PERP[0], DAWNY1.49977239], DENT[99.9682], DFL[179.968572], DODO[6.78881272], DODO[0.0173505], DOGE-PERP[0], DOT[0.01450299], DOT-0325[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], EGOD-PERP[0], ENJ-PERP[0], ENS[1.60968349], ENS-PERP[0], EOS-PERP[0], ETC[0.001023586], ETH-0325[0], ETH-20211231[0], ETHBULL[0.01239787], ETH-PERP[0], ETH-20211231[0], FIDA-PERP[0], FIL-20210625[0], FLOW-PERP[0], FRONT[4.99912?], FTM[0.03869038], FTM-PERP[0], FTT[11.19633790], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-20210924[0], GST-0930[0], GST-PERP[0], HGET[.84985159], HMT[4.999127], HT[0], HUM[9.998254], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[2.09903334], JASMY-PERP[0], JET[19.998508], KIN-PERP[0], KLUNC-PERP[0], KNC[0.09230590], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA[0.01203136], LINK[0.09901239], LINK-PERP[0], LRC-PERP[0], LUA[87.08479234], LUNC-PERP[0], MANA[.9998254], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MER[28.9949366], MER-PERP[0], MINA-PERP[0], MKR[0.00008266], MNGO[49.99127], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB[0], OKB-20211231[0], OMG[0.02632749], OMG-20210625[0], OMG-20211231[0], ONE-PERP[0], ORBS-PERP[0], OXY[1.9996508], OXY-PERP[0], PEOPLE-PERP[0], PERP[0], PFED[0.01521266], POLIS[4.79916192], POLIS-PERP[0], PORT[1.19979048], PROM[0], PROM-PERP[0], PTU[.9988254], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[20.9963334], RAMP-PERP[0], RAY[11.52192862], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE[0.03096369], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL[29.9949366], SLND[1.1], SLP[9.986032], SLP-PERP[0], SNX[0.03523752], SNX-PERP[0], SNY[.9998254], SOL[0.11631127], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL[0.00033485], SRM[11.00283162], SRM_LOCKED[.21507579], SRM-PERP[0], SRN-PERP[0], STARS[0.0057407], STEP-PERP[0], STETH[0.00241076], STG-PERP[0], STMX[299.94762], STMX-PERP[0], STORJ[2.79951112], STORJ2-0001607], STX-PERP[0], SUSHI[0.08630086], SUSHI-0325[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP[0.0480914], TLM[19.996508], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.03840448], TRYB[0.05933050], TRYBBEAR[0], TSLA[.00000001], TSLAPRE[0], TULIP-PERP[0], UBXT[859.849844], UNI[0.00745426], UNI-20210924[0], UNI-20211231[0], UNISWAP-20210924[0], USD[0.86], USD[0.02547777], USTC-PERP[0], VGX[.9998254], WAVES-0624[0], WAVES-PERP[0], WBTC[0.00000339], XEM-PERP[0], XRP[0.00000001], XRP-PERP[0], XTZ-20210924[0], XTZ-20211231[0], YF[0.00001859], YFI-0325[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | BTC[.000199], ETH[.001] |
| 00917175 | | LUNA2[1.93142477], LUNA2_LOCKED[4.50665779], RAY[0], TRX[.000001], USD[0.00], USDT[0.00000003] | | |
| 00917177 | | BOBA[.030501], FTT[0.04733163], SRM[12.0744618], SRM_LOCKED[44.26203029], USD[0.46] | | |
| 00917213 | | ADA-PERP[0], ATOM-PERP[0], BNB[.00991073], BTC[.00003], CLV-PERP[0], DASH-PERP[0], DOGEBULL[.009], DOT-PERP[0], FLM-PERP[0], FTM-PERP[0], HT-PERP[0], KNC-PERP[0], LTC[.00440898], LUNA2[0.00102440], LUNA2_LOCKED[0.00239027], LUNC[.0033], LUNC-PERP[0], MTL-PERP[0], NEAR[0.0000001], NEAR-PERP[0], NFT [326185338008904753/FTX Crypto Cup 2022 Key #13383](1), ONE-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP[.00258], STEP-PERP[0], USD[0.00], USD[19.06], USDT[1.51281657], USDT-PERP[0], XRP[0.00000004] | | |
| 00917248 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BOLSONARO2022[0], BSV-PERP[0], BTC[0], BTC-0930[0], BTC-MOVE-010810[0], BTC-MOVE-010980[0], BTC-MOVE-011980[0], BTC-MOVE-011960[0], BTC-MOVE-012300[0], BTC-MOVE-012980[0], BTC-MOVE-013010[0], BTC-MOVE-020180[0], BTC-MOVE-020960[0], BTC-MOVE-021210[0], BTC-MOVE-021300[0], BTC-MOVE-021980[0], BTC-MOVE-022200[0], BTC-MOVE-022960[0], BTC-MOVE-031210[0], BTC-MOVE-031300[0], BTC-MOVE-031980[0], BTC-MOVE-032600[0], BTC-MOVE-032700[0], BTC-MOVE-040200[0], BTC-MOVE-040300[0], BTC-MOVE-040800[0], BTC-MOVE-040900[0], BTC-MOVE-041000[0], BTC-MOVE-041500[0], BTC-MOVE-041600[0], BTC-MOVE-041700[0], BTC-MOVE-042200[0], BTC-MOVE-042300[0], BTC-MOVE-042400[0], BTC-MOVE-050100[0], BTC-MOVE-050700[0], BTC-MOVE-050800[0], BTC-MOVE-051400[0], BTC-MOVE-051600[0], BTC-MOVE-052700[0], BTC-MOVE-052900[0], BTC-MOVE-052980[0], BTC-MOVE-060180[0], BTC-MOVE-060900[0], BTC-MOVE-061100[0], BTC-MOVE-062100[0], BTC-MOVE-062400[0], BTC-MOVE-062800[0], BTC-MOVE-062900[0], BTC-MOVE-062980[0], BTC-MOVE-070100[0], BTC-MOVE-070280[0], BTC-MOVE-070880[0], BTC-MOVE-070900[0], BTC-MOVE-071000[0], BTC-MOVE-071100[0], BTC-MOVE-071980[0], BTC-MOVE-072080[0], BTC-MOVE-072280[0], BTC-MOVE-072300[0], BTC-MOVE-072480[0], BTC-MOVE-072580[0], BTC-MOVE-072700[0], BTC-MOVE-072980[0], BTC-MOVE-073180[0], BTC-MOVE-073280[0], BTC-MOVE-080180[0], BTC-MOVE-080980[0], BTC-MOVE-081080[0], BTC-MOVE-081180[0], BTC-MOVE-081980[0], BTC-MOVE-082280[0], BTC-MOVE-082300[0], BTC-MOVE-082580[0], BTC-MOVE-082680[0], BTC-MOVE-090180[0], BTC-MOVE-090280[0], BTC-MOVE-091080[0], BTC-MOVE-091380[0], BTC-MOVE-091780[0], BTC-MOVE-091880[0], BTC-MOVE-091980[0], BTC-MOVE-092080[0], BTC-MOVE-092280[0], BTC-MOVE-092980[0], BTC-MOVE-092480[0], BTC-MOVE-092580[0], BTC-MOVE-092680[0], BTC-MOVE-092780[0], BTC-MOVE-100180[0], BTC-MOVE-100980[0], BTC-MOVE-101080[0], BTC-MOVE-101180[0], BTC-MOVE-102180[0], BTC-MOVE-102680[0], BTC-MOVE-102680[0], BTC-MOVE-102980[0], BTC-MOVE-102980[0], BTC-MOVE-102980[0], BTC-MOVE-110180[0], BTC-MOVE-110280[0], BTC-MOVE-111980[0], BTC-MOVE-112980[0], BTC-MOVE-122980[0], BTC-MOVE-P-2201101[0], BTC-MOVE-2021101[0], BTC-MOVE-2021101780[0], BTC-MOVE-2021107780[0], BTC-MOVE-2021109[0], BTC-MOVE-2021103[0], BTC-MOVE-2021106[0], BTC-MOVE-2021110[0], BTC-MOVE-2021111[0], BTC-MOVE-2021112[0], BTC-MOVE-2021113[0], BTC-MOVE-2021114[0], BTC-MOVE-2021115[0], BTC-MOVE-2021116[0], BTC-MOVE-2021117[0], BTC-MOVE-2021118[0], BTC-MOVE-2021119[0], BTC-MOVE-2021120[0], BTC-MOVE-2021121[0], BTC-MOVE-2021122[0], BTC-MOVE-2021123[0], BTC-MOVE-2021124[0], BTC-MOVE-WK-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL[.07176], CELO-PERP[0], CEL-PERP[0], CLO-PERP[0], CHR-PERP[0], COMP-PERP[0], CQT[.0045], CRO-PERP[0], CRV-PERP[0], DASH[.009], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00018846], ETHW-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[1000.07760426], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.02270408], LUNA2_LOCKED[0.06630933], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [410615000873510b/Ape Art #3031](1), NFT [430245282314818715/Ape Art #3](1), NFT [347625888968087417/Ape Art #173](1), OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.42554827], SRM_LOCKED[1250.71141211], SRM-PERP[0], STETH-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[14810], TRX-PERP[0], UNI-PERP[0], USD[55.61], USDT[0.00451114], USDT-PERP[0], USTC[0.38277631], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00917258 | | 1INCH[0], ATOM[2914.08028038], AVAX[0], AXS[0], BNB[274.08723453], BNT[0], BTC[0.00000001], DOGE[0], DOT[0], ETH[0], FTM[0], FTT[21777.07571295], JPY[282.10], LUNC[0], SOL[0], SRM[24.86383364], SRM_LOCKED[2856.31165421], SUSHI[0], TRX[0], USD[546692.62], USDT[15549.71612113], WBTC[0], YFI[0] | | ATOM[2913.916576], USD[540894.54], USDT[15548.276039] |
| 00917275 | | AVAX[0.02819451], BAND[.00621381], BTC[0], FTT[0.08996047], RAY[.89202809], SOL[.00229345], SPELL[56.69069162], SRM[88209305], SRM_LOCKED[.18049797], USD[0.00], USDT[0] | | |
| 00917314 | | BNB[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], DEFI-PERP[0], DOGE[-0.21888624], DOGEBEAR2021[.01.09606143], DOGE-PERP[0], DOT-20210625[0], ETH-20211231[0], ETHBEAR[4508.875], ETH-PERP[0], FIDA-PERP[0], FTT[1000.00336283], HT-PERP[0], MAPS-PERP[0], OKB-20210625[0], OXY-PERP[0], RAY-PERP[0], SOL[110.28985126], SOL-PERP[0], SRM[72.92428362], SRM_LOCKED[4444.78809302], SRM-PERP[0], USD[44.12] | | |
| 00917328 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.28409670], LUNA2_LOCKED[0.66289232], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], USD[0.19], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0] | | |
| 00917331 | | BTC[0.00034636], ETH[0.00002116], ETHW[0.00002116], FTT[25.98274325], LINK[0.00067227], LUNA2[0], LUNA2_LOCKED[0.24731830], LUNC[6], SOL[.1, TRX[.000008], UNI[0.00343701], USD[30846.13], USDT[2], USTC[15], XRP[426.880037] | | |
| 00917342 | | ATLAS[224456.46726622], ATLAS-PERP[0], DYDX[0], FTT-PERP[0], MAPS[0], MER[0], MER-PERP[0], SOL[0, SRM[0.20207739], SRM_LOCKED[.75693304], SRM-PERP[0], UBXT[0], USD[0.00], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00917404 | | ATLAS-PERP[0], ATOM[.08725], AURY[218], DOGE[1073.20318955], ETH[0], ETH-PERP[0], ETHW[1.00060924], FTT[120.16546439], GMT[.230578], GMT-PERP[0], GST[.0696224], GST-PERP[0], KIN[10000000], LUNA2[9.37523324], LUNA2_LOCKED[21.87554424], LUNC-PERP[0], MCB[49.99], RAY[100.99474961], SHIB[11174898.1870191], SNX[.03684], SOL[1.00000001], TRX[406.907331], USD[9.26], USDT[0], USTC[.2258] | | |
| 00917477 | | AVAX-PERP[0], ETH[5.81013014], ETHW[5.31499421], LUNA2[6.36039140], LUNA2_LOCKED[14.84091328], LUNC[1384988.619844], SAND[10544.5488506], SOL[863.8188742], SOL-PERP[0], USD[40930.73], USDT[0], USDT[.00136913] | | |
| 00917498 | | KIN[0], LUNA2[0.00310834], LUNA2_LOCKED[0.00725281], LUNC[.002753], NFT [443438975352447354/FTX Crypto Cup #2627][1], REEF[0], STEP[0], TRX[.00003], USD[0.00], USDT[0.00905201], USTC[.44] | | |
| 00917573 | | AXS[0.01288584], AXS-PERP[0], BADGER-PERP[0], BTC[0.00003623], DYDX[.091754], ETH[0.00050223], ETHW[0.00057628], FTT[2.60152304], LUNA2[9.31106236], LUNA2_LOCKED[21.72581219], LUNC[0], MANA[.9659045], NFT [492703380530010423/FTX EU - we are here! #230611][1], NFT [493284769402231842/FTX EU - we are here! #230675][1], SOL[0.00416487], USD[28445.80], USDT[0.00666148], XRP[0.01851849] | | AXS[.012798], ETH[.000592], SOL[.004158], USD[61.91], USDT[.006657], XRP[.018518] |
| 00917580 | | BTC[0.00006084], FTT[150.00000297], NFT [374061611230908340/The Hill by FTX #18687][1], NFT [438076731225691138/FTX EU - we are here! #206320][1], NFT [520747525532402764/FTX AU - we are here! #56252][1], NFT [526869457617328305/FTX EU - we are here! #206337][1], NFT [545742774676303894/FTX EU - we are here! #206315][1], SRM[.29198615], SRM_LOCKED[67.78516563], USD[15793.61] | Yes | |
| 00917585 | | BTC[0], FTT[0], SRM[.05375959], SRM_LOCKED[.33282604], USD[0.00], USDT[0] | | |
| 00917627 | | APT[.01590559], COPE[0], ETH[0.00000298], ETHW[0.00000297], FIDA[0], HT[-0.03431669], LUNA2[0.03823386], LUNA2_LOCKED[0.08921234], LUNC[8325.504066], SHIB[5498.84861768], SLRS[100.003], SOL[0.14040261], TRX[7.53017522], USD[0.15], USDT[0.00000045] | | |
| 00917636 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], AXS-PERP[0], BNB[0.00000011], BTC[-0.00000035], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.80118], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], HNT-PERP[0], LUNA2[0.00258682], LUNA2_LOCKED[0.00603591], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], REEF-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0.00000001], SRM[.00082479], SRM_LOCKED[0.0438449], SUSHI-PERP[0], TRX[.000004], UNI-PERP[0], USD[1.00], USDT[0.00000001], USTC[.366177], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00917691 | | EUR[0.00], FTT[.01601571], LUNA2[0.46115959], LUNA2_LOCKED[0.14270571], LUNC[13317.63], USD[0.07], USDT[0.26080320] | | |
| 00917768 | | BTC[0], FTT[.399924], LUNA2[0.00696644], LUNA2_LOCKED[0.01625503], LUNC[.0059793], NFT [371075842087665096/FTX EU - we are here! #272346][1], NFT [395960373006615026/FTX EU - we are here! #272342][1], NFT [500581959888659591/FTX EU - we are here! #272357][1], USD[0.00], USTC[.98613] | | |
| 00917768 | | ADABULL[87.4614788], ADAHEDGE[2], ALGOBULL[711164.853], ALGOHEDGE[.23395554], ASDBEAR[2389545.9], ASDBULL[10875144.49015], ATOMBULL[1509783.0867], ATOMHEDGE[1.99981], BALBEAR[10428290], BALBULL[1092796.0907], BALHEDGE[.07598556], BCHBEAR[87982.9], BCHBULL[160590044.7774142], BEAR[266081.19], BNBBULL[44.99905], BNBHEDGE[25.0081171], BSVBEAR[229715], BULL[2.42453025], COMPBEAR[4298369.8], COMPHEDGE[.14597226], DEFIBEAR[971294.2], DOGEBEAR[0021614.10068], DOGEBULL[.88] DOGEHEDGE[86.191089], DRGNBEAR[4340000], DRGNBULL[1060.0896829], EOSBULL[143998947.579168], EOSHEDGE[.099981], ETHBEAR[04906850], ETHBULL[1100.03458914], ETHHEDGE[2], EXCHBEAR[53000], FTT[17.096846], FTT-PERP[0], GRTBEAR[467802.21], GRTBULL[8289336.9], HEDGE[.6198822], HTBEAR[8925.516], HTBULL[686.89297543], KNCBEAR[146570063.5], KNCBULL[.67311.769922], KNCHEDGE[.19796238], LEOBEAR[9.98195], LEOBULL[0.00006396], LINKBULL[12450.331943], LINKHEDGE[2.2598556], LTCBEAR[18995.193], LTCBULL[361933.02794499], LUNA2[0.47788357], LUNA2_LOCKED[1.11506167], LUNC[10400.54454], MATIC-PERP[0], MATICBULL[2555395.080586062], MATICHEDGE[373.99316], MKRBEAR[703887.52], OKBBEAR[14197230], OKBBULL[119.2993579], OKBHEDGE[1], PRIVBEAR[33.9354], PRIVBULL[798.6382073], REEF[1789.670103], SUSHIBULL[3399.97467], SXPBULL[13798874.48570012], THETABEAR[6413.28], THETABULL[8790.6], TOMOBEAR[202128.7596697], TOMOBULL[5738.9094], TOMOHEDGE[.99981], TRX[.51195215], TRXBEAR[104485560], TRXBULL[3771.7861], TRXHEDGE[.87592856], UNISWAPBEAR[245.94452], UNISWAPBULL[1470.72051], USD[0.04], USDT[0.00000001], VETBEAR[13989430], VETBULL[344936.141205], VETHEDGE[0.62958035], XLMBEAR[615.88296], XRPBULL[22240.0586595], XTZBEAR[15100000], XTZBULL[894879.2112301], XTZHEDGE[.299943], ZECBEAR[1501.75528] | | |
| 00917772 | | 1INCH-062420], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH[0], BTC-2021092410], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.02135690], ETH-PERP[0], ETHW[.2547364], EUR[5746.43], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.18221702], LUNA2_LOCKED[24.45850639], LUNC[0.00779647], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[4.61999999], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[-65.50], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00917775 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALT-PERP[0], APE-0930[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00001], AXS-0930[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BCH-PERP[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[.00007255], ETHW-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-1230[0], GMT-PERP[0], GRT-0930[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], JOE-PERP[0], KIN-PERP[0], KNC[0.00000001], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00373835], LUNA2_LOCKED[0.00886282], LUNA2-PERP[0], LUNC[207.09114420], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0325[0], OMG-PERP[0], ONT-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-1230[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP[.00000001], XRP-1230[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00917777 | | 1INCH-PERP [-75], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[4.46000000], AUDIO-PERP[0], AVAX-PERP[1.59999999], AXS-PERP[7.59999999], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00023231], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CBSE[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DVX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], EQ999999], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], EUR[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[10.66999999], FTM-PERP[0], FTT[35.03414919], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOG-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[2.60000000], LUNA2[0], LUNA2_LOCKED[3.70240528], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEAR-PERP[-1.59999999], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[33], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SX-PERP[0], SUSHI[0.02644502], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[19.19999999], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA[.00000003], TSLAPRE[0], UNI[0], UNI-PERP[0], USD[20932.15], USDT[0.00512400], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[450], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[72.66900000], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BNB[.00002371], SUSHI[.026374], USD[10000.00] |
| 00917785 | | BTC[1.05276728], BTC-PERP[.2222], ETHW[1.81613547], FTT[1.00000001], FTX_EQUITY[0], HT[1736.784464], SRM[800.16013408], SRM_LOCKED[503.58776274], TRX[1315578], USD[96950.65] | | |
| 00917810 | | AVAX[0.15770014], BTC[0.00004729], ETH[0.807433], ETH-PERP[0], ETHW[2.5806784], FIDA[.02156894], FIDA_LOCKED[0.04457253], FTT[0.07259181], IMX[.05118], MATIC[9.148], MATIC-PERP[0], RAY[.0191777], RUNE[.085807], SOL[.00027014], SRM[.00703122], SRM_LOCKED[.04048381], STG[.98878], USD[42.48], USDT[0.00142596] | | |
| 00917852 | | BNB[0], ETH[.00000001], LTC[0], LUNA2[0.00030118], LUNA2_LOCKED[0.0070275], LUNC[65.582964], MATIC[0], NFT [339470290498049214/FTX EU - we are here! #105266][1], NFT [356638802191782931/FTX EU - we are here! #105069][1], NFT [377155590361530486/FTX EU - we are here! #102999][1], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00917866 | | BTC[0.34638232], ETH[0.00000001], FTT[4.2697885], SOL[5.34011379], SRM[544.52011771], SRM[3.44092.55], USDT[0.00], USD[4092.55], USDT[016.11.036938] | | |
| 00917868 | | ADABEAR[51000000], ADABULL[162.9], ADAHALF[0], ADA-PERP[0], ALGOBULL[68780914], ALTBEAR[178000], ALTBULL[150], ASDBEAR[400000], ASDBULL[583560], ATLAS[1000], ATOMBULL[879984], AXS-PERP[0], BALBULL[52420], BCHBEAR[23097.55], BCHBULL[1428604.8413], BEAR[11960], BEARSHIT[621096.99], BIT[20], BNB[.004], BNBBEAR[1397900], BNBBULL[3.08], BSVBEAR[314992.3], BSVBULL[2476000], BTC[.033], BTC-PERP[0], BTT[2000000], BTTPRE-PERP[0], BULL[4.99300000], BULLSHIT[22], CAKE-PERP[0], COMPBEAR[5500000], COMPBULL[2108489.5], DEFIBEAR[7829.979], DEFIBULL[3600], DOGEBEAR2021[0], DOGEBULL[167.10200000], DOGEHEDGE[6.0], DOGE-PERP[0], DRGNBEAR[45770000], DRGNBULL[5.0], ETC-PERP[0], ETHBEAR[520091160], ETHBULL[20.25], ETH[0.05], EXCHBEAR[10098.4], FLOW-PERP[0], FTT-PERP[0], GALA[300], GRTBEAR[280410.9986], GRTBULL[12202589.067081], HTBEAR[11306], HTBULL[3201], ICP-PERP[0], IMX[0], KIN-PERP[0], KNCBEAR[1100], KSHIBBULL[1040836], LINKBULL[41018.376512], LTCBEAR[2119.986], LTCBULL[378310], LUNA2[5.06287937], LUNA2_LOCKED[0.91338521], LUNC[250005.854014], LUNC-PERP[0], MATIC[0], MATICBULL[70761.6], MIDBULL[15], MKRBULL[2.75], MNGO[20], NEO-PERP[0], NFT [342389609835371270/FTX Crypto Cup 2022 Key #21084][1], OKBBEAR[50000000], ONE-PERP[0], PRIVBEAR[8920.9916], SHIB[1958370], SHIB-PERP[0], SLP-PERP[0], SOL[2.09640278], SOL-PERP[0], SPELL[700], SUSHIBEAR[11109980], SUSHIBULL[16719748.6952], SXPBEAR[1082418600], SXPBULL[2615331.2.999], THETABEAR[659900000], THETABULL[5854.158329?], TOMOBEAR[118821199.65], TRX[100.403508], TRXBEAR[2622694], TRXBULL[8459.19284], TRX[0], USD[2600000], USDT[2320000], UNISWAPBEAR[163], USD[-55.32], VETBEAR[400000], VETBULL[116498.81818], VET-PERP[0], WAVBULL[15076], XRPBEAR[110297], XRPBULL[4020194], XTZBEAR[280000], XTZBULL[1681010.06493], ZECBULL[48944.3] | | |
| 00917896 | | ALGO-PERP[0], BCH[0.00095478], BNB[.00995345], BTC[0.00001262], DOGE[.9677], ETC-PERP[-0.1], ETH[0.001694], EUR[0.44], FTT[4], LTC-PERP[0], LUNA2[0.00000785], LUNA2_LOCKED[0.00001832], LUNC[1.71], MINA-PERP[0], PROM-PERP[0], TOMO-PERP[0], TRX[.000004], USD[479.61], XRP[0.80525586], XRP-PERP[-298] | | |
| 00917902 | | AVAX-PERP[0], BTC[0.01331322], COMP[.000018], ETHBULL[0.00021440], FTT[57.388805], SAND[80], SOL[0.806], SRM[102.27289121], SRM_LOCKED[1.80689815], USD[0.00], USDT[12.2388305] | | |
| 00917984 | | ATLAS-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CONV[1203890.72120152], CONV-PERP[0], DYDX-PERP[0], EUR[0.00], FTT[0], GRT-PERP[0], HT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.17235142], LUNA2_LOCKED[0.40215331], LUNC-PERP[0], MATIC-PERP[0], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], USD[0.00], XRP[.02509247], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00918018 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.02987062], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CHZ-2021062S[0], CHZ-PERP[0], CLV-PERP[0], COMP-2021002A4[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.18073765], FTT-PERP[0], GALA-PERP[0], GENE[.0000001], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00036004], LUNA2_LOCKED[0.00084009], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY[0], PAXG[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL[0.11802392], SOL-PERP[0], SRM[.021613], SRM_LOCKED[.19187651], SRM-PERP[0], STEP[.0000001], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-2021062S[0], SXP-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1.04], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00918053 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-2021123I[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APT[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-2021123I[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-2021123I[0], CEL2-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-2021123I[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HT[15.1000000], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LB-2021081220], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00460190], LUNA2_LOCKED[0107378], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MBS-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-0930[0], SOL-1230[0], SOL-2021123I[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SSL-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[-14161.72], USDT[9099.63781389], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00918061 | | AVAX[305.03898], LUNA2[55.41548535], LUNA2_LOCKED[129.3027991], NEAR[1513], USD[5742.17] | | |
| 00918073 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC[0.00006250], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-2021123I[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], ICP-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[.175825], PEOPLE-PERP[0], RAY[.00000001], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[23.17683297], SPELL-PERP[0], SRM[1.31933258], SRM_LOCKED[227.69320009], SRM-PERP[0], STETH[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[951.98], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00918085 | | LUNA2[14.85894965], LUNA2_LOCKED[34.67088252], LUNC[3235567.57025], USDT[0.00000004] | | |
| 00918134 | | FTT[4.099801], ICP-PERP[0], SRM[98.8101999], SRM_LOCKED[.54699696], USD[0.96], XRP[.85] | | |
| 00918180 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CRO-PERP[0], DODO-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.00991270], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LINK[0], LOOKS-PERP[0], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RUNE[0], RUNE-PERP[0], SPELL[0], SRM[.00051545], SRM_LOCKED[.17865695], TRX[.000001], TRX-PERP[0], USD[4.76], USDT[0], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00918213 | | ETHW[.00084927], JPY[0.00], LUNA2[0.04547106], LUNA2[0.10609915], NFT [366265771205827479/FTX AU - we are here! #41632[1], STEP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | Yes | |
| 00918240 | | FTT[705.668755], LUNA2[5.92119651], LUNA2_LOCKED[13.8161252], LUNC[209474.81147055], NFT [518408156582808108/The Hill by FTX #4538[1], SOL[10.00755835], SRM[.86795825], SRM_LOCKED[151.61204175], UNI[.045796], USD[5.68], USDT[2.81930463], USTC[702] | | |
| 00918247 | | ATOM[2.34754416], AVAX[1.71133217], BNB[0.00147622], BTC[0.00006471], CRO[9.50413], DOGE[0.77707352], DOT[.088619], ETH[0.00053436], ETHW[0.74894157], FTM[0.8919701], FTT[.08921693], LINK[1.078378], LUNA2[0.08997719], LUNA2_LOCKED[0.20994679], LUNC[.1435837], MATIC[180.50881351], OKB[.096846], SOL[0.65799593], TRX[.000001], USD[415.53], USD[155.93], USDT[0.00856246] | | ATOM[2.289398], AVAX[1.676472], MATIC[179.7834], SOL[.655712] |
| 00918313 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], LUNC[0.00000005], LUNC[.0049106], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.50], USD[0.50], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00918338 | | 1INCH-2021062S[0], 1INCH-PERP[0], ADA-2021062S[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-2021062S[0], BNB-PERP[0], BTC[0.00000001], BTC-2021062S[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DASH-PERP[0], DOGE-2021062S[0], DOGE-PERP[0], DOT-2021062S[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021062S[0], ETH-2021092A[0], ETH-PERP[0], FIDA[.00655378], FIDA-PERP[0], FIDA_LOCKED[.01513142], FIL-2021062S[0], FIL-PERP[0], FLOW-PERP[0], FTM[8.71969786], FTM-PERP[0], FTT[.02074926], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SOL-2021062S[0], SOL-2021092A[0], SOL-PERP[0], SRM[.57349839], SRM-PERP[0], STEP[.08161015], STEP-PERP[0], THETA-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.18], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00918345 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.03318095], ETH-PERP[0.00899699], ETHW[0.03300065], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], LINA-PERP[0], LOOADO210[0], LRC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NFT [289979589274097343/FTX AU - we are here! #2789][1], NFT [392561627763286042/FTX EU - we are here! #154145][1], NFT [446945361311720062/FTX AU - we are here! #454299][1], NFT [467756389809361206/FTX EU - we are here! #154299][1], NFT [542137491594965727/FTX AU - we are here! #2801][1], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.021837], SRM_LOCKED[.117630360], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0], TSLA-2021123I[0], UNI-PERP[0], USD[-14.05], USDT[7.79345557], WAVES-PERP[0], XRP[0] | | ETH[.033] |
| 00918392 | | BNB-PERP[0], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], LUNA2[0.77023705], LUNA2_LOCKED[1.79721979], LUNC[167720.74], ONE-PERP[0], SOL-2021062S[0], USD[0.00], USDT[0.00000001] | | |
| 00918427 | | 1INCH[1061.81833225], ATLAS[3920], BNB[0], BTC[0.00000001], FTM[0], FTT[500.20421266], GALA[1000.0045], LUNA2[0.00022120], LUNA2_LOCKED[0.00051615], MER[1000], RUNE[0], SRM[241.1121997], SRM_LOCKED[214.70307264], TRX[0], USD[0.00], USDT[0.00837851], USTC[0] | | 1INCH[1061.117708] |
| 00918482 | | BTC[2.49762674], DOGE[49385], ETH[142.21142644], FTT[921.45249167], RUNE[716.03401483], SHIB[37821111.10232668], SOL[360.9882358], SRM[68.146175], SRM_LOCKED[374.9539825], UNI[358.55], USD[13.11], USDT[9.72353813], XRP[0] | | USDT[.005619] |
| 00918491 | | ADABULL[0], ALGOBULL[0], BNBBULL[0], BULL[6.10839540], DOGEBEAR2021[0], DOGEBULL[33998.46375144], DOGE-PERP[0], ETH[0], ETHBULL[0], FTT[0.20286907], LTCBULL[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], MATICBULL[0], THETABULL[0], TRX[0], TRXBULL[0], USD[8.41], USDT[0], VETBULL[0], XLMBULL[0], XRPBULL[0], XTZBULL[0] | | |
| 00918544 | | ANC[.08613], ETC-PERP[0], ETH[0.00010005], ETHW[0.00066937], FTT-PERP[0], LUNA2[0.19140120], LUNA2_LOCKED[0.44660280], LUNC[.0150988], SOL[0], SOL-PERP[0], TRX[0], USD[-0.29], USDT[0.00000205], XRP[0.71222800] | | |
| 00918575 | | BNB[.01076814], FTT[14.21169532], RAY[41.8221941], RUNE[17.30234761], SOL[0], SRM[48.10214315], SRM_LOCKED[.92914125], USD[-13.66], USDT[-0.92902540] | | |
| 00918581 | | 1INCH-PERP[0], AMPL[0], BAT-PERP[0], BNB[0], BTC[0], CAKE-PERP[0], CRO-PERP[0], DENT[1], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[16.55688049], LUNA2_LOCKED[38.63272115], LUNC[13393.04], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], UNI-PERP[0], USD[0.03], USTC[2335], VET-PERP[0], XLM-PERP[0] | | |
| 00918659 | | 1INCH-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[.05147256], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], LUNA2[0.55108537], LUNA2_LOCKED[1.28586586], SOL-PERP[0], TRX[.000005], USD[0.92], USDT[1851.92668876], XLM-PERP[0], XRP-PERP[0] | | |
| 00918692 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002729], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.41613], SAND_LOCKED[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.658601], TRX-PERP[0], UNI-PERP[0], USD[54.39], USD[29.92186145], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00918747 | | AKRO[19.32965806], ATOM[3.15516557], AUD[2.91], BAO[4623.84539967], BF_POINT[200], BNB[2.74823841], BTC[0.02981553], CEL[0], CHZ[1], CONV[6.1357248], CRO[.00561094], DENT[10], DOGE[6.59296578], ETH[0.97545022], ETHW[0.83532217], FTM[636.83163998], FTT[10.60910659], GT[0], KIN[2912.04631908], LINK[32.27516127], LRC[.00009883], LTC[.00088000], LUNA2[0.00003166], LUNA2_LOCKED[0.00007388], LUNC[8.8955111], MANA[157.44258242], MATIC[0], RSR[2], SOL[13.80711459], SRM[.0048312??7], TRX[8], UBXT[44.74745501] | Yes | |
| 00918748 | | 1INCH[0.00000001], ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000001], C98-PERP[0], CEL[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0.00000001], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE[0], DYDX-PERP[0], ENJ-PERP[0], ETC[0.00000002], ETHBULL[0], ETH-PERP[0], ETHW[0.00000002], FLOW-PERP[0], FTM-PERP[0], GRT[0.00000001], GRT-PERP[0], HT[0], LINK-PERP[0], LUNA2[0.00808742], LUNA2_LOCKED[0.01887066], LUNC[224.428091], MANA[0], MANA-PERP[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], PAXG[0.06320000], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[1.09998200], TRX-PERP[0], TRY[1.90], TRYB[0.02332122], TRYBBULL[0], TRYB-PERP[0], UNI[0.10], USD[0.01], USDT[0.03460216], USTC[.99892], VET-PERP[0], XAUT[0], XLM-PERP[0] | | |
| 00918753 | | BTC[.00002515], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTT[0.28337300], MER[36], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0], SRM[.96222324], SRM_LOCKED[.0613782], SRM-PERP[0], USD[-0.20] | | |
| 00918788 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL[0.00125], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[.89095], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.0000735], ETH-PERP[0], ETHW[0.0000735], FIL-PERP[0], FTM-PERP[0], FTT[.0037391], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC[.0003], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[22.49889053], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[14.89723016], SRM_LOCKED[0.46276984], SUSHI[.34993], SUSHI-PERP[0], UNI[14.78763075], UNI-PERP[0], USD[0.18780766663], VET-PERP[0], XTZ-PERP[0] | | |
| 00918873 | | BNB[6.42406682], ENS[12.58796671], ETH[8.19150307], ETHW[8.14957856], FIDA[102.9833655], FTT[206.07843375], LINK[18.29704455], MANA[183], MANA-PERP[0], SOL[197.50018494], SRM[389.34160594], SRM_LOCKED[1.42174335], TRX[6460.43254009], USD[2.63], USD[0], XRP[523] | | |
| 00918899 | | BTC[.00001405], RAY[13.1651603], RUNE[17.78276156], SOL[5.08695233], SRM[17.59917146], SRM_LOCKED[.4677955], USD[0.53] | | |
| 00918911 | | AGLD-PERP[0], ALGOBULL[0], APE-PERP[0], ATOMBULL[0], AUDIO-PERP[0], BALBULL[19477.16049], BCHBULL[0], BTC[0], BTC-0325[0], CREAM-PERP[0], CRV[0], DOGE[0], DOGE-0325[0], DOGEBULL[0], DOGE-PERP[0], EDEN-PERP[0], EOS-0325[0], EOSBULL[0], ETC-PERP[0], ETHBULL[4.95317115], FIL-0325[0], FTM[0], GMT-PERP[0], KNCBULL[0], KSHIB-PERP[0], KSOS-PERP[0], LEOBULL[0], LEO-PERP[0], LINKBULL[0], LRC-PERP[0], LUNA2[0.46855956], LUNA2_LOCKED[1.09330565], MATIC[0], MATICBEAR2021[0], MATICBULL[0], MKRBULL[0], OKB-0325[0], SHIB[0], SLRS[0], SOS-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXPBULL[1860048.71380638], SXP-PERP[0], THETABULL[0], TRX[0], TRXBULL[0], TULIP-PERP[0], USD[0], USDT[0], USDTBULL[0], XRPBULL[0], XTZBULL[0], ZECBULL[17083.50290213] | | |
| 00918917 | | AAVE[.0092457], BNB[0], BTC[0], ETH[0], FTM[.94376], FTT[0], LTC[0], LUNA2[0.82044093], LUNA2_LOCKED[1.91436217], LUNC[178652.74], SAND[.98765], SRM[.001757], SRM_LOCKED[.01214285], STEP[.03902601], SUSHI[0], USD[0.00], USDT[0.00000001] | | |
| 00918936 | | FTT[.08653679], GST[.09902], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002975], MER[.768588], RAY[.667939], TRX[.000014], USD[0.18], USDT[0.40000000] | Yes | |
| 00918981 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2-PERP[0], LUNC[.06668], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[231.62], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00919066 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GODS[0], GRT-PERP[0], HBAR-PERP[0], HEDGE[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000001], LUNC[.06668], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[231.62], USDT[0.00000002], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00919092 | | FTT[0.00245904], ICP-PERP[0], LUNA2[0.00016279], LUNA2_LOCKED[0.00037986], RSR[.00000001], STEP[.00000001], USD[1.95], USDT[0] | | |
| 00919099 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00392], MATIC[112.46472034], RUNE-PERP[0], SOL-PERP[0], USD[0.42] | | |
| 00919112 | | EUR[0.00], FTT[8], SRM[47.80658981], SRM_LOCKED[.83862222], USDT[0.00000005] | | |
| 00919133 | | BIT[2169.7046], BTC[.98704554], BTC-PERP[0], DOT-PERP[0], ETH[8.4189966], ETH-PERP[0], ETHW[.0009966], LUNA2[4.51993526], LUNA2_LOCKED[10.54651563], LUNC[48946.3], LUNC-PERP[0], MATIC[1], SAND[.627], SAND-PERP[0], SHIB[98780], SOL[.006618], USD[8275.52], USDT[0.00748333], USTC[608] | | |
| 00919176 | | ADA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BTC-1230[.06], BTC-PERP[.1], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], LUNA2[0.04010597], LUNA2_LOCKED[0.09358060], LUNC[8733.16], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SXP-PERP[0], USD[-3909.08], USDT[853.34097046], XMR-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00919180 | | ALCX[0.00000141], ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.37001338], BTC[0.01508000], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.15652852], ETH-PERP[0], ETHW[0.15652852], FTM[61.9518977], FTM-PERP[0], FTT[2.200067], FTT-PERP[0], KNC-PERP[0], LTC[0], MATIC[75.70652453], RAY[5.4956627], REEF-PERP[0], SHIB[1899557.68], SLRS[97.9874676], SNX-PERP[0], SOL[1.64839497], SOL-PERP[0], SRM[85.05608739], SRM_LOCKED[0.3961941], STEP-PERP[0], SUSHI[0], UNI[0], UNI-2021062570], USD[-501.86], USDT[0.00551727], ZIL-PERP[0] | | MATIC[69.99155] |
| 00919203 | | ALGOBULL[23784.173], BNB[.0001249], DOGE[.96637], EOSBULL[226.152272], ETH[.00004401], LUNA2[0.06389190], LUNA2_LOCKED[0.14908111], NFT (395583932861653829/FTX EU - we are here! #77792)[1], NFT (422626609634659417/FTX EU - we are here! #77944)[1], NFT (521880202763920158/FTX EU - we are here! #77876)[1], SUSHIBULL[244.932075], SXPBULL[.9661797], TOMOBULL[99.449], TRX[.936988], TRXBULL[.09886], USD[0.01], USDT[0.00004189] | | |
| 00919230 | | FTT[1.699677], KIN[2199448.9], LINK[1.52085738], SRM[3.10640066], SRM_LOCKED[.08244954], USD[2.45], USDT[56.40450672] | | LINK[1.514231], USD[2.42], USDT[55.643] |
| 00919233 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.08108594], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.00000327], SRM_LOCKED[.0156673], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TULIP-PERP[0], USD[2546.83], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00919283 | | BTC[.01029784], LUNA2[5.1473762], LUNA2_LOCKED[12.0105446], LUNC[1120852.01683165], USDT[3.16795516] | | |
| 00919300 | | BNB[0], BTC[0], ETH[0], ETHW[0], FTT[160.0706585], LUNA2[0.17685704], LUNA2_LOCKED[0.41266644], LUNC[0], MATIC[0], NFT (392241777783868556/France Ticket Stub #1691)[1], NFT (400611332342191758/FTX AU - we are here! #221137)[1], NFT (435792315126172530/FTX AU - we are here! #5740)[1], NFT (439017570903761608/FTX AU - we are here! #5724)[1], NFT (441463897626091935/Japan Ticket Stub #1472)[1], NFT (450695765610747795/FTX AU - we are here! #26633)[1], NFT (459157605610747795/FTX AU - we are here! #221184)[1], NFT (470812924689090909/FTX AU - we are here! #221197)[1], NFT (491686428597943554/The Hill by FTX #8117)[1], NFT (544465085185572112/Baku Ticket Stub #2439)[1], RAY[.32606505], TRX[0], USD[16520.56], USDT[40.00632488], XRP[0] | | |
| 00919310 | | BEAR[0], DOGEBEAR2021[0], LUNA2[0.06328427], LUNA2_LOCKED[0.14766330], LUNC[13780.28421762] | | |
| 00919317 | | FTT[0.08086246], RAY[0], RUNE[20.30234478], SRM[0.05092236], SRM_LOCKED[.2846894], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00919353 | | ADA-PERP[0], ANC-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BTC[7.99707949], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], ETH[42.53295770], ETH-PERP[0], ETHW[142.43124487], FTT[0], FTT-PERP[0], GODS[.76], ICP-PERP[0], LINA-PERP[0], LNC-PERP[0], LUNA2[7185.01752413], LUNA2_LOCKED[0.03057398], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], RUNE[5681.58147307], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00584512], SOL-PERP[0], STEP-PERP[0], TRX[40928.08479191], USD[2571348.73], USDT[0.00000001], USTC[0.00000001], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00919364 | | ALGO-PERP[0], BTC-PERP[0], DOT-PERP[0], FTT[0.00000001], ICP-PERP[0], MNGO[0], SOL[0], SRM[0.04275539], SRM_LOCKED[32708381], TRX[.00001], USD[0.01], USDT[0.00000001] | | |
| 00919382 | | BNB[0], BTC[0], ETH[0.04640000], EUR[0.00], FTT[0], LUNA2[0.03912469], LUNA2_LOCKED[0.09129096], LUNC[859.485762], SOL[.00065085], SRM[9.67903353], SRM_LOCKED[44.15839227], SWEAT[.0028], TRX[.000777], USD[4174.14], USDT[0.03508892] | | |
| 00919441 | | AUDIO[19.99612], FTT[4.15033106], LINA[779.84868], MEDIA[.485285], MTA[60], SOL[1.41227155], SRM[8.2118674], SRM_LOCKED[14608722], STEP[21.89562], TRX[.000001], USD[0.00], USDT[0.00000029] | | |
| 00919461 | | ATLAS[42241.54157321], BRZ[1.29736726], BTC[0.10817430], COPE[3617.51470752], DOGE[10], FTT[118.388725], HNT[147.25658864], RAY[2132.16448155], SOL[442.33361157], SRM[.26125986], SRM_LOCKED[1.36795382], USD[0.49] | | BTC[.066899] |
| 00919484 | | BNB[0], BOBA[.09136], BTC[0.00009993], COPE[1.13705474], ETHW[0.00094275], FTM[.94794], FTT[.020033], FTT-PERP[0], GLMR-PERP[0], GMT[.9842531], HT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00976811], LUNC-PERP[0], MATIC[.001], MEDIA[0.00237947], MEDIA-PERP[0], OKB[0], OMG[0], SHIB[49970.75], SLP-PERP[0], SOL[0.00042530], SPELL-PERP[0], SRM[8.89270772], SRM_LOCKED[81.46729228], STEP[.07041031], STEP-PERP[0], TRX[0.52463969], USD[0.47], USDT[0.52730902], USTC[0], USTC-PERP[0] | | |
| 00919542 | | AAVE[0.16401493], COIN[0.07285288], DYDX[82], ETH[0.13356584], ETHW[0.09932250], FIDA[3], FTM[51.34545073], FTT[0.43968336], GBP[0.00], LUNA2[0.00167838], LUNA2_LOCKED[0.00391623], LUNC[0.46507825], MATIC[13.00397515], RAY[7.14414621], RNDR[1], RUNE[1.04363143], SOL[5.08913737], SPY[0.12067912], SRM[4.46900656], SRM_LOCKED[1049373], USD[0.12], USDT[0] | | AAVE[.162529], RAY[.18388384], SOL[.024375] |
| 00919549 | | DOGE-202106250], FTT[3.08925812], PRISM[2089.655359], SRM[1.01271584], SRM_LOCKED[.0140832], SRM-PERP[0], TRX[.844001], USD[1065.67], USDT[1.7528] | | |
| 00919620 | | LUNA2[10.29899574], LUNA2_LOCKED[24.03099005], LUNC[2242628.00522614], USD[0.00] | | |
| 00919625 | | ADA-PERP[0], ALT-PERP[0], AVAX-PERP[0], BCH[0], BEAR[463.67], BNB-PERP[0], BTC[0.00015365], BTC-PERP[0], BULL[0.00000104], DEFI-PERP[0], DOGE-PERP[0], ETHBULL[0.00001711], ETH-PERP[0], ETHW[4.79439531], FTM[0], FTM-PERP[0], FTT[150.84329083], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK[.001], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00483966], LUNA2_LOCKED[0.01129259], LUNC[.0008031], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], RAY-PERP[0], RUNE[1.12765540], SAND-PERP[0], SHIT-PERP[0], SOL[.00146665], SOL-PERP[0], SRM[16.47857224], SRM_LOCKED[189.16730903], SRM-PERP[0], SUSHI-PERP[0], TRX[32.62291768], TRX-PERP[0], UBXT[.09741], UNI[0.17007323], USD[9929.14], USDT[2.82759857], USTC[.68508], XMR-PERP[0], XRP[0.45801334], XRP-PERP[0] | | |
| 00919636 | | BTC[0.02758860], BTC-PERP[.0011], LUNA2[0.25262387], LUNA2_LOCKED[0.58945570], USD[42.33] | | BTC[.002199], USD[51.79] |
| 00919639 | | LUNA2[1.64585571], LUNA2_LOCKED[3.84032999], LUNC[358387.54680324], USD[91.25], USDT[0.00983296] | | USDT[.009664] |
| 00919643 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0110[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0114[0], BTC-MOVE-0125[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0131[0], BTC-MOVE-0201[0], BTC-MOVE-WK-0204[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0], LUNA2[0.93100808], LUNA2_LOCKED[2.17235219], LUNC[202728.97], MATIC-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00919648 | | AAVE[.0049276], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[6.8906], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ[.31745], CHZ-PERP[0], COMP-PERP[0], COPE[311.7816], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO[.0224], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[30.38], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[150.054578], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[.071844], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00543549], LUNA2_LOCKED[0.01268281], LUNC[0.00034552], LUNC-PERP[0], MANA-PERP[0], MATIC[8.328], MATIC-PERP[0], MER[.059], NEAR[946.2094615], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR[5884200.1873], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.0016424], SOL-PERP[0], SPELL-PERP[0], SRM[.94], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO[.00831], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[6211.69], USDT[0], USTC[.76942], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00919656 | | APT[0], ATOM[0], ATOM-PERP[0], AVAX[14.61383054], AVAX-PERP[0], AXS[0.08487243], BCH[0], BNB[0], BNT[0], BTC[0.00088671], CEL-PERP[0], COMP-PERP[0], DODO-PERP[0], DOT[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETHW[0], FTT[153.80019160], KLUNC-PERP[0], KNC[0], LINK[0], LTC[0], LUNA2[0.84780174], LUNA2_LOCKED[1.97820406], LUNC[0], MATIC[0], OMG[0], PUNDIX-PERP[0], RAY[0.00000001], RSR[0], SNX[0], SOL[0], SUSHI[0.00000001], TRX[0], USD[38.33], USDT[0.84124141], USTC[0], USTC-PERP[0], WBTC[2.72056207], XLM-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 00919680 | | FTT[.0946136], SRM[129.82433141], SRM_LOCKED[1.99217681], TRX[39.992401], USD[0.00] | | |
| 00919685 | | LUNA2[0.00009892], LUNA2_LOCKED[0.00023082], LUNC[.005306], TRX[.821072], USD[0.01], USDT[0], USTC[.014], XRP[.450618] | | |
| 00919699 | | BTC[0.00662027], BTC-PERP[0], BULL[0.00000001], DOGE[10880.22114691], DOGE-PERP[0], FTT[0.01185613], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0022511], USD[332.16], USDT[0.00000002], USTC-PERP[0], XRP[0], XRP-20210625[0], XRPBULL[0], XRP-PERP[0] | | USD[281.19] |
| 00919714 | | ATLAS[17395.13589103], BTC-PERP[0], LUNA2[0.02591223], LUNA2_LOCKED[0.06046188], LUNC[5584.96812411], POLIS[282.79930971], SRM[521.64891653], TRX[.000014], USD[10.01], USDT[-0.00467438], USTC[.09342483] | Yes | |
| 00919717 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00371082], FT-PERP[0], HT-PERP[0], ICP-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00636420], LUNA2_LOCKED[0.01484980], LUNC[.007597], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NFT[3146521829147224478/FTX AU - we are here! #20074][0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM[0], SRM-PERP[0], SRM_LOCKED[9.81210077], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00919721 | | ALEPH[10], EGLD-PERP[0], ETH[0], LUNA2_LOCKED[47.8006437], RAY-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[-1.28], USDT[1.405457] | | |
| 00919724 | | SOL[.01506589], SRM[55.43629271], SRM_LOCKED[207.57583661] | | |
| 00919764 | | BAT[1833], BTC[1.33057911], COMP[11.95545312], DAI[0.01345479], ETH[0], ETH-PERP[0], ETHW[60.80948304], FTT[189.79417], LUNA2[0.00280550], LUNA2_LOCKED[0.00654616], LUNC-PERP[0], MNGO[3970], SHIB[199960], SOL[1.87202525], UNI[0], USD[4787.32], USDT[0.003631], USTC[0.39713210], USTC-PERP[0] | | SOL[.03607706] |
| 00919799 | | AAPL[0.09958484], AAPL-20210625[0], AMC[2], ATLAS[0], BICO[20], BNB[0], CLV[100], COIN[0], CQT[0], CREAM[0], DOGE[10.30984994], DYDX[1.03137926], ETH[0], FB[0.00096129], FIDA[2.0000502], FIDA_LOCKED[0.00058918], FTM[0], FTT[0.69143932], GME[0.00000003], GMEPRE[0], GRT[0], HMT[30.20241498], HOOD[1.11960688], IMX[20.10900036], JPY[0.00], LINK[0], MATIC[0], MBS[0], NFLX[0.00999170], NFLX-20210625[0], NVDA[0.00032065], NVDA_PRE[0], PAXG[0], PAXGBULL[0], PYPL[0.00499078], RAY[63.79458438], SAND[0.49966092], SHIB[0], SLP[580.053792], SOL[0], SPELL[299.94471], SRM[9.88365576], SRM_LOCKED[18032912], TONCOIN[7.9985256], TRX[.000043], TSLA[0.00009498], TSLAPRE[0], UNI[0], USD[-0.06], USDT[112.61381733] | | |
| 00919815 | | BTC[0.02489724], BTC-MOVE-WK-20210924[0], CREAM[7.37929966], ETH[0.00097017], ETHW[0.00097017], FTT[.09112073], FTT-PERP[0], LUNA2[12.14031087], LUNA2_LOCKED[0.99405871], LUNC[449397.53], MTL-PERP[0], SAND[118.98157], SOL-20211231[0], USD[-64.12], USDT[106.64569995], XRP-1230[138], XRP-20210924[0], XRP-20211231[0], XRP[2933.7943639], XRP-PERP[0] | | |
| 00919829 | | AVAX[2.16682868], BTC[.04620305], CEL[5.79119], CRO[7.34012863], DOT[34.9], ETH[.43755872], ETHW[1.31205872], FTM[0], FTT[25.1952139], LUNA2[0.00624023], LUNA2_LOCKED[0.01456055], SOL[0], SRM[.12903013], SRM_LOCKED[1.11251668], USD[636.82], USTC[.883336] | | |
| 00919874 | | APE-PERP[0], BNB[0.23296019], BTC[2.26949169], BTC-MOVE-WK-20210430[0], CAKE-PERP[0], COIN[0], CRV[.00000001], DYDX-PERP[0], ETC-PERP[0], ETH[11.28477463], ETH-PERP[0], ETHW[0.00010466], FTT[1001.33294008], GMT-PERP[0], LINKS[0.00000002], LOOKS-PERP[0], LUNC[0], NFLX[0], NFT[4198672171733781447/NFT][1], NFT[4423530249803561337/NFT][1], SOL[0], SQ[0], SRM[13.6842108], SRM_LOCKED[245.27451468], TONCOIN[0], USD[0.01], USDT[0.00000003], USTC-PERP[0], WBTC[0.00004008], WFLOW[0] | | |
| 00919945 | | ADA-PERP[0], ALICE-PERP[0], ARKK[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BULL[0], DASH-PERP[0], DOGE[0.84182518], DOGE-PERP[0], DOT-PERP[0], ETH[0.00004866], ETHBULL[0.01189761], ETH-PERP[0], ETHW[0.00004866], FTT[0.00000001], FTT-PERP[0], GENE[0], KAVA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00107255], LUNA2_LOCKED[0.00250262], LUNC[0.00345511], LUNC-PERP[0], MANA-PERP[0], NIO[0], OMG[0], OMG-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], TULIP-PERP[0], USD[0.39], XRP[27], ZEC-PERP[0] | Yes | |
| 00919955 | | DOT[.02361241], ETH[0], LINK[.0237573], SOL[0], SRM[24.87401971], SRM_LOCKED[216.16598029], USD[-1.17], USDT[0], WBTC[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00919958 | | ADA-PERP[0], AKRO[1], APE[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00003434], BTC-MOVE-20210609[0], BTC-MOVE-20210610[0], BTC-MOVE-20210611[0], BTC-MOVE-20210613[0], BTC-MOVE-20210615[0], BTC-MOVE-20210616[0], BTC-MOVE-20210617[0], BTC-MOVE-20210619[0], BTC-MOVE-20210622[0], BTC-MOVE-20210625[0], BTC-MOVE-20210627[0], BTC-MOVE-20210628[0], BTC-MOVE-20210630[0], BTC-MOVE-20210701[0], BTC-MOVE-20210702[0], BTC-MOVE-20210703[0], BTC-MOVE-20210706[0], BTC-MOVE-20210704[0], BTC-MOVE-20210707[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210717[0], BTC-MOVE-20210718[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210722[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210729[0], BTC-MOVE-20210730[0], BTC-MOVE-20210731[0], BTC-MOVE-20210803[0], BTC-MOVE-20210807[0], BTC-MOVE-20210814[0], BTC-MOVE-20210815[0], BTC-MOVE-20210180[0], BTC-MOVE-20210806[0], BTC-MOVE-20210808[0], BTC-MOVE-20210809[0], BTC-MOVE-20210810[0], BTC-MOVE-20210812[0], BTC-MOVE-20210813[0], BTC-MOVE-20210816[0], BTC-MOVE-20210818[0], BTC-MOVE-20210819[0], BTC-MOVE-20210820[0], BTC-MOVE-20210825[0], BTC-MOVE-20210826[0], BTC-MOVE-20210827[0], BTC-MOVE-20210828[0], BTC-MOVE-20210831[0], BTC-MOVE-20211001[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000005], ETHBULL[0], ETH-PERP[0], ETHW[0.00000004], FTM[0.58655069], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG[0], OMG-2201231[0], OMG-PERP[0], RON-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[3.57618445], SRM_LOCKED[22.62954733], TULIP-PERP[0], USD[0.00], USDT[0.00000008], XMR-PERP[0], XRP[8.07916571] | Yes | |
| 00919966 | | AAVE[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB[6.80683014], BNT[321.72278953], BTC[0.53900752], BTC-PERP[0], CEL[0], CHZ-PERP[0], CVC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[4.74112037], ETH-PERP[0], ETH[4.74112037], EUR[0.83], FLOW-PERP[150.56], FTT[1202.11928980], LINA-PERP[0], LINK-PERP[0], LUNA2[1.99747729], LUNA2_LOCKED[4.66078036], LUNC[35000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[199.9258613], MER-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[1700], SOL[121.86525568], SOL-PERP[12.47], TRX[.604959], USD[4348.87], USDT[0.00000001], USTC[260], USTC-PERP[0], XRP[0] | Yes | SOL[65.82768], USD[2005.90] |
| 00919973 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COPE[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[12.25705225], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX[0], SOL[0], SOL-PERP[0], SRM[.713183], SRM_LOCKED[0.02614669], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[9.18], USDT[0], WAVES-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00920026 | | ATLAS[3779.2818], BTC[0], BTC-033[0], BTC-PERP[0], DOT[.00000001], ETH[0], ETHW[0.48491061], EUR[0.00], FTT[0], KAVA-PERP[0], LUNA2[0.00248957], LUNA2_LOCKED[0.00580901], SOL[0], USD[0.00], USDT[0], USTC[.352412] | | |
| 00920035 | | BTC[0.00510000], BTC-PERP[0], LUNA2[1.18336590], LUNA2_LOCKED[2.76118711], LUNC[257680.4173], TRX[625.8748], USD[2.08] | | |
| 00920064 | | BTC[0.01804399], LUNA2[0.00010049], LUNA2_LOCKED[0.07002448], LUNC[6534.8481429], USD[16.72] | | |
| 00920066 | | ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[25.0077992], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LUNA2[0.00068366], LUNA2_LOCKED[0.00158563], LUNC[148.93527369], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RAY[60.65696834], RAY-PERP[0], SOL[0.00737276], SOL-PERP[0], SRM[.13472448], SRM_LOCKED[1.15301047], SRM-PERP[0], SXP[0], SXP-PERP[0], TRX[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], YFI-PERP[0] | | RAY[1.10089479], SOL[.00715223] |
| 00920081 | | BTC[.00003292], FIDA[.604953], FIDA_LOCKED[00302017], LUA[.081475], OXY[.99601], RAY[.00000001], TOMO[.098822], UBXT[.96808], USD[2.31] | | |
| 00920112 | | ATLAS[12727.454], FIDA[1.55810975], FIDA_LOCKED[3.59637721], FTT[.09239], HXRO[.93], MAPS[.7804], OXY[1652.7445], RAY-PERP[0], TRX[.000006], USD[1.38], USDT[3.79924000] | | |
| 00920118 | | ALTBULL[40.534], BAND[0], BTC[0], FTT[0.10305417], LTC[38.24], REN[12211], ROOK[8.000025], RUNE[0], SOL[0], SRM[31.14088097], SRM_LOCKED[218.56863494], USD[0.50], USDT[0] | | |
| 00920147 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM[0], ATOM-1230[0], ATOM-PERP[0], AVAX[0.06587810], AVAX-0930[0], AVAX-1230[0], AVAX-PERP[0], AXS-PERP[0], BCH-1230[0], BCH-PERP[0], BNB[1.12457452], BNB-PERP[0], BTC[0.00017613], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00421521], ETH-0930[0], ETH-PERP[0], ETHW[0.00036778], FIL-PERP[0], FTM-PERP[0], FTT[25.0943], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], LDO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2_LOCKED[383.7637], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-1230[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00039585], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[487.78], USDT[0], USTC[0], USTC-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00920150 | | APE[8.41190127], AVAX[0.08306114], BIT-PERP[0], BNB[0.00028984], BOBA[.09032765], BOBA-PERP[0], BTC[0.00001348], EGLD-PERP[0], ETH[0.00003610], ETHW[0.00040478], FTT[175.4035098], GLMR-PERP[0], GMT[.75357044], GMT-PERP[0], GST-PERP[0], HT[0.11956507], HT-PERP[0], INDI_IEO_TICKET[2], LUNC-PERP[0], MTL-PERP[0], OKB[0.01935514], OKB-PERP[0], OMG[48.30719742], OMG-PERP[0], RAY[.869044], RAY-PERP[0], SOL[0.00000001], SRM[9.19828028], SRM_LOCKED[124.94369561], TRX[.000853], USD[3301.03], USDT[0.00333761], USTC-PERP[0], WAVES-PERP[0], WBTC[0] | Yes | |
| 00920151 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.23532896], LINK-PERP[0], LUNA2[0.06382551], LUNA2_LOCKED[0.14892619], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.0464298], SRM_LOCKED[13.410477], USD[0.00], USDT[0], ZIL-PERP[0] | | |
| 00920241 | | BNB[0], CRO[9.76894], ETH[0], FTT[.0979918], UBXT_LOCKED[24.98834], USD[1.29], USDT[2.47931773] | | |
| 00920327 | | ALGO-PERP[0], AR-PERP[0], BCH-PERP[0], CHR-PERP[0], CQT[4410], CREAM-PERP[0], FIDA[.37272312], FIDA_LOCKED[.85771818], FLOW-PERP[0], FTM[1963], FTT[157.45832753], HNT[97.1], HUM-PERP[0], LINK[117.65818326], LRC-PERP[0], MANA-PERP[0], MATIC[1709.094549], MNGO-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[190.9940303], SOL-PERP[0], SRM[285.34959081], SRM_LOCKED[5.22953423], SRM-PERP[0], TONCOIN[2280.2], USD[2.33], USDT[1354.85627198] | | MATIC[100] |
| 00920337 | | AGLD[.1], APE-PERP[0], AVAX[0.00164200], BNB[0.00779000], ETH[0], ETH-PERP[0], FTT[.00555681], ICP-PERP[0], MAPS[.836172], RAY[.00000002], ROOK[0.00055526], SOL[.00835725], SRM[.04066989], SRM_LOCKED[.13204732], STEP[.081917], TRX[19506.1126], USD[0.00], USDT[0.94623665] | | |
| 00920344 | | APE-PERP[0], APT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], GMT-PERP[0], GST-PERP[0], LINA-PERP[0], LUNA2[0.00480237], LUNA2_LOCKED[0.01120555], LUNC-PERP[0], RUNE[0], SNX[0], SOL[0.00000001], SOL-PERP[0], TONCOIN[0], TRX[.585406], USD[2511.89], USDT[0], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 00920387 | | BNB[337.204732], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], ETH[.0007898], ETH-PERP[0], FTM-PERP[0], HT[354.1], LUNA2[24.52276446], LUNA2_LOCKED[57.21978373], OXY[.9052], SOL-PERP[0], SUN[279494.057], TRX[.000144], USD[-4.24], USDT[0.00000004], USDT-PERP[0], USTC-PERP[0] | | |
| 00920427 | | ADA-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.05299752], LUNA2_LOCKED[12366089], LUNC[11540.3225108], LUNC-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], REN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.098981], SOL-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.05], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00920483 | | ADABULL[0.00076705], ATOMBULL[10.5369429], BCHBULL[2.8583356], BNBBULL[0.00049990], BULL[0.00027565], DOGEBULL[0.00282017], EOSBULL[1754.188384], ETHBULL[0.00062654], LINKBULL[0.57431983], LTCBULL[3.47637195], LUNA2[0.09148216], LUNA2_LOCKED[0.21345838], LUNA2-PERP[-0.2], LUNC[19920.4343982], LUNC-PERP[-17000], SXPBULL[13.5449004], USD[3.23], USDT[0], VETBULL[0.12784890], XLMBULL[0.15525082], XTZBULL[.26133829] | | |
| 00920503 | | ATOM[100], AVAX[480.3], BNB[18.719335], BTC[0.03900000], ETH[0.40000000], ETHW[31.98521299], FTT[189.19305094], LINK[50], LUNA2[0.53704922], LUNA2_LOCKED[1.25311485], LUNC[4.73], MATIC[170], NEAR[99.9], SOL[283.52], TRX[.100922], USD[1.39], USDT[0.00049441] | | |
| 00920541 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO[.36181131], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.07666522], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.36953363], LUNA2-PERP[0], LUNC[.0025206], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[5.47], USTC[27.29777485], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00920614 | | ETH[7.50091], ETH-PERP[0], ETHW[7.50091], FTT[175.69538195], GST[778.5], LUNA2[0.00160734], LUNA2_LOCKED[0.00375046], LUNC[350.00175], MATIC[5.960082S], MATIC-PERP[0], RAY[454.88694153], RAY-PERP[0], SOL[66.23011358], SUSHI[.011], SUSHI-PERP[0], USD[3511.33], XPLA[800] | | |
| 00920627 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DAI[0], DOGEBEAR2021[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETHBULL[0.0063584], ETH-PERP[0], FTT[0], IMX[0], LOOKS[.00000001], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.33274043], SRM_LOCKED[25.1100635], SUSHI-PERP[0], TLM-PERP[0], USD[-0.05], USDT[0], USDT-PERP[0], USTC-PERP[0] | | |
| 00920653 | | LUNA2[0.28042969], LUNA2_LOCKED[0.65433595], TRYB[0], USD[0.00], USTC[39.69617900] | | |

Amended Schedule F - Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00920699 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], CHZ-0325[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], GALA-PERP[0], GAL-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01312006], LUNA2_LOCKED[0.03061347], LUNC[2856.92079611], LUNC-PERP[0], MANA-PERP[0], MFT[304275694682992022/The Hill by FTX #2425[0]], OMG-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], USD[-0.94], USDT[0.27866], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00920715 | | BTC[0], ETHW[.2299886], GST[.09000023], GST-PERP[0], LUNA2[0.00636960], LUNA2_LOCKED[0.01486240], OP-PERP[0], USD[0.00], USTC[.901648], USTC-PERP[0] | | |
| 00920767 | | AKRO[930.85624753], ALEPH[65.82102327], AMPL[5.68033466], ASD[31.68033502], BAO[29703.12148859], BAR[3.54625519], BTC[.01499226], BTT[65979253.09856116], CHR[39.29621839], CONV[3570.10418209], CQT[14.41893382], CRO[136.60175068], CUSDT[1792.66263481], DENT[32016.63514681], DFL[52.99925703], DMG[219.70835721], EMB[344.18438977], ETH[.05025906], ETHW[.04963352], EUR[0.00], FIDA[1.00274347], FTM[66.00155526], GALA[391.56603487], HUMB[89.79628752], HXRO[22.40728557], JST[101.44688877], KBTT[5761.829035], KIN[217004.93326572], KSHIB[268.1898659], LINA[95.37591836], LUA[102.21073641], LUNA2[0.03620044], LUNA2_LOCKED[0.08232986], MATIC[53.53494916], MTA[69.59869755], ORBS[77.17217246], PSG[1.21542756], RAMP[25.71628739], REEF[325.32175861], RSR[306.45531081], SAND[4.09726961], SHIB[242638.75291396], SKL[39.70826758], SLP[175.59338323], SOL[.1659278], SPELL[3380.63767122], STMX[1526.31924333], SUN[732.9369759], TLM[45.78876724], TRU[35.10574388], TRX[521.0010542], TRYB[140.18947752], UBXT[157.62576137], USD[0.00], XRP[14.0108318] | | |
| 00920781 | | FTT[.00000001], SRM[.01162804], SRM_LOCKED[10.07570668], USD[-0.04], USDT[0.05600021], XRP[0], XRP-PERP[0] | | |
| 00920809 | | BTC[0], ETH[0], ETH-2021062S[0], ETHW[0], FTM[0], LUNA2[0.00479791], LUNA2_LOCKED[0.01119513], LUNC[500.12527528], MATIC[0], RUNE[0], SOL[0], USD[0.01], USDT[0], USTC[0], XRP[0] | | |
| 00920864 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-20210S24[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[6.29604626], SRM_LOCKED[27.93878221], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000071], TRX-PERP[0], USD[0.00], USDT[0.00635563], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00920868 | | AAVE[0], ADA-PERP[0], AUD[0.00], BNB[0], BTC[0], BTC-PERP[0], BULL[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.06841536], GMT-PERP[0], LUNA2[.99848182], LUNA2_LOCKED[4.66312426], MATIC[0], MNGO-PERP[0], RUNE[3.00000001], RUNE-PERP[0], SLRS[0], SNX[0], SOL[0], SOL-2021123I[0], SOL-PERP[0], SRM[0.19395644], SRM_LOCKED[1.62919938], USD[0.00], USDT[0.00000001] | | |
| 00920873 | | ADABULL[.05012], ADA-PERP[0], BEAR[63.62], BNB[.00429338], BSVBULL[2449.45], BTC-PERP[0], DOGEBULL[.07305446], EOSBEAR[730], EOSBULL[67.116], ETH[.00000001], ETHBULL[.00008298], ETH-PERP[0], LUNA2_LOCKED[0.00136933], LUNC[127.79], MATICBEAR2021[.06726], MATICBULL[.002598], OKBBULL[.000587], SHIB[78120], SOL-PERP[0], SXPBULL[.76], USD[0.01], USDT[0], VETBEAR[977.2], VETBULL[38.63062016], WRX[.79517936], XRP[.427008], XRPBULL[5.648486] | | |
| 00920921 | | FTT[0], SRM[14.61158819], SRM_LOCKED[50.78532915], USD[1.29], USDT[0] | | |
| 00921030 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA[.22919], AMPL-PERP[0], APE-PERP[0], ASD[.006024], ASD-PERP[0], ATLAS[.00565], ATOM[3.00003], AVAX[.000006], AVAX-PERP[0], BIT-PERP[0], BNB[.0000065], BNB-PERP[0], BOBA-PERP[0], BTC[0.38058001], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], DENT-PERP[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[11.57693052], ETH-PERP[0], ETHW[0.00010014], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[575.40570337], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], KBTT-PERP[0], KSOS-PERP[0], LEO[.000035], LEO-PERP[0], LINK[4.9], LINK-PERP[0], LUNA2[0.00595932], LUNC[1297.65645825], LUNC-PERP[0], MAPS-PERP[0], MATIC[50.00045], MATIC-PERP[0], MEDIA[.00000775], MEDIA-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR[.000045], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS[.300214], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RON-PERP[0], SCRT-PERP[0], SOL-PERP[0], SOL[306.79358064], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[26.33246137], SRM_LOCKED[186.32244455], STEP-PERP[0], STG-PERP[0], SUSHI[.000515], TONCOIN-PERP[0], TRX[.000041], TRX-PERP[0], UNI-PERP[0], USD[557.84], USDT[11269.88038085], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | ETH[11.470736], USD[554.49], USDT[8661.340676] |
| 00921038 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTT[.00621731], FTT-PERP[0], HT-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[1.54633118], SRM_LOCKED[5.20614068], SUSHI-PERP[0], TRX[10.607601], UNI-PERP[0], USD[26737.39], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00921044 | | BNB[.00000001], ETH[0.00000001], MAX[.02016689], LUNA2[0.00283714], LUNA2_LOCKED[0.00661999], TRX[.000038], USD[0.00], USDT[0], USTC[.40161092] | | |
| 00921084 | | AVAX-PERP[0], BNB[0], BTC[0], ETH[0], ETH-PERP[0], FTT[0], LUNA2_LOCKED[8563.643658], LUNC-PERP[0], MATIC[.24725], NFT[468740821687687994/Road to Abu Dhabi #17[1], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[37.49237764], SRM_LOCKED[321.66708963], USD[-1.33], USDT[0.0000004], YGG[.065] | | |
| 00921086 | | BTC[0], BTC-PERP[0], CAKE-PERP[0], ETH[.00000001], FTM[0], FTT[23.39615238], GMT-PERP[0], GST[.09], LOOKS-PERP[0], LUNA2[0.00228230], LUNA2_LOCKED[0.00532537], NEAR-PERP[0], NFT [359001196872492014/Austria Ticket Stub #1593[1], NFT [487486432974407944/FTX AU - we are here! #16076[1], USD[0.00], USDT[0], USTC[.323071], USTC-PERP[0] | | |
| 00921093 | | BRZ[16103.08184043], BTC[0], ETH[0], EUR[5859.65], FTT[0], ROOK[0], SOL[0.00000001], SRM[0.1874971], SRM_LOCKED[.17855099], USD[730.56], USDT[0] | | |
| 00921095 | | LUNA2[0.74537512], LUNA2_LOCKED[1.73920861], LUNC[162307.002106], NFT [357464245764759303/FTX AU - we are here! #34414[1], NFT [468993289621836439/FTX EU - we are here! #71119[1], NFT [491458109405263074/FTX AU - we are here! #34816[1], NFT [557448233069614496/FTX EU - we are here! #71288[1], NFT [558514432845855048/FTX EU - we are here! #71220[1], TRX[.027025], USD[0.23], USDT[0.25417090] | | |
| 00921103 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ALPHA-PERP[0], ATLAS[.18], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.00033324], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CVC-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EUR[0.00], ETH-PERP[0], FIL-PERP[0], FTT[0.576332], FTT-PERP[0], GRT[.02003], GRT-PERP[0], HXRO[.819864], ICP-PERP[0], KSM-PERP[0], LINK[.05976269], LINK-PERP[0], LUNA2[3.20530909], LUNA2_LOCKED[27.34905222], LUNC[70446.14967773], LUNC-PERP[0], MANA-PERP[0], MATIC[.15894657], MATIC-PERP[0], NEAR-PERP[0], NFT[.2256855], MTA-PERP[0], ONE-PERP[0], OXY[.004722], POLIS[.0019], POLIS-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[.090315], SOL[.00000001], SOL-PERP[0], SRM[.24489966], SRM_LOCKED[1.72528725], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[99.06240827], SUSHI-PERP[0], SXP-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[99.06240807] | | |
| 00921106 | | ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAO-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-1230[0], LUNA2[0.00092002], LUNA2_LOCKED[0.00214671], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], MTL-PERP[0], PROM-PERP[0], ROSE-PERP[0], SHIB[20057.71279069], SLP-PERP[0], SOL-1230[0], SOL-PERP[0], SPELL[370.3162957], SPELL-PERP[0], STEP[14.68194371], TRX[33.22000700], TRX-PERP[0], USD[4.68], USDT[0], VET-PERP[0], WAVES-1230[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00921108 | | OXY[158.57360864], RAY[46.98632430], RUNE[64.99448093], RUNE-PERP[0], SRM[13.11368964], SRM_LOCKED[0.00049836], USD[0.48] | | |
| 00921155 | | UBXT[0], UBXT_LOCKED[4.7633757] | | |
| 00921162 | | ETH[2.07726528], ETHW[2.07639281], LUNA2[0.43371939], LUNA2_LOCKED[1.01201193], LUNC[94443.3123606], NFT [413371314353825264/FTX EU - we are here! #262437[1], NFT [459616266581014616/FTX EU - we are here! #262439[1], NFT [501675135442519303/FTX EU - we are here! #262436[1], SOL[5.24611758], USD[0.08], USDT[.63457898] | Yes | |
| 00921225 | | AAVE[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BRZ[10.53189108], BTC[0.00000585], BTC-PERP[0], CEL-PERP[0], COMP[0], CRO-PERP[0], DOGE[0], DYDX-PERP[0], ETH[0.00000002], ETH-PERP[0], FIDA[.09197728], FIDA_LOCKED[.21166432], FTT[.06729102], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.14000001], SOL-PERP[0], SRM[.80782097], SRM_LOCKED[1.0886222], SUSHI-PERP[0], TRX[.346], USD[471.85], XRP-PERP[0] | | BTC[.000005] |
| 00921247 | | BTC[0.00002658], EUR[0.00], RAY[17.78532458], SOL[8.54370578], SRM[13.4478254], SRM_LOCKED[.16981668] | | |
| 00921258 | | AAVE[0], ALCX[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BF_POINT[300], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[.00000001], ETHW[0], EUR[8012.52], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GST-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[7.93799090], LUNA2_LOCKED[18.52197878], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], RNDR-PERP[0], RUNE[67.7902321], RUNE-PERP[0], SAND-PERP[0], SOL[.00617995], SOL-PERP[0], SRM[.99.52082], SPELL-PERP[0], SRM[.9899225], STEP-PERP[0], USD[99.84], USDT[0.01], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00921271 | | ATLAS-PERP[0], BOBA[.00430746], BOBA-PERP[0], CAKE-PERP[0], CRO-PERP[0], GLMR-PERP[0], LUNA2[0.00000045], LUNC[.1], LUNC-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[.71160054] | | |
| 00921308 | | ATOM[24.02482722], BTC[0.05237152], DOT[13.12394467], EUR[0.00], FTT[31.11056267], MNGO[1000], SOL[26.30824478], SRM[.09914196], SRM_LOCKED[.56149373], SXP[0], USD[0.00], USDT[0.0000023] | | DOT[13.10577] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00921320 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[711], BAT-PERP[0], BCH-PERP[0], BF_POINT[100], BNB-PERP[0], BNT-PERP[0], BOBA[25.7], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-MOVE-0307[0], BTC-MOVE-0309[0], BTC-MOVE-0308[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0325[0], BTC-MOVE-WK-0311[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.003449], ETH-PERP[0], ETHW[.003449], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[27.06872096], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN[1], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA[20.0022961B], LUNA2_LOCKED[0.00535777], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-003[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO[1428.9367075], SECO-PERP[-1520], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[14796.21], USDT[0.01575679], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 00921367 | | BTC[0.00009998], COPE[16.9968669], FTT[3.89926812], MKR[0.00399926], SRM[30.23889141], SRM_LOCKED[.55423089], TRX[.000009], USD[0.46], USDT[.002142] | | |
| 00921464 | | FTT[.00021636], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.0045554], MER[.99144], RAY[.906656], SOL[.02], USD[0.00], USDT[0.30408062], USDT-20210625[0] | | |
| 00921501 | | AGLD[0], ALPHA[0], APT-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT[0], LUNA2[0], LUNA2_LOCKED[154.0356212], LUNA2-PERP[0], LUNC[0], MASK-PERP[0], MATIC-PERP[0], OKB-PERP[0], POLIS-PERP[0], SOL[.00210421], SOL-PERP[0], SXP[0], TRX[0.10000000], USD[-0.03], USDT[0.61627793] | | |
| 00921515 | | FTT[0.01119094], MKR[24.89684506], LUNA2_LOCKED[0.07.7986883], NFT (302848480971512013/FTX AU - we are here! #194408)[1], NFT (348921776897137453/Monaco Ticket Stub #456)[1], NFT (425745129075608225/FTX Crypto Cup 2022 Key #21493)[1], NFT (435583514488842296/FTX AU - we are here! #194361)[1], NFT (491125885269782525/Montreal Ticket Stub #1814)[1], NFT (541197910775373896/The Hill by FTX #7737)[1], NFT (542049141270233570/FTX AU - we are here! #194385)[1], USD[0.00], USDT[0.87246736], USTC[6783.37429369] | Yes | |
| 00921519 | | 1INCH[0.26148992], BTC[.00007854], COMP[.00000342], FTT[.09993], HT[0.02962448], LUNA2[0.51087466], LUNA2_LOCKED[1.19204089], LUNC[1.019584], UNI[0.00541349], USD[0.01], USDT[0.28828287] | | |
| 00921541 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], RAY[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.0054209], SRM_LOCKED[.0203499], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00921586 | | BADGER[0], BADGER-PERP[0], BNB[0.00599781], BNB-PERP[0], BTC[0.75624924], DOGE[0.23211725], ETH[0.00431142], ETHW[4.06414326], FTT[0.02703578], FTT-PERP[0], KSHIB-PERP[0], LUNA2[10.41225368], LUNA2_LOCKED[24.29525859], MEDIA[0], MEDIA-PERP[0], REN-PERP[0], ROOK-PERP[0], SHIB[0.8429], SHIB-PERP[0], SOL[0.00385642], SOL-PERP[0], STEP-PERP[0], USD[2.08], USDT[0], VET-PERP[0], XRP[0.49574914], XRP-PERP[0] | | |
| 00921590 | | AVAX[0], DAWN[0], FTM[0], FTT[25.03131518], FTT-PERP[0], LUNA2[0.00019747], LUNA2_LOCKED[0.00046076], LUNC[43], MER[.235862], NFT (328482409959821867/FTX AU - we are here! #3707[1], NFT (358318636040056362/FTX AU - we are here! #3301)1[1], NFT (379014476203294668/FTX AU - we are here! #3301)1[1], NFT (525829894711831201/FTX AU - we are here! #3718)4[1], OXY[0], RAY[0], SOL[0.00088157], SOL-PERP[0], SRM[15.87812654], SRM_LOCKED[149.82597646], STSOL[392.04687495], USD[0.00], USDT[0] | Yes | |
| 00921630 | | 1INCH-PERP[0], DEFI-PERP[0], DOT-PERP[0], ETH-0930[0], GRT-PERP[0], KIN[1996870], LUNA2[91.847562], LUNA2_LOCKED[214.310978], LUNC[20000000], LUNC-PERP[0], TRX[.000003], USD[-2930.64], USDT[0.00000001], YFI-PERP[0] | | |
| 00921674 | | ATLAS[8.8516], AURY[13], LUNA2[1.99014397], LUNA2_LOCKED[4.64366926], POLIS[471.639266], SOL[1.98], USD[35.87], USDT[0.00000001] | | |
| 00921685 | | ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB[0], BTC[0], BTT[0], BTT-PERP[0], CEL-0930[0], CEL-PERP[0], CRO[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], IOST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005831], LUNC-PERP[0], MATIC-PERP[0], NFT (313078535707162608/ROLLBIT - Lottery ticket #31)[1], NFT (381257654948138303/Magic Eden Prime)[1], PEOPLE-PERP[0], RSR-PERP[0], SHIB[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00000008], SOL-PERP[0], SOS-PERP[0], SPELL[0.00000001], SPELL-PERP[0], SRN-PERP[0], TRX[0.00000600], TRX-PERP[0], USD[0.00], USDT[0.20000012], XRP-PERP[0], ZIL-PERP[0] | | |
| 00921697 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000049], BTC-PERP[0], CAKE-PERP[0], CEL-1230[0], CEL0-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-0624[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0624[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00799999], EXCH-PERP[0], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.00321549], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.51798788], LUNA2_LOCKED[1.20863836], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], UNI-PERP[0], USD[-9.52], USDT[1.50119311], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00921747 | | AVAX[.078058], BTC[0.00005000], DOT[.056554], FTM[.32505], FTT[0.14767903], LINK[.061911], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0071434], USD[0.01], USDT[0] | | |
| 00921749 | | AAVE[.007], SNB[0.00786813], BNB-PERP[0], BTC[.00019127], BTC-PERP[0], DOGE[.23575], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.03566442], FTT-PERP[0], RUNE[0.19091944], RUNE-PERP[0], SOL[.0891], SOL-PERP[0], SRM[12.50895414], SRM_LOCKED[47.55104586], SUSH[0.18974917], TRX[.000001], UNI[0.06438673], UNI-PERP[0], USD[0.935599817], YF[0.00092757], YFI-PERP[0], ZRX[.07160974], ZRX-PERP[0] | | |
| 00921778 | | ADABULL[0], BULL[0], ETHBULL[0], FTT[0.02769830], LINKBULL[0], LTC[0], RAY-PERP[0], SRM[.05356637], SRM_LOCKED[2216086], USD[60.57], USDT[0], VETBULL[0] | | |
| 00921843 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-MOVE-0412[0], BTC-MOVE-0420[0], BTC-MOVE-0425[0], BTC-MOVE-0517[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[47.59001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.86004901], LUNA2_LOCKED[0.00678103], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[185.07205961], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00921854 | | 1INCH[13.62616225], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD[2.9], AGLD-PERP[0], ALCX[0.05293807], ALCX-PERP[0], ALGO-PERP[0], ALICE[2], ALICE-PERP[0], ALPHA-PERP[0], AMPL[274.66904470], AMPL-PERP[0], AR-PERP[0], ASD[16.33720405], ASD-PERP[0], ATOM-PERP[0], AVAX[10.69788055], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[3.95840364], BAND-PERP[0], BCH[4.24784563], BIT-PERP[0], BNB[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.01749249], BTC-MOVE-0517[0], BTC-PERP[0], CAKE[2.05], CAKE-PERP[0], CEL-PERP[0], CHR[0.01749996], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM[4.44779685], CREAM-PERP[0], CRO-PERP[0], CRV[11.97364511], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DOGE[58.78234171], DOGE-PERP[0], DOT[2.43507772], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[2.15719446], ENJ-PERP[0], ENS[1.08], ENS-PERP[0], EOS[2.21571646], EOS-PERP[0], ETC-PERP[0], ETH[0.19822222], ETH-PERP[0], ETHW[3.19622222], FIDA[7.9920725], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW[17.19104547], FTM[0.83], FTM-PERP[0], FTT[0.45077022], FTT-PERP[0], FXS[9.01838470], FXS-PERP[0], GAL[413826.809707], GALA-PERP[0], GMT[14.02465945], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HMT[4701.142421], HNT[1.29740137], HNT-PERP[0], HT[1.79701434], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LEO[1.9961297], LEO-PERP[0], LINA-PERP[0], LINK[198.67426110], LRC[81.8861026], LRC-PERP[0], LTC[2.40158892], LTC-PERP[0], LUNA2[47.060002], LUNA2_LOCKED[109.825338], LUNC[10249156.53225906], LUNC-PERP[0], MANA[75.85237571], MANA-PERP[0], MAPS[103.6160151], MAPS-PERP[0], MATIC[17.77092], MATIC-PERP[0], MCB-PERP[0], MEDIA[0], MEDIA-PERP[0], MER[4.88778113], MKR-PERP[0], MNGO[1.01949126], MNGO-PERP[0], MOB[5.91188021], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[304.50416648], POLS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM[4.40213205], QTUM-PERP[0], RAY[22.9135649], RAY-PERP[0], REEF[1.59766113], REN-PERP[0], RNDR[0], ROOK-PERP[0], ROSE[9.75412922], RSR[0.00000001], RUNE[2.34092016], RUNE-PERP[0], SAND[9.33471169], SAND-PERP[0], SC-PERP[0], SHIB[34350471], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS[7.11791083], SOS-PERP[0], SPELL[1.67026555], SRM[2.98211], SRN-PERP[0], STEP-PERP[0], STG[27715.5978643], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[11.79108831], SXP-PERP[0], THETA[2.2099943], THETA-PERP[0], TLM-PERP[0], TOMO[0.48], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UBXT[162], UNI[67.85190568], UNI-PERP[0], UNISWAP-PERP[0], USD[5764.22], USDT[18.23609754], VGX[1721.7294476], WAVES[139.4743823], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0.05688229], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00921883 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04637210], LUNA2_LOCKED[0.10820157], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MKR-PERP[0], MTA-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[15.07450889], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00921930 | | ALEPH[0], ATOM[0], BF_POINT[200], CONV[27090.00404218], ETHW[50.3484969], FTT[400], LINK[0], LUNA2_LOCKED[341.79373170], LUNC[10069565.46397587], SOL[260.55816567], SRM[7.43446927], SRM_LOCKED[33.17355391], USD[0.13], USDT[0.00000001] | Yes | |
| 00922022 | | APE-PERP[0], AVAX-PERP[0], BAND-PERP[0], COMP[0], FTT[0.00117331], FTT-PERP[0], HNT-PERP[0], KAVA-PERP[0], LINK[-0.76764630], LOOKS-PERP[0], LTC-PERP[0], ONE-PERP[0], OXY-PERP[0], RSR-PERP[0], SNX[4.5], SRM[1.550601], SRM_LOCKED[12.55718638], SUSHI-PERP[0], TRX[2.001554], TRX-PERP[0], USD[20175.32], USDT[0.00000002], XLM-PERP[0], ZIL-PERP[0] | | |
| 00922031 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], API3-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00012208], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01822406], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.21799915], LUNA2_LOCKED[2.84199802], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[8224.19], USDT[9.39664095], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00922032 | | ADA-PERP[0], APE-PERP[0], AVAX[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DODO-PERP[0], DOT-PERP[0], ETH[0.00000002], ETH-PERP[0], FTM-PERP[0], FTT[25.03908684], FTT-PERP[0], FXS-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MANA-PERP[0], NFT (456042319339032087/FTX AU - we are here! #28471)[1], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.03142629], SRM_LOCKED[0.29124799], TRX[0], TSLA[0.00000001], TSLAPRE[0], USD[1852.83], USDT[0.00000001], XRP-PERP[0], XTZ-PERP[0] | | |
| 00922069 | | ADABEAR[345120], ALGOBEAR[185160], ALTBEAR[28.649], ATOMBEAR[958.7], BAO[622.7], BCHBEAR[39.342], BEAR[18.82], BEARSHIT[97.48], BNBBEAR[182360], COMPBEAR[903.8], COMPBULL[0.00004843], DEFIBEAR[9433], DOGEBEAR[310182720], EOSBEAR[547.515], ETHBEAR[9447], HTBEAR[5.6458], KIN[38061], KNCBEAR[696260], LTCBULL[1.008871], LUNA2[19.14817744], LUNA2_LOCKED[44.67908069], LUNC[4169555.951994], MATICBEAR[2021[0.006902], MIDBEAR[89.517], OKBBEAR[792], SUSHIBEAR[79244], SXPBEAR[19496], THETABEAR[568901], TRX[0.000002], TRXBEAR[9083], USD[0.11], USDT[1.66398990], XRPBEAR[5843], XTZBEAR[92.02] | | |
| 00922076 | | AMPL-PERP[0], BNB-PERP[0], BTC[0.0002289], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.41823673], LUNA2_LOCKED[0.97588571], LUNC[91071.93], SOL[0.01304927], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.37], USDT[0], VETHEDGE[0], XLM-PERP[0], XRP[0.23760309], XRP-PERP[0] | | |
| 00922122 | | ETHW[15.58371888], EUR[0.00], FTM[76898588], FTT[151.34], LUNA2[23.45099494], LUNA2_LOCKED[54.71898819], MAPS[ 952765], USD[0.00], USDT[0.23168683] | | |
| 00922127 | | AUDIO[515], ETH[0], FTT[0.00000001], SOL[7.04580741], SRM[196.50162014], SRM_LOCKED[17.76467867], TRX[.000004], USD[0.00], USDT[0] | | |
| 00922186 | | AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CQT[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[.02253111], RUNE[0], SLP-PERP[0], SLRS[0], SOL[0.00000001], SOL-PERP[0], SRM[0.01282732], SRM_LOCKED[0.05715682], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], TONCOIN-PERP[0], UNI[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00922198 | | AAVE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE[.05884173], RUNE-PERP[0], SNX[.00028582], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[.22388682], SRM_LOCKED[.89846699], SRM-PERP[0], USD[5.11] | | |
| 00922217 | | BTC[0], DYDX[24.7], ETH[0.10381441], ETHW[.00018667], FTT[173.41328896], MER[498.8325586], POLIS[32.8], RAY[46.28852086], SNX[41], SRM[37.47024952], SRM_LOCKED[.3940732], STEP[548.9], TRX[.000003], USD[0.00], USDT[0.00020649] | | |
| 00922221 | | ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], COMP-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01464968], LUNA2_LOCKED[0.03418260], LUNC[23190], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00922282 | | AKRO[1], AVAX[0], BAO[19], BNB[0], CHZ[0], CRO[0.00071486], DENT[9], ETH[0.16352449], ETHW[0.14521072], FTT[0.00001323], HNT[0], KIN[23], LUNA2[0.00086228], LUNA2_LOCKED[0.00201200], MATIC[75.21597561], MNGO[0], RAY[0], RSR[2], RUNE[0], SOL[3.22964421], TRX[1], UBXT[2], USDT[0], USTC[0-12206072] | Yes | |
| 00922318 | | ALCX-PERP[0], ALEPH[.29873387], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00001605], BTC-MOVE-0126[0], BTC-MOVE-0420[0], BTC-MOVE-081[0], BTC-MOVE-0816[0], BTC-MOVE-0817[0], BTC-MOVE-0822[0], BTC-MOVE-0824[0], BTC-MOVE-0826[0], BTC-MOVE-0902[0], BTC-MOVE-0912[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0922[0], BTC-MOVE-0923[0], BTC-MOVE-0924[0], BTC-MOVE-0926[0], BTC-MOVE-0930[0], BTC-MOVE-1003[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-101[0], BTC-MOVE-101[20], BTC-MOVE-1013[0], BTC-MOVE-1014[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-102[2[0], BTC-MOVE-1025[0], BTC-MOVE-1027[0], BTC-MOVE-1100[0], BTC-WK-1100[0], BTC-MOVE-1108[0], BTC-MOVE-111[0][0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOGE-1230[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETHW-PERP[0], ETHW-1230[0], FTT[25.11120411], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], LDO-PERP[0], LUNA2[0.67564757], LUNA2_LOCKED[1.57651101], LUNC[147123.6828356], MER-PERP[0], MNGO[9.1144], MOB-PERP[0], NEAR-PERP[0], OXY[.663561], PEOPLE-PERP[ -21640], POLIS[.071974], POLIS-PERP[0], REEF-PERP[0], RNDR-PERP[0], RVN-PERP[0], SOL[.00000001], SOL-PERP[0], STEP-PERP[0], TRX[.000032], UBXT[.10578], USD[12161.51], USDT[0.00666000], XRP-PERP[0] | | USD[200.00] |
| 00922373 | | LUNA2[3.06216570], LUNA2_LOCKED[2.14325583], NFT (367149216967262939/The Hill #19507)[1], USD[0.03], USDT[0.02754405] | | |
| 00922476 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033797], USD[0.00], USDT[0] | | |
| 00922517 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[8.3796], ATOM-PERP[0], AVAX-PERP[0], AXS[.095516], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP[.00001505], COPE[.56186], CRO-PERP[0], CRV[.29931], CRV-PERP[0], DENT-PERP[0], DOGE[.9958687], DOGE-PERP[0], ENJ[.4439], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00092504], FTM[.700952S], FTM-PERP[0], FTT[.059454], GMT[.995725], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[.03977], LINK-PERP[0], LOOKS-PERP[0], LRC[.91605], LRC-PERP[0], LTC[.0084287], LTC-PERP[0], LUNA2[4.68251631], LUNA2-1[0.92587139], LUNC-PERP[0], MANA[.31875], MATIC-PERP[0], MKR-PERP[0], MTA[.9582], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE[.081804], RUNE-PERP[0], RVN-PERP[0], SAND[.37357], SAND-PERP[0], SC-PERP[0], SHIB[97948], SHIB-PERP[0], SLP[9.1965], SLP-PERP[0], SNX[.24], UNI[.06163], USD[-117.46], USDT[0], YFI[0.00076825] | | |
| 00922543 | | FIL-PERP[0], LUNA2[0], LUNA2_LOCKED[5.66633189], USD[0.00], USDT[0], USTC[66] | | |
| 00922550 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS[.23898257], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTL-PERP[0], NEO-PERP[0], OKB-PERP[0], PAXG-PERP[0], POLIS[.02376], PRIV-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], SRM[ 19021509], SRM_LOCKED[7.7127166], SRN-PERP[0], TRX[.000005], UNI-PERP[0], USD[14.15], USDT[-0.00352251], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-2021062S[0], ZEC-PERP[0] | | |
| 00922558 | | BNB[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0665507], TRX[.000077], USD[0.17] | | |
| 00922590 | | ATLAS[0], LUNA2[0.00187205], LUNA2_LOCKED[0.00436812], LUNC[407.64390116], NFT (544647890055610644/The Hill by FTX #43147)[1], SOL[0.00697535], USD[0.05], USDT[0.00707275] | | |
| 00922598 | | FIDA[829.58105], LUNA2[0.09357199], LUNA2_LOCKED[0.21833466], LUNC[20375.5], LUNC-PERP[0], MAPS[339.7739], RAY[40.972735], USD[0.00], USDT[0.00619] | | |
| 00922755 | | ATLAS[7.33804358], AVAX[0.00074213], AVAX-2021092[0], SOL[.299943], SRM[.0563649], SRM_LOCKED[.03956496], USD[0.00], USDT[1.74052959] | | |
| 00922785 | | GODS[.090158], KIN[3248783.05], SRM[3.07323734], SRM_LOCKED[.0598465], TRX[.000001], USD[ -0.04], USDT[0.02250872] | | |
| 00922849 | | AAVE[.005], BNB[1], BTC[0.00006455], COPE[.0157], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[.040082], LINK[.023125], MKR[.0009], RAY[.93712], SNX[.07], SOL[.051019], SRM[21.230608], SRM_LOCKED[80.799392], SUSHI[.24], UNI[.06163], USD[ -117.46], USDT[0], YFI[.00076825] | | |
| 00922887 | | ADABULL[0], BTC[0], DOGEBULL[3.15706842], ETH[0.00000001], ETH-PERP[0], EUR[262.58], FTT[25.00060636], FTT-PERP[0], GMT[0], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], MATICBULL[1.657e+06], XTZBULL[0] | | |
| 00922903 | | ALGO[.68482], AUDIO[.1465], ETH-PERP[0], ETHW[.0003549], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LUNA2[0.25994591], LUNA2_LOCKED[0.60654046], LUNC[56603.77], SAND-PERP[0], SOL-PERP[0], SRM[.005582], SRM-PERP[0], TRX[.000778], TRX-PERP[0], USD[2577.97], USD[0.00420495], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00922954 | | BTC[0], BTC-PERP[0], ETH[.00075756], ETH-PERP[0], ETHW[.00090937], FTT[0], RAY[0], SRM[.01241948], SRM_LOCKED[.05302824], USD[1213.67], USDT[0.00000002] | | |
| 00922983 | | ALEPH[.00000001], ETH[0], LTC[.00799203], SPELL[0], SRM[.07367856], SRM_LOCKED[.54567112], USD[0.00], USDT[0.00000020] | | |
| 00923011 | | SOL[0], SRM[.01924546], SRM_LOCKED[.07316744] | | |
| 00923047 | | 1INCH-PERP[0], AAVE-PERP[0], ALEPH[32.9250782], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0.00469029], BTC-20210625[0], BTC-MOVE-WK-0114[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[7.1944], DEFI-PERP[0], DENT[1529.52440968], DOGE[35.99305195], EGLD-20471242], EUR[0.00], FLOW-PERP[0], FTT[1], KNC-PERP[0], KSM-PERP[0], LUNA[20.24085585], LUNA2_LOCKED[0.56199698], LUNC[52446.869], LUNC-PERP[0], MATIC[11.05479706], MNGO-PERP[0], PERP-PERP[0], PROM-PERP[0], RSR-PERP[0], RUNE[3.12844529], RUNE-PERP[0], SAND-PERP[0], SHIB[1335935.67388379], SOL[1.55223069], SOL-PERP[0], STEP-PERP[0], TRX[0.10], USD[0.14], USDT[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | BTC[.003284], DOGE[35.9928], MATIC[10.001], SOL[.08497092] |
| 00923067 | | BNB[.14107195], GBP[0.00], LUNA2[2.02343113], LUNA2_LOCKED[4.72133931], TRX[.000777], USD[0.00], USDT[0.00000034] | | |
| 00923115 | | ATLAS[14778.89226], ATLAS-PERP[0], DENT[4200], EUR[0.00], FIDA[298.04930457], FIDA_LOCKED[.12947747], FTT[15.33644601], TRX[.000959], USD[0.01], USDT[0.13338889] | | |
| 00923182 | | AVAX[.0990494], BNB[.00988166], CRV[3541], ETH[.00092786], ETHW[.00092786], FTT[2.10378804], LTC[.02158748], LUNA2[0.02052081], LUNA2_LOCKED[0.04788191], LUNC[3833.54939278], RAY[.948978], SOL[40.53925116], USD[130.24], USDT[0.00160777] | | |
| 00923205 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM[0], AVAX-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-20211231[0], COMP-PERP[0], COPE[11.42510852], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0], EUR[0.00], FLM-PERP[0], FTT[3.03695405], FTT-PERP[0], GENE[35], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], RAY-PERP[0], REAL[.06139896], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.01130799], SRM_LOCKED[.12922786], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-0.03], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00923239 | | AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[-0.00000001], BTC-MOVE-0708[0], BTC-MOVE-WK-0610[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ELU-PERP[0], ENS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00663655], LUNA2_LOCKED[0.01548996], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00923295 | | AAVE[.00000001], ALCX[.00000001], AMC-20211231[0], AMD-20211231[0], AVAX-PERP[0], BTC-MOVE-20211204[0], BTC-PERP[0], CAD[0.00], COMP[.00000001], CRV[.00000001], DAI[0], DKNG-20211231[0], DOGE[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], HNT[0], HNT-PERP[0], LINK[.00000001], LTC[0], LTC-PERP[0], LUNA2[0.02651114], LUNA2_LOCKED[0.06895267], LUNC[0.00178500], LUNC-PERP[0], MKR[.00000001], NVDA-20211231[0], RAY[0], RUNE[0], SHIB-PERP[0], SNX[.00000001], SOL[0], SOL-PERP[0], USTC-PERP[0], TLA-20211231[0], TULIP-PERP[0], UNI[0], USD[0.00], USDT[0], USDT[4.1831066], YFI[.00000001] | | |
| 00923323 | | AAVE[0], APE[0], BNB[0], BTC[0.31600001], CEL[0], DAI[0], DOGE[0], ETH[0], FTT[31.09424352], LUNA2[7.35049060], LUNA2_LOCKED[17.15114474], LUNC[0], MATIC[0], OKB[0], RAY[868.95259109], SOL[5.52962108], SUSHI[0], USD[3.97], XRP[61.23635092], YFI[0.00000001] | | |
| 00923343 | | BIT[.064365], BIT-PERP[0], BOBA[.02222], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[.00055406], ETH-PERP[0], ETHW[.00055406], FTT[.09165], OMG[.02222], SRM[1.30892141], SRM_LOCKED[7.81107859], USD[0.94], USDT[0], XRP[.41607], XRP-PERP[0] | | |
| 00923378 | | FTT[1.68709064], GBP[0.00], HTZ[.30101425], MOB[1.75059509], SRM[3.10683976], SRM_LOCKED[4.72936523], USD[2.69], USDT[0.00004997] | | HT[2.09958], USD[2.62] |
| 00923414 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.11928255], LUNA2_LOCKED[0.27832595], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[5.65], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00923427 | | 1INCH[0], AKRO[112.92881], ALGO[3], ALPHA[0], ANC[7], ATLAS[510], ATOM[1], AVAX[0.20005817], AXS[3], BNB[.299991], BNT[2.1], BOBA[2.7], BTC[.0005], CEL[3.3], CHZ[10], COMP[1.113], CREAM[.1299496], CRO[379.9802], CRV[1], DFL[350], DOGE[169.9748], EDEN[44.9], ENJ[8], ETH[.025], ETHW[.011], EUR[6.22], FIDA[2], FTM[3], FTT[6.99973], GALA[10], GMT[2], GODS[4.3], GOG[16], GRT[10], HNT[4.398641], HT[1.5], IMX[1.7], JOE[9], KIN[90000], KNC[1.6], LINA[120], LINK[1.199964], LRC[5], LTC[55], LUNA2[0.00016353], LUNA2_LOCKED[0.00038158], LUNC[35.6099748], MANA[12.99874], MAPS[9], MATIC[20], MBS[14.99874], MTA[22], NEAR[.9], NEXO[8], OMG[1.5], OXY[1.99874], PERP[1], RAY[4], RUNE[1.99919], SAND[13], SHIB[65999982], SOL[1.4398146], SRM[2], STARS[1], STEP[20.8], STMX[430], STORJ[4.4], SUSHI[2.5], SXP[2.6], TLM[44], TOMO[3.098047], TRX[188.982417], UNI[1.3], USD[1.03], USDT[0.00001125], VGX[3], WAVES[1], XRP[163.99838], YGG[3], ZRX[15] | | |
| 00923501 | | BTC[0.35553101], COIN[0], ETH[0], ETHW[1.37200488], FTT[25.02876943], LTC[0], LUNA2[0], LUNA2_LOCKED[22.68720697], SOL[0], USD[0.00], USDT[4.47319275] | | |
| 00923503 | | APE[.05834], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETHW[.00037], EUR[36.94], LUNA2[4.48125935], LUNA2_LOCKED[10.45627184], LUNC[975803.66], SOL-PERP[0], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 00923537 | | AAVE[0], AAVE-20210625[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BTC[0.06598628], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DAI[-0.05769669], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], ETH[7.00223393], ETHW[7.00223393], GRT-20210625[0], GRT[50912.16215], HBAR-PERP[0], HOLY-PERP[0], HUM-PERP[0], LUNA2[0.00628775], LUNA2_LOCKED[0.01467143], MKR-PERP[0], MTA-PERP[0], ORBS-PERP[0], ROOK-PERP[0], SC-PERP[0], TRU-20210625[0], TRX-PERP[0], TRYB-PERP[0], USD[2311.23], USDT[0], USTC[0.89006268], USTC-PERP[0] | | |
| 00923555 | | APE[0], ATLAS[0], BTC[0], DOGE[0], ETH[0], FTM[0], FTT[25.07301512], GMT[0], LINK[17.29987099], LOOKS[0], LUNA2[0.02154795], LUNA2_LOCKED[0.05027856], LUNC[4692.11247620], SAND[0], SOL[0], USD[0.31], USDT[0] | | |
| 00923593 | | DOGE[0], FIDA[.01922067], FIDA_LOCKED[.04423561], FTT[35.57506893], RAY[0], SOL[0], SRM[17.12401342], SRM_LOCKED[44748769], USD[0.00], USDT[0] | | |
| 00923597 | | ALGO-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[28.03508173], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.16142105], LUNA2_LOCKED[0.37664913], LUNC[.52], LUNC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[.25315055], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[3.32029016], SOL-PERP[0], SRM[11.13197254], SRM_LOCKED[0428132], USD[5768.19], USDT[0.00000005], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00923602 | | AVAX[.098], BCH[0], BTC[0.03324000], ETH[.00245829], FIDA[.10379167], FIDA_LOCKED[.23957389], FTT[0], LUNA2[0.29017885], LUNA2_LOCKED[0.67708399], MATIC[0.00003050], SOL[46.97599154], USD[217.42], USDT[0.00000826], USTC[41.07621942] | | |
| 00923635 | | BNB[0.00117000], BTC[0], DOGE[0], ETH[0], FTT[0.02578894], LINK[0], LUNA2[0.18240149], LUNA2_LOCKED[0.42560349], LUNC[39718.31], SOL[0], SUSHI[0], SUSHIBEAR[750800], SUSHIBULL[670000], UNI[0], USD[0.00], USDT[0] | | |
| 00923675 | | AUD[5999.51], ETH-0325[0], ETH[2.971], USD[1494.29], USDT[0.00626683] | | |
| 00923677 | | BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DASH-PERP[0], DOGE-PERP[0], EOS-20210625[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-20210625[0], LTC-PERP[0], SC-PERP[0], SRM[.6248025], SRM_LOCKED[2.3751975], SUSHI-20210625[0], SUSHI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0] | | |
| 00923748 | | ADA-PERP[0], ALGO-PERP[0], ATOMBULL[572], AUDIO-PERP[0], AVAX-20211231[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], DOGE[.67526242], DOGEBULL[.9393], DOGE-PERP[0], EDEN[37.6], ETH[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07762486], FTT-PERP[0], GRT[-77.78623201], HUM-PERP[0], IMX[12.8], LTC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[12.14917155], SRM_LOCKED[1114529], STORJ-PERP[0], USD[2.97], USDT[0.80073250], XRP[.6788], XRPBULL[6572], XRP-PERP[0], XTZ-PERP[0] | | |
| 00923755 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV[.00000001], CONV-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH[0.00002805], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.06513814], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[1.44], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT[.30088183180378685/FTX AU - we are here! #32418(1)], NFT [400658662118163673/FTX Crypto Cup 2022 Key #3452](1), NFT [425747738523308847/FTX AU - we are here! #32445](1), POLIS-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00642108], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TRX-PERP[0], USD[-0.20], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00923773 | | AVAX[38.29294131], AVAX-PERP[0], BTC[0.25697233], BTC-PERP[0], DOGE[3316.93499054], ETH[2.50158192], ETH-PERP[0], ETHW[2.46258192], FTM[1067.8031676], FTM-PERP[0], FTT[9.32632463], LUNA2[2.73297447], LUNA2_LOCKED[64.71027377], LUNC[1646.56990872], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL[77285.75361], SRM[98.9882048], USD[260.09], USDT[0], USTC[3924.66618695] | | |

Schedule AB 71 - Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00923811 | | AAVE-PERP[0], ALCX-PERP[0], ALT-PERP[0], APE[.0565], APT[.5], APT-PERP[0], ATOM-PERP[0], AURY[.81985], AVAX[.08698], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAI[.04922358], DEFI-PERP[0], DOGE[80.1745071 6], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00030841], ETH-PERP[0], ETHW[.00030836], FLM-PERP[0], FTM[.00000001], FTT[.046235], FTT-PERP[0], GENE[.00127], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT[.060056], ICP-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00346336], LUNA2_LOCKED[0.01038195], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ROOK[.00076049], RUNE-PERP[0], SC-PERP[0], SNX-PERP[0], SOL[.0124169], SOL-PERP[0], SPELL[56.912], SPELL-PERP[0], SRM[17.50458549], SRM_LOCKED[77.17541451], SRM-PERP[0], STG[.31396532], SUSHI-PERP[0], TRX[795188.2702], TRX-PERP[0], USD[0.36], USDT[0.050825], USTC[.408633], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00923838 | | BTC[.00029994], ETH[0], FTT[0.01126877], MAPS[3.65914979], ROOK[.1149195], RUNE[2.00811], SOL[.009], SRM[.28307397], SRM_LOCKED[.0439006], USD[0.13], USDT[0.04963481] | | |
| 00923839 | | 1INCH-PERP[0], AAPL-[.03250], AAPL-.062.40], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMD-.0624[0], APE-PERP[0], AMZNPPE-0624[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[1.45913826], ETH-PERP[0], ETHW-0624[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[152.24602414], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GOOGL-0624[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JOE-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00012344], LUNA2_LOCKED[0.00028803], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEO-PERP[0], NFLX-0624[0], NFT (36592395425079372B/Purp)[1], NFT (36592395425073372B/Purp)[1], NFT (4719301294821249834/FTX Swap Pack #436 (Redeemed))[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG[0], PEOPLE-PERP[0], PFE-0624[0], POLIS-PERP[0], PUNDIX-PERP[0], PYPL-0624[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00477413], SRM_LOCKED[2.46902504], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-0624[0], TSM[0], TULIP-PERP[0], UNI-PERP[0], USD[2700.00], USDT[0.00000430], USO-0624[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00923843 | | BCH[16.59571161], BNB[5.26753769], BTC[0.02912040], DENT[606199.32662], DOGE[662.62586365], ETH[0.81153389], ETHW[0.80708566], FTT[267.48171642], LTC[0.01036167], LUNA2[0.75037391], LUNA2_LOCKED[1.75087247], LUNC[163395.50057538], MATIC[2604.04145785], SAND[328.002965], SHIB[11000005], SOL[1.04191696], TRX[10161.19939950], USD[-4841.71], USDT[-1669.34393842], XRP[51530.96310908] | Yes | BCH[16.577963], BNB[.00753], BTC[.029111], DOGE[662.60558], ETH[.811125], LTC[.010358], MATIC[2603.76548], SOL[1.034373], USDT[1.035146], XRP[18500] |
| 00923886 | | FTT[0.99955121], SRM[9.31508633], SRM_LOCKED[.24591796], USD[0.00], XRP[0] | | |
| 00923900 | | C98[909.818], FTT[899.883], LUNA2[0.00342199], LUNA2_LOCKED[0.00798466], LUNC[.000948], NEAR[1164.5758256], POLIS[9988.06194], USD[5360.14], USTC[.4844] | | |
| 00923903 | | SRM[70.55453715], SRM_LOCKED[6.79022461], SRM-PERP[0], USD[258.22], USDT[1147.65836068], XRP-PERP[0] | | |
| 00923919 | | ADA-PERP[0], AMPL-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[1.3], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01811757], LUNA2_LOCKED[0.04227433], LUNC[237.81487591], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], SC-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.80], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00924030 | | ADA-PERP[0], BAT[.14], BAT-PERP[0], BNB-0624[0], BNB-PERP[0], BTC[0.00763897], BTC-0624[0], BTC-PERP[0], ETH[.20007253], ETH-PERP[0], ETHW[.20007053], FTT[1000.987895], GMT-PERP[0], LOOKS[2], LOOKS-PERP[0], LUNA2[0.04133158], LUNA2_LOCKED[0.09644036], LUNC[9000.04], LUNC-PERP[0], MATIC-PERP[0], SOL-0624[0], SOL-PERP[0], SRM[17.32589924], SRM_LOCKED[222.91410076], TRX-PERP[0], USD[16.07], USDT[0.69071263], WRX[.1] | | |
| 00924031 | | AMPL[4.54591133], AVAX[21.9], BTC[0.04170000], BTC-PERP[0], DOT-PERP[0], ETH[.807], ETH-PERP[0], ETHW[.807], LINK-PERP[0], LUNA2[3.79023456], LUNA2_LOCKED[8.84388065], MATIC[0], SOL[44.11341693], SOL-PERP[0], THETA-PERP[0], TRX[.000783], USD[2.15], USDT[2485.19992040] | | |
| 00924060 | | 1INCH[.00000001], ALGO-PERP[0], ALCX[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[0], BTC-202106250[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-202106250[0], DAI[0.02939114], DOGE-PERP[0], EDEN-PERP[0], ENS[.00000001], ENS-PERP[0], ETC-PERP[0], ETH[0.00141808], ETH-202106250[0], FTM-PERP[0], FTT[0.01505303], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], LINK-PERP[0], LUNA2[0.00044734], LUNA2_LOCKED[0.01037713], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[.00001383], SOL-202112310[0], SOL-PERP[0], STETH[0], STG[.00000001], SUSHI[.00000001], TRX-PERP[0], USD[-1.02], USDT[0.62000000], USTC[.629543], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | ETH[.000917] |
| 00924077 | | AUDIO[625000], ETHW[.21334957], SOL[142.71100962], USD[9644.00], USDT[0] | | |
| 00924119 | | BCH[0], BTC-PERP[0], FTT[7.595478], FTT-PERP[0], SRM[169.03043413], SRM_LOCKED[.08700347], SRM-PERP[0], USD[0.56], USDT[0] | | |
| 00924138 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0.00000003], BTC[0.00000171], BTC-PERP[0], C98-PERP[0], CEL-0624[0], CEL-PERP[0], 00030[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00014180], ETH-PERP[0], ETHW[0.00074564], FLUX-PERP[0], FTM-PERP[0], FTT[0.00361678], FTT-PERP[0], FXS-PERP[0], GENE[.00000001], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KLAY-PERP[0], KSM[0], KSM-PERP[0], LDO[.00000001], LDO-PERP[0], LINK-PERP[0], LUNA2[.1586207[1], LUNA2_LOCKED[0.37009566], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[-0.00000002], MINA-PERP[0], MKR[0.00000603], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY[.239587], RAY-PERP[0], REN[.1028263], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB[47086.66029285], SNX-PERP[0], SOL[0.00000006], SRM[.19033646], SRM_LOCKED[55.96690213], SRM-PERP[0], STG[.005355], SUSHI-PERP[0], TRX[.0007777], UNI-PERP[0], USD[842.76], USDT[0.01057837], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00924146 | | ANC-PERP[0], APE-PERP[0], AVAX-20211231[0], BAO-PERP[0], BIT-PERP[0], BRZ-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00362528], LUNA2_LOCKED[0.00845898], LUNC-PERP[0], MAPS-PERP[0], MTL-PERP[0], NFT (363494741510741159/FTX EU - we are here! #92023)[1], NFT (370907494821516986/FTX EU - we are here! #90918)[1], NFT (388099024895687341/FTX EU - we are here! #91638)[1], NFT (463087215688603852/The Hill by FTX #9214)[1], NFT (518759242552261307/FTX Crypto Cup 2022 Key #4086)[1], NFT (529780674289451461/FTX AU - we are here! #38219)[1], NFT (560200870578076204/FTX AU - we are here! #38245)[1], OMG[0], OMG-2021123[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], STORJ-PERP[0], TULIP-PERP[0], USD[0.02], USDT[0.00187801], USDT-PERP[0], USTC[0.51317600], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XRP[0], XRP-2021123[0], ZIL-PERP[0] | | |
| 00924166 | | 1INCH-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[382.84954012], FTT-PERP[0], INJ-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005579], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OKB-PERP[0], RSR-PERP[0], SOL[.01193341], SOL-PERP[0], SRM[612.45441128], SRM_LOCKED[14.98275032], STEP-PERP[0], SUSHI[.00000001], TRX-PERP[0], USD[1.98], USDT[0.00000001], XRP[0], XRP-PERP[0] | | |
| 00924173 | | AVAX[8.00343853], BNB[0], FTT[100.00870578], NFT (375147101214761171/FTX AU - we are here! #48417)[1], NFT (439684839437447460/FTX EU - we are here! #192240)[1], NFT (519057026324483078/FTX AU - we are here! #101513)[1], NFT (519057026324483078/FTX AU - we are here! #10140)[1], NFT (532765059287951000/FTX EU - we are here! #192343)[1], NFT (551460100550092992/FTX EU - we are here! #192402)[1], SAND[5], SOL[312.76785186], SRM[.04207486], SRM_LOCKED[.24387861], USD[0.00], USDT[0] | | SOL[.256239] |
| 00924189 | | AAVE[0], AAVE-PERP[0], BNB[.00000001], BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.01647436], FTT-PERP[0], ICP-PERP[0], MATIC[0], MATIC-PERP[0], SOL-PERP[0], SRM[.1776303], SRM-PERP[0], SRM[.1.52114627], SUSHI-PERP[0], USD[0.14], USDT[0], USDT-PERP[0] | | |
| 00924198 | | ADABULL[.1146], ADDBULL[310095.1], ATOMBULL[1521863], BALBULL[11331.801398], BCHBULL[1000000], BNBBULL[0], BSVBULL[10500000], BTC-MOVE-0221[0], BTC-MOVE-0222[0], BTC-MOVE-0223[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0228[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-PERP[0], BULL[0.13620275], COMPBULL[1000000], DEFIBULL[150], DOGE[0], DOGEBULL[2.01400000], DOGE-PERP[0], EOSBULL[1000000], EOS-PERP[0], ETCBULL[0], ETH-PERP[0], ETHBULL[1.17739274], ETH-PERP[0], FTT[12.12183787], FTT-PERP[0], GRTBULL[154.3], KNCBULL[10000], LEOBULL[0], LINKBULL[10000], LTC[0], LTCBULL[50000], MATICBULL[242], OMG.0966[1575], SRM_LOCKED[11.4297905], SUSHI[0], SUSHIBULL[65930000], SXPBULL[10000000], THETABULL[1.55669794], TRX[0], TRX-PERP[0], UNISWAPBULL[301.530], USD[386.69], USDT[0], VETBULL[57.2], XRP[0], XTZBULL[105000], XTZ-PERP[0], ZECBULL[10364.94873479] | | USD[386.57] |
| 00924370 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.07305766], AVAX-PERP[0], BAL[0], BAL-PERP[0], BNB-PERP[0], BTC[0.00039831], BTC-PERP[0], COMP-PERP[0], DODO[0], DODO-PERP[0], DOGE[0], DOGEBEAR2021[0], DOT-PERP[0], EOS-PERP[0], ETH[0.01261999], ETHBULL[.0], ETH-PERP[0], ETHW[0.01261999], FIL-PERP[0], FTM-PERP[0], FTT[10.2100868], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], JOE[.57557928], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000251], LUNA2_LOCKED[0.00000588], LUNC[.55035], LUNC-PERP[0], MATIC[8.9969], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR[0.08491], NEAR-PERP[0], OP[.16464117], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRX-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[87.29], USDT[0.00000002], USTC-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00924376 | | BNB[.00437161], BTC[.00000325], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-202107160[0], BTC-PERP[0], ETH-PERP[0], FIDA[.97613315], FTT[25.58700989], FTT-PERP[0], HXRO[.87744405], MER[9.72.7664919], MTA[.80], OXY[94.956775], RAY[.6437682], SAND-PERP[0], SOL[121.42531997], SOL-PERP[0], SRM[18.17761897], SRM_LOCKED[.17152169], UBXT[23.5584172], UNI[4.5], USD[67.63], USDT[0] | | |
| 00924384 | | ETHBULL[.00009736], FTT[25.1], LUNA2[5.41131935], LUNA2_LOCKED[12.62641182], LUNC[1178326.18131913], NFT (335861971739742414/FTX AU - we are here! #29124)[1], NFT (419138229643702379/FTX EU - we are here! #232778)[1], NFT (493399024906583922/FTX EU - we are here! #232730)[1], RAY[608.18531231], SNX[.05833], SRM[538.04002471], SRM_LOCKED[2.56000013], TRX[.000001], USD[2.66], USDT[0.06467339] | | |
| 00924429 | | BTC[0.00008191], ETH[0.31951358], ETH-0624[0], ETHW[0.31951358], LUNA2[0.08103606], LUNA2_LOCKED[0.18908414], LUNC[17645.7728672], LUNC-PERP[0], USD[431.80], USDT[2099.99639735] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00924435 | | AMD[.109923], CEL[.0127], LUNA2[0.30502477], LUNA2_LOCKED[0.71312446], LUNC[86550.43725], USD[0.07] | | |
| 00924482 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0.00000076], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.64890628], LUNA2_LOCKED[1.51411466], LUNC[.71], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], USDT[0.79839292], VET-PERP[0] | | |
| 00924489 | | AUD[0.02], LUNA2[0.40634798], LUNA2_LOCKED[0.94814530], USD[0.01] | | |
| 00924493 | | APE[.0001625], BIT[.6], BNB[.00001705], BTC[1.12306885], ETH[2.22962158], FTT[1691.89343029], GMT[.49991942], GMT-PERP[0], GST[.40731909], GST-PERP[0], IMX[0], NFT (295020623512520388/FTX EU - we are here! #141815)[1], NFT (318203952453227931/NFT)[1], NFT (359316732107819597/FTX EU - we are here! #142302)[1], NFT (375729839834839936/Japan Ticket Stub #1432)[1], NFT (397651597654566034/FTX EU - we are here! #142353)[1], NFT (437957757301948851/FTX AU - we are here! #26069)[1], NFT (487820234653761371/Montreal Ticket Stub #1050)[1], NFT (503968977198441575/The Hill by FTX #4408)[1], NFT (521219637728771716/FTX Crypto Cup 2022 Key #58)[1], NFT (528550349520395196/FTX AU - we are here! #418)[1], NFT (536316964820522887/FTX AU - we are here! #417)[1], NFT (571163835718303541/Silverstone Ticket Stub #329)[1], SOL[24.40719521], SRM[9.18589886], SRM_LOCKED[123.08297277], USD[38.10], USTC-PERP[0] | Yes | |
| 00924508 | | ADABULL[0], ATLAS[2379.53828], BAL[12.02], EDEN[100.7804448], ETHBULL[0.66167161], FTT[2.58675571], KIN[9818094.92], SOL[2.4335272], SRM[5.17141906], SRM_LOCKED[.13318048], USD[0.18], USDT[0] | | |
| 00924516 | | BTC-PERP[0], LUNA2[15.06502885], LUNA2_LOCKED[35.15173399], LUNA2-PERP[0], LUNC[.75], USD[1.69], USDT[.000788] | | |
| 00924518 | | ADA-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[25.81984074], RAY[.52607061], SOL[46.26520462], SRM[51.03293511], SRM_LOCKED[.85353245], USD[5.38], USDT[1.01476565] | | |
| 00924526 | | AMPL[5.95722606], DOGE[.001905], FTM[0], FTT[.069705], TRX[.00503], USD[0.97], USDT[0] | | |
| 00924553 | | AVAX-PERP[0], BTC[.00032424], ETC-PERP[0], ETC-PERP[0], ETH-PERP[0], LUNA2[2.19794259], LUNA2_LOCKED[5.12853272], USD[-4.64], USDT[0.00311078] | | |
| 00924560 | | BTC[0.01621515], ETH[.128], ETHW[.128], FTT[3.299373], GALA[239.955768], GODS[62.37298162], LUNA2_LOCKED[0.00002818], SOL[63.3LRS[388.9283073], USD[0.00], USDT[0.38167912] | | |
| 00924671 | | AVAX[.00000092], ETH[.0000007], FTT[30.00000224], KSHIB-PERP[0], LINK[63.90957168], LUNC-PERP[0], MATIC-PERP[0], NFT (407163769308134725/FTX AU - we are here! #33241)[1], NFT (470531323222272570/FTX EU - we are here! #57054)[1], NFT (534361946924314432/FTX EU - we are here! #57203)[1], NFT (540552479670199592/FTX AU - we are here! #33155)[1], NFT (554688135515610797/FTX EU - we are here! #57254)[1], OP-PERP[0], SOL[0], SRM[.00971601], SRM_LOCKED[5.61297649], SUSHI[.00000001], USD[63.89], USDT[0.00000004], XRP-PERP[0] | Yes | |
| 00924680 | | SRM[.05292259], SRM_LOCKED[.19413541], USDT[1.88378216] | | |
| 00924717 | | BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.07786409], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003914], MATIC-PERP[0], SOL[.000579], SOL-PERP[0], TRX[.002335], USD[0.00], USDT[0.00000002], WAVES-0624[0], WAVES[.784], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00924753 | | ATLAS[.025], BTC[.00008823], DYDX[.000109], ENJ[.002485], ETH[0.00074243], ETHW[0.00074243], FTM[.0004], FTT[25.0411955], GBP[0.00], IMX[.0006535], MATIC[.00105], RAY[.82716836], RNDR[.000283], RUNE[.000625], SRM[.00732847], SRM_LOCKED[.05520665], TRX[.000001], USD[0.00], USDT[0.79999970] | | |
| 00924757 | | APE[.0905158], AVAX[.0936935], BNB[0.00261586], BTC[0.00001858], DYDX[.08267083], ETH[0], FTT[.94222673], LOOKS[.68988702], NFT (310483681405533591/(W)E] Red Moon Special #7)[1], NFT (329029913113596986/(W)E] Red Moon Special #5)[1], NFT (367314557682057254/(W)E] Red Moon Special #11)[1], NFT (369076069525382165/(W)E] Red Moon Special #13)[1], NFT (413188773720097729/Untitled (Stare))[1], NFT (450016045395228116/(W)E] Red Moon Special #2)[1], NFT (459189686736703167/(W)E] Red Moon Special #9)[1], NFT (473026053853351782/(W)E] Red Moon Special #8)[1], POLIS[.06012], SOL[0.00921633], SRM[1.11438973], SRM_LOCKED[337.59237906], TRX[.001242], USD[0.00], USDT[3557.65338063], YGG[.051] | | |
| 00924774 | | AUD[0.00], BTC[0], DOT[.0475543], ETH[3.0795661], ETHW[3.0795661], FTT[25.89684611], LUNA2[55.24425911], LUNA2_LOCKED[38.9032713], LUNC[8411500.29], SOL[107.14635516], USD[27.81], USTC[2352] | | |
| 00924805 | | ETHBEAR[199905], LUNA2[0.00016814], LUNA2_LOCKED[0.00039232], LUNC[36.6130422], SHIB[799221], SUSHIBULL[2542664.621], SXP[7.398594], SXPBULL[20878.19203365], TRX[.000002], TRYB[.0999335], USD[0.00], USDT[0.08000002] | | |
| 00924807 | | BTC[.00070195], ETH[0.00000014], ETHW[0.00000014], FTT[0], ICP-PERP[0], SOL[0], SRM[15.68646706], SRM_LOCKED[109.61699991], USD[53.17] | | |
| 00924839 | | ALGO-PERP[0], ATOM-PERP[0], AVAX[14.998], AVAX-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[5], FTT-PERP[0], INJ-PERP[0], LINK[30], LINK-PERP[0], LUNA2[0.14505633], LUNA2_LOCKED[0.33846477], LUNC[31586.321472], RAY[300.95], RAY-PERP[0], RSR-PERP[0], SOL[15.00931122], SOL-PERP[0], SRM[200.92], SRM-PERP[0], SUSHI-PERP[0], USD[706.73] | | |
| 00924861 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000003], BTC-0930[0], BTC-20210625[0], BTC-20210702[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETHBULL[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[126.28190192], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NEXO[.1663448], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[4.30819682], SRM_LOCKED[206.97653139], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRU-PERP[0], UNI-PERP[0], USD[.15], USDT[0.00919145], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00924865 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.09684440], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.54026908], LUNA2_LOCKED[1.26062785], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[0.44], USDT[0.10], USTC-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00924889 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.17969301], SRM_LOCKED[0.94298672], TRU-PERP[0], TRX-PERP[0], USD[154105.00], USD[0], ZRX-PERP[0] | | |
| 00924892 | | AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], COMP-PERP[0], CVX-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], KSM-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[72.43145497], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], NEAR[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PRISM[0], PROM-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[0.20], USDT[0], USTC-PERP[0], WAVES-0930[0], XRM-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00924898 | | ETH[.00065138], ETHW[0.00265137], FTT[0.07859313], LUNA2[0.00565152], LUNA2_LOCKED[0.01318688], SOL[0], USD[0.00], USDT[98.13532747], USTC[.8] | | |
| 00924910 | | 1INCH[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[0], ALGO-PERP[0], ALPHA-PERP[0], BAO[0], BNB[0], BSVBULL[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], CRO[0], CUSDT-PERP[0], DAWN[0], DAWN-PERP[0], DENT[0], DENT-PERP[0], DMG[0], DMG-PERP[0], DOGE[0], DOGEBULL[0.13627689], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOSBULL[0], ETCBULL[248.68328598], ETHBULL[1.02585326], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], KSHIB[0], LINKBEAR[0], LINKBULL[8.66009729], LTC[0], LTC-PERP[0], LUNA2[0.51377081], LUNA2_LOCKED[1.19873858], MATIC[0], MATICBEAR2021[0], MATICBULL[1098.69132427], MATIC-PERP[0], MEDIA[0], MTL-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RSR[0], RUNE-PERP[0], SAND-PERP[0], SHIB[1012784.91493575], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS[357144281.57114285], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXPBULL[14892.11.48007518], THETABULL[36.00090324], TOMO-PERP[0], TRU-PERP[0], TRX[0.00001000], UNI[0], USD[0.00], USDT[0], USTC[0], VETBULL[434.4891928], XEM-PERP[0], XLMBULL[41.33338546], XRPBEAR[0], XRPBULL[6324.83499335], XRP-PERP[0] | | |
| 00924911 | | ALT-PERP[0], APT[51.5055065], ATOM-20211231[0], AURY[30.73260842], AVAX-PERP[0], BAL-PERP[0], BTC[.27610869], BTC-PERP[0], EGLD-PERP[0], ETH[.00061668], ETH-PERP[0], ETHW[1.81645785], EUR[0.00], FTM-PERP[0], FTT[30.51314929], ICP-PERP[0], MANA[102.44832076], SAND[43.02829487], SOL[.0000814], SOL-PERP[0], SRM[70.73580828], SRM_LOCKED[.96576455], STETH[2.19174060], USD[1217.24], USDT[0] | Yes | APT[50] |
| 00924920 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004659], USD[0] | | |
| 00924929 | | AAVE[0], BNB[0], BTC[0], ETH[0], FTT[0.89570338], SRM[15.7351487], SRM_LOCKED[.36471554], SUSHI[0], USD[0.00], USDT[0] | | |
| 00924936 | | ATLAS[1109.994], BAO[42000], KIN[859988], RUNE[4.176], SKL[150], SLP[270], SRM[2.34893111], SRM_LOCKED[.01120217], USD[0.09], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00924950 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMZNPRE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00085503], BTC-032520], BTC-MOVE-WK-2021050720], BTC-PERP[0], BULL[0], C98-PERP[0], CEL[0.05074014], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.94872599], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05921782], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0026127], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[8.17349], SLP-PERP[0], SNX-PERP[0], SOL[0.06000000], SOL-PERP[0], SPELL-PERP[0], SRM[0.00065642], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1414.12], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.96849190], XRP-PERP[0], XTZ-PERP[0], YFII[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00925032 | | FTT[0], LUNA2[0.50961977], LUNA2_LOCKED[1.18911282], LUNC[110970.78], MNGO[110], RAY[4.23372624], USD[0.00], USDT[0.00000187] | | |
| 00925037 | | BAL[.00000001], FTT[0], UBXT_LOCKED[19.47347415], UNI[.00000001], USD[0.01], USDT[0] | | |
| 00925052 | | AKRO[2], BAO[5], BNB[.00000001], COMP[1.5197754], DENT[1], DOT-PERP[0], ETH[0], FTT[0], KIN[2], LUNA2[1.69887964], LUNA2_LOCKED[3.96405251], NFT [311749641229990368/FTX EU - we are here! #55491][1], SOL[7], SOL-PERP[0], SUSHI[43], TRX[7.015712], USD[0.00], USDT[0.70188682] | | |
| 00925122 | | BIT-PERP[0], DFL[15620.56420609], DYDX-PERP[0], FTT[25.02437246], FTT-PERP[0], MANA[1000], RAY[3887.05254697], RAY-PERP[0], SLRS[10], SOL[29.68436022], SOL-PERP[0], SRM[1726.16897138], SRM_LOCKED[4.30410128], TRX[.729], USD[0.65], XRP-PERP[0] | | |
| 00925171 | | BNB[.00471035], ETH[.19996333], ETH[0], FTT[.07075059], HT[.011818], ICP-PERP[0], LUNA2[0.04592382], LUNA2_LOCKED[0.10715558], LUNC[10000.00895695], NFT [297387495825969992/FTX AU - we are here! #42010][1], RAY[1.029782], SRM[7.54838564], SRM_LOCKED[130.11351436], TRX[.000001], USD[0.47], USDT[22293.06265948] | | |
| 00925182 | | BTC[1.17236552], ETH[.9998], ETHW[.9998], LUNA2[2.02334778], LUNA2_LOCKED[4.72114477], LUNC[440588.234706], SOL[71.495], USD[127.77] | | |
| 00925184 | | BTC[0.00951791], DOGE[0], DOT[26.25254832], EUR[2100.54], FTT[8.70156701], LUNA2[0.01631891], LUNC[35353.47735285], RAY[143.76417488], SHIB[0], TRX[0], USD[0.00], USDT[0.00000003] | | |
| 00925189 | | AAVE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], BTC[0.00000620], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-20210924[0], DYDX-PERP[0], ETH-PERP[0], FTT[.00048531], FTT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SRM[.00745663], SRM-PERP[0], SRM_LOCKED[.02973124], SRM-PERP[0], SUSHI-PERP[0], USD[0.00] | | |
| 00925203 | | BNB[3.54716653], DOGE[.985], FTT[0.43814107], LUNA2[0.22703337], LUNA2_LOCKED[0.52974454], LUNC[49436.995582], USD[0.17], USDT[628.57577699] | | |
| 00925231 | | ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.007868], LUNC-PERP[0], MATIC-PERP[0], RAY[0.00156094], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00925236 | | AAVE-PERP[0], ALEPH[.00000002], APT[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-MOVE-1003[0], BTC-MOVE-WK-0325[0], BTC-PERP[.2042], COMP[.000005], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00032212], ETH-PERP[0], ETHW[0.00030212], FLOW-PERP[0], FTT[150.48785653], FTT-PERP[557.6], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[170.2], LOOKS-PERP[0], LUNC-PERP[0], MASK-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SOL[0.10411433], SOL-PERP[0], SRM[0.01782311], SRM_LOCKED[.08325645], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[.08823], SXP-PERP[0], TRX[.000005], US$[.3018.58], USDT[0.00000001], XMR-PERP[0], ZIL-PERP[0] | | |
| 00925256 | | BTC-PERP[0], DOGE[.80621], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.15655157], LUNA2_LOCKED[0.36528701], LUNC[34089.4352464], USD[0.51], USDT[-0.92598108], XRP[.94851] | | |
| 00925303 | | LUNA2[0.00111006], LUNA2_LOCKED[0.00259016], LUNC[241.72], MER[1117.2174], OXY[132.10161633], USD[0.00], USDT[0] | | |
| 00925338 | | FTT[.069825], KNC[.04352], KNC-PERP[0], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], STMX[8.098], STMX-PERP[0], TRX[.000005], USD[0.00], USDT[0], USTC[10] | | |
| 00925387 | | AAVE[0.00748967], ADA-PERP[2050], BNB[0.00811854], BTC[0.02710170], BTC-20210625[0], BTC-PERP[.088], CEL[0.08853400], CHR[24.791], CRO[9.2115], CRV[0.96105], DOGE[0], ETH[1.33250608], ETH-20210625[0], ETHW[1.20236223], GALA[749.3065], GODS[40.82216], LUNA2[0.13783927], LUNA2_LOCKED[0.32162497], LUNC-PERP[0], MANA[10.9601], MATIC[61.24017234], MATIC-PERP[0], OMG[0], OMG-2021123[0], SAND[.9544], SHIB-PERP[0], SOL[3.44596151], SUSHI[67.93153956], USD[-3458.20] | | |
| 00925389 | | ETH[.159078], ETHW[.159078], LUNA2[7.88662018], LUNA2_LOCKED[18.40211377], LUNC[1717328.15], MATIC[73.3503], RAY[62.48603731], SOL[3.05526], TRX[.000001], USD[0.00], USDT[0] | | |
| 00925434 | | BTC[0.00001738], ETH[0.00000763], HNT[0], HXRO[.91059918], MKR[.00063712], OXY[.8066], USD[0.55], USDT[0] | | |
| 00925474 | | AR-PERP[0], ATLAS-PERP[0], AVAX[0], BTC[0.17910330], BTC-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[2.05953139], ETH-PERP[0], ETHW[0.00000001], FTM-PERP[0], FTT[150.68264442], GMT[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], LEO[0], LEO-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], NFT [289743582896138948/Montreal Ticket Stub #124][1], NFT [296365762890193027/FTX AU - we are here! #3308][1], NFT [337088073352213229/FTX EU - we are here! #107769][1], NFT [372230229335291092/FTX AU - we are here! #3316][1], NFT [452940664761938626/FTX EU - we are here! #107626][1], NFT [515980824507110011/FTX EU - we are here! #107543][1], NFT [520476402213269753/FTX AU - we are here! #51500][1], POLIS-PERP[0], RAY[0], SOL[0], SRM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00925496 | | 1INCH[.0902], ADA-0325[0], ADA-PERP[0], AR-PERP[0], BCH-PERP[0], BICO[.03482], BNT[-0.06495466], BNT-PERP[0], BTC[0.00005370], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-0325[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00098514], ETH-20211231[0], ETH-PERP[0], ETHW[0.00098514], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09737393], FTT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], IMX[.0918059], IOTA-PERP[0], KSM-PERP[0], LTC-0325[0], LTC-PERP[0], NEAR-PERP[0], OKB-PERP[0], PTU[.08002], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.18388251], SRM_LOCKED[106.22280284], TRX-PERP[0], USD[-1.81], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00925502 | | AAVE[0], AAVE-PERP[0], ALT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[1], BCH[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000002], BTC-20210625[0], BTC-PERP[0], EOS-PERP[0], ETH[0.00057891], ETH-PERP[0], ETHW[0], FTT[0.07058465], FTT-PERP[0], HT-PERP[0], MATIC-PERP[0], OKB-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.06186158], SRM-PERP[0], SRM_LOCKED[.22062315], SUSHI[0], SXP[0], USD[416.57], USDT[0.00000001] | Yes | |
| 00925511 | | BTC[.024996], ETH[.349808], ETH-PERP[0], ETHW[.349808], LUNA2[0.09308743], LUNA2_LOCKED[0.21720402], LUNC[20269.986], TONCOIN[.9964], USD[1.07] | | |
| 00925512 | | CHR[209], CRO[120], DYDX[9], ETH[.01274275], EUR[0.00], GALA[5060], LUNA2[0.31619597], LUNA2_LOCKED[0.73779061], USD[-0.54], USDT[0] | | |
| 00925516 | | RAY-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.02123357], SRM_LOCKED[.14045966], TRX[.000002], USD[0.51], USDT[0] | | |
| 00925519 | | ATOM[0], BABA[0.07003692], BIL[0.24998737], COIN[.1399734], LUNA2[0.00160013], LUNA2_LOCKED[0.00387365], LUNC[361.49805093], TRX[.000002], USD[0.00], USDT[0] | | BIL[.249952] |
| 00925521 | | FTT[0], SHM[2.89314738], SRM_LOCKED[20.8913055], USD[0.00] | | |
| 00925535 | | ADABULL[0.00000001], AR-PERP[0], BTC[0.10598345], BTC-PERP[0], DOGEBULL[0], ETH[0], ETHW[0], FTM[0], FTT[0.00000001], ICP-PERP[0], LINK[0.00000001], LUNA2[0], LUNA2_LOCKED[4.29037041], MATIC[0.00000001], MATIC-PERP[0], OKBBULL[0], SOL[0], USD[2.49], USDT[0], VETBULL[0] | | |
| 00925537 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00003864], BTC-0624[0], BTC-0930[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GRT[.4015], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[5.36852924], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], REN-PERP[0], SLP[8.40602], SLP-PERP[0], SOL[0.01067599], SOL-PERP[0], SPY-0930[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.001421], TRX-PERP[0], USD[-0.58], USDT[0], USTC-PERP[0], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0] | | |
| 00925601 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00097336], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.01783175], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GODS[0.05393], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[51.07551064], SRM_LOCKED[1149.53066288], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00925615 | | ALCX[.00000001], AXS[0], BTC[0], BTC-PERP[0], CRV-PERP[0], ETH[0], FTT[0.00000001], LTC-PERP[0], LUNC-PERP[0], OMG-20211231[0], OMG-PERP[0], RUNE[0], SLP[0], SOL[0], SRM[.00264866], SRM_LOCKED[.0203123], SUSHI[0], SUSHI-PERP[0], USD[2.63], USDT[0.00000007] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00925656 | | LUNA2[0.00401550], LUNA2_LOCKED[0.00936951], LUNC[874.385088], NFT (386325498999608132/FTX AU – we are here! #55385)[1], NFT (454407219303909964/FTX AU – we are here! #29255)[1], OXY[231.9536], RAY[48.25829821], SNX[.08838], TNX[.000002], USD[7.91], USDT[0.00019954] | | RAY[2.2041203] |
| 00925666 | | ATLAS[37814.14567075], AUDIO[789.33720646], CONV[620.08068573], FTT[652.13470134], NFT (503886035293774493/FTX EU – we are here! #53115)[1], NFT (505833043650568822/FTX EU – we are here! #51078)[1], NFT (533656376234755163/FTX EU – we are here! #53334)[1], ORCA[309.92584092], SOL[0], SRM[1.58177845], SRM_LOCKED[45.32030462], TRX[.88024684], TRX-PERP[0], USD[6013.76], USDT[0.00000069] | Yes | |
| 00925686 | | APT[3], BTC[0.00002200], ETH[.000722], ETHW[.000722], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003786], POLIS[.0991], USD[ -5.73], USDT[0.00000001] | | |
| 00925708 | | LUNA2[1.40613482], LUNA2_LOCKED[3.28098126], LUNC-PERP[0], SOL[.00000001], STEP[.00000001], USD[0.06], USDT[0] | | |
| 00925709 | | ATLAS[3534.95201554], BTC[0.00267175], BTC-PERP[0.01190000], ETH[.00047659], ETH-PERP[0], ETHW[.00047659], FTT[0], FTT-PERP[0], GALA[2427.84945017], GALA-PERP[0], LINK-PERP[0], LUNA2[0.96876767], LUNA2_LOCKED[2.26045789], MATIC-PERP[0], SHIB[5417514.6763646], SHIB-PERP[0], SOL[.00000048], SOL-PERP[0], USD[ -211.81], USDT[0.00000001] | | |
| 00925723 | | AVAX[0.05000000], BTC[.0831], FTT[0], LUNA2[0.00036221], LUNA2_LOCKED[0.00084516], LUNC[78.872716], SPELL[64300], USD[1345.44] | | |
| 00925743 | | ETH[0], GST[.00000071], LUNA2[0.00183243], LUNA2_LOCKED[0.00427569], LUNC[.0009969], NFT (301877014686608337/FTX EU – we are here! #197566)[1], NFT (359827617347276463/FTX EU – we are here! #197586)[1], NFT (550800906349954738/FTX EU – we are here! #197490)[1], RAY[.468474], SOL[0], USD[0.24], USDT[0.14517198], USTC[.25939] | | |
| 00925777 | | ATLAS[1006.50200293], DOGE[1], ETH[0], POLIS[12.3830379], SOL[0], SRM[9.29479223], SRM_LOCKED[.23678326], TRX[.000002], USD[4.87], USDT[0] | | |
| 00925847 | | SRM[.71567381], SRM_LOCKED[3.19621325] | | |
| 00925849 | | ETH[.0002277], ETHW[0.00022769], FTT[12.29833635], SRM[175.62853102], SRM_LOCKED[ 84013143], TRX[.000005], USDT[0.13165112] | Yes | |
| 00925852 | | BTC[2.12454127], EUR[12118.50], LINK[143.674134], LUNA2[15.45289452], LUNA2_LOCKED[36.05675388], LUNC[3364900.3162136], OXY[326.867568], TRX[.000001], USDT[9.53740286] | | |
| 00925862 | | LUNA2[0.16584146], LUNA2_LOCKED[0.38696340], LUNC[36112.3273539], USDT[.00956238] | | |
| 00925984 | | BAND[0], BEAR[0], BTC[0], CHZ[0], CVC[0], DOGEBULL[241.02571117], ETH[0.06524801], ETHW[0.06524801], FTT[2.34423502], GMT[33.98898], HNT[16.56961577], LRC[0], LUNA2[0.01946734], LUNA2_LOCKED[0.04542380], LUNC[4239.05502029], PERP[22.5609755], RAY[5.27123228], RUNE[109.56848713], SNX[25.13143072], SOL[15.38107262], STEP[500.304924], STORJ[0], USD[0.00], USDT[0.00000001], VGX[0], XRP[0], XRPBULL[0] | | |
| 00926046 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0930[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[2.99943], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[7870], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.01634753], LUNA2_LOCKED[0.03814424], LUNC[3559.71], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[41.76], USDT[0.00000001], WAVES-0325[0], WAVES-0624[0], XEM-PERP[0], XLM-PERP[0] | | |
| 00926075 | | BTC[0], DOGE[0.84438565], DOGE-PERP[0], ETH[1.46181568], ETH-PERP[0], ETHW[12.72965774], FTT[10.0329015], OXY[.0025], SOL[11.85094138], SRM[.43561511], SRM_LOCKED[1.28345864], TRX[.002331], USD[0.99], USDT[532.82340708] | | |
| 00926086 | | FTM[0], FTT[0], LUNA2[46.08913143], LUNA2_LOCKED[107.5413067], LUNC-PERP[0], SRM[.21880287], SRM_LOCKED[1.90998258], USD[0.00], USDT[0.00000001] | | |
| 00926087 | | BTC[0], BTC-1230[0], BTC-2021123[0], BTC-PERP[0], ETH[31.15820045], ETHW[.00086182], EUR[181.05], FTT[0], FTT-PERP[0], LUNA2[0.16635992], LUNA2_LOCKED[0.38817316], USD[330.43], USDT[0.24406403] | | ETH[31.157844], EUR[180.85], USD[330.36] |
| 00926097 | | AVAX[21.75945564], BNB[1.01719060], CAKE-PERP[45], ETH[1.42003535], ETHW[0], FTT[40.98271], LUNA2[17.68981528], LUNC[25.21010482], REN[10.5030911], SOL[32.24163378], SRM[.00071573], TRX[882.79108210], USD[4931.43], USDT[500.00854245], USTC[0] | | AVAX[21.610866], BNB[1.009424], REN[10], SOL[8.03216008], TRX[806.334812] |
| 00926211 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], BADGER[0083181], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BNB[2.49079833], BNT-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CITY[1.09601], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DFL[19.9962], DOGEBULL[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.002], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[67.43064169], LUNA2_LOCKED[157.33816390], LUNC[63.23], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OKB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY[.00000001], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB[3597986], SHIB-PERP[0000000], SKL[.07435], SLRS[.42962], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0.14617705], TRX-PERP[0], UNI-PERP[0], USD[190.98], USDT[10.96820615], USTC[0.55054801], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[0.62338184], XRP-PERP[0], YFII-PERP[0] | | |
| 00926222 | | ADA-PERP[137], APE[20.19013498], BTC[0.05054813], LUNA2[14.07574262], LUNA2_LOCKED[32.84339944], LUNC[3065022.59], USLC[7.21651782], USD[332.67], USDT[0] | | BTC[.04999], SOL[4.01646393] |
| 00926264 | | ALPHA[636.37028375], ALPHA-PERP[0], ATLAS[70799.587168], AVAX-PERP[0], BAND[0.08724857], ETH[0.18608924], ETHW[0.18608924], FTM[4.203647], FTT[8.677375], LINK[21.98308457], POLIS[1320.68796049], RAY[4.81945455], RUNE[21.66446443], SOL[4.34801346], SRM[3.05566987], SRM_LOCKED[9.50127293], SUSHI[.22594], USD[4.45], USDT[0], XLM-PERP[0] | | |
| 00926265 | | AAVE[1.78], ATOM[21.4], BAL[12.959806], BTC[0.04179804], BULL[0.00000086], COMP[3.0694], ETH[0.68695169], ETHBULL[0], ETHW[0.68695169], EUR[0.05], FTM[.002483], FTT[4.09818], GRT[1500], LINK[18], SOL[2.93751004], SRM[110.17088029], SRM_LOCKED[1.19480264], TRX[.000056], USD[0.82], USDT[49.66287460], YFI[0.01828294] | | |
| 00926295 | | ALICE[19], ALPHA[873.4478505], AXS[12.5], BAL[34.97778235], COMP[2], COPE[567.6455284], CRO[2020], ENJ[416], FTT[233.78358377], LRC[204], LUNA2[3.31534021], LUNA2_LOCKED[7.73579383], LUNC[10.68], MANA[305], MKR[0.12692399], RAY[559.064724], RSR[9950], RUNE[66.19950645], SAND[383], SOL[0.00062460], SRM[834.02532465], SRM_LOCKED[720.66603983], UNI[148.92785747], USD[7089.66], YFI[0.02798264], ZRX[1143.2733013] | | |
| 00926299 | | 1INCH[.6738], BICX[.13347665], BTC[0.00008127], CLV[.04784], CQT[1.63942657], FTM[.78506], GRT[.90462], HMT[.566666665], HNT[.073566], IMX[.005106], LINA[1.438], LRC[.09804], LUNA2[1.13301394], LUNA2_LOCKED[2.64369920], LUNC[246716.171799], MEDIA[.0024312], MOB[.36411], ROCK[.00073034], RSR[8.478], RUNE[2.144912], SRM[.8408], SUSHI[4.42705392], TRX[.00014], USD[1.92], USDT[0] | | |
| 00926309 | | RAY[.00918555], SRM[.00245097], SRM_LOCKED[.00223557], USD[0.00] | | |
| 00926329 | | ADA-PERP[0], ATOM-PERP[0], AURY[.61788205], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH[.00085471], ETH-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ONE-PERP[0], POLIS[0], RUNE-PERP[0], SOL[.00691442], SOL-PERP[0], SRM[.04800036], SRM_LOCKED[.07920817], UNI[0], UNI-PERP[0], USD[0.50], USDT[0.79620817], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00926341 | | BTC[0.00428894], FIDA[.00001242], FIDA_LOCKED[.00316419], FTT[2.9972925], OXY[0], RAY[0], RUNE[0], USD[0.00], USDT[0.00000001] | | |
| 00926361 | | AAVE[0], ADAHEDGE[0.14880501], ALGO-PERP[0], ATLAS[0], AVAX[.00276116], AVAX-PERP[0], AXS[0], BEAR[533.19719413], BNB[.000227], BTC[0], BULL[0], ETH[0], EUR[0.00], FTM[0], FTT[0.32826672], HBAR-PERP[0], HEDGE[.00831482], LTC[0.00683415], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], MANA[0.38926609], MKR[0], POLIS[0], SHIB[0], SOL[0.00630800], SUSHI[ -0.00310543], USD[5.68], USDT[0.00000001], XRP[0.63162326] | | |
| 00926367 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS[.0987], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[.0986], GALA-PERP[0], GENE[.0948], GMT[.7572], GMT-PERP[0], IMX[.04356], IMX-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00149362], LUNA2_LOCKED[0.03485113], LUNC[325.241114], LUNC-PERP[0], MASK-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[103.8], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000777], UNI-PERP[76.9], USD[ -706.83], USDT[0.00000002], XRP-PERP[0] | | |
| 00926391 | | ETH[.569], ETHW[.569], FTT[304.337171], SRM[9.13067476], SRM_LOCKED[34.54932524], USDT[4.07395930] | | |
| 00926403 | | BTC[0], FIDA[.091982], FIDA_LOCKED[.25554581], FTT[0.03734729], SAND-PERP[0], SRM[0.06646653], SRM_LOCKED[0.04189122], USD[1.46], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00926457 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTT-PRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00006546], ETH-PERP[0], ETHW[0.00012379], EUR[19700.78], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.01579], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[15.68787687], SRM_LOCKED[180.67212313], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.011844], TRX-PERP[0], UNI-PERP[0], USD[58756.60], USDT[0.00000002], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00926503 | | ETH[0], FTT[25], NFT [373792412250428646/The Hill by FTX #31766](1], SRM[.00526374], SRM_LOCKED[3.04069962], TRX[77.000018], USD[3.31], USDT[66225.21889325] | Yes | |
| 00926511 | | AGLD-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BABA[0.00169989], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHR-PERP[0], CLV-PERP[0], COIN[.0065], CRO[.00580662], CRO-PERP[0], DYDX[0.07070417], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GAL-PERP[0], GMT-0930[0], GST-PERP[0], HKD[0.00], HT-PERP[0], KIN[1], LTC[0.1285], LUNA2[0.00123398], LUNA2_LOCKED[0.00287928], LUNC[0], LUNC-PERP[0], MER[.968368], OMG-20211231[0], OMG-PERP[0], PERP[.08092], PERP-PERP[0], RAY[1.170074], RAY-PERP[0], RSR[1], SHIB-PERP[0], SLP-PERP[0], SOL[.009995], STEP[.05658], TLM-PERP[0], TRX[.000019], USD[0.15], USDT[0.30446237], USTC[0.17467594], XRP[7.998], XRP-PERP[0] | Yes | |
| 00926518 | | FTT[0.00080178], GBP[0.00], LUNA2[0.00009726], LUNA2_LOCKED[0.00022695], LUNC[21.18], USD[0.07], USDT[0.00000001] | | |
| 00926578 | | ETH[0], SRM[.06360642], SRM_LOCKED[28127854], USD[0.00] | | |
| 00926597 | | ADA-PERP[0], AR-PERP[0], ATLAS[556.49173123], ATLAS-PERP[0], BAO[2], BIT-PERP[0], BTC[0.00013345], BTC-PERP[0], DOGE[.65943724], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00002162], ETHW[.20002162], FIDA[1.00344879], FTM[201.77601806], FTT[5.755403], FTT-PERP[0], GALA-PERP[0], HKD[0.00], KIN[2], LUNA2[2.76098747], LUNA2_LOCKED[6.43683495], MANA-PERP[0], RSR[1], SAND-PERP[0], SHIB-PERP[0], SOL[.00433534], SOL-PERP[0], USD[82.39], USDT[443.56526192] | Yes | |
| 00926602 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[4000], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-0930[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-033[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.27893749], LUNA2_LOCKED[2.98418747], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000034], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00926616 | | BTC-20211231[0],BTC[63.4436882], ETH[999.9965], ETHW[.0005], FTT[.04632954], SRM[1.03925462], SRM_LOCKED[489.96074538], USD[-51023.38] | | |
| 00926636 | | ADABULL[0], AMPL[0], ATOM-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[.00000001], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEO-PERP[0], REEF-PERP[0], RSR[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNT-PERP[0], SLP-PERP[0], SOL[.00010007], SOL-PERP[0], SRM_LOCKED[.3126916], SUSHI-PERP[0], USD[0.00], USDT[0.00792760], VET-PERP[0], XTZBULL[0], XTZ-PERP[0] | | |
| 00926638 | | BCH[0.00056814], BNB[0.00561180], BTC[0], BTC-0325[0], ETH[0.00072089], ETHW[0.00031302], FTT[25.095231], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0.00564513], SOL[0.00857125], USD[140.05], USDT[0] | | |
| 00926639 | | AVAX[5.49084627], BNB[1.26200103], BNB-PERP[0], BTC[0], BTC-PERP[0], DAI[0], DOGE[0], ETH[3.42346098], ETH-PERP[0], ETHW[3.40774312], EUR[0.00], FTM[3806.63614745], FTT[25.28602935], LUNA2[0.11483769], LUNA2_LOCKED[0.26795462], LUNC[25006.15056382], MATIC[0], NFT [445174628614449466/Gone Bananas #1](1], NFT [450454085414078964/Montée au ciel #1](1], NFT [525830200978719464/Déchets](1], RAY[0], SOL[374.32776659], SOL-PERP[0], SRM[.00978702], SRM_LOCKED[5.16536229], USD[1734.68], USDT[237.86595692], USTC-PERP[0], XRP[0] | | AVAX[5.490822], ETHW[3.407692], FTM[3805.767214] |
| 00926645 | | FTT[560.92290537], SRM[33.35226744], SRM_LOCKED[216.24773256], TRX[.00000001], TRX-PERP[0], USD[0.86], USDT[0.69239621] | | |
| 00926656 | | CEL[.00000001], CEL-PERP[0], ETH[.00000001], FTT[0.00156026], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00254], LUNC-PERP[0], SOL[.00000001], USD[305.90], USDT[0] | | |
| 00926676 | | AKRO[3], ALPHA[1], ATLAS-PERP[0], AUDIO[1], AVAX[.0000579], BAO[8], BTC[0], DENT[3], DOT[.00003501], FTT[0], MKR-PERP[0], LINK[9], LUNA2[1.27429040], LUNA2_LOCKED[2.97334427], MATH[1], RSR[4], SXP[0], TRX[3], TRYB[123021.42086698], TRYB-PERP[0], UBXT[4], USD[0.00], USDT[0.01294014], USTC[0] | | TRYB[123018.612352] |
| 00926680 | | AVAX[0], BNB[0], BTC[0.00000624], BTC-PERP[0], BULL[0], CRO-PERP[0], LUNA2[5.03615375], LUNA2_LOCKED[11.75102543], LUNC[0], TRX-PERP[0], USD[3.98], USDT[0.01368033] | Yes | |
| 00926697 | | BCH[.00928443], CQT[6.9986], DOGE[25.76877445], ETH[.00000001], ETHW[0.08938545], LTC[.07462989], LUNA2[5.80903289], LUNA2_LOCKED[13.56441009], TRX[.00017], USD[0.00], USDT[0] | | |
| 00926709 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], BTC-PERP[0], CHZ-PERP[0], COPE[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FTT[0.03298718], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN[0], KIN-PERP[0], POLIS[0], POLIS-PERP[0], SHIB-PERP[0], SLP-PERP[0], SLRS[0], SPELL-PERP[0], SRM[1.40338596], SRM_LOCKED[7.55309919], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM[0], TLM-PERP[0], USD[0.62], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00926723 | | ALTBULL[0], ALT-PERP[0], BTC[-0.00000914], BTC-0624[0], BTC-PERP[0], BULL[0.00000108], BULLSHIT[0], DEFIBULL[0.00012914], EXCHBULL[0], LUNA2[0.00009245], LUNA2_LOCKED[0.00021573], LUNC[20.13329906], MIDBULL[0], SECO[0], UNISWAPBULL[0], USD[0.00], USDT[0.40849791], USTC[0] | | |
| 00926732 | | BNB-PERP[0], DOGE-PERP[0], SNX-PERP[0], SRM[1.62612825], SRM_LOCKED[61.37387175], TRX[.000003], USD[11230.75], USDT[0.00047390] | | |
| 00926748 | | ALT-PERP[0], AXS-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LTC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00003199], SRM_LOCKED[.00013236], TRX[.000002], USD[0.01], USDT[0] | | |
| 00926765 | | ATOM[6.7226616], BTC[.02527681], BTC-PERP[0], CEL[.00014063], CRV[10.39818823], DAI[89.79138203], DOT[5.45108507], ETH[.07455797], ETH-PERP[0], ETHW[.07367213], KIN[1], LTC[0.06216817], LUNA2[10.00469770], LUNA2_LOCKED[0.01096130], LUNC[31.9938], MATIC[20.79998544], NEAR[12.40532402], TRX[.002079], UMEE[14468856], USD[2118.38], USDT[5411.91009346], USTC[.644184], XRP[.362235] | Yes | |
| 00926774 | | ATLAS[320.01], COIN[50.0406292], FTT[0.00359851], SRM[16.05147056], SRM_LOCKED[120.73043567], TRX[.00000001], USD[7.20], USDT[11889.17132471] | | |
| 00926777 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[40.28924], HT-PERP[0], OKB-PERP[0], SRM[1.75568174], SRM_LOCKED[10.36431826], USD[0.00], USDT[0] | | |
| 00926790 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS[3.984094], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.05032400], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-0.02885193], BAND-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00009812], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[-0.07534660], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX[.06941], DENT-PERP[0], DOGE[0.75000000], DOGE-PERP[0], DOT-PERP[0], DYDX[.00785], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00151237], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.30349875], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET[.0628], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00180118], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[-0.88467239], MATIC-PERP[0], MCB-PERP[0], MEDIA[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SLRS[.157], SNX-PERP[0], SNY[.314], SOL[-0.04401865], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[44.393], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TRX[.0.50909260], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[12223.43], USD[1101.00000001], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00926810 | | ADA-PERP[0], AMD[0], ASD-PERP[0], BRZ-PERP[0], BTC[0], BTC-0325[0], BRZ-PERP[0], DOGE-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07574699], FTT-PERP[0], HEDGESHIT[0], LINK-PERP[0], LUNA2[0.00226236], LUNA2_LOCKED[0.00527884], MASK-PERP[0], MNGO[0], NVDA[0], PAXG[0], PAXG-PERP[0], PRIVHEDGE[0], SOL-PERP[0], STETH[0], TRX[0], TWTR[0], USD[2810.60], USDT[0.00000002], USD[0] | | |
| 00926812 | | BTC-PERP[0], ETH-PERP[0], FTT[0.01106568], LUNA2[0.00378822], LUNA2_LOCKED[0.00883919], TRX[.62461], USD[100.63], USDT[0], USTC[.536242], USTC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00926814 | | AAVE[.00999], ATLAS[79.984], AUDIO[51.9896], BNB[.03731137], BTC[.05659465], BTC-PERP[0], CEL[64.87852], CHR[251.9496], CRO[29.994], DOT[5.79884], ENJ[47.9904], ETH[.0869878], ETHW[.0869878], FTM[432.9918], GALA[59.988], LINK[5.90958869], LOOKS[1], LUNA2[77.58201711], LUNA2_LOCKED[181.02470662], LUNC[16893647.566592], MATIC[69.986], MATIC-PERP[0], SAND[64.9864], SNX[11.29774], SOL[7.0050012], SRM[8.16787629], SRM_LOCKED[14175423], USD[4.97], XRP[247.9504] | | |
| 00926816 | | BNB[.009], BTC[0], ETH[0.00281104], ETHW[0.00281104], FTT[0.03474685], SOL[0], SRM[5.03891209], SRM_LOCKED[19.95243736], USD[0.02], WBTC[0], XRP[0] | | |
| 00926837 | | ETH[.0000156], ETHW[.0000156], FTT[31.68386], SRM[1.81511004], SRM_LOCKED[13.42488996], USD[8.79], USDT[4.39116870], XPLA[9.827195] | | |
| 00926851 | | ADA-PERP[0], AGLD[.096481], ALPHA-PERP[0], AVAX-PERP[0], ARB-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[1.0888945], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00343], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[515.45], USDT[0.00438901], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00926859 | | AXS[1.61141577], BEAR[1971949.06563231], BNB[.32017074], BTC[0], BULL[0], DEFIBULL[34.40468525], DOGE[0], DOGEBULL[37.03297747], ETH[0], ETHBULL[0], FTT[2.05652864], GBP[0.00], LUNA2[0.26289064], LUNA2_LOCKED[0.61341151], LUNC[.846873], MANA[19.50325886], SAND[29.68802922], SHIB[5694760.82004555], SOL[.82296389], USD[0.00], USDT[0], XRP[.13836115] | | |
| 00926883 | | APE-PERP[0], BTC[0], BTC-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[11.41525736], ETH-PERP[0], ETHW[3.05216814], EUR[0.11], FTT[0], FTT-PERP[0], GMT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[19.74483598], SRM_LOCKED[120.65516402], STEP-PERP[0], TRX[.000001], USD[1.17], USDT[0.00007172], USDT-PERP[0] | | |
| 00926896 | | ATLAS-PERP[0], BCH[0], BIT[0], BIT-PERP[0], BTC-PERP[0], ETH[0.00000694], ETH-PERP[0], FTT[0.00035620], NFT (335452081254447927/FTX EU - we are here! #103814)[1], NFT (343165251995130860/FTX AU - we are here! #34502)[1], NFT (426353797942042319/FTX EU - we are here! #103767)[1], NFT (495999320663362592/The Hill by FTX #37789)[1], NFT (521541101632335778/FTX EU - we are here! #103589)[1], NFT (525996971844860386/FTX AU - we are here! #34621)[1], RAY[0.00000001], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[0.15248737], SRM_LOCKED[1.83515194], SRM-PERP[0], SUSHI-PERP[0], USD[0.04], USDT[0.0700002], USTC[0.00000001], XRP[0.00000001] | Yes | |
| 00926936 | | AMZN[.0000001], AMZNPRE[0], ATLAS[9.9316], BNB[0], BTC[0], COIN[0], GODS[.09791], GOG[3036.41369], KIN[530501.19682016], LUNA2[1.69703096], LUNA2_LOCKED[6.29307224], PORT[12.497625], PRISM[5], RSR[5], SKL[1], TRX[.999812], USD[20.65], USDT[0.00129737] | | |
| 00926946 | | ADA-PERP[0], COIN[0], DYDX-PERP[0], FTT[0], LTC-PERP[0], LUNA2[0.00190054], LUNA2_LOCKED[0.00443460], LUNC-PERP[0], NFT (302245283613194083/FTX Eagle #02)[1], ORBS-PERP[0], RAY-PERP[0], SOL-PERP[0], SPELL[.00000001], TULIP-PERP[0], USD[0.00], USDT[0], USTC[.26903163], USTC-PERP[0] | | |
| 00927039 | | AVAX[1424.143608], BTC[0.95756784], DOGE[10858.305], ETH[10.38412242], ETHW[10.38412242], FTT[176.81476481], LUNA2[1029.087464], LUNC[8501.4678114], SOL[1119.21364097], TRX[.000042], USD[227953.94], USDT[0.00811656] | | |
| 00927060 | | AVAX[13.18080070], AXS[0.11152285], BNB[1.87380194], BTC[0.34911748], DOGE[0.92394367], DOT[341.62637279], DOT-PERP[0], ETH[0.00045435], FTT-PERP[0], LINK[59.01164489], LTC[0.00064922], LUNA2[0.00407250], LUNA2_LOCKED[0.00950252], LUNC[0.00721063], MANA[353.9313321], SAND[550.9972925], SOL[0.09997558], SRM[13.15546732], TRX[0.00096958], UNI[39.15564786], USDC[5.764786] | | |
| 00927063 | | 1INCH[0], ETH[0.37422431], ETHBULL[0], ETHHEDGE[8.31], ETHW[0.37223563], FTT[14.08933209], SOL[33.11195667], SRM[21.66805953], SRM_LOCKED[53051661], USD[29.19] | | ETH[.362802], USD[27.79] |
| 00927078 | | BAO[3], BTC[0.21957289], DENT[2], DOT[6.70000000], ETH[1.367], EUR[0.62], FIDA[1.00104165], FTT[1.05069368], FTT-PERP[0], HOLY[2.08054018], KIN[4], LINK[4.9], LUNA2[0.14279555], LUNA2_LOCKED[0.33318962], LUNC[.46], MSOL[0.00800791], PAXG[.30862088], RSR[1], RUNE[27.91397407], SOL[.36354483], SOL-PERP[0], STETH[0.00001476], TRX[2.000793], UBXT[1], USD[1968.40], USDT[1599.63439312], USTC[0] | Yes | |
| 00927151 | | CEL-PERP[0], CONV[1.72092821], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002513], LUNC-PERP[0], OXY[.95782], USD[0.05], USDT[0] | | |
| 00927155 | | AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00000576], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-1230[-2.49], ETH[2.54874238], ETH-PERP[0], ETHW[2.54874238], FTT[0.09400180], LDO-PERP[0], LOOKS[.00000001], LUNC-PERP[0], RUNE-PERP[0], SRM[3.51447626], SRM_LOCKED[98.24552374], UNI-PERP[0], USD[65920.50] | | |
| 00927158 | | APE[24.5], BNB[0], CEL-PERP[0], FTM[509.41817073], LUNA2[3.74987989], LUNA2_LOCKED[8.74971976], MANA[171], RNDR[109], SAND[67], SHIB[6700000], SLP[7390], SOL[0], SRM[202.32674453], TRX[.000003], USD[0.00], USDT[59.786529] | | |
| 00927163 | | ETH[0], GST-PERP[0], LUNA2[0.00150315], LUNA2_LOCKED[0.00350736], LUNC-PERP[0], STSOL[.0076779], TRX[.000048], USD[0.78], USDT[0.00192642], USTC[.212779], USTC-PERP[0] | | |
| 00927177 | | ATLAS[2189.788], FTT[55.1245], GALA[420], POLIS[61.3976], SOL[15.11132119], SRM[17.64831919], SRM_LOCKED[32326745], USD[86.35] | | |
| 00927208 | | ADA-20210625[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], REEF-20210625[0], SRM[.13647682], SRM_LOCKED[.51764076], USD[0.00] | | |
| 00927248 | | 1INCH-PERP[0], ADA-PERP[0], ALGOBULL[699.65], ALGO-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC[0.00000032], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.79745913], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINK-PERP[0], LTC[.0094471], LTC-PERP[0], LUNA2[0.06600476], LUNA2_LOCKED[0.13184450], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE[.59070097], RON-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[85.50], USTC[7.9985256], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00927255 | | AAVE-PERP[0], BAL-PERP[0], BNT-PERP[0], CEL-PERP[0], COMP-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], IOTA-20220.46625041], LUNA2_LOCKED[1.08791763], MATIC[17.10709186], MATIC-PERP[0], MKR-PERP[0], MNGO[480], MNGO-PERP[0], MTL[58.2], MTL-PERP[0], PAXG[.00000001], REN-PERP[0], SKL[472], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STETH[0], SUSHI-PERP[0], SXP-PERP[0], UNI-PERP[0], USD[44.79], USTC[86] | | |
| 00927261 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[.00033660], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GARI-PERP[0], GF-PERP[0], GMT-PERP[0], GOG-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[0.00000001], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000122], LUNA2_LOCKED[0.00000285], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLY-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-20210123[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USDT[0.00010150], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00927290 | | 1INCH[200.9598], APE[98.08], ASD[.09785835], DOGE[499.9], IOTA-PERP[0], KIN[1], LUNA2[0.42742650], LUNA2_LOCKED[0.99732851], LUNC[0], MATIC[121.3841935], SOL[52.25101913], STEP[.04726], TRX[334.593], USD[0.00], USDT[503.34918030] | | |
| 00927320 | | AAVE[0.00186518], AAVE-PERP[0], ADA-PERP[0], AMPL[2082.01056053], AMPL-PERP[0], ATLAS[.8474], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[-0.00000004], BTC-PERP[0], CAKE-PERP[0], CRO[20000.404], DOGE[0.09033002], DOGE-PERP[0], DOT-PERP[0], DYDX[.000], DYDX-PERP[0], ETH[0.00415177], ETH-20210625[0], ETHBULL[0.00039799], ETH-PERP[0], ETHW[0.00415175], FTM[5293.52074238], FTM-PERP[0], FTT[1200.04957997], FTT-PERP[0], GODS[2222.222222], IMX[4444.444444], LINK-PERP[0], LTC[0.000875], LTC-PERP[0], LUNA2_LOCKED[3622.58705], LUNC-PERP[0], MANA[5206.05206], MANA-PERP[0], ONE-PERP[0], ONE-PERP[0], PERP[.003125], PERP-PERP[0], RUNE[1081.73265303], RUNE-PERP[0], SAND-PERP[0], SHIB[090002512], SHIB-PERP[0], SLP-PERP[0], SOL[.0055277], SOL-PERP[0], SPELL[10.554], SPELL-PERP[0], SRM[472.92418491], SRM[.72.92418491], SRM_LOCKED[508.31237038], STEP-PERP[0], USD[49584.77], USDT[0.00090503], USTC[219769.159722] | | |
| 00927326 | | AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE[-0.00000001], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.012945], AVAX-PERP[0], BAL-PERP[0], BADGER-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL[.0163355], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[4.00000001], ETHW[.00040160], EUR[0.15], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150.02632946], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], JOE[.00000001], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LOOKS[.55729897], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[.88567105], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MBS[.14491], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], ORCA[.071415], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG.210305], STX-PERP[0], SWEAT[.08825484], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000249], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.90], USDT[0.02143898], USDT-PERP[0], USTC[0.42702201], USTC-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | Yes | |
| 00927419 | | LUNA2[0.16349880], LUNA2_LOCKED[0.38149722], LUNC[35602.21], LUNC-PERP[0], RAY[.63417629], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00927438 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.66465772], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[7.74616383], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[12.85978933], AVAX-PERP[0], BAND-PERP[0], BNB[0.03325032], BNB-PERP[0], BTC[0.28937595], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP[0], CRO-PERP[0], CUSD[0], DOGE-PERP[0], DOT[15.0680597], DOT-PERP[0], DYDX-PERP[0], ETH[1.92521663], ETH-PERP[0], ETHW[1.91885057], FTM-PERP[0], FTT[12.41923826], FT-PERP[0], GMT-PERP[0], HNT-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK[16.24009955], LINK-PERP[0], LUNA2[6.95041681], LUNA-PERP[0], LUNC[100379.31983781], LUNC-PERP[0], MASK-PERP[0], MATIC[12.04923881], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE[58.58976844], RUNE-PERP[0], SAND[13.15319571], SAND-PERP[0], SHIB-PERP[0], SOL[3.64382671], SOL-PERP[0], SRM-PERP[0], TRX[0], TRX-PERP[0], UNI[1.42227599], UNI-PERP[0], USD[2738.44], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], YGG[.9516358] | | USD[1.00] |
| 00927457 | | ETH[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LTC[0], SOL[0], SOL-PERP[0], SRM[.03740068], SRM_LOCKED[.17922473], USD[0.00] | | |
| 00927464 | | BTC-PERP[0], FTT[0.10222238], LUNA2[0.00078249], LUNA2_LOCKED[0.00182582], USD[0.16], USDT[0] | | |
| 00927498 | | 1INCH[0], ALGO-PERP[0], ALPHA-PERP[0], APE[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DAI[0], EOS-PERP[0], ETH[0.06434723], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[0.13210010], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], JOE[.00000001], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00229618], LUNA2_LOCKED[0.00535777], MANA[344.1], MATIC[0], NFT (317410948173459857/The Hill by FTX #36414)[1], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND[2107], SOL[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00927543 | | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[.00650989], BNB-PERP[0], BSV-20210622[0], BSV-PERP[0], BTC-20211123[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CUSD[.98360775], DEFIBULL[0.00000751], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], ETCBEAR[14823.1175], ETC-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-PERP[0], FTT[.08905019], FTT-PERP[0], GRT-PERP[0], HXRO[.64760975], ICP-PERP[0], LEO[0], LTC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MTL-PERP[0], NEO-PERP[0], OXY[.4885614], PERP-PERP[0], PROM-PERP[0], RAY[.927952], RAY-PERP[0], ROOK[0.00074178], SC-PERP[0], SHIB-PERP[0], SOL[0.03650035], SOL-PERP[0], SRM[2.15782897], SRM_LOCKED[4.75269203], SRM-PERP[0], STEP-PERP[0], SUSHI[0.44888728], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], UBXT[.425469], USD[-1.09], USDT[0.0873412], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00927551 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0.00000001], ETH-PERP[0], FLOW-PERP[0], FTT[0.08764735], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICX-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (333208314265182329/FTX Crypto Cup 2022 Key #6206)[1], NFT (401558277213755982/FTX EU - we are here! #68559)[1], NFT (407908332540800088/FTX EU - we are here! #68473)[1], NFT (426762224240318742#FTX AU - we are here! #55952)[1], NFT (439476218323232685/The Hill by FTX #36503)[1], NFT (538983766989785377/FTX EU - we are here! #68644)[1], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00927608 | | ADA-PERP[0], AVAX[.07306], AVAX-PERP[0], BTC-PERP[0], CEL-PERP[0], DENT-PERP[0], DOT-PERP[0], ETHBULL[.00044226], ETH-PERP[0], FTM[.9923], FTT-PERP[0], KSM-PERP[0], LUNA2[0.00000001], LUNC[.00949], LUNC-PERP[0], RAY[.7123], SHIB-PERP[0], SRM[8.63053682], SRM_LOCKED[34.3424256], TRX-PERP[0], USD[201.24], USDT[1482.19997192] | | |
| 00927626 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[1.00806172], LTC-PERP[0], LUNA2[0.00004381], LUNA2_LOCKED[0.00010222], LUNC[9.54], MANA-PERP[0], RUNE[.099568], SAND[9.99874], SNX-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.04281694], ZEC-PERP[0] | | |
| 00927627 | | AVAX[0], AVAX-PERP[0], BNB[0], BNB-0325[0], BNB-20211231[0], BTC[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CUSD[T[0], DOGE[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FTT[0], LUNA2[0], LUNA2_LOCKED[0.21431103], LUNC[0], MATIC-PERP[0], RAY-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], TOMO[0], TOMO-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], USTC[0], USTC-PERP[0] | Yes | |
| 00927673 | | 1INCH[30.37938128], AAVE[0.42898817], ATLAS[1], ATOM[5.00442469], AUDIO[11.74491747], AVAX[2.16007297], BNB[0.02960393], BRZ[0], BTC[0], CRO[0], DOT[7.10324509], ETH[0], ETHW[0.10000000], FTM[43.89284916], FTT[0], GENE[0], LEO[0], LINK[5.02437906], LUNA2[0.00010186], LUNA2_LOCKED[0.00023769], LUNC[1.11308002], MATIC[65.90270442], POLIS[1], RAY[4.04162569], RUNE[1.03536159], SOL[1.09605462], TRX[0.00000001], UNI[2.12593216], USD[0.00], USDT[0.00000006], WAVES[1.51051264] | | 1INCH[30.360883], ATOM[4.985516], AVAX[2.154089], BNB[.029419], DOT[7.058201], FTM[43.785434], LINK[5.019438], MATIC[65.715421], SOL[1.082745] |
| 00927686 | | 1INCH[.00000001], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[687426], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0309.62900600], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[40.00016505], LUNA2_LOCKED[0.00038512], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM[22.33236592], SRM_LOCKED[1453.03365875], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[2364253.80], USDT[0.00000029], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00927730 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[11.997948], AVAX-PERP[0], BNB-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00000114], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1.29223199], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[105.0298243], LUNA2_LOCKED[245.06959], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.7004775], SRM_LOCKED[404.64251649], SRM-PERP[0], TRX[12690.5142175], UNI-PERP[0], USD[369765.14], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0] | | |
| 00927748 | | ADA-PERP[0], ALICE[0], AR-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0.01058588], HUM-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[24.33929792], LUNA2_LOCKED[56.79169515], LUNC-PERP[0], MANA[57.13266304], MANA-PERP[0], MKR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], USD[151.53], USDT[0.24180000] | | |
| 00927786 | | ANC-PERP[0], AVAX[3.69128], BOBA[4.09918], BTC[.00809838], C98[0], ETHW[1.65157558], LUNA2[0.00028920], LUNA2_LOCKED[0.00067482], SOL[3.99970317], SPELL[1499.86], TRX[.000045], USD[378.11], USDT[257.36790602], USTC[.040939], USTC-PERP[0], XPLA[9.998] | | |
| 00927789 | | 1INCH-PERP[0], AAPL[0], AAPL-0325[0], AAPL-0930[0], AAPL-20210924[0], AAPL-20211231[0], ABNB-20211123[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMC-0930[0], AMC-20211123[0], AMD-0325[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.00000001], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BB-20211231[0], BIT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BYND-0325[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CUSD[0], CVC-PERP[0], DAI[0.00000001], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOSBULL[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETHE-20211231[0], ETH-PERP[0], EXCHBULL[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC[0], GBTC-20211123[0], GME-20211231[0], GOOGL[0], HNT-PERP[0], HOLY-PERP[0], HOOD[0], HOT-PERP[0], HTBULL[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINKBULL[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MRNA-20211123[0], NEAR-PERP[0], NEO-PERP[0], NFLX[0], NFLX-0325[0], NFLX-20210924[0], NFLX-20211231[0], NIO-0325[0], NIO-20211123[0], NVDA-0325[0], NVDA-20211231[0], OKB[0.00000001], OKBBULL[0], OKB-PERP[0], OMG[0], OMG-20211123[0], ONE-PERP[0], OP-PERP[0], ORBS[0], PAXG-PERP[0], PENN-20211123[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000002], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00000297], SRM_LOCKED[.00014994], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLRY[0], TLRY-20211123[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000002], TRYB[0.00000001], TSLA[.00000003], TSLA-0325[0], TSLA-20210924[0], TSLA-20211231[0], TSLAPRE[0], TSM-0325[0], TULIP-PERP[0], UNI-PERP[0], UNISWAPBULL[0], USD[10.00], USDT[0.00000003], USD-0325[0], WAVES[0], WBTC[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00927795 | | ALTBULL[1], BTC[0], BULLSHIT[1], COMPBULL[3.597606], DOGE[552.07201107], DOGEBULL[1.458335], ETH[0], LINKBULL[35.9], LUNA2_LOCKED[1.93238496], LUNC[180334.66], SHIB[7800000], USD[0.00], USDT[0] | | |
| 00927804 | | BTC-PERP[0], ETH[0], FTT[150], FTT-PERP[0], IND[1700], IP3[1010], LUNA2[0.01882026], LUNA2_LOCKED[0.04391394], LUNC[4098.15135135], NFT (455723573657142190/FTX EU - we are here! #2786)[1], NFT (549235165086358011/FTX EU - we are here! #259022)[1], NFT (552175271935644190/FTX EU - we are here! #259042)[1], NFT (561429991495040216/FTX EU - we are here! #259032)[1], NFT (565253417297569174#FTX AU - we are here! #2785)[1], NFT (571935608612488056/FTX AU - we are here! #25772)[1], SOL-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00927885 | | BOBA[.09452], BOBA-PERP[0], BTC[20.00000174], DOGE[1], DOT-PERP[0], FTT[.03478655], HUM-PERP[0], IMX[.044853], LTC[.00264264], LUNC-PERP[0], MATIC[.15139823], OMG[.39452], RAY[.904099], ROOK[0.00005343], SOL[.00926163], SRM[.6485988], SRM_LOCKED[2.4714012], STEP[.03850553], SXP-PERP[0], TRX[.000003], USD[69.40], USDT[0.00027523], XLM-PERP[0] | Yes | |
| 00927902 | | ADA-PERP[0], ATOM-PERP[0], BTC[0.04008794], BTC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNA2[1.98631386], LUNA2_LOCKED[4.63473235], LUNC-PERP[0], MANA-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 00927956 | | AVAX-PERP[0], BTC-PERP[0], FTT[0], FTT-PERP[0], LUNA2_LOCKED[20.88980418], LUNC-PERP[0], MATIC[199.96], SHIB-PERP[0], SOL[.00167682], TRX[.000373], USD[7027.98], USDT[2490.00796984] | | |
| 00927985 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[225.73140367], HBAR-PERP[0], LINK-PERP[0], RAY[1.30751192], SOL[.00000005], SOL-PERP[0], SRM[.52261094], SRM_LOCKED[2.26167984], SRM-PERP[0], STEP-PERP[0], USD[355.14] | | |
| 00927989 | | AVAX-PERP[0], BTC-PERP[0], LUNA2[0.34631702], LUNA2_LOCKED[0.80807306], LUNC[75411.26169850], TRX[.000002], USD[11664.58], USDT[.0009968] | | |
| 00927991 | | AMPL[0], ATLAS[8.98624104], AVAX[0], BTC[0], CHZ[0], COIN[0], DOGE[0], ETH[0], FTT[0], HXRO[0], SOL[0], SRM[0.00842227], SRM_LOCKED[.0542826], TRX[0], UBXT[0], USD[0.00], USDT[0], WRX[0], XRP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00928026 | | ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX[.0003], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[.008999], BNB-PERP[0], BTC[0.00009284], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COPE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.1763684], ETH-PERP[0], ETHW[0.01138684], FTM[.2731014], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IMX-PERP[0], LINK[0.16399351], LINK-PERP[0], LRC-PERP[0], LUNA[0.71947654], LUNA2_LOCKED[1.67877860], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.08854646], SOL-PERP[0], SPELL[.00000001], SRM-PERP[0], STEP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000023], UNI[.08383], UNI-PERP[0], USD[-161.42], USDT[38.08175267], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00928070 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006768], USD[0.01], USDT[0.20800009], USTC-PERP[0] | | |
| 00928075 | | BNB[0.00558042], BNB-PERP[0], BTC[0.00005746], BTC-PERP[0], DOGE[0.50558525], ETH-20210625[0], ETH-PERP[0], FTT[.02374675], FTT-PERP[0], ICP-PERP[0], LTC[0.00020866], LTC-PERP[0], MATIC-PERP[0], SRM[5.13629592], SRM_LOCKED[17.61748798], TRX[.000005], USD[1.14], USDT[0] | | |
| 00928161 | | ADA-20210625[0], AKRO[1.9986], FTT[.39992], HGET[.54989], HXRO[11.9895], LUNA2[0.00284833], LUNA2_LOCKED[0.00664610], LUNC[620.23], RAY[4.55723521], SOL[.22902117], TRX[1.36347002], USD[0.82], USDT[20.0109406] | | TRX[.800003], USD[0.81] |
| 00928196 | | BAO[1], BF_POINT[100], BNB[10.00211594], BTC[1.66836480], DENT[1], ETH[0.00000524], ETH-PERP[0], ETHW[11.09139083], FTM[.37671298], FTT[150.51459590], FTT-PERP[-105], GMT-PERP[0], GST-PERP[0], LUNA2[0.00608086], LUNA2_LOCKED[0.01420735], NEAR-PERP[0], SOL[0], SOL-PERP[0], SRM[5.49501609], SRM_LOCKED[37.88498391], TRX[1.000844], UBXT[1], USD[55168.81], USDT[459.79175940], USTC[0.86190875] | Yes | |
| 00928212 | | ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[.0001388], FIDA_LOCKED[.00028793], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], HOT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MER-PERP[0], OKB-PERP[0], PROM-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00016052], SRM_LOCKED[0.00061498], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.04237692], XTZBULL[.0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00928235 | | BTC[0], COIN[0], DOGE[1], FTT[785.76831343], HXRO[2114.12736], MAPS[1127.093605], SRM[33.16961497], SRM_LOCKED[264.87241248], USD[44342.51], USDT[821.82713124] | | |
| 00928237 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[1.00325439], FTT-PERP[0], LUNC-PERP[0], OMG-PERP[0], SRM[41.4554453], SRM_LOCKED[84841114], SRM-PERP[0], TRX[.000004], USD[0.00], USDT[0.00000001], VET-PERP[0] | | |
| 00928271 | | LUNA2[41.74889181], LUNA2_LOCKED[97.4140809], USDT[0.00000669] | | |
| 00928287 | | ADA-PERP[0], AVAX[0], BTC[0], BTC-MOVE-0613[0], BTC-PERP[0], BULL[0], CEL-0930[0], CEL-PERP[0], FTT[0.01240400], HOT-PERP[0], LUNA2[0.56866302], LUNA2_LOCKED[1.32688038], SOL[2.200664], SOL-PERP[0], SRN-PERP[0], TRX[0], USD[0.00], USDT[50.79272723], USTC-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00928288 | | MAPS[.9668], SRM[.00164585], SRM_LOCKED[.00627943], USD[0.00], USDT[0] | | |
| 00928294 | | BTC[0.00005458], COIN[0], DOGE[0], DOT-PERP[0], EUR[0.00], FTT[0.00000006], GBTC[0], HEDGE[0], LUNA2[0.47036945], LUNA2_LOCKED[1.09752873], LUNC[102423.94], SHIB[0], SKL[0], USD[0.00], USDT[0.00404934] | | |
| 00928311 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[.46784126], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[5.02719325], ETH-PERP[0], ETHW[5.02281415], FLOW-PERP[0], FTM-PERP[0], FTT[25.26311837], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[21.30965713], SOL-PERP[0], SRM[1.11734015], SRM_LOCKED[9.35850073], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[5.78], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | SOL[10] |
| 00928321 | | 1INCH[0], ALCX-PERP[0], DOT-PERP[0], DYDX[0], EOS-PERP[0], FTT[0], LTC-PERP[0], MATIC[0], RAY[0], SOL[0], SOL-PERP[0], SRM[0.05035563], SRM_LOCKED[.26915085], USD[2.69], USDT[0] | | |
| 00928364 | | ETH[.01296219], ETHW[.01296219], HUM[189.8708], LUNA2[0.02859190], LUNA2_LOCKED[0.06671443], LUNC[6225.9468453], USD[1.55] | | |
| 00928386 | | AAVE[0], AXS[0], BTC[0.00688278], COIN[0], DOGE[0], ETH[0], FTM[0], FTT[0], LUNA2[1.27239233], LUNA2_LOCKED[2.96891544], LUNC[4.09887047], MATIC[33.22011454], MOB[0], SAND[0], SOL[2.01660432], USD[0.00], XRP[0] | | |
| 00928413 | | BTTPRE-PERP[0], FTT[0], LUNA2[0], LUNA2_LOCKED[9.92510952], USD[0.01], USDT[0] | | |
| 00928415 | | BTC[0.00005050], SRM[.6248025], SRM_LOCKED[2.3751975], XRP[.191874] | | |
| 00928425 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[25.00935564], KLUNC-PERP[-238], LINK-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], ROSE-PERP[0], SOL[0], SOL-PERP[0], SRM[1.41275839], SRM_LOCKED[16.14908075], USD[50.52], USDT[0.00832810] | | |
| 00928457 | | APE[2], AVAX[.875], AVAX-PERP[0], BTC-PERP[0], CHZ[370], DOGE-PERP[0], DOT[24.4], ETH[.026], ETH-PERP[0], ETHW[.064], FTT[5], GBP[0.00], GRT[214], LINK[2.2], LINK-PERP[0], LTC[1.02], LTC-PERP[0], LUNA2[0.11365965], LUNA2_LOCKED[0.26520587], LUNC[24749.63], RUNE-PERP[0], SNX-PERP[0], TRX[.000007], USD[1.25], USDT[0.35417391], XRP[472], XRP-PERP[0] | | |
| 00928462 | | FTT[1.99962], LUNA2[0.00050446], LUNA2_LOCKED[0.00117709], LUNC[109.8491247], USD[0.00], USDT[0.00000496] | | |
| 00928478 | | LUNA2[0.00705027], LUNA2_LOCKED[0.01645063], NFT [3775847711124951176/FTX AU - we are here! #7511][1], NFT [4641868027163350162/FTX AU - we are here! #7510][1], RAY[.746507], TRX[.000004], USD[0.00], USDT[0], USTC[.998] | | |
| 00928483 | | DOT[30.2], FTT[7.09060754], LUNA2[7.07116259], LUNA2_LOCKED[16.49937939], SOL[8], SRM[.00391608], SRM_LOCKED[06285328], USD[0.81], USDT[2.74604904], USTC[1000.9572424] | | |
| 00928513 | | 1INCH-0624[0], 1INCH-0930[0], 1INCH-PERP[0], AAPL-0930[0], AAVE-0930[0], AAVE-PERP[0], ABNB-0930[0], ABNB-PERP[0], ACB-0624[0], ADABULL[3.1], ADA-PERP[0], ADADOWN[0], ADA-PERP[0], AGLD-PERP[-9.19999999], ALCX-PERP[0], ALGO-0930[0], ALICE-PERP[0], ALPHA[.96295], ALPHA-PERP[0], ALT-PERP[0], AMC-0624[0], AMD-0325[0], AMD-0624[0], AMD-0930[0], AMZN-0325[0], AMZN-0624[0], AMZN-0930[0], AMZNPRE-0624[0], ANC[2877], ANC-PERP[0], APE-PERP[0], ARKK-0325[0], ARKK-0624[0], ARKK-PERP[0], ATOM-0624[0], ATOM-0930[0], AUDIO-PERP[0], AVAX-0930[0], AVAX[.39855391], AVAX-PERP[0], AXS-0930[0], AXS[.199677], AXS-PERP[0], BABA-0325[0], BABA-0624[0], BABA-0930[0], BADGER-PERP[0], BALBEAR[4000000], BALBULL[40000], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-0624[0], BB-0624[0], BCH-PERP[0], BEAR[2500], BEARSHIT[640000], BILI-0325[0], BILI-0624[0], BILI-0930[0], BIT-0624[0], BIT-PERP[0], BITW-0325[0], BNB-0624[0], BNB[0.28981959], BNB-PERP[0], BNT-0624[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000912], BTC-MOVE-0614[0], BTC-MOVE-0615[0], BTC-MOVE-0616[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0624[0], BTC-PERP[0], BTT-PERP[-.4000000], BULL[.003], BULLSHIT[4], BYND-0624[0], BYND-0930[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CGC-0930[0], CGC-0930[0], CHR-PERP[-.670], CHZ-PERP[0], CLV-PERP[0], COMP-0930[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRON-0325[0], CRON-0624[0], CRON-0930[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[-12], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIBEAR[6800], DEFIBULL[10], DEFI-PERP[0], DKNG-0325[0], DKNG-0624[0], DODO-PERP[0], DOGE-0930[0], DOGE[7017.11572954], DOGEBEAR[2021], DOGEBULL[90.88711743], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[-1.8600000], EOS-PERP[0], ETC-PERP[0], ETH[0.33399342], ETH-0930[0], ETHBEAR[1160000000], ETHBULL[1.05981], ETHE-0325[0], ETHE-0624[0], ETHE-0930[0], ETH-PERP[0], ETHW[0.23499342], ETHW-PERP[0], EXCH-PERP[0], F8-0325[0], F8-0624[0], F8-0930[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[60.01688251], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBTC-0325[0], GBTC-0624[0], GBTC-0930[0], GDX-0624[0], GDX-0930[0], GDX-PERP[0], GDXJ-0930[0], GLD-0325[0], GLD-0624[0], GLD-0930[0], GLMR-PERP[-22], GLXY-0930[0], GLXY-PERP[0], GME-0325[0], GME[.0380772], GME-0624[0], GME-PERP-0930[0], GMT-PERP[0], GOG-0325[0], GOGOL-0325[0], GOGOL-0624[0], GOOGLPRE-0930[0], GRT-0624[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD[0.00989511], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[2], IOST-PERP[-.110], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[-5.80000000], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-0624[0], LINK[0.08874676], LINKBULL[1000], LINK-PERP[0], LOOKS[3.84073330], LOOKS-PERP[0], LRC-PERP[0], LTCBEAR[2010], LTCBULL[3000], LTC-PERP[0], LUNA2[0.86582842], LUNC[28254225.79707573], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[9.990785], MATICBEAR[20212], MATIC[34130], MATICBULL[30000], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER[1857.64736], MER-PERP[0], MID-PERP[0], MINA-0325[0], MINA-0624[0], MKR-0325[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MSTR-0624[0], MSTR-0930[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[-10.1], NFLX-0325[0], NFLX-0624[0], NFLX-0930[0], NIO-0325[0], NIO-0624[0], NOK-0325[0], NOK-0624[0], NVDA-0325[0], NVDA-0624[0], NVDA-0930[0], OKB-0930[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENN-0325[0], PENN-0624[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-0325[0], PFE-0624[0], PLR-0930[0], POLIS-PERP[0], PRIV-0624[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], PYPL-0325[0], PYPL-0624[0], PYPL-0930[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[.963114], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB[10900000], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SLV-0325[0], SLV-0624[0], SLV-0930[0], SNX-PERP[0], SNX-PERP[0], SOL-0325[0], SOL[0.04854138], SOL-PERP[0], SOS-PERP[0], SPELL[36.307], SPELL-PERP[0], SPY-0325[0], SPY-0624[0], SPY-0930[0], SQ-0325[0], SQ-0624[0], SQ-0930[0], SRM-0325[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SUSHI[.4437338], SUSHI-PERP[0], THETA-PERP[0], THETABULL[100], THETA-PERP[0], TLM-PERP[0], TLRY-0325[0], TLRY-0930[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TRXBULL[130], TRX-PERP[0], TRYB-PERP[-43], TSLA-0325[0], TSLA-0624[0], TSLA[.67.157485], TSLAPRE-0930[0], TSM-0325[0], TSM-0624[0], TSM-0930[0], TULIP-PERP[0], TWTR-0325[0], TWTR-0624[0], TWTR-0930[0], UBER-0325[0], UBER-0624[0], UBER-0930[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2758.32], USDT[46.26820172], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], VGX-PERP[0], WAVES[3.4926698], WAVES-PERP[0], WSB-0325[0], WSB-0624[0], XAUT-PERP[0], XEM-PERP[0], XLMBEAR[50], XLMBULL[190], XLM-PERP[0], XMR-PERP[0], XRP-0624[0], XRPBEAR[65000000], XRPBULL[30000], XRP-PERP[0], XTZBEAR[16100000], XTZBULL[84000], XTZ-PERP[0], YFI-PERP[0], ZECBEAR[600], ZEC-PERP[0], ZIL-PERP[-100], ZM-0325[0], ZM-0624[0], ZRX-PERP[0] | | |
| 00928534 | | DOGE[0], HNT[49.78284], POLIS[.06264], SHIB[100000000], SRM[425.60951407], TRX[.000001], USD[2.18], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00928550 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[.04634], AXS-1230[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO[0], CRO-PERP[0], CUSDT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[394.10344], DYDX-PERP[0], ETH[0.00000002], ETH-PERP[0], EUR[0.00], FIL-20210625[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KLING-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNA2-PERP[0], LUNC[.002678], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OMG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000002], SOL-PERP[0], SOS-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-20210625[0], WAVES-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00928561 | | BNB[0.00001379], FTT[0.00346769], LUNA2[0.00032011], LUNA2_LOCKED[0.00074693], USDT[0.88080955] | | BNB[.000013], USDT[.865878] |
| 00928572 | | AAVE[0.00686501], AAVE-PERP[0], ALPHA[0.80734001], ALPHA-PERP[0], AVAX[0], AVAX-PERP[0], BADGER[0.15101000], BADGER-PERP[0], BIT-PERP[0], BNB[.10091337], BTC[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0.00003466], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE[0], DOGE-PERP[0], EHS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LUNA2[360.94957577], LUNA2_LOCKED[844.05100969], MATIC[0.00000001], MATIC-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.03461116], SOL-PERP[0], SRM[0.00000020.44631177], SRM_LOCKED[2.46169184], SRM-PERP[0], STMX-PERP[0], XRP-PERP[0] | Yes | |
| 00928605 | | BTC[0], LUNA2[0.10170859], LUNA2_LOCKED[0.23732004], LUNC[22147.259662], USD[0.01], USDT[0] | | |
| 00928629 | | BTC[.0000993], ETH[0.01493901], ETHW[0.01493900], LUNA2_LOCKED[0.01069047], LUNC[7100.007216], USD[0.00], USDT[2.02061914], XRP[24.31806853] | | |
| 00928632 | | BTC[0], BTC-PERP[0], ETH[0], ETHW[0], FTM[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00481117], NFT[302865494307152122/FTX EU - we are here! #103066][1], NFT[362172797172704340/FTX AU - we are here! #54890][1], NFT[408040577093895056/FTX EU - we are here! #103647][1], NFT[559138665364103303/FTX EU - we are here! #103390][1], NFT[562270705865748191/The Hill by FTX #4386][1], TRX[0], USD[0.00], USDT[0] | | |
| 00928642 | | AAVE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-0325[0], BTC[1.84736530], BTC-20211123[0], BTC-MOVE-0508[0], BTC-MOVE-0730[0], BTC-MOVE-0826[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211220[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0908[0], ETH[.08690744], ETH-PERP[0], EUR[0.37], FIL-PERP[0], FTT[153.49234223], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.81929346], LUNA2_LOCKED[1.91168475], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-20211123[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[2575.47136487], RAY-PERP[0], REN-PERP[0], RON-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[2.33264283], SOL-PERP[0], SPELL-PERP[0], TRU-PERP[0], TRX[.000082], USD[-3339.56], USDT[13.99057799], USTC[115.97495007], USTC-PERP[0], XRP[-46283.96154171], XRP-PERP[0] | | |
| 00928646 | | ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00009713], BTC-PERP[0], CHZ-PERP[0], CRO[9.2434], ETH-PERP[0], FTT[.1940706], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL[.00443073], SOL-PERP[0], SRM[1.19668017], SRM_LOCKED[1.3260947], USDT[41.07], USDT[0.96410714], USTC-PERP[0], XRP-PERP[0] | | |
| 00928683 | | ADA-PERP[0], BRZ[358.64737116], BTC[0.54703930], BTC-PERP[0], CHZ[355106.3177], CRO[4.1492], DOT-PERP[0], EGLD-PERP[0.55000000], ETH[.32387713], ETHW[.32387713], FTT[0.34928477], LUNC-PERP[0], ONE-PERP[0], SOL[455.28428395], SRM[50.59831818], SRM_LOCKED[192.64168182], TRX[288.002911], USD[65.55], USDT[0.00251412] | | |
| 00928687 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.08696361], AVAX-PERP[0], BNB-PERP[0], BTC[0.00221123][0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-0331[0], ETH-1230[0], ETH-20210625[0], ETH-20211231[0], ETH[3.87631791], ETH-PERP[0], ETHW[0.00051460], FTM-PERP[0], FTT[0.02018112], FTT-PERP[0], GALA-PERP[0], INJ-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.41702478], LUNA2_LOCKED[0.97305782], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RNDR-PERP[0], SNX-PERP[0], SOL-PERP[0], STG-PERP[0], THETA-PERP[0], USD[1972.92], USDT[619.37999999], XRP-PERP[0] | | |
| 00928694 | | BTC[0], ETH[0], ETHW[0.05795398], FTT[0], LTC[0], TRX[0], USD[5.00], USDT[0.00003512], XRP[0] | | |
| 00928784 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00019992], BTC-PERP[0], CHR-PERP[0], DASH-PERP[0], DOGE[1], DOGE-PERP[0], DOT[.2], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC[.31091], LTC-PERP[0], LUNA2[0.02845135], LUNA2_LOCKED[0.06638649], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB[1200000], SRM-PERP[0], STG[368.9262], SXP-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00928798 | | BTC[0], COPE[.00398], ETH[0], ETH-PERP[0], FIDA[.20855317], FIDA_LOCKED[.48137483], FTT[21.55062112], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[13.14321582], SRM_LOCKED[.58915182], STEP[.019459], STEP-PERP[0], TRX[.000002], USD[0.00], USDT[2.99973333] | | |
| 00928813 | | ATLAS[0], FTT[27.78332245], RAY[0], SLRS[0], SOL[62.56060301], SRM[61.27885161], SRM_LOCKED[1.37077973], USD[0.01], USDT[0.00000001] | | |
| 00928816 | | ETH-PERP[0], FIDA[.00066705], FIDA_LOCKED[.10193229], RAY[0], SRM[.0000849], SRM_LOCKED[02942634], USD[0.00], USDT[0] | | |
| 00928888 | | ALTBULL[0], ATOMBULL[0], BTC[0.00102811], BULL[0], BULLSHIT[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[.00000004], LINK[0], LTCBULL[0], LUNA2[0.57280402], LUNA2_LOCKED[1.33654273], LUNC[124729.28302113], MATICBULL[0], MIDBULL[0], RAY[0], SOL[0], SRM[0.01307742], SRM_LOCKED[.12184951], UNISWAPBULL[0], USD[0.00], USDT[0], VETBULL[0] | | |
| 00928889 | | ETH[1.2362318], ETHW[1.6352584], GMT[3937.8804], LUNA2[146.3699893], LUNA2_LOCKED[343.8633084], LUNC[15090125.4434], SOL[165.651746], TRX[.001042], USD[1.30], USDT[2178.28985176] | | |
| 00928904 | | AAVE[0.00763211], ATLAS[153.54930362], BTC[0.00000005], COIN[.0097552], DENT[87.09706], ETH[0.00005847], ETHW[0.00005847], GRT[.01135462], HT[0.01399346], LINK[0.00016066], LUNA2[1.97937654], LUNA2_LOCKED[4.61854527], POLIS[.0908335], SRM[.15310256], SRM_LOCKED[.11477873], TRX[.000001], USD[0.08], USDT[0.00018014], XRP[29.34744797] | | BTC[.00000005], XRP[28.97384016] |
| 00928960 | | APE[.092742], COPE[080.8638], DOGE-PERP[0], DOT-PERP[0], ETH[.000987], FTT[0.00013788], KIN[199060], LINK-PERP[0], LTC[.00054842], LUNA2[35.32200126], LUNA2_LOCKED[82.41800294], LUNC-PERP[0], MATIC-PERP[0], MNGO[999.8], SOL[9.46897582], SOL-PERP[0], STG[.9616], USD[209.89], XRP-PERP[0] | | |
| 00928960 | | ATLAS[1659.81604042], BTC[0], LUNA2[1.44277551], LUNA2_LOCKED[3.36647620], USD[1.50] | | |
| 00928981 | | ATLAS[7070], BAL[65.6], BTC[0.81849452], DYDX[89.4], EUR[0.36], FTT[180.19563], FXS[38.4], LTC[2.00486106], LUNA2[0.00379550], LUNA2_LOCKED[0.00885618], LUNC[57.335859], MATIC[1281], NEAR[414.00207], POLIS[57.5], SOL[9.81852115], SRM[140.41612651], SRM_LOCKED[1.16523103], STETH[0], TRX[.000001], USD[0.01], USDT[37.27742664], USTC[.5], YFI[0.18098091], ZRX[1416] | | EUR[0.36], USD[0.01], YFI[.009236] |
| 00929014 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOGE[.65861769], DOGE-PERP[0], ETH[0.00014763], ETHW[0.00014763], FTM-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2[11.48094525], LUNA2_LOCKED[26.78887225], LUNC[2500000], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[-10.44], USDT[0.00000002], XRP-PERP[0] | | |
| 00929020 | | ADA-PERP[0], AMPL-PERP[0], APE-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00027270], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GLMR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], OP-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0.07127744], SRM_LOCKED[15.44048504], SRM-PERP[0], STX-PERP[0], TRX-PERP[0], USD[12288.26], USDT[0.00002937], XRP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00929022 | | BAO[33], BNB[0.00000001], KNZ[1], LUNA2[0.00019865], LUNC[.43.25851863], MATIC[0], NFT[384457650308371938/FTX EU - we are here! #60192][1], NFT[463969078897358009/FTX EU - we are here! #60106][1], NFT[533282867008625981/The Hill by FTX #2568][1], NFT[558553656345814295/FTX EU - we are here! #60298][1], RSR[1], SOL[3], TRX[1], USD[0.00], USDT[0] | Yes | |
| 00929049 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMB-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTT[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GR-0330[0], GRT-1230[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IKN-PERP[0], JASMY-PERP[0], KBTT-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00003524], LUNA2_LOCKED[0.00000756], LUNA2-PERP[0], LUNC[706066776], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NFT[454258432407637752/The Hill by FTX #36583][1], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0.192.7], ROSE-PERP[0], RSR-PERP[0], RUN-PERP[0], RVN-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-0624[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[391.42], USDT[2820.50194707], USTC-PERP[0], WAVES-1230[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00929065 | | APT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0.00135561], KNC-PERP[0], LUNA2[0.00663982], LUNA2_LOCKED[0.00149292], PEOPLE-PERP[0], SAND-PERP[0], SOL-PERP[0], TONCOIN-PERP[0], USD[0.11], USDT[.0024], XRP-PERP[0], XTZ-PERP[0] | | |
| 00929081 | | AKRO[2], BAO[15], BF_POINT[300], DENT[4], GALA[265.9682948], GBP[1644.99], HOLY[1.00162688], KIN[16], LUNA2[0.00930206], LUNA2_LOCKED[0.02170481], LUNC[2026.11762545], NEAR[2.41193221], RUNE[.0001341], SPELL[13113.87806989], STARS[13.35804984], SUSH[7.04522468], TRX[7], UBXT[2], USD[0.00] | | |
| 00929191 | | ATOM-PERP[0], BAO[3], BNB[.43300746], BTC[0.01886535], CRO[762.34386526], CUSDT[3629.035837], DENT[1], DOT[16.79649761], ETH[1.31365], ETHW[.08973077], EUR[876.16], FTT[3.86298296], GRT[1995], LINK[2.9], LUNA2[0.00487911], LUNA2_LOCKED[0.01138460], LUNC[.008243], SOL[2.77113598], STETH[0.00386471], STSOL[1.02388415], TRX[1], UBXT[1], USD[1159.03], USDT[13.64880490], USTC[.690657] | Yes | |
| 00929202 | | COIN[.16196351], DEFI-PERP[0], FTT[0.04778992], LUNA2[2.64915009], LUNA2_LOCKED[6.18135022], TRX[.000001], USD[25.71], USDT[0], USTC[375] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00929230 | | BTC[0.03604192], BTC-PERP[0], DOT[23.695497], ETH[2.14236006], ETH-PERP[0], ETHW[2.14236008], FTT[0.65762079], LINK-PERP[0], LUNA2[0.05739381], LUNC[12497.625], MANA[521.70987], MATIC-PERP[0], SAND[250.84952], SOL[30.0806615], USDT[1762.44], USDT[0.00000003], WAVES[22.99563], XRP[1185.77466000] | | |
| 00929257 | | BTC[0], FTT[0], LUNA2[0], LUNC[0.60691411], SOL[0.00479500], USD[0.59], USDT[0] | | |
| 00929273 | | ATLAS[3000], FTT[10.16806610], MBS[200], SRM[0.00033902], SRM_LOCKED[0.00438497], USD[0.00], USDT[0] | | |
| 00929287 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-0331[0], BTC-1230[0], BTC-MOVE-1017[0], BTC-MOVE-1018[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-1230[0], ETH-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GENE[0], GRT-PERP[0], HT[0], HT-PERP[0], INJ-PERP[0], KNC[0], KNC-PERP[0], LEO[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[32.11327015], LUNC[0.00000001], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OKB[0], OMG-PERP[0], OMG[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SUSHI[0.20211231[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[400.00], USDT[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00929409 | | ALPHA-PERP[0], AVAX[1.22812088], AXS-PERP[0], BNB-PERP[0], BTC[0.07884199], BTC-PERP[0], DYDX-PERP[0], ETH-PERP[0], ETHW[1], FTM[0.90258726], FTM-PERP[0], FTT[0.66271511], JOE[.5541], LOOKS[4], LOOKS-PERP[0], LUNA2_LOCKED[0.00053013], LUNA2_LOCKED[0.00123697], LUNC-PERP[0], NEAR-PERP[0], RAY[.491498], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00700001], SOL-PERP[0], STSOL[0.00539903], TRX[.000279], UNI[1], UNI-PERP[0], USD[ -162.98], USDT[0.30095025], USDT-PERP[0], USTC[.075043], USTC-PERP[0] | | |
| 00929411 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00004268], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[1], FIL-PERP[0], FTM-PERP[0], FTT[.1094553], FTT-PERP[0], FXS-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.13327830], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.000006], TRX-PERP[0], USD[821.82], USDT[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00929415 | | ETH[.00051308], ETH-PERP[0.00051308], FTT[25.6924468], SRM[20.70582456], SRM_LOCKED[.54375152], TRX[.000001], UBXT[.98853399], UBXT_LOCKED[61.99202167], USDT[0.61421608] | | |
| 00929457 | | ADA-PERP[0], AUDIO-PERP[0], BCH[4.72111844], BNB[0.10001154], BTC[0.08306734], BTC-PERP[0], CRO[0], CRV[122], CVX[4.9], DOT[66.62056172], DYDX[248], ETH[0.61841186], ETHW[0.07341186], FTM[123], FTT[134.1], GALA[130], GMT[.82], GST[30.84], HGET[7.6], LINK[8.70028273], LTC-PERP[0], LUNA2[1.38955000], LUNA2_LOCKED[3.24228335], LUNC[2562.91331374], MATIC[.7994589], SOL[42.02480833], USD[6718.68], USDT[19300], USTC[.341296], XLM-PERP[0] | | |
| 00929537 | | FTT[0.03784730], SOL[.01923], SRM[3.45512904], SRM_LOCKED[11.64976818], USD[0.82], USDT[0], XRP[0] | | |
| 00929572 | | AAVE-PERP[0], ALCX[0], ALGO-PERP[0], ALPHA[0], AMPL[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], BAND[0], BCH[.00000001], BNB-PERP[0], BTC[0.00001144], BTC-MOVE-0609[0], BTC-MOVE-1031[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX[0.20627], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FTT[0.00000010], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[792.9506222], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MTL-PERP[0], OKB[0], ONE-PERP[0], PAXG[0.00000001], PAXG-PERP[0], REEF-PERP[0], RSR[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUN[0], SUSHI-PERP[0], TOMO[0], TRX[.000007], TRX-PERP[0], USD[13009.32], USDT[0], WAVES-PERP[0], WBTC[0], XLM-PERP[0], XMR-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00929577 | | AAVE[ -0.14494639], ADA-PERP[0], AMPL[0], COMPBULL[0], FTT[50.56934212], SOL[13.15312717], SOL-PERP[0], SRM[54.07239983], SRM_LOCKED[.77472615], USD[ -1.02], USDT[ -0.00219242] | | |
| 00929581 | | ADA-PERP[0], AMPL-PERP[0], BAT[3.99924], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], ESDX-PERP[0], EXCH-PERP[0], FLOW-PERP[0], LINA-PERP[0], LUNA2[0.00571548], LUNA2_LOCKED[0.01333612], LUNC[.0059842], LUNC-PERP[0], ORBS-PERP[0], RAMP-PERP[0], SHIT-PERP[0], SOL[.00625718], TRX[.000777], USD[0.18], USDT[0], USTC[.80905], USTC-PERP[0] | | |
| 00929582 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[4.05221153], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.00010268], FTT-PERP[0], HOT-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.11074407], LUNA2_LOCKED[2.59173616], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.02530965], SOL-PERP[0], SRM-PERP[0], SSS-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00929601 | | BNB[.007718], BTC[.00003722], ETH[.00000001], GALA[8.956], LINA[4.16], LINK[.0895], LUNA2[0.00066555], LUNA2_LOCKED[0.00155295], LUNC[.002144], NFT (424035612413734770/Beach)[1], NFT (515151830894805420/Pics)[1], RSR[5.01], RUNE[.04046], SAND[.7652], SLP[3.502], SOL[.009912], USD[0.01] | | |
| 00929650 | | ATLAS[.035], BTC[.00003254], FTT[459.54225875], MTA[.012315], SRM[862.0862016], SRM_LOCKED[7.92567358], TRX[.000001], USD[0.00], USDT[2.22130875] | | |
| 00929666 | | AKRO[1], ALGO-PERP[0], AUDIO[1], BAO[2], BTC-PERP[0], DENT[2], EUR[0.00], FTM-PERP[0], FTT[0], KIN[2], LINK-PERP[0], SOL[.01624357], SRM[.01624357], SRM_LOCKED[4.02145711], STEP-PERP[0], SUSHI-PERP[0], UBXT[1], USD[1.48], USDT[111.34305435], VET-PERP[0], XLM-PERP[0] | | |
| 00929673 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BULL[0.00000710], DEFI-PERP[0], DOGEBULL[0.00000243], DOGE-PERP[0], ETH[0.00070894], ETHBULL[0.00000796], ETH-PERP[0], ETHW[1.00070894], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.44567128], LUNA2_LOCKED[1.03989965], LUNC-PERP[0], MKR-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[7.68], USDT[ -0.00144283], WAVES-PERP[0] | | |
| 00929674 | | BNB[0], DOGE[.4244], KIN[159481.34472873], LUNA2[0.00001206], LUNA2_LOCKED[0.00002815], LUNC[2.62766787], SHIB[1040430], USD[0.00] | | |
| 00929727 | | AKRO[1], BAO[2], DENT[1], LUNA2[0.00000401], LUNA2_LOCKED[0], LUNC[0.0286638], NFT (297116215154054134/The Hill by FTX #37512)[1], NFT (352987310994144824/FTX EU - we are here! #171178)[1], NFT (420832143473977044/FTX EU - we are here! #171123)[1], NFT (432584352923891912/FTX EU - we are here! #171261)[1], USD[0.00], USDT[0] | | |
| 00929732 | | 1INCH-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[.08864], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], MX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01112990], LUNA2_LOCKED[0.02596977], LUNC[2423.56], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[ -0.28], USDT[0.29268563], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00929765 | | FTT[.004075], SRM[1.30892141], SRM_LOCKED[7.81107859], USD[0.30], USDT[0.62143601] | | |
| 00929769 | | AAVE[0.12081964], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0.00034848], BTC[0.00500081], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT[1.54247223], DOT-PERP[0], ETH[0.01523351], ETH-PERP[0], ETHW[0.00001013], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK[1.00275051], LINK-PERP[0], LUNA2[0.02119203], LUNC[3259.32845360], MANA-PERP[0], MATIC[7.99928], MATIC-PERP[0], SOL[0.59323803], SOL-PERP[0], TRX[58], TRX-PERP[0], USD[0.20020196], UNI-PERP[0], USD[16.46], USDT[0.00000004] | | SOL[.172531] |
| 00929777 | | AUD[0.00], BOBA-PERP[0], BRZ[0], BSV-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[0.00842112], GALA-PERP[0], KIN-PERP[0], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIT-PERP[0], SOL[0.00367395], SPELL-PERP[0], SRM[.00942275], SRM_LOCKED[.23710222], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.20], USDT[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0] | | |
| 00929783 | | LUNA2[0.55230042], LUNA2_LOCKED[1.28870098], LUNC[120264.58], TRX[.000002], USDT[0] | | |
| 00929839 | | FTT[0.06111773], SRM[.00230226], SRM_LOCKED[0873623], USD[0.00], USDT[0] | | |
| 00929934 | | ATLAS[0], BNB[0], CRO[0], LUNA2[0.00031144], LUNA2_LOCKED[0.00072671], LUNC[87.81864218], USD[ -0.01], USDT[0] | | |
| 00929955 | | CQT[400], ETH[.076], ETHW[.076], FTT[.09804], GMT[19.996], HMT[180], LUNA2[5.62769878], LUNA2_LOCKED[13.13129716], USD[0.00], USDT[1603.33], USTC[.3934] | | |
| 00929980 | | BNB[0], BTC[0], ETH[0], ETHW[0.26228097], LTC[0], LUNA2[11.09381479], LUNA2_LOCKED[20.58556785], MATIC[120.11926133], SLP[509.91], TRX[0], USD[0.67], USDT[0.00054000], USTC[1500] | | ETHW[.262243] |
| 00929998 | | EUR[0.00], LUNA2[0.29983912], LUNA2_LOCKED[0.69962461], LUNC[65290.6], USD[3.27], XRP[34950.23541207] | | |
| 00930047 | | AVAX[0], BTC[0], DOGE[15], ETH[.00000001], FIDA[1.3698425], FIDA_LOCKED[8.37248445], FTT[0], MAPS[0], MATIC[0], RAY[0], SOL[0], SRM[36.651995], SRM_LOCKED[294.56121203], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00930053 | | AAVE-PERP[0], APE-PERP[0], AURY[.00000001], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], DAI[0], DFL[.00000006], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00015255], FTT[0], GENE[.00000001], GMT-PERP[0], LDO-PERP[0], LUNA2[0.00723339], LUNA2_LOCKED[0.01687793], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT (366537168123560073/2/FTX AU - we are here! #59054)[1], NFT (392246608821200448/FTX EU - we are here! #15365)[1], OP-PERP[0], PROM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], SUSHI-PERP[0], TRX[0], USD[1.81], USDT[0.07180501], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 00930083 | | ALGO-PERP[0], ALICE-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BTC-PERP[0], COIN[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.002208], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.22421905], SRM_LOCKED[.01480205], SXP-PERP[0], USD[-1.08], USDT[3.28582642], XRP[1.55931619], XRP-PERP[0] | | |
| 00930092 | | BTC[0], FTT[0.00000245], SRM[.16159825], SRM_LOCKED[.10281064], USD[1.81], USDT[0] | | |
| 00930136 | | EUR[0.00], FTT[0], SRM[.10009576], SRM_LOCKED[.39627468], STEP[.08140985], USD[0.00], USDT[0.00003682] | | |
| 00930163 | | CLV-PERP[0], ETH[0], FTT[14.04615297], FTT-PERP[0], HT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00868702], NFT (369332560562147381/FTX EU - we are here! #232106)[1], NFT (433781074834821239/FTX EU - we are here! #232136)[1], NFT (568756571564951865/FTX EU - we are here! #232045)[1], OKB-PERP[0], RAY-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000002], USD[0.33], USDT[0] | | |
| 00930213 | | ALPHA[0], ALPHA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB[0.00597170], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], ETC-PERP[0], ETH[0.15000150], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00254945], FTT-PERP[0], GMT-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.93511162], SRM_LOCKED[810.27422151], SRM-PERP[0], TRX[0], TRX-PERP[0], USD[83513.45], USDT[.2325], USTC-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00930246 | | ETH[4.84077879], LUNA2[16.31007745], LUNA2_LOCKED[37.72844797], SOL[0], USDT[1.66568247], USTC[.521443] | Yes | |
| 00930261 | | 1INCH[0], 1INCH-0325[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BTC[0.00000027], BTC-PERP[0], CEL-PERP[0], COMP[0], CREAM-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOT-PERP[0], DYDX[.064788], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTT[50], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], NEAR-PERP[0], PAXG-PERP[0], RUNE[0], SNX[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00428988], SRM_LOCKED[2.47812093], STG[.96325], STG-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI[0.00000001], UNI-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00930381 | | ATOM[0], ENS[0], LUNA2[0], LUNA2_LOCKED[7.87045515], SOL[0], USD[0.06], USDT[0] | | |
| 00930447 | | ADA-PERP[0], ATOM-PERP[0], AVAX[0.28290746], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[26.46466765], ICP-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.04760070], LUNA2_LOCKED[0.11106830], LUNC[99.982], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[64346.04], USDT[0.00531993], USTC[6.67311398], XLM-PERP[0], XRP[0], XRP-PERP[0] | | AVAX[.277049], USD[0.86] |
| 00930449 | | APE[.098933], ATOMBULL[.6858], AVAX[7.8902745], BTC[0], BTC-PERP[0], DOT[1.84262], DYDX[24.997575], ETH[0.06884639], ETHBULL[.000145], ETH-PERP[0], ETHW[0.00084639], EUR[0.73], FTM[.4], FTT[.099806], FXS-PERP[0], LTCBULL[.7448], LUNA2[0.31042052], LUNA2_LOCKED[0.72431454], LUNC-PERP[0], MATIC[.99], NEAR[.09903], RUNE-PERP[0], SOL[.00411067], STETH[0.00005021], SUSHIBULL[52.58], SXPBULL[.9988], TRX[.000373], UNI[4.999515], USD[-186.91], USDT-PERP[0], USTC-PERP[0] | | |
| 00930474 | | APT-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], FTT[.0074], FTT-PERP[0], MATIC-PERP[0], OP-PERP[0], SRM[2.85847804], SRM_LOCKED[24.52388599], USD[10.70], USDT[10598.61555623] | | |
| 00930535 | | AVAX[0], BNB[0], BTC[0], ETH[0], ETHBULL[0], LINK[0], RUNE[.029976], SNX[0], SOL[0], SRM[.37693416], SRM_LOCKED[2.20688073], USD[0.00], USDT[0.27379536] | | |
| 00930540 | | ATLAS[5999.81805350], BTC[0], CAKE-PERP[0], LUNA2[1.10371623], LUNA2_LOCKED[2.57533787], USD[0.00], USDT[0] | | |
| 00930544 | | AAVE-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00120000], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], GALA[0], ICP-PERP[0], LTC[0], LUNA2[0.18314075], LUNA2_LOCKED[0.42732843], LUNC-PERP[0], SOL-PERP[0], USD[1.39] | | |
| 00930556 | | 1INCH-PERP[0], ADABEAR[32983755], ADABULL[5.58331639], AKRO[39472.5128002], ALGOBULL[2874477.1745], ALICE[20.1], ALICE-PERP[0], ALTBULL[45.96], ATLAS-PERP[0], AUDIO[274], AUDIO-PERP[0], BADGER[26.9558181], BAL[9.8], BALBULL[1239.9924], BCHBULL[50380.9653571S], BEAR[398.024], BNBBEAR[19986700], BNBBULL[2.89196540], BSVBULL[128248.38885], BULL[1.42840997], C98-PERP[0], CHZ[440], CHZ-PERP[0], COMP[0.00002712], COMPBULL[2108.74793669], CONV[7090], CREAM[4.34], DENT[12300], DOGE[3000.81], DOGEBEAR[2021][1.00077342], DOGEBULL[206.36933446], DOT-PERP[0], ENJ[92], EOSBULL[906043.4347740S], ETCBEAR[47998006], ETCBULL[14959.582], ETHBEAR[1519863.2], ETHBULL[10.40158690], GRTBULL[260.4261385], GRT-PERP[0], HNT[2.5], IOP-PERP[0], KNCBULL[115.0899585], LINKBEAR[53966409], LINKBULL[1565.79625626], LTCBULL[36327.275425S], LUNA2[1.52255768], LUNA2_LOCKED[3.55263459], MATICBEAR2021[1.5197682], MATICBULL[2730.9876573], MKRBULL[39.23426311], OKBBEAR[37000000], OKBBULL[143.33304579], OMG[21.5], POLIS-PERP[0], PROM[6.89], PROM-PERP[0], PYPL[.185], QTUM-PERP[0], REEF[15300], SHIB-PERP[0], SOL[7.642000], SRM[80], STMX-PERP[0], STORJ-PERP[0], SUSHIBULL[32880.5405], SXPBULL[2000.6168], THETABULL[71.05696352], TLM[11S4], TRX[.000032], TRXBULL[69.9677], UNI[30.3970645], UNISWAPBULL[2.234], USD[0.16], USDT[0.09692675], VETBULL[1640.7680862], XLMBULL[820.793806], XRPBULL[235134.70610384], XTZBULL[50.966845], ZECBULL[1668.0596144] | | |
| 00930617 | | FTM[.995], FTT[0.00313129], LUNA2[0.07008803], LUNA2_LOCKED[0.16353874], USD[0.19], USDT[0] | | |
| 00930626 | | ETH-1230[-0.524], ETH-PERP[0], ETHW[.11928], GBP[526.49], IMX[.053659], LUNA2[0.10329363], LUNA2_LOCKED[0.24101847], LUNC[22492.405630B], TRX[.000779], USD[6160.28], USDT[400.00791720] | | |
| 00930707 | | APE[.010605], APE-PERP[0], BOBA-PERP[0], BTC[0.00010674], BTC-PERP[0], FTT[0.11851045], IMX[.067132], LUNA2[7.06440028], LUNA2_LOCKED[16.48360066], LUNC[.066883], OP-PERP[0], SOL[471.10844032], SOL-PERP[0], SRM[1.73697721], SRM_LOCKED[10.50302279], USD[-0.25], USDT[0], USTC[1000], USTC-PERP[0] | | |
| 00930713 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[.00015919], FTM-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0.00000142], LUNA2_LOCKED[0.00000332], LUNC[.31], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], NEAR-PERP[0], REN-PERP[0], ROOK-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.53], USTC-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00930764 | | ADA-PERP[0], ALCE-PERP[0], ATLAS[7.36722238], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[-0.00040000], DAWN[.0360669], DAWN-PERP[0], DFL[8.7566296], DOGE-PERP[169], DOT-PERP[-1.5], ETH[0.01013870], ETH-PERP[0.0699999], ETHW[0.00064624], FTT[25.195117], GMT-PERP[0], LUNA2[0.35322001], LUNA2_LOCKED[0.82418002], MATIC-PERP[0], MEDIA[.00974], MEDIA-PERP[0], MER[.367981], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], SAND[303], SHIB-PERP[-900000], SOL[2], SOL-PERP[.31], STEP[0.00480347], STEP-PERP[0], USD[974.56], USDT[2.08065413], WAVES-PERP[0], XRP-PERP[-22] | | |
| 00930784 | | ATOM[0.03461700], AVAX[0.00266042], BNB[0.00389640], BTC[0.17120204], BTC-PERP[0], BULL[0.00000863], DOGE[0], DOGE-PERP[0], ETH[0.93165661], ETH-PERP[0], FTM[0], FTT[0.04005071], FTT-PERP[0], HOLY[.997611], HOLY-PERP[0], LINK[0], LOOKS[31.03260652], LUNA2[1.55794352], LUNA2_LOCKED[3.65320155], LUNC[5.23870004], MANA[.99802], MATIC[0.05248116], MINGO-PERP[0], NFT (479577199965517564/NFT)[1], RAY[11.00059479], RUNE[0.00482515], SOL[0], SOL-PERP[0], SPELL[99.029], SRM[50.12434527], SRM_LOCKED[92750357], SRM-PERP[0], SUSHI[0.0876283Z], USD[-2714.73], USDT[0.00000206], YFI[0.00013928] | | LOOKS[29] |
| 00930828 | | BNB[0], ETH[0], EUR[0.00], FTT[0], LUNA2[0.00046337], LUNA2_LOCKED[0.00108119], LUNC[100.9], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00930837 | | FTT[.08153607], MAR[1.70200396], SRM[1.02016836], TRX[.000001], USDT[0] | | |
| 00930881 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.28472744], LUNA2_LOCKED[0.66436403], LUNC[62000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], USD[0.19], USDT[0.00000001] | | |
| 00930916 | | ATOM-PERP[0], CEL-PERP[0], ETH[.00051041], ETHW[.00051041], FTT[.035895], LUNA2[0.00962115], LUNA2_LOCKED[0.02244937], LUNC[0], RUNE[.00626249], TONCOIN[0.03], TRX[.00077777], USD[0.18], USDT[0] | | |
| 00930925 | | AAVE[.4299712], ALGO[13], ALPHA-PERP[0], AUDIO-PERP[0], BNB[0], BTC[0.03229857], BTC-PERP[0], COPE[.23639095], CRV[13.99748], DOGE[87], DYDX[11.4], ENS[1.14], ETCBULL[122], ETC-PERP[1], ETH[.20798902], ETH-PERP[0], ETHW[.18989902], FTM[37], HNT[3.099658], ICP-PERP[0], KIN[9964.6], KSOS[4000], LINK[3.49982], LOOKS[17], LOOKS-PERP[0], LTC[1.34], LUNA2[0.08896321], LUNA2_LOCKED[0.02091417], LUNC[1951.76], MANA[13.99748], RAY[1.23779652], SAND[23.99802], SOL[3.45685511], SOL-PERP[0], STG[7.99892], SUSHI[6.4991], TRX[.000002], UNI[3.99758], USD[-76.61], USDT[0.00000365], WFLOW[5.598992] | | |
| 00930958 | | BAO[75000], LUNA2[0.27273569], LUNA2_LOCKED[0.63638329], LUNC[0087473], USD[0.18] | | |
| 00930970 | | LUNA2[0.00000702], LUNA2_LOCKED[0.00016639], LUNC[1.529694], SOL[0], TRX[.000006], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 00931001 | | FTT[0.00013708], SRM[.00004269], SRM_LOCKED[.02310098], USD[0.00], USDT[0] | | |
| 00931002 | | BNB[.005], FTT[0.06528695], MATIC[249.832], SOL[0.02296239], SRM[.02650086], SRM_LOCKED[.13549721], USD[2760.15], USDT[0.00722990] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00931010 | | LUNA2[0.03340960], LUNA2_LOCKED[0.07795575], LUNC[7275.01255122], TRX[0.00000103], USD[0.00], USDT[0.00036184] | | TRX[.000001], USDT[.000358] |
| 00931040 | | AAVE[.004343], ATOM-PERP[0], BCH-PERP[0], BTC[0.00002650], COMP[0.00005671], CRV[.78834], DENT[92.979], ETH[0.00048020], ETH-20210625[0], ETH-PERP[0], ETHW[0.00048020], GRT[.8201], HBAR-PERP[0], LINK[.067991], LTC-20210625[0], RAY[.60043], SPELL[9.62002872], SRM[.57953841], SRM_LOCKED[2.42046159], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 00931120 | | AGLD-PERP[0], ASD[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CHZ[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0.01446543], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GBP[0.00], HUM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNA2[0.55108537], LUNA2_LOCKED[1.28586586], LUNC[120000], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MER-PERP[0], NFT (33462914908307533S/MooN Arcade #1)[1], OP-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SPY-20211231[0], SRM-PERP[0], STEP-PERP[0], STETH[0.00000001], SUSHI-PERP[0], TSLA-0624[0], USD[8127.56], USDT[0.00000001], XRP[0], XRP-PERP[0] | Yes | |
| 00931138 | | BNB[-0.00050271], BTC[-0.00000498], CAKE-PERP[0], CHZ-20211231[0], COMP-20211231[0], CUSDT[0], CUSDT-PERP[0], ETH[0.00000001], ETH-0325[0], ETHW[0], LINK-PERP[0], LUNA2[0.00073971], LUNA2_LOCKED[0.00172600], LUNC[0], LUNC-PERP[0], PAXG-PERP[0], REEF-20211231[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], TRU[0.00000115], USD[0.59], USDT[0.00000001], USTC-PERP[0] | | TRX[.000001], USD[0.09] |
| 00931276 | | ATLAS[1199.77884], BNB[0], BTC[0.04338580], CHZ-PERP[0], ETH[0.36825010], ETHW[0.36825010], FTT[5.75985256], GRT[.99012], LUNA2[1.84346216], LUNA2_LOCKED[4.30141171], LUNC[401417.76728776], MANA[66.9953925], MATIC[100], SAND[35], SHIB[1699586.56], SOL[15.16571932], SRM[37.79320597], SRM_LOCKED[6.67924457], STEP[0.69733794], USD[0.33], XRP[193.96314], XRP-PERP[0] | | |
| 00931303 | | AAVE-20210625[0], AAVE-PERP[0], ATOM-20210625[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0124[0], BTC-MOVE-0126[0], BTC-MOVE-0210[0], BTC-MOVE-0214[0], BTC-MOVE-0216[0], BTC-MOVE-20210325[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-MOVE-0124[0], BTC-MOVE-0126[0], ETH-20211231[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00080077], LUNA2_LOCKED[0.00018848], LUNC[17.59], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-0325[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000012], TRX-20210625[0], TRX-PERP[0], USD[-105.30], USDT[18.58880174], WAVES-PERP[0] | | |
| 00931319 | | FTT[.02], SRM[.51950136], SRM_LOCKED[128.48049864], USD[8170.60] | | |
| 00931331 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.30704347], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.0017163], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.00001829], SRM_LOCKED[0.00008665], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-20210625[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[11.20], USDT[1.58819890], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00931350 | | BTC[0.54208615], COIN[0], ETH[0.00000001], FTT[.00000001], LUNA2[16.99932487], LUNA2_LOCKED[39.66509136], LUNC[37016638.78], SOL[0], USD[0.00], USDT[0.00003358], XRP[0] | | |
| 00931363 | | BRZ[.00763032], KIN[311.48370239], LUNA2[0.00278637], LUNA2_LOCKED[0.00650154], LUNC[.008976], USD[0.00], USDT[0] | | |
| 00931390 | | FTT[0.15392073], FTT-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00987], MATIC[.00000001], SHIB[0], SNB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.53935200] | Yes | |
| 00931409 | | AVAX[0], BTC[0.00003377], ETH[.00022426], ETHW[0.00022426], FTT[0], LINK[0.00000001], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], MSOL[0.00000001], SOL[.000209], USD[-1.94], USDT[6.10287771], USTC[1] | | |
| 00931429 | | BAND-PERP[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], FTT[0.17056398], FTT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LOGAN202[0], LTC-PERP[0], LUNC-PERP[0], NFT (4755237087177879744/FTX Beyond #20)[1], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM[4.11424928], SRM_LOCKED[10267452], SUSHI-PERP[0], TOMO-PERP[0], USD[155.14], YFI-PERP[0] | | |
| 00931527 | | AAVE[0.84279362], AVAX[0.38213160], BNB[0], BRZ[0], BTC[0.06108217], DOT[76.92751016], ETH[0.88685186], ETHW[0.88205482], FTT[26.25157325], LINK[16.55707484], LUNA2[1.20126413], LUNA2_LOCKED[2.80294964], LUNC[261577.79451731], SOL[14.23989083], SRM[0.00540022], SRM_LOCKED[0.02962097], USD[0.00], USDT[1083.84183995] | | AAVE[.842624], AVAX[6.381098], BTC[.061078], DOT[76.899863], ETH[.886639], LINK[16.553955], SOL[14.218789], USDT[1083.270154] |
| 00931550 | | AAPL[.0697246], ABNB[.024925], AKRO[39.972], ALICE[.65105119], AMD[.09786277], ARKK[.42669649], ATLAS[10], ATOM[5.9], AUDIO[.9998], AVAX[.59994], BABA[.12465137], BRZ[4.9965], BTC[.01159812], BTC-PERP[0], BYND[.019986], ETH[.0679926], ETHW[.0679926], FIDA[1], FTT[3.84011701], GDX[.039972], GLD[.009993], GOOGL[.5606936], MATIC[4.26], MATIC-PERP[0], NEAR[6.89758], NFL[4.45422702], NVDA[.001997], PENN[.009993], PYPL[.04], RAY[1.26313626], SLV[.09993], SOL[2.05975335], SPY[.042992], SRM[8.90230413], SRM_LOCKED[05879821], STARS[1], TONCOIN[46.287438], TONCOIN-PERP[0], TRX[.000004], TSLA[.239943], UBER[.39902], UBXT[20.9853], USD[18.49], USDT[16.74849835] | | |
| 00931585 | | AAVE-PERP[0], ADA-PERP[0], APE[0.00189096], APE-PERP[0], AVAX[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], CRV[.00000001], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTT[0.00000001], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[.57485595], SRM_LOCKED[2.97402129], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], WBTC[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00931604 | | 1INCH[0], AMC[0], BTC[0], DOGEBULL[.09], DOGE-PERP[0], ETH[0], FTT[0.00000002], NFLX-0325[0], SRM[2.48054386], SRM_LOCKED[77.22239131], TSLA[.00000001], TSLAPRE[0], USD[11.14] | | |
| 00931624 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DAI[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LINK[1], LINK-PERP[0], LUNA2[0.00301278], LUNA2_LOCKED[0.00702982], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[-13.50], USDT[14.12244762], WAVES-PERP[0], XRP[.00000001], XRP-PERP[0] | | |
| 00931631 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMD-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BOBA-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC[0.00000001], BTC-MOVE-20210612[0], BTC-MOVE-20210411S[0], BTC-MOVE-20211204[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-20211231[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-20210625[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-20211231[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00039902], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-0930[0], GMT-PERP[0], GRT-20211231[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HTBEAR[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2_LOCKED[11.78710379], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBEAR2021[733.13241619], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL[0.00000050], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0624[0], SXP-20211231[0], SXP-PERP[0], THETA-20211231[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRX-PERP[0], TRXBEAR[.3921565], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.03], USDT[0.00000004], USTC-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP[0.00000003], XRP-PERP[0], YFI-20211231[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00931659 | | 1INCH-PERP[0], BAT-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[0.00000001], GODS[1.09978], IMX[.09898], KSHIB-PERP[0], RAY[1.1374693], RAY-PERP[0], SOL[.05960032], SRM[6.24105754], SRM_LOCKED[.08175248], TONCOIN[.09934], TRX[15.06911310], USD[0.29], USDT[18.35160078], ZIL-PERP[0] | | TRX[13.646594], USD[0.28] |
| 00931666 | | ATLAS[57903.70830176], BTC[0], FIDA[.03596289], FIDA_LOCKED[.15179922], FTT[0.17358905], OXY[.706], POLIS[0], PORT[50.3], SRM[0.01977938], SRM_LOCKED[.18939951], USD[53.13], USDT[0.00446116] | | |
| 00931771 | | APE-PERP[0], AVAX[.0000774], BNB[.54], BTC[0.00711608], CRV[5], DOT[8.75530468], ETH[0.20408342], ETHW[0.20408342], FTT[.09985256], GMT[.9946553], GMT-PERP[0], KNC[0.00288949], LOOKS[.996314], LUNA2[0.00098654], LUNA2_LOCKED[0.00230193], MATIC[190], MTL[3.2], RUNE[.098708], SOL[0.44679613], SRM[0.82115352], SRM_LOCKED[0.01698341], TRX[.000779], USD[0.93], USDT[0.22423170], XRP[60.39493958] | | |
| 00931776 | | 1INCH-PERP[0], AAVE[-0.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00004959], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00055222], ETH-PERP[0], ETHW[0.00055222], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR[0.00], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[-0.00000104], SOL-PERP[0], SRM[.44760473], SRM_LOCKED[4.90808622], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[11.01], USDT[0.00269999], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00931786 | | ATLAS[9.174], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009136], USD[0.01], USDT[0] | | |
| 00931822 | | LUNA2[0.00614670], LUNA2_LOCKED[0.01434231], USDT[0], USTC[.870096] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00931888 | | ALCX[0.00000001], ALCX-PERP[0], ALPHA-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], COMP[0.00000001], COMP-PERP[0], CREAM[0], CREAM-PERP[0], DOGE-PERP[0], ETH[0.01000000001], ETH-PERP[0], FTT[0.00018392], FTT-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[31.8630178], SRM_LOCKED[176.98804428], SUSHI[0], SUSHI-PERP[0], USD[0.00] | | |
| 00931912 | | DASH-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], HNT[0], LINK-PERP[0], LTC[0], ONE-PERP[0], POLIS[0.03205916], RUNE[0], RUNE-PERP[0], SLP[3.5261], SOL[0], SRM[6.52456795], SRM_LOCKED[37.07280623], TRX[0], USD[-0.04], USDT[0], XRP-PERP[0] | | |
| 00931920 | | BTC[0], ETH[0.00000001], ETHW[0], EUR[0.00], FTT[0.00046470], LUNA2[0.00023297], LUNA2_LOCKED[0.00054359], USD[0.00] | Yes | |
| 00931979 | | ALGO-PERP[0], ALCE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00000148], BTC-PERP[0], BULL[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.61297287], LUNA2_LOCKED[1.43027004], LUNC[133476.134715], QTUM-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], RSR-PERP[0], SECO-PERP[0], SOL[0.35662560], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[0.20], USDT[0], XTZ-PERP[0], YFI[0.00000001] | | |
| 00931983 | | APE[3.36245325], BF_POINT[100], BTT[797856400.19164095], DENT[0], DYDX[0], ETH[0], GBP[0.00], LUNA2[23.29432981], LUNA2_LOCKED[52.42721495], LUNC[0], REEF[0], TRX[0], USD[0.00] | Yes | |
| 00931986 | | FIDA[.1860804], FIDA_LOCKED[.43080477], FTT[4.0286823], RAY[26.59618737], SOL[.00000001], SRM[20.57322054], SRM_LOCKED[12298328], UBXT[641.91403358], USD[0.00] | | |
| 00932004 | | BTC[0.00000008], BTC-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], LTC[0], LUNA2[0.00292020], LUNA2_LOCKED[0.00681380], LUNC-PERP[0], USD[0.00], USDT[0.00022418] | | |
| 00932007 | | DENT[99.772], LUNA2[0.00307350], LUNA2_LOCKED[0.00717151], LUNC[669.2628159], TRX[.000001], USD[0.00964554] | | |
| 00932044 | | ATOMBULL[48.86], GRTBULL[14168717.368], KIN-PERP[0], LUNA2[0.92276719], LUNA2_LOCKED[2.15312346], LUNC[7089.20675593], LUNC-PERP[0], USD[192.30], USDT[-0.18842453], VETBULL[8.49], XRPBULL[73.6] | | |
| 00932164 | | BNB[0], BTC[0.00001648], DOT[0], ETH[0.00083797], ETHW[0.00083469], FTT[11.69884764], LINK[0.00000001], LUNA2[0], LUNA2_LOCKED[14.56795378], LUNC[0], SOL[0], TRX[0.00004887], USD[0.00], USDT[1183.32987499] | | ETH[.000119], ETHW[.00084], TRX[.000016], USD[0.00] |
| 00932203 | | ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.07547110], BNB-PERP[0], BRZ[0], BTC-PERP[0], CRO[10], DOT-PERP[0], ETH-PERP[0], FTT[2.31143859], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], KIN[0], LINA-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], ONE-PERP[0], POLIS[0], RAY[0.00000001], SHIB-PERP[0], SOL[21.38628226], SOL-PERP[0], SRM[1.00252013], SRM_LOCKED[0.0350257], SRM-PERP[0], USD[219.07], USDT[0.00000002] | | |
| 00932247 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002678], USD[0.00], USDT[0] | | |
| 00932258 | | ATLAS-PERP[0], FTT[0], FTT-PERP[0], GRT-20210924[0], GRT-PERP[0], MAPS[.3106], MAPS-PERP[0], OXY[.016174], RAY[0], RAY-PERP[0], SRM[.0210152], SRM_LOCKED[.09007546], USD[0], USDT[0.00742462] | | |
| 00932310 | | AUD[0.02], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CEL-PERP[0], DAI[0], DOT[0], DOT-PERP[0], ETH-0325[0], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00000001], PAXG-PERP[0], SHIB-PERP[0], SNX-PERP[0], USD[0.01], USDT-0325[0], USDT[1.11114284] | | |
| 00932337 | | AURY[.89561989], LUNA2[3.22775905], LUNA2_LOCKED[7.53143779], LUNC[702851.33], RON-PERP[0], USD[99.79], USDT[0.00000003] | | |
| 00932344 | | AAVE[22.32], BTC[0.03755408], COMP[11.74490512], CRV[1731.33386], DOGE[17234], DYDX[1402.26713], ETH[0.00022154], ETHW[0.00022154], LUNA2[0.05941361], LUNA2_LOCKED[0.13863177], LUNC[12937.4404248], MNGO[25955.934], RAY[.59843735], ROOK[36.83005246], SLP[2.8085], STG[486.92362], USD[0.00], USDT[0] | | |
| 00932388 | | BTC[.03048654], FTT[4.99905], LUNA2[1.79943673], LUNA2_LOCKED[4.19885571], LUNC[391831.13754668], NFT (321893230219876376/FTX EU - we are here! #181171)[1], NFT (330702988583728071/FTX EU - we are here! #181214)[1], NFT (379651376505777557/Netherlands Ticket Stub #1500)[1], NFT (380884205585799775/FTX Crypto Cup 2022 Key #6008)[1], NFT (463149006047130473#FTX AU - we are here! #3601)[1], NFT (489463621712471589/The Hill by FTX #20724)[1], NFT (499064800331249679/FTX EU - we are here! #181075)[1], TRX[.001554], USD[373.14], USDT[0.00000001] | | |
| 00932414 | | APE-PERP[0], AUDIO[.92], BAND-PERP[0], BTC[.000144], ETH[0.90287330], ETHW[0.00092210], FTT-PERP[0], GALA[3.526], GENE[.0630218], LUNA2[0.17962748], LUNA2_LOCKED[0.41913079], LUNC[0.00261480], LUNC-PERP[0], MAGIC[1100.27526219], MASK-PERP[0], MATIC-PERP[7077], NFT (320163400205626497/FTX EU - we are here! #19456)[1], NFT (323576982347394378/FTX EU - we are here! #19734)[1], NFT (345220292530441826/FTX EU - we are here! #19801)[1], NFT (390431738684835485/FTX AU - we are here! #36043)[1], NFT (558110175095476259/FTX AU - we are here! #36008)[1], RAY[.433102], SOL[.00500053], SOL-PERP[0], SRN-PERP[0], TRX[.869713], USD[-5640.87], USDT[0.00000001], USTC-PERP[0], XPLA[1] | | |
| 00932428 | | FTT[0.10412601], LRC[1000.803977], LUNA2[4.82229592], LUNA2_LOCKED[11.25202383], LUNC[217974.0618609], USD[0.13] | | |
| 00932429 | | BTC[0], BTC-PERP[0], DOGE[0.89658458], DOGE-PERP[0], FTT[0], FTT-PERP[0], SOL[0], SRM[.5972923], SRM_LOCKED[.11315666], TRX[0], USD[38.50], XRP[0] | | USD[36.38] |
| 00932483 | | ALCX-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DOGE[.2672], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0.00074173], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0.63216161], FTT-PERP[0], GMT[.796], LEO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00169917], LUNA2_LOCKED[0.00389475], LUNC[.003334], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], REAL[990.53101676], RUNE-PERP[0], SAND-PERP[0], SNX[.0593], SOL[25.00513525], SOL-PERP[0], SPELL-PERP[0], SRM[.2556216], SRM_LOCKED[24.6106872], SRM-PERP[0], SWEAT[25], TRX[.1372], USD[0.00], USDT[0.56916517], USTC[.23627825], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00932521 | | DOGE-202106250[0], FTT[0], SRM[.2482725], SRM_LOCKED[1.0923025], SRM-PERP[0], TRX[0], USD[0.00] | | |
| 00932569 | | BTC[0.00080755], BTC-PERP[0], ETH[13.41145134], IMX[1], LUNA2[3.63078602], LUNA2_LOCKED[8.47183404], LUNC-PERP[0], USD[9.60], XRP[36140754] | | |
| 00932582 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00082000], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[15.1272766], LTC-PERP[0], LUNA2[0.00484879], LUNA2_LOCKED[0.01131385], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[56.48], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00932600 | | FTT[.06194], SRM[16.39194822], SRM_LOCKED[73.60805178], USD[35.14] | | |
| 00932637 | | ATOM-PERP[0], BTC[0], CEL[0], DOGE[3900.55178006], DOT-PERP[0], ETH-PERP[0], ETHW[7.08909873], ETH-PERP[0], FTT[151.32761234], LINK-PERP[0], LUNA2[9.03030066], LUNA2_LOCKED[21.07070155], LUNC[1966366.98178575], MATIC[10408.39854176], SOL[0.00213983], USD[4.17], USDT[0.00343994], XLM-PERP[0], XTZ-PERP[0], YFI[2.25735054], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | SOL[.002106], USD[4.15] |
| 00932670 | | BNB[0], BTC-PERP[0], ETH-0930[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GST[0], GST-PERP[0], LUNC[0], LUNC-PERP[0], NFT (296853592183611308/The Hill by FTX #46859)[1], NFT (357432157825650090/FTX Crypto Cup 2022 Key #15174)[1], OXY-PERP[0], RAY[0], SOL[0.00286768], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SRM[5.6865949S], SRM_LOCKED[72.01966157], STEP[0], USD[77.17], USDT[0], XRP[0] | Yes | |
| 00932687 | | ATOM[0], AVAX[0.00795250], AVAX-PERP[0], ETH[0.00030698], ETHW[0.00030698], FIDA[.903318], FTT[.080587], LUNA2[0.00299400], LUNA2_LOCKED[0.00698600], LUNC[.00731726], MAPS[.88986], SOL[0], SRM[.534698], TRX[.000017], USD[0.01] | | |
| 00932737 | | AAVE[.49992309], ADA[60.91467826], ALGO[3.78805600], ATLAS[2249.4762], AXS[5.7986905], BOBA[47.9876034], BTC[0], BTT[3607.40465005], CEL[6.29777916], CHZ[1459.768124], EOS[2.23498602], ETH[0], FTM[190.9649054], FTT[3.3994868], HBAR[15.15610791], IMX[400.02626642], LINK[26.19499818], LRC[330.47363132], LTC[0], MATIC[509.894954], OMG[47.9876034], REN[469.899605], RSR[7268.860344], RUNE[53.49027936], SOL[1.73773366], SRM[24.9902776], STMX[20076.530686], TLM[2500.43255], TRX[.00004], USD[3.08], USDT[180.19763924], XRP[299.954856] | | |
| 00932739 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000007], LUNC[.00677], TRX[.25232], USD[0.01], USDT[0] | | |
| 00932742 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.03588715], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[38.65580183], LUNA2_LOCKED[90.19687094], LUNC[41347382.234286], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00932752 | | 1INCH[0], AAVE[0], BNB[0.10402523], BRZ[0], BTC[0.00543549], ETH[0.01785425], ETH[0.04576818], ETH-PERP[0], ETHW[0.04576818], FB[0.04014780], FTT[.999982], LINK[1.00101138], LUNA2[0.00001235], LUNA2_LOCKED[0.00002882], LUNC[2.69], SOL[0.00000001], UNI[0], USD[-19.66], USDT[0], XRP[0] | | DOT[1.011253], LINK[1] |
| 00932754 | | USD[0.01] | | |
| 00932762 | | ADA-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAD[0.00], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[.0007582S], ETH-PERP[0], ETHW[0.00025400], FLM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[19.69602124], LUNC[1.23424418], MATIC-PERP[0], NEO-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[0], XEM-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00932770 | | ATLAS[400], BRZ[0], BTC[0.02138917], ETH[0.26964253], ETHW[0.26964253], FTM[66], FTT[2.55630697], POLIS[12.8], SOL[.00224716], SRM[10.19310943], SRM_LOCKED[.03502238], USD[35.07], USDT[0] | | |
| 00932775 | | APT-PERP[0], AUD[6.12], AVAX[10.93303709], BNB[0.85668883], BTC[0.26766164], BTC-PERP[0], DOGE[1], ETH[1.74291452], ETH-PERP[0], ETHW[1.39616368], FTT[.01922369], FTT-PERP[0], HOLY[1.01776166], IP3[10], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00730361], LUNC-PERP[0], NEAR-PERP[0], NFT (35157363680752245/Monaco Ticket Stub #657)[1], SOL[71.96200626], SOL-PERP[0], STG[.28824196], TSLA[.00276957], USD[7572.09], USDT[0.00077730] | Yes | BNB[.836842], USD[2.18] |
| 00932883 | | CEL[0.10433389], DOGE[0.92457098], FTT[25.99461825], LUNA2_LOCKED[276.3581424], TRX[.000029], USD[0.00], USDT[0.14556319], USTC[0.15501867] | Yes | |
| 00932910 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE[3.99924], APE-PERP[0], APT-PERP[0], ATLAS[103.12732584], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[2.32590725], FTT-PERP[0], HBAR-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[3.48609031], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEO-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[2.00403289], SRM_LOCKED[.04275894], SRM-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.82], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00932919 | | ETH[0], FTT[.0711061], GALA[4140], MATIC[9.96605], SAMO[14.94], SRM[.00461595], SRM_LOCKED[.01755535], TRX[.000009], USD[0.00], USDT[136.98220535] | | |
| 00932924 | | AUDIO[.80981], BAO[13997.34], CAKE-PERP[0], CONV[5039.05], CONV-PERP[0], ETH[.00000001], FTT-PERP[0], GLMR-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], MER[.402], MNGO-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR[4.3551], RSR-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], USTC[1], XRP[1.519287] | | |
| 00932927 | | APE-PERP[0], AVAX[0], BNB[0.00000001], BNT[0], BTC[0.00000001], CUSDT[0], DAI[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], EUR[0.00], FTM[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], LUNA2[0.00416460], LUNA2_LOCKED[0.00971740], SOL[0], SOL-PERP[0], SRM[.29185392], SRM_LOCKED[168.59429792], UNI[0], USD[134.90], USTC[0.58951968], XRP[0.00000001], XRP-PERP[0] | | |
| 00932928 | | FTT[25.07650871], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], USD[-0.90], USDT[1.28389720], USTC[5] | | |
| 00932936 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMD[0], AMPL-PERP[0], AMZN[.00000014], AMZNPRE[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT[0], BRZ-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], CUV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00010404], ETH-PERP[0], ETHW[.00010404], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.9068], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.05092093], LUNA2_LOCKED[0.11881551], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (315867567496603154/TX x VBS Diamond #137)[1], NIO-[0300], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG[.00004496], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SQD[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.003108], TRX-PERP[0], TRYB-PERP[0], TSLA[.00000003], TSLAPRE[0], TSM[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.01046949], USO[0], USO-093[0], USTC[0.32287176], USTC-PERP[0], VET-PERP[0], VND[33094.69], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00932938 | | ADA-PERP[0], BNB[3.16644913], BOBA[.01051], DOGE[0.91504282], ETH[0.02214638], ETHW[0.02214638], FTT[8.187327], LUNA2[1.58944480], LUNA2_LOCKED[3.70777122], LUNC[7496.72510022], MATIC[3393.07090713], STG[.924], USD[2827.31] | | |
| 00932969 | | UBXT[0], UBXT_LOCKED[12.2346456], USD[0.00], USDT[0] | | |
| 00932988 | | APT[0], LINK-PERP[0], LUNA2[2.73373545], LUNA2_LOCKED[6.37871605], LUNA2-PERP[0], USD[0.95], USDT[0] | | |
| 00932993 | | BF_POINT[303], FTT[22.97433066], LUNA2[0.00574336], LUNA2_LOCKED[0.01340119], USD[160.79], USDT[0] | | |
| 00932995 | | AVAX[0], BTC[0.00003272], BTC-PERP[0], DFL[8.7745], ENJ[.86358], ETH[0], ETH-PERP[0], FTM[.56090933], FTT[.09563], GENE[.0905], IMX[.1], LINK[0.05773025], LRC[.64495], LUNA2[0.03388803], LUNA2_LOCKED[0.00907208], LUNC[.0054287], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.008806], USD[5.28], USDT[0.00980148], USTC[.550367] | | |
| 00933053 | | AR-PERP[0], AVAX-PERP[0], BTC[.00001292], BTC-PERP[0], ETH[.0010114], ETH-PERP[0], ETHW[.0010114], FTT[.052155], FTT-PERP[0], HKD[0.69], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.314329], USD[33.32], USDT[0.00000002] | | |
| 00933065 | | BLT[645.002], BNB[0.00000001], BTC[0.00000139], DOGE[0.00000001], EOS-PERP[0], ETH[0], ETHW[0.00043668], FTT[239.13643779], FTT-PERP[0], HT[184.3], IMX[189.7003285], LUNA2-PERP[0], LUNC[0.00158363], MATIC[0], OMG[0], PERP[42.6], RAY[233.55046300], SOL[0.00044412], SRM[163.84420121], SRM_LOCKED[2.44256259], TRX[69186], USD[70.56], USDT[0.00000003] | | |
| 00933087 | | BAO[2999898.6], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002058], TRX[.000001], USD[0.00], USDT[0] | | |
| 00933088 | | LUNA2[0.13531820], LUNA2_LOCKED[0.31574247], LUNC[29465.823738] | | |
| 00933106 | | FTM[1287], FTT[84.1], LUNA2[0.00893456], LUNA2_LOCKED[0.02084731], LUNC[1945.52], POLIS[100], SHIB[37273890], SOL[12.19132148], TRX[.000004], USD[0.90], USDT[2487.89515983] | | |
| 00933114 | | BTC[.1082], FTT[90.48609078], HKD[0.00], LUNA2[0.00833695], LUNA2_LOCKED[0.01945290], LUNC[1815.39], SOL[88.79127], USD[1.28], USDT[0.01784339] | | |
| 00933142 | | ATOM-PERP[0], DOL[0], DOT-PERP[0], ETH[0.00010333], ETHW[0.00337722], FTT[8.37355702], FTT-PERP[0], LUNA2[0.01377606], LUNA2[0.01377606], LUNA2-PERP[0], MATIC[0], NFT (303955865108977909/Montreal Ticket Stub #317)[1], NFT (308487089797639730/FTX Eu - we are here! #140357)[1], NFT (323314493146202054/Baku Ticket Stub #2013)[1], NFT (415442965026422740/FTX AU - we are here! #40647)[1], NFT (444316254589354867/The Hill by FTX #18334)[1], NFT (470946037667265583/FTX AU - we are here! #40641)[1], NFT (472126077533593756/FTX AU - we are here! #140598)[1], NFT (507073196955417436/FTX EU - we are here! #140848)[1], TRX[.000011], USD[0.05], USDT[0] | | |
| 00933164 | | APE-PERP[ -350], APT-PERP[ -400], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[.04878562], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[150.17227038], FTT-PERP[0], GMT-PERP[0], LEO-PERP[0], LOOKS-PERP[ -20000], LUNA2[0.03227804], LUNA2_LOCKED[0.51731543], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.21], SRM2.12888402], SRM_LOCKED[50.91111598], SRM-PERP[0], USD[11536.00], USDT[58454.53327469], USDT-PERP[0], USTC[92.05], USTC-PERP[0], XRP-PERP[0] | | USDT[1000] |
| 00933270 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.00475584], ETH-PERP[0], FTT[150], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000002], LUNC[.00204965], LUNC-Yes PERP[0.00000002], RAY-PERP[0], SOL-PERP[0], SRM[13.00231964], SRM-PERP[0], USD[-1.13], USDT[0], USTC[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00933271 | | FTT[.00434011], JOE[0], LUNA2[0], LUNA2_LOCKED[4.94508017], NFT (311889840634641191/FTX Eu - we are here! #179835)[1], NFT (436918825412345295/FTX AU - we are here! #59335)[1], NFT (494531337995274748/FTX AU - we are here! #180201)[1], NFT (508639197944250089/FTX Crypto Cup 2022 Key #7586)[1], USD[0.00], USDT[0] | | |
| 00933370 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[122.466785], ETH-PERP[0], ETHW[.000785], ETHW-PERP[0], FTM-PERP[0], FTT[0.00058357], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX[.02036], LTC-PERP[0], LUNC-PERP[-0.00000002], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[49.20712094], SRM_LOCKED[230.63287906], STG[36805.93404868], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4568.98], USDT[0.00000001], USTC-PERP[0], XRP-PERP[0] | | |
| 00933375 | | AKRO[750.500585], BAO[29980.05], BAO-PERP[0], BNB[0], BTTPRE-PERP[0], CHZ[144.97675], CHZ-PERP[0], CONV[229.87], CONV-PERP[0], CRO[479.8371], CUSDT[363.59586107], DENT[2499.1355], DENT[2499.1355], DMG[150], DOGE[143.50628923], DOGE-PERP[0], FTT[.999335], GRT[6.52330006], KIN[3946899.8537399], KIN-PERP[0], LINA[119.9867], LUNA2[0.82720992], LUNA2_LOCKED[1.93015648], LUNC[180126.7020048], LUNC-PERP[0], QTUM-PERP[0], REEF[1249.16875], RSR[867.44168843], SHIB[1086932.5292940], SHIB-PERP[0], SOL[0.19552213], SOS[32996960], SPELL[11000], SRM[13.41591821], SRM_LOCKED[32998043], STEP-PERP[0], STMX[499.829], SUN[300.14538067], TRUMPAUG[5], TRUMPFEB24[0], TRX[569.71136967], TRX-PERP[0], UBXT[401.73267], USD[3.31], XRP-PERP[0] | | DOGE[142], GRT[6.474573], RSR[261.742806], SOL[.19], TRX[550.688533], USD[2.13] |
| 00933385 | | ATOMBEAR[158.88910008], ATOMBULL[1.41882501], AVAX[221.19679846], BNB[0.19500001], BTC-PERP[0], BULL[0.00826573], DOT[765.87495442], ETH[20.99970204], ETHBEAR[66693.05859439], ETHBULL[0.00099695], ETH-PERP[0], ETHW[0.00066500], FTT[412.21727252], FTT-PERP[0], LINKBEAR[394299.4917025], LINKBULL[.08482499], LTC[0.01834499], LTCBULL[.296273], LUNA2[0.00000001], LUNA2_LOCKED[0.00032730], MANA-PERP[0], MATICBEAR2[21.06406234], MATICBULL[2.02845482], SOL[157.29326984], SOL-PERP[0], SUSHIBEAR[46520.73424555], SUSHIBULL[97.768], SXPBEAR[25401.0015913], SXPBULL[.91643232], TRX[0.72159146], USD[1.49], USDT[0.00027881], VETBEAR[860.63020008], VETBULL[.09937276], XRP[0.96806519] | | LTC[.006089], XRP[.967409] |
| 00933412 | | EUR[0.00], FTT[0], LTC[.00044025], SOL[0], SRM[0.00449813], SRM_LOCKED[.00189371], USD[62.56], USDT[0.00000001] | | |
| 00933429 | | ATLAS-PERP[0], BTC[0.01953583], BTC-PERP[0], ETH[0.0004378], ETHW[0], FTT[.00122266], LUNA2[0.00252806], LUNA2_LOCKED[0.00589882], LUNC[0], NFT (418420724568770828/FTX Eu - we are here! #148146)[1], NFT (429435903537635502/FTX EU - we are here! #147854)[1], NFT (430094837382336312/FTX AU - we are here! #30777)[1], NFT (518408090839321228/FTX AU - we are here! #30911)[1], USD[1.35], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00933432 | | BNB[0], CBSE[0], COIN[0], ETH[0], LUNA2[0.22961890], LUNA2_LOCKED[0.53577744], LUNC[50000], USDT[5.38073089] | | |
| 00933433 | | AVAX[0.00698906], BNB[2.42106136], BTC[0.04046395], CRO[.47604773], DOGE[0.42573591], DOT[0.03802872], ETH[0.44030670], ETH-PERP[0], ETHW[0.00852981], FTM[0.63931721], FTT[20.71859476], LINK[0.05511463], LUNA2_LOCKED[3.48684967], LUNC[9.73007380], MATIC[11.67608328], MSOL[0.29479578], NFT [294328412043154997/Baku Ticket Stub #2474][1], NFT [362337994025048412/FTX EU - we are here! #247242][1], NFT [370548977002465008/Hungary Ticket Stub #50][1], NFT [373311025117886184!/FTX Crypto Cup 2022 Key #2834][1], NFT [382844642938219364/FTX EU - we are here! #247260][1], NFT [394764779857060868/The Hill by FTX #10431][1], NFT [490165379048408193/FTX AU - we are here! #34018][1], NFT [507428629939545347/Montreal Ticket Stub #485][1], NFT [530792572037535288/FTX EU - we are here! #247151][1], NFT [565545488514436380/Monaco Ticket Stub #724][1], TRX[.000002], USD[8441.14], USDT[0.00935306], USTC[0.71301616] | Yes | ETH[.008542], USD[6439.54] |
| 00933503 | | ETH-PERP[0], FTT[67.068521], OXY[30.9938], RAY[233.3360248], SOL[32.72739131], SRM[189.34579107], SRM_LOCKED[4.32536935], TRX[.000167], UBXT_LOCKED[58.20578603], USD[674.78], USDT[0] | | |
| 00933554 | | ADABULL[3], ADA-PERP[0], ATLAS[15010], AURY[1], AVAX-PERP[0], BNB[0], BTC[.00009754], CEL-PERP[0], CRO[100], DOGEBULL[49.99137431], DOGE-PERP[0], DOT[11], FLOW-PERP[0], FTT[10], LUNA2[1.76610006], LUNA2_LOCKED[4.12090014], MATICBULL[7000], NEO-PERP[0], POLIS[273.181], RAY-PERP[0], RSR-PERP[0], SOL[0.01], SOL-PERP[0], STEP[3330.236559], TLM[1000], TRX[1.00156200], TRXBULL[101], USD[0.81], USDT[0.00288248], WAVES[20] | | |
| 00933595 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AXAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CVX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00353220], LUNA2_LOCKED[0.00824180], LUNC-PERP[0], MINA-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[.03], SOL-PERP[0], SPELL-PERP[0], STG[.81277776], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[.01], USDT[0], USDT-PERP[0], USTC[.5], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00933604 | | DAI[.00000001], ETH[0.00091892], ETH-PERP[0], ETHW[0.00091892], FTM[.00000001], FTT[.01617799], HNT-PERP[0], LOOKS[.00000001], SOL[0.00418851], SRM[8.32171842], SRM_LOCKED[153.81687894], USD[9.71], USDT[0] | | |
| 00933665 | | ATLAS[2506.16455], BTC[0.00003939], ETH[0.00021094], ETHW[0.00021094], FTT[1.14355434], MATIC[9.92742556], SOL[129.66912610], SRM[12.95853836], SRM_LOCKED[64.53512839], UNI[.9807815], USD[13.49] | | MATIC[9.718705] |
| 00933700 | | BNB-PERP[0], BTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00406], TRX[.001546], USD[0.16], USDT[0] | | |
| 00933752 | | BNB[0], BTC[0], ETH[0], LUNA2[0.76323381], LUNA2_LOCKED[1.7808789], MATIC[0], SOL[0], TRX[.000071], USD[0.00], USDT[0.00001102] | | |
| 00933805 | | BTC[0], FTT[0.08424314], SRM[57.60152505], SRM_LOCKED[367.99685976], USD[-1.85], USDT[0] | | |
| 00933807 | | ALGOBULL[0], APT[.2824969], BNB[0], BTC[0], DOGE[0], LTC[0], LUNA2[0.00125771], LUNA2_LOCKED[0.00293466], LUNC[273.87], MATIC[.00159232], SHIB[0], SOL[0], SXPBULL[100000], TRX[0.00000800], USD[0.00], USDT[0.00000002] | | |
| 00933861 | | AAVE[0], AVAX[0], DOT[0], ETH[0], FTT[0], GBP[0.00], LINK[0], LUNA2[0.00347978], LUNA2_LOCKED[0.00811949], LUNC[757.73030330], SNX[0], SOL[0], SXP[0], TRX[0], USD[0.00], USDT[0], XRP[0.0482164], XRPBULL[1510000] | | |
| 00933883 | | BNB[0], ETH[0], EUR[0.00], FTT[0.02443034], RUNE[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.97436026], SRM_LOCKED[7.18473585], TRX-PERP[0], USD[91.21], USDT[0] | | |
| 00933905 | | BTC[0], DOGEBULL[3.5294], ENJ-PERP[0], LINKBULL[10], LTCBULL[10], LUNA2[0.04234731], LUNA2_LOCKED[0.09881040], LUNC[9221.21724], MANA-PERP[0], MATICBULL[1], REEF-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SXPBULL[1000], TRUMP2024[0], TRX[15], USD[0.04], USDT[111.26257660], VET-PERP[0], XEM-PERP[0], XTZBULL[10] | | |
| 00933919 | | BNB[.003334], ETH[20.604], ETH-PERP[0], ETHW[10.606], FXS[.0235], LUNA2[17.91027459], LUNA2_LOCKED[41.79064071], MATIC[9500], SOL[.005452], SUSHI[5628], TRX[.000778], USD[40506.80], XRP[4614] | | |
| 00933953 | | BTC[0.00000323], FTT[0], LUNA2[0.10086409], LUNA2_LOCKED[0.23534956], LUNC[21963.37], SLP-PERP[0], SOL[0], USD[ -0.53] | | |
| 00933954 | | BIT[.99922], CRO[8.1], FTT[0.05939569], LINA[1.814], SRM[6.6191964], SRM_LOCKED[33.84066135], USD[0.01], USDT[0] | | |
| 00933963 | | ATLAS[2028.08], LUNA2[0.47613055], LUNA2_LOCKED[1.11097128], TRX[.232643], USD[0.02], USDT[0] | | |
| 00933993 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL[.006112], BNB-PERP[0], BTC[.00000498], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[1], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OXY[2.9994], POLIS[429.73747803], PORT[40.89182], RAMP-PERP[0], RAY[1.06832965], RAY-PERP[0], SAND-PERP[0], SOL[.08509705], SOL-PERP[0], SRM[1.00577834], SRM_LOCKED[.01007276], SRM-PERP[0], STORJ-PERP[0], TRX[.000001], USD[20.28], USDT[0.00854411] | | |
| 00934055 | | 1INCH[0], FTT[0], MATIC[0], REEF[4414.30846111], SOL[0], SRM[.00432981], SRM_LOCKED[.01930562], USD[0.00], USDT[19.99336990] | | |
| 00934125 | | BNB[.000414], CHZ[9.99335], DOGE[.97832], ETH[0.00008882], ETHW[0.00008882], FTT[.098537], KIN[9990.5], LINK[.099696], LUNA2[11.89335943], LUNA2_LOCKED[27.75117201], LUNC[2589804.05677571], RAY[.992685], SHIB[94946], SOL[20.32652100], SUSHI[.491355], USD[895.37] | | |
| 00934151 | | AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX[0], BADGER-PERP[0], BTC[0], BTC-202106251][0], BTC-PERP[0], BULL[0], CREAM-PERP[0], DAWN-PERP[0], DOGE-PERP[0], ETH[0], ETHBULL[2.00001000], ETH-PERP[0], ETHW[0], EUR[1.33], FTM[0], FTT[25.02464401], ICP-PERP[0], LUNA2[0.09184850], LUNA2_LOCKED[0.21431412], LUNC[20000.29329223], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL[ -0.04858697], SOL-PERP[0], STEP[.00000004], STEP-PERP[0], TRU-PERP[0], USD[0.02], USDT[19980.69319752], XRP[0] | | |
| 00934212 | | COPE[0], ETH[0], ETH-PERP[0], EUR[0.00], FIDA[.17119791], FIDA_LOCKED[.39396425], RAY[85.82623058], SOL[15.07396050], SOL-PERP[0], SRM[.01560926], SRM_LOCKED[.08783066], UBXT[0], USD[0.40], USDT[0.00000001] | | RAY[.25] |
| 00934249 | | ETH[50.10792512], FTT[790.86702300], GST[.02738181], INDI_IEO_TICKET[2], MATIC[20], NFT [367542936895998430/FTX Crypto Cup 2022 Key #21057][1], NFT [385283816172864004/FTX EU - we are here! #9907!][1], NFT [490423716938682426/The Hill by FTX #3194][1], NFT [512375041204219822/FTX EU - we are here! #99430][1], NFT [540654552254380328/FTX Swag Pack #511][1], NFT [561394004459130331/FTX AU - we are here! #55729][1], NFT [569760770072617025/FTX EU - we are here! #99260][1], SRM[11.14481878], SRM_LOCKED[121.23897095], USD[5888.41], USDT[0] | Yes | |
| 00934276 | | ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.93180000], BNB-PERP[0], BTC[0.04566127], BTC-PERP[0], C98-PERP[0], CEL-09300], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-09300], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[1.12304302], FIDA-PERP[0], FIL-09300], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-09300], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.49007476], MEDIA-PERP[0], NFT [329650929022448921/FTX EU - we are here! #283000][1], NFT [392570289054572632/Mexico Ticket Stub #1619][1], NFT [424905587337901524/Singapore Ticket Stub #1502][1], NFT [446926395122765671/Austin Ticket Stub #328][1], NFT [512473538924772376/Belgium Ticket Stub #1952][1], NFT [521793871603326864/Monza Ticket Stub #695][1], NFT [549550770438119941/Japan Ticket Stub #1819][1], OP-0300][0], OP-PERP[0], PEOPLE-PERP[0], PRIV-0930][0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[.000058], TRX-PERP[0], USD[ -0.08], USDT[153.66865716], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | BTC[.045632] |
| 00934294 | | ADA-PERP[0], ALT-PERP[0], BNB-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000010], LUNC[.0096833], USD[0.00], USDT[0] | | |
| 00934316 | | BTC[0], BTC-PERP[0], CHZ[1.86176007], ETH[0], FTT[0.00121698], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004404], USD[0.00], USDT[0] | | |
| 00934325 | | ALGO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE[2], DOGE-PERP[0], DOT-PERP[0], DYDX[.031165], DYDX-PERP[0], ETH[0.00073653], ETH-PERP[0], ETHW[0.00073653], FTT-PERP[0], KIN-PERP[0], KSM-PERP[0], MANA-PERP[0], RAY-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[2.48717996], SRM_LOCKED[14.52925111], SRM-PERP[0], USD[0.00], USDT[540.17] | | |
| 00934325 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AUDIO-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[46.14341786], FTT-PERP[0], HOLY-PERP[0], LUNA2[0.09200385], LUNA2_LOCKED[0.21467566], LUNC[0], MATIC[0], MATIC-PERP[0], OKB-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TSLA[.00000001], TSLAPRE[0], USD[0.16], USDT[0] | | USD[0.16] |
| 00934334 | | ATLAS[0], AVAX[0], BAND[0], BNB[0], BTC[0], BULL[0], DENT[0], DODO[0], ENJ[0], ETH[0], ETHW[0], EUR[0.00], FTM[0], FTT[2.09800035], IMX[0], LINK[0], LTC[0], LUNA2[0], LUNA2_LOCKED[0.62904897], LUNC[0], MATIC[0], RAY[2.07934761], RUNE[0], SOL[0], SPELL[0], SRM[.00020195], SRM_LOCKED[0.07000953], TRX[10], USD[0.00], USDT[0], XRP[0] | | RAY[2.07924989] |
| 00934353 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[2.3773], BTC[0.00006941], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00051895], FTT[.06858078], FTT-PERP[0], GAL-PERP[0], LUNA2[0.54431121], LUNA2_LOCKED[1.27005950], LUNC-PERP[0], MATIC-PERP[0], TRX[.001286], USD[-39.62], USDT[54.18096447] | | |
| 00934368 | | BICO[.10017608], BTC[.0004067], ETH[0.00075931], GODS[.02317407], GOG[.17673427], IMX[.09111111], IP3[.18258501], LUNA2[0.21961465], LUNA2_LOCKED[0.51243419], TRX[0.00002900], USD[17.47], USDT[10.61753394], USTC[31.08751558] | | |
| 00934397 | | BTC-PERP[0], FTM-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005654], MAPS[0], NEAR-PERP[0], SOL[0], SRM-PERP[0], STEP[.00000003], STEP-PERP[0], USD[0.00], USDT[0.00000008], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00934440 | | 1INCH-PERP[0], AAVE-20210625[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP[0], COMP-20210625[0], COMP-PERP[0], CREAM-20210625[0], CVC-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0], LUNA20.7077S919], LUNA2_LOCKED[7.65143812], LUNC[154116.05545158], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], NEO-PERP[0], OKB-PERP[0], PAXG-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], VET-PERP[0], XRP-PERP[0], YFI[0], YFI-20210625[0], ZRX-PERP[0] | | |
| 00934480 | | CAKE-PERP[0], FTT-PERP[0], LUNA2[0.10759925], LUNA2_LOCKED[0.25106493], NFT [314964923928986578/FTX EU - we are here! #244849851], NFT [442375718188719709/FTX EU - we are here! #24471][1], NFT [469541837400712015/FTX EU - we are here! #236920][1], NFT [534922722017202230/FTX EU - we are here! #236913][1], NFT [558347220212278170/FTX EU - we are here! #236923][1], SOL[0.00114228], USD[10.56], USDT[0.60023379], USTC[15.23119478] | | |
| 00934504 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.02628432], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.70630443], LUNA2_LOCKED[3.98137701], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00934532 | | BIT[355320.232225], BNB[0.00065814], BTC[1.79365260], COMP[34.500415], DOT[1701.78942986], DOT-PERP[0], ETH[20.05063974], ETHW[14.00921990], FIL-PERP[0], FTT[237.57238281], LUNA2[33.61653628], LUNA2_LOCKED[78.43858465], ONT-PERP[0], SOL[231.56097303], STX-PERP[0], SUSHI[10893.68303789], UNI[1220.21959132], USD[1623.93], USDT[1890.17514152] | | DOT[500], ETH[10], SOL[100.277064], USD[1510.32] |
| 00934555 | | AAVE[0], AAVE_05759631], BTC[0], DOGEBULL[.0008], ETH[0.46528171], SRM[103.31936421], SRM_LOCKED[2.57476837], USD[0.00], USDT[0.00011150], XTZBULL[.065266] | | |
| 00934584 | | ADA-PERP[0], AXS[0], BTC[0.00003898], CHF[15410.17], DOGE[0], ETH[.00007], ETHW[.00007], FTM[0.72035483], FTT[0.01715501], LUNA2[0.16875918], LUNA2_LOCKED[0.30377143], LUNC[50.81068131], MATIC[0], MSTR[0], SOL[0.00391298], SRM[15.63748035], SRM_LOCKED[147.81330786], USD[0.53] | | |
| 00934608 | | AAVE-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[2349.79670000], ATLAS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CUSDT-PERP[0], DOT[0.096922], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00009829], ETH-PERP[0], ETHW[0.00009826], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.01600658], GALA-PERP[0], HNT-PERP[0], IKN-PERP[0], LOOKS-PERP[0], LUNA2[0.00548862], LUNA2_LOCKED[0.01280679], LUNC[1195.16], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], NEAR-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SLP[9.99810000], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STX-PERP[0], SXP-PERP[0], USD[0.03], USDT[0.10183487], WAVES-0325[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00934689 | | ADA-20210625[0], AVAX-0624[0], AVAX[400], AVAX-PERP[0], BTC[2.00011199], BTC-20211231[0], BTC-PERP[0], ETH[0.00069480], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00069480], EUR[0.00], FTT[25.09498], NEAR-PERP[0], OP-PERP[0], PAXG-PERP[0], SHIB-PERP[0], SOL[0], TRX[0.000017], USD[183127.07], USDT[131.50792050] | | |
| 00934705 | | APE-PERP[0], BTC-PERP[0], BULL[0], DOGEBEAR2021[0], ETHBULL[0], ETH-PERP[0], HALF[0], LOOKS-PERP[0], LUNA2_LOCKED[10.71351295], LUNC-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], USD[1854.18] | | |
| 00934779 | | ATLAS[1244.05493875], BTC[0], ETHW[.00004372], EUR[0.00], FTT[26.08050415], LUNA2[0], LUNA2_LOCKED[13.92972853], LUNC[108.23], USD[4.51], USDT[0.00216877] | Yes | |
| 00934814 | | APT[33.9932], ATOM[0], AVAX[0], BNB[0.00000658], BTC[20], ETH[0.00017926], ETHW[0.00017926], LUNA2[0.01042523], LUNA2_LOCKED[0.02432553], LUNC[2270.115886], LUNC-PERP[0], MATIC[0.00076175], NFT [398080181088044151/FTX EU - we are here! #4202][1], NFT [407223519789467710/FTX EU - we are here! #4202][1], NFT [477275820164812473/FTX EU - we are here! #4008][1], SAND[0], SLRS[0], SOL[0.00019324], TRX[0.14508300], USD[0.00], USDT[0.00000019], XLMBEAR[0], XLMBULL[0] | | |
| 00934824 | | BADGER[.0067359], BNB[.01691205], ETHW[.00087332], LUNA2[13.6315339], LUNA2_LOCKED[31.80691244], SOL[.00264262], USD[0.00], USDT[297.08021096], USTC-PERP[0] | | |
| 00934837 | | DOGE[0], GENE[0], LUNA2[0.00000659], LUNA2_LOCKED[0.00015139], LUNC[1.43684541], SOL[2.59100194], TRX[0.00002340] | | |
| 00934866 | | BNB[0], BTC[0], ETH[0], FTT[0], HT[0], LINK[0], LUNA2[0], LUNA2_LOCKED[0.51922181], MATIC[0], NFT [311452868854477440/FTX EU - we are here! #4311][1], NFT [313524161881454832/FTX EU - we are here! #4417][1], NFT [334428232482215986/FTX EU - we are here! #4009][1], SOL[0.00616650], SOL-20210924[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 00934883 | | DOGE[.9864], FIL-PERP[0], LUNA2[4.40883043], LUNA2_LOCKED[10.28727102], LUNC[960032.11], USD[0.07], USDT [-4.05700453], XRP[0.27914669], XRP-PERP[0] | | |
| 00934898 | | DOGE[0], ETH[0], EUR[0.00], FIDA[0], FTT[0.00000001], FTT-PERP[0], LUNA2[0.00000359], LUNA2_LOCKED[0.00000839], LUNC[7.829855], NFT [316874370682611609/FTX EU - we are here! #13873][1], NFT [422283439580019261/FTX EU - we are here! #13564][1], NFT [573260602500679S3/FTX EU - we are here! #14585][1], SOL[0], TRX[0.00081100], USD[0.00], USD[0.00003888], XRP[-0.00087471] | | |
| 00934970 | | APT[0], AVAX[0], BNB[0], BTC[0], COPE[0], ETH[0], FIDA[0], FTT[0.00005688], GENE[0], GMT[0], HT[0], LTC[0], LUNA2[0.00918480], LUNA2_LOCKED[0.02143120], LUNC[2000.009552], MATIC[1.01486912], SLRS[0], SOL[0], TOMO[0], TRX[0.00003700], USD[0.00], USDT[4.50820156], WRX[0] | | |
| 00934989 | | BNB[0], DOGE[0], HT[0], LUNA2[16321174], LUNA2_LOCKED[0.38082739], MATIC[0], SHIB[0], SOL[0], TRX[0.00002600], USD[0.00], USDT[0.00002235] | | |
| 00935053 | | ATLAS[0], ATOM[0], AVAX[0], BNB[0], ETH[0], HT[0.00000002], LUNA2[1.76892865], LUNA2_LOCKED[4.12750019], LUNC-PERP[0], NFT [293348580738125719/FTX EU - we are here! #7746][1], NFT [544069785276308615/FTX EU - we are here! #7498][1], NFT [544717948934208589/FTX EU - we are here! #7325][1], SHIB[0], SOL[0], TRX[0.94182100], USD[0.00], USDT[0.00000732], USTC[0] | | |
| 00935087 | | BNB[0], ETH[0], LUNA2[0.00000646], LUNA2_LOCKED[0.00001508], LUNC[1.40759903], NFT [324797519896773178/FTX EU - we are here! #490][1], NFT [434040711404910822/FTX EU - we are here! #472][1], NFT [524029131504951777/FTX EU - we are here! #453][1], TRX[0.00001], USDT[0.00000114] | | |
| 00935088 | | ATOM[0], BNB[0], ETH[0], GENE[0], GST[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009422], MATIC[0], NFT [300518833546495436/FTX EU - we are here! #395][1], NFT [537510936627902280/FTX EU - we are here! #451][1], NFT [543703576340351250/FTX EU - we are here! #429][1], SOL[0], TRX[0.00158400], USD[0.00], USDT[0] | | |
| 00935095 | | HT[0], LUNA2[0.00000190], LUNA2_LOCKED[0.00000445], LUNC[.41580299], SOL[1.00213731], TRX[0.46341173] | | |
| 00935127 | | APT[.14933689], ASD[0], BNB[0], BTC[0], DOGE[0], ETH[0.00000001], FIDA[0], LUNA2[0.00015087], LUNA2_LOCKED[0.00035205], LUNC[32.8544121], NFT [368843257899022292/FTX EU - we are here! #12664][1], NFT [485087822072176547/FTX EU - we are here! #12768][1], NFT [511790781807552150/FTX EU - we are here! #12840][1], SOL[0], TRX[0.00029200], USD[34.38], USDT[0] | | |
| 00935136 | | BNB[0.00000001], COPE[0], ETH[0.00000001], FIDA[0], GST[0], HT[0], LUNA2[0.00000001], LUNC[.0032], SOL[0], TRX[0.00000900], TRX-PERP[0], USD[0.01], USDT[0], WRX[0] | | |
| 00935141 | | ETH[0], FTT[0], LUNA2[0.13207567], LUNA2_LOCKED[0.30817658], USD[0.00], USDT[0] | | |
| 00935143 | | APT[0], ATOM[0.87986400], AVAX[0.03216453], ETH[0], GENE[0], HT[0], LUNA2[0.01351201], LUNA2_LOCKED[0.03152803], LUNC[24.95492422], NFT [303718765080923976/FTX EU - we are here! #36353][1], NFT [408937068910320958/FTX EU - we are here! #36252][1], NFT [540736622676586630/FTX EU - we are here! #36074][1], SOL[1.50881060], TRX[.000067], USD[0.00], USDT[0.00000025] | | |
| 00935191 | | APT[0.00664463], BNB[0], ETH[0.00073220], LUNA2[0.00077544], LUNA2_LOCKED[0.00180936], LUNC[.002498], MATIC[64], NFT [355311874857841046/The Hill by FTX #24389][1], SOL[0], TRX[0.68984382], USD[0.25] | | |
| 00935244 | | ETH[0], LUNA2[0.69069137], LUNA2_LOCKED[1.61161319], NFT [461549804347478120/The Hill by FTX #16707][1], USD[0.00], USDT[0.00265380] | | |
| 00935252 | | LUNA2[37.33042191], LUNA2_LOCKED[87.10431779], USTC[5284.30165] | | |
| 00935283 | | ADA-PERP[0], BTC[0], ETH-PERP[.341], FTT[0.00592867], FTT-PERP[19.3], GBP[44.00], LUNA2[0.00673014], LUNA2_LOCKED[0.01570367], QTUM-PERP[131.9], SOL[22.725454], USD[8629.56], XLM-PERP[0], XMR-PERP[0] | | |
| 00935296 | | BNB-PERP[0], BTC-PERP[0], LUNA2-PERP[0], LUNA2_LOCKED[1.94940633], LUNC-PERP[0], USD[0.04] | | |
| 00935301 | | APT[0], BNB[0], COPE[0], ETH[0], FIDA[0], HT[0], LUNA2[0.12218597], LUNA2_LOCKED[0.28510061], LUNC[26606.2538511], SOL[0.00001800], USD[0.00], USDT[0.00000028] | | |
| 00935304 | | BNB[0], ETH[.00000001], FTM[0], SOL[0], SRM[.4543616], SRM_LOCKED[3.06389413], USD[0] | | |
| 00935338 | | LUNA2[0.04496649], LUNA2_LOCKED[0.10405848], LUNC[9710.98], MER[2.4463775], SLRS[.3775], TRX[0.00002], USD[299.86], USDT[0] | | |
| 00935366 | | ATOM[0], AVAX[0], BNB[0], CRO[0], LUNA2[0.00005972], LUNA2_LOCKED[0.00013935], LUNC[13.00482051], MATIC[0], NFT [310635622567421585/FTX EU - we are here! #5796][1], NFT [352317351807632076/FTX EU - we are here! #5479][1], NFT [385323126070700894/FTX EU - we are here! #6189][1], NFT [506500367149066024/FTX Crypto Cup 2022 Key #9062][1], SOL[0], TRX[0], USD[0.00], WAVES[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00935413 | | APT[0], BAT[0], BNB[0], BTC[0], ETH[0], FTT[0], GENE[0], LTC[0], LUNA2[0.00001289], LUNA2_LOCKED[0.00003009], LUNC[2.80888943], NFT (405775253803870761/FTX EU - we are here! #13872)[1], NFT (483783189162275021/FTX EU - we are here! #14341)[1], NFT (556250038704870002/FTX EU - we are here! #14255)[1], SLRS[0], SOL[0], SUN[0], TRX[0.00002600], USD[0.00], USDT[0.00000001] | | |
| 00935494 | | AVAX[0], ETH[0.084909], FTT[0], LUNA2[0.37188712], LUNA2_LOCKED[0.86773661], USD[0.00], USDT[0.00000781] | | |
| 00935503 | | BNB[0.00000001], BTC[0], ETH[0.00000001], GENE[0], LUNA2[0.00014455], LUNA2_LOCKED[0.00033729], LUNC[31.47692304], NFT (423133638606130297/NFT)[1], SLRS[0], SOL[0.00000002], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 00935517 | | BTC[0.00229765], COPE[3054.90139], ETH[0.00093254], ETHW[0.00093254], FTT[18.74], RAY[287.35257691], SHIB[4000000], SOL[24.00176363], SRM[201.31099248], SRM_LOCKED[1.71293384], USD[1.96], USDT[0], XRP[.004658] | | |
| 00935519 | | AMZNPRE[0], BTC[0.05619095], FTT[5.08180114], GBP[0.00], SOL[4.65908384], SRM[.00000918], SRM_LOCKED[0.00046994], USD[1.09], USDT[0] | | |
| 00935567 | | ADA-PERP[0], APE-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.05979145], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.08478604], LUNA2_LOCKED[0.19783410], LUNC[18462.34], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0.00324301], SRM-PERP[0], TLM-PERP[0], TRX[.001564], USD[0.00], USDT[268.52000002], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00935572 | | ALGO[3], APE[.1], APE-PERP[0], BNB[0], BTC[.00001198], BTC-PERP[0], COPE[0], ETH[0.0085000], ETH-PERP[0], ETHW[0.0096153], GMT-PERP[0], GST-PERP[0], LUNA2[0.00076598], LUNA2_LOCKED[0.00178729], LUNC[166.794222], LUNC-PERP[0], OP-PERP[0], SOL[0.26442103], SOL-PERP[0], TRX[0], USD[0.17], USDT[0.01181289], USTC-PERP[0] | | |
| 00935610 | | DOGE[8235.3526], GRT[0], IOTA-PERP[0], RAY[273.1177102], SHIB[56176.52540272], SRM[553.90072733], SRM_LOCKED[11.20856417], TRX[.000002], USD[0.10], USDT[2.00517258], XRP[0] | | |
| 00935638 | | 1INCH[0], AAVE[0], ALCX[0], AVAX[2.6049488], BNB[0.01028335], BNT[0], BTC[0], COMP[0], CRV[0], ETH[0.48149631], ETHW[0.48149631], LUNA2[2.50429604], LUNA2_LOCKED[5.84335744], LUNC[545315.73665570], MKR[0], SOL[1.18471468], SUSHI[0], UNI[0], USD[23.20], USDT[0], USTC[0], YFI[0] | | BNB[.01001], SOL[.34781585], USD[2.16] |
| 00935650 | | ETH[.00398668], ETHW[.00398668], FIDA[1], FTT[1.799676], SOL[0], SRM[14.29875374], SRM_LOCKED[24915978], TRX[.000001], USD[-1.48], USDT[0.50298565] | | |
| 00935655 | | ATOM[.00196507], BAO[0], BTC[0], CONV[0], CQT[0], DOT[80.09825399], ETH[0], FTT[5.19915], KIN[1], LINA[0], LUNA2[0], LUNA2_LOCKED[0.91082175], NFT (403018558243171483/FTX EU - we are here! #77597)[1], NFT (430920064983879309/FTX EU - we are here! #77282)[1], NFT (508380564481745395/FTX EU - we are here! #77574)[1], RAY[0], SOL[2.00266051], SRM[0], TRX[6576.93076585], USD[5.31], USDT[1.07628146], WAX[0] | Yes | |
| 00935692 | | BNB[0.00998696], BTC[0], ETH-PERP[0], FTT[335.00005000], LUNA2[0.00017837], LUNA2_LOCKED[0.00041621], NFT (303850486234684783/FTX EU - we are here! #20690)[1], NFT (373449590711135862/The Hill by FTX #28645)[1], NFT (434213110089565555/FTX AU - we are here! #55907)[1], SOL-PERP[0], SRM[5.49039251], SRM_LOCKED[37.83135749], TRX[.000134], USD[0.01], USDT[0], USTC[0.52525] | | |
| 00935778 | | BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[15.00317227], FTT[0], LUNA2[9.53236400], LUNA2_LOCKED[22.24218266], LUNC[30.23275257], LUNC-PERP[0], TRX[0.99901556], USD[5.11], USDT[0], USTC[.19205198], USTC-PERP[0], XRP[0] | | TRX[.984333], USD[5.01] |
| 00935781 | | APT[0], BNB[0.00000001], BTC[0], ETH[0], GENE[0], GST[0], LUNA2[0], LUNA2_LOCKED[1.50649390], MATIC[.00000001], NFT (306496444064058301/FTX EU - we are here! #7441)[1], NFT (327120849199632216/FTX EU - we are here! #7383)[1], NFT (404425253426896553/FTX EU - we are here! #7333)[1], SOL[0], TRX[0.00077800], USD[0.00], USDT[0.00000001] | | |
| 00935789 | | AXS[0.10663904], BTTPRE-PERP[0], CRO-PERP[0], ETHW[.00049204], HT-PERP[0], ICX-PERP[0], LUNA2[0.00956362], LUNC[2082.5], LUNC-PERP[0], SPELL-PERP[0], USD[19.06], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00935811 | | BTC[0.01596075], COPE[28.9848], ETH[0.18756351], ETHW[0.18716907], EUR[200.00], FTT[.499905], LTC[0.10598043], LUNA2_LOCKED[62.52861036], LUNC[2.93680245], MATIC[37.02122693], NEAR[15], RAY[16.75207445], USD[2100.38], USDT[0] | | ETH[.072], LTC[.103], MATIC[30], RAY[13.99886], USD[1500.00] |
| 00935832 | | BNB[0], BTC[0], ETH[0], FTM[0], HT[0], LTC[0], LUNA2[0.00047292], LUNA2_LOCKED[0.00110348], LUNC[102.980182], NEAR[0], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00935864 | | LUNA2[0.00002296], LUNA2_LOCKED[0.00005357], LUNC[5], NFT (301841860537288296/FTX EU - we are here! #12725)[1], NFT (354876151699254588/FTX EU - we are here! #12845)[1], NFT (556155217399058006/FTX EU - we are here! #12806)[1], SOL[-0624[0], SOL[30.339787], TRX[0.38809600], USD[0.17], USDT[0.15070973] | | |
| 00935878 | | LUNA2[0.13815898], LUNA2_LOCKED[0.32237096], LUNC[30084.41], MNGO[9.43934], USD[0.30] | | |
| 00935918 | | APT[0], AVAX[0], BNB[0.00381641], BTC[0], DOGE-PERP[0], ETH[0.03400000], FTT[0], HT[0], LUNA2[0], LUNA2_LOCKED[0.00000001], LUNC[.0018034], MATIC[0], NFT (326476130538826932/FTX EU - we are here! #63547)[1], NFT (353926936447110073/FTX EU - we are here! #63095)[1], NFT (505046882517606955/FTX EU - we are here! #63198)[1], SOL[0], SOL-PERP[0], TRX[0], USD[0.19], USDT[0] | | |
| 00935930 | | BNB[0], BTC[0], CHR-PERP[0], DOGE[0], GENE[0.00097442], LUNA2[0.00000004], LUNC[.0098073], MATIC[0], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00935958 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DOT[.02216893], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[33.097302], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], KSM-PERP[0], LUNA2[9.89511675], LUNA2_LOCKED[46.42193909], LUNC[6368946.76], MATIC-PERP[0], MNGO-PERP[0], PERP-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], TRU-PERP[0], TRX[.000009], USD[0.00], USDT[0.00000003] | | |
| 00935974 | | LUNA2[0.00146620], LUNA2_LOCKED[0.00342114], LUNC[319.2693273], SOL[0], TRX[.591501], USDT[0.03634953] | | |
| 00936000 | | ADABULL[0.10200067], BADGER-PERP[0], BCHBULL[710213.158], BTC[1.00111190], BTC-PERP[2.5], BULL[0], EOSBULL[300], ETCBULL[4306.93126200], ETHBULL[0.01230000], FTT[5.9712005], HMT[3531], KSHIB-PERP[0], LTCBULL[123966.4154], LUNA2[0.47446553], LUNA2_LOCKED[1.10708625], LUNC[103315.87], LUNC-PERP[0], SUSHIBULL[3.25401], SXPBULL[70], TRX[.000002], TRXBULL[26376.10146], USD[-6123.06], USDT[12399.31143927], XRPBULL[1713510.623], ZECBULL[32053.9673232] | | |
| 00936029 | | 1INCH-PERP[0], AAVE[0.05465227], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], BTC[0.35336193], BTC-PERP[0], DOGE-PERP[0], ETH[1.49832407], ETH-PERP[0], ETHW[1.07798796], FTM-PERP[0], FTT[25.09533550], FTT-PERP[0], LINK[.0035], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00280293], MATIC[3.0125], MATIC-PERP[0], OMG-PERP[0], PAXG-PERP[0], SLND[.000125], SLP-PERP[0], SOL[129.82759430], SOL-PERP[0], SRM-PERP[0], USD[4946.69] | | SOL[70.000575] |
| 00936076 | | LUNA2[0.45572905], LUNA2_LOCKED[1.06336780], LUNC[892.50], TRX[.000777], USD[0.40], USDT[10.92429379] | | |
| 00936084 | | LUNA2[0.01648311], LUNA2_LOCKED[0.03846059], SOL[40.01000000], TRX[0], USD[0.00], USDT[0] | | |
| 00936114 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00008758], ADA-PERP[0], AKRO[.8118], ALCX-PERP[0], ALGO-2021123[0], ALGOBULL[4767.238], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[3.5], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[.075], BAND-PERP[0], BCH-PERP[0], BEARSHIT[57.899], BNB[.006], BNB-2021123[0], BNB-PERP[0], BOBA[.12559395], BTC[0], BTC-MOVE-20211215[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000004], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMPBEAR[52.9], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-0930[0], DOGE-20211231[0], DOGE-20211231[0], DOGEBEAR2021[0.00031216], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[.00000666], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-1230[0], GMT-PERP[0], GST[0.01000459], HT-PERP[0], KAVA-PERP[0], KIN[.004853], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0], LUNC[.007244], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[0.01751B], MATIC-PERP[0], NEAR-PERP[0], NFT (330624135380581581/Magic Summer Box)[1], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS[.015], RAY-PERP[0], REEF-PERP[0], REN[.46], REN-PERP[0], RSR[9.911], RSR-PERP[0], RUNE[.034075], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[.074], SNX-PERP[0], SOL[0.00000000], SOL-PERP[0], SRM-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[533.63], USDT[0.00416020], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZBULL[.7003864], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZEKBEAR[.009019] | | |
| 00936118 | | AUD[0.00], BAO[4], BF_POINT[200], CRO[0], DENT[867.35338656], DOGE[0.00065782], KIN[1], LUNA2[0.18208311], LUNA2_LOCKED[0.42426023], LUNC[0.58624525], SHIB[16.56872420], SUN[0.00959793], TRX[0.06651852], UBXT[1], USD[0.00] | Yes | |
| 00936151 | | 1INCH-PERP[0], AGGR-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BNBBULL[.0], BNB-PERP[0], BTC-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-1230[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-2021123[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.03911838], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNC[0.0762602], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[1.49971701], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-2021123(0), TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.18], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-2021092+[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00936184 | | ATLAS[3889.55498], FIDA[.00268792], FIDA_LOCKED[.00682253], FTT[.19862], POLIS[27.01], SRM[.0041856], SRM_LOCKED[0.02410609], STEP[182.19375730], USD[130.63], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00936212 | | AVAX[0.00000122], BTC[0], ETH[0], HT[0], LUNA2[0.19632576], LUNA2_LOCKED[0.45809345], LUNC[42750.34906], NFT [297421960096623859/FTX EU - we are here! #19789][1], NFT [332569279176319462/FTX EU - we are here! #19351][1], NFT [542340828407674234/FTX EU - we are here! #19601][1], SOL[0], TRX[0], USD[0.00], USDT[0.00001810] | | |
| 00936213 | | 1INCH[0], ADA-PERP[0], ALGO[0], AXS-PERP[0], BIT-PERP[0], BTC[0.00000001], BTC-PERP[0], COMP[0.00000880], EGLD-PERP[0], ETH[0], ETH-PERP[0], GMT[1.00007527], GMT-PERP[0], GRT-PERP[0], IMX[1], LTC[0.00704774], LUNA2[0.46606568], LUNA2_LOCKED[1.08748659], NEAR-PERP[0], OMG-PERP[0], RAY[0], RAY-PERP[0], SAND[0], SHIB[0], SOL[0.00909464], SOL-PERP[0], SUSHI[0.64], USDT[0], USDT-PERP[0], XRP[0] | | |
| 00936215 | | BNB[0.00000002], FTM[0.00000001], HT[0], LUNA2[0.00000031], LUNA2_LOCKED[0.00000001], LUNC[0.00001], MATIC[0], NFT [294654556145612177/FTX EU - we are here! #11084][1], NFT [559965115661445162/The Hill by FTX #26317][1], NFT [557582609586784689/FTX EU - we are here! #11167][1], SOL[0], TONCOIN[.09], TRX[0.10025300], USD[0.01], USDT[0], USTC[0] | | |
| 00936250 | | BTC[0], ENJ[.0280375], ETH[0], ETHW[0.00195487], FTT[.0009802], GBP[258.52], LUNA2[1.30498683], LUNA2_LOCKED[3.04496927], SRM[.000307], TRX[.000003], USD[0.00] | | |
| 00936288 | | FIDA[.00816833], FIDA_LOCKED[.01885553], FTT[.06312243], RAY[.00000001], SOL[0], SRM[.12950455], SRM_LOCKED[.46415727], USD[0.24], USDT[0] | | |
| 00936303 | | BTC[0], GENE[0], LUNA2[0.00017474], LUNC[38.0517767], MATIC[.70699272], SOL[0.00000002], TRX[20.07547200], USD[0.26], USDT[0.23602960] | | |
| 00936331 | | LUNA2[0.00088156], LUNA2_LOCKED[0.00205697], LUNC[191.962104], USDT[0] | | |
| 00936344 | | BTC[0.15118990], BTC-PERP[0], ETH[10.53590505], ETHW[0.00092364], FTT[.032854], LUNA2[0.33016190], LUNA2_LOCKED[0.77037778], LUNC[71893.45088938], SOL[0.00071508], SPELL[30], USD[84.13], USDT[0.00648188] | | BTC[ 150445] |
| 00936403 | | C98-PERP[0], DEFI-PERP[0], ETH-PERP[0], LUNA2[10.0361245], LUNA2_LOCKED[23.41762384], NEAR-PERP[0], TRX[.0000001], USD[1.01], USDT[0] | | |
| 00936413 | | AVAX[.06981], BNB[0], CHZ[1.41773102], FTT[0.00616468], GALA[7.21237989], GMT-PERP[0], LUNA2[32.68074709], LUNC[0], MATIC[.85361323], RUNE[.08730633], SOL[0.00303855], STEP[.005114], SXP[.09354], TLM[408], TRX[0.68694000], USD[1104.73], USDT[0.00142840] | | |
| 00936527 | | AVAX[0], BNB[0], DOGE[0], ETH[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0886624], MATIC[0], NFT [343410356777807228/FTX EU - we are here! #561][1], NFT [433696022260246207/FTX EU - we are here! #479][1], NFT [571879545998306826/FTX EU - we are here! #516][1], SOL[0], TRX[0], USD[0], USDT[0] | | |
| 00936544 | | 1INCH-PERP[0], AAPL[2.44], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[-11000], ALICE-PERP[0], ALPHA-PERP[0], ALT-0325[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ARKK[111], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-PERP[0], AXS[.019559], AXS-PERP[0], BABA[20], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[41.52302522], BCH-PERP[-40], BIT-PERP[0], BNB[0], BNB-0325[0], BNB-20210924[0], BNB-20211231[0], BNB-PERP[-49.09999999], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.19270709], BTC-0325[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0.20000000], C98-PERP[0], CEL-PERP[0], CHF[0.00], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[13.77270824], DOGE-20210924[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH[8.50641735], EXCH-PERP[0], FB-1230[2], FB[19], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[137.12638183], FTT-PERP[-796.7], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JOE-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.624], MATIC-PERP[0], MCB-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[610.0061], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFL[0], NIO[100], OKB[0.00462290], OKB-0325[0], ONB-20211231[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[5.00004], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-0325[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[49.47724696], SRM_LOCKED[370.28275304], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00077], TRX-PERP[0], UNI-PERP[0], USD[49998.63], USDT[7.01921831], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[2.00888], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | BCH[40.0004], ETH[6.000384], USDT[7] |
| 00936640 | | ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTT[25.00075937], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.88262611], LUNA2_LOCKED[48.7261276], LUNC[300000], LUNC-PERP[0], MATIC-PERP[0], NFT [353816795764690288/FTX EU - we are here! #18931?][1], NFT [382535636188022636/FTX EU - we are here! #18944][1], NFT [465270417438813310/FTX AU - we are here! #29700][1], NFT [510751267301983980/FTX EU - we are here! #18958][1], NFT [521236999842329256/FTX AU - we are here! #18067][1], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], STEP[0], SUSHI-PERP[0], USD[0.63], USDT[0.00000002], USTC[2631], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00936657 | | BTC[.00234911], LTC[0.46266910], LUNA2_LOCKED[46.77632635], LUNC[.80481051], USD[1.21], USDT[0], XRP[-0.10691177] | Yes | |
| 00936679 | | AVAX[0.09737587], BTC[0], ETH[0.00013462], GALA[9.639], LUNA2[16.2594382], LUNA2_LOCKED[0.37.93868913], LUNA2-PERP[0], MATIC[0], SOL[0.00978964], USD[1.41], USDT[0.00000001] | Yes | |
| 00936682 | | AVAX-PERP[0], DOT-PERP[0], ENJ[3], FTM-PERP[0], FTT[0], KIN[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REN-PERP[0], SOL[0], SOL-PERP[0], SRM[0.20695612], SRM_LOCKED[0.00011188], SXP[0], THETA-PERP[0], TRX[0.45568097], USD[-0.06], USDT[0.00616011] | | |
| 00936692 | | BTC[0], CEL[0], DAI[0], ETH[0.00000001], FTT[25.00656480], RSR[0], SRM[3.5010871], SRM_LOCKED[184.76624894], SUSHI[0], USD[0.28], USDT[0], XAUT[0] | | |
| 00936715 | | 1INCH[58.000004], ANC[312.00156], ATLAS[8180.015], AVAX[67.49657361], BTC[.0187], CHZ[2310], CRO[950], DOGE[540], DOT[10.3], ENJ[717.001], ETH[.00000001], ETHW[2.20000500], FTM[146.67975284], FTT[151.45798211], GALA[6350.0065], GMT[630], GMX[22.1400007], HNT[17.00001], LINK[82.000135], LUNA2[3.30840700], LUNA2_LOCKED[7.71961633], LUNC[720412.59], MANA[150], MATIC[440.0018], MEGA[.12354446], SAND[240.001], SHIB[.00000001], SOL[5], TRX[19769.181489], USD[602.81], USDT[0.00700676], XRP[500.001] | | |
| 00936795 | | 1INCH-PERP[0], ATLAS[50106.36445580], ATOM-PERP[0], AVAX-PERP[0], ETH[0], ETHW[0.03799668], FTT[10.46027661], GALA[710], LUNA2[0.69845650], LUNA2_LOCKED[1.62973184], LUNC[2.25], MATIC[130], POLIS[23.6], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[362.67] | | |
| 00936813 | | AAVE[.002278], BNB[.06], ETH[9.99867], LUNA2[0.00004591], LUNA2_LOCKED[0.00010713], LUNC[9.9981], USD[228.83] | | |
| 00936992 | | ADA-PERP[0], ATOM-PERP[0], BTC[0], BTC-PERP[0], CEL[.0543], ENJ-PERP[0], ETH-PERP[0], ETHW[.0002309], FTT[27.65292969], LTC-PERP[0], LUNA2[1.94250824], LUNA2_LOCKED[4.53251923], MANA-PERP[0], SAND-PERP[0], SHIB[177063.74558802], SOL[0.00609594], SOL-PERP[0], SRM[.9827722], USD[129.71], USDT[0], XRP-PERP[0] | | |
| 00937007 | | BNB[0.00000001], DOGE[0], GENE[0], HT[0], LUNA2[0.40355724], LUNA2_LOCKED[0.94163356], LUNC[2.3], NFT [385498306164296862/FTX EU - we are here! #30882][1], SOL[0], TRX[0.00003500], USD[0.00], USDT[0] | | |
| 00937025 | | AVAX[0], BNB[0], ETH[0], HT[0], LTC[0], LUNA2[0.00002607], LUNA2_LOCKED[0.00006085], LUNC[6.6789208], MATIC[0], NFT [383828288796924632/FTX EU - we are here! #1367][1], NFT [400662783067831406/FTX EU - we are here! #1806][1], NFT [563238057116243600/FTX EU - we are here! #1908][1], SOL[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00937027 | | ADA-PERP[0], BAO-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GMT-PERP[0], HOLY-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.00493], MATIC-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00937030 | | ATOM[0], BNB[0], ETH[0.00613852], ETHW[0.00613852], GENE[0], LUNA2[0.00899114], LUNA2_LOCKED[0.02097934], MATIC[0], SOL[0], TRX[0.00544000], USD[0.00], USDT[0.00000001], USTC[1.27274062] | | |
| 00937037 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210625[0], BTC-20211231[0], CAKE-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00020866], FTT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KSM-PERP[0], LOGAN20210[0], LUNC-PERP[0], MATIC-PERP[0], OLY2021[0], QTUM-PERP[0], RAY[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[.00177246], SRM_LOCKED[.00677147], STEP-PERP[0], SUSHI-PERP[0], USD[5.75], USDT[0], XAUT-20210924[0], XRP-PERP[0] | | |
| 00937138 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNC[.00000002], LUNC[0.00230], MANA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NU-PERP[0], RNDR-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SC-PERP[0], SHIB-PERP[0], TRX[.000777], TRX-0624[0], TRX-PERP[0], USD[0.05], USDT[0.00585900], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00937160 | | FTT[0.00316627], KIN-PERP[0], LUNA2[0], LUNA2_LOCKED[4.86222006], MAPS[0], TRX[.000029], USD[0.05], USDT[0.00000001] | | |
| 00937186 | | BEAR[75.65], BTC-20210625[0], BTC-MOVE-20210414[0], BTC-MOVE-20210415[0], BTC-PERP[0], BULL[0.00000127], CONV[3.0574], DOGE[.4705], DOGEBULL[0.01134822], DOT-PERP[0], ETH[.00000001], ETH-20210625[0], ETHBULL[0.00000535], ETH-PERP[0], FTT[0], RAMP[.81], RUNE[0], SOL-20210625[0], SRM[.00068289], SRM_LOCKED[.03217708], STEP[.98047675], STEP-PERP[0], TRXBULL[0.00096491], USD[0.00], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00937194 | | ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[1.000005], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], DEFI-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[93.8854895], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH[0.47121237], ETH-PERP[0], ETHW[0.47121237], FTT[8.0990828], FTT-PERP[0], GALA-PERP[0], GAT-PERP[0], GRT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2.00000001], LUNC[0.00385024], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], ONE-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[98982.55], SHIB-PERP[0], SLP-PERP[0], SOL[.9998157], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], UNI-PERP[0], USD[2.94], XRP-PERP[0] | | |
| 00937197 | | ETHW[0], FTT[3.22880759], SRM[.23055229], SRM_LOCKED[.16134511], USD[0.00], USDT[0.00122535], USDT-PERP[0] | | |
| 00937205 | | ALGO[0], ATOM[0], BAND[0], BNB[0], BNT[0], DAI[0], ENJ[0], ETH[0], FTM[0], FTT[0], GENE[0], LTC[0], LUNA2[0.00010141], LUNA2_LOCKED[0.00023662], LUNC[22.08237656], MATIC[0.00000001], SOL[0], SUSHI[0], TRX[0.00001500], USD[0.00], USDT[0.00000006] | | |
| 00937211 | | BCH-PERP[0], BNB[.00000001], CAKE-PERP[0], CRV[0], CVX[0], ENS-PERP[0], ETH[0], FTT[0.01554747], FTT-PERP[0], FXS-PERP[0], GRT[0], LUNA2[0], LUNA2_LOCKED[0.00000003], LUNC[.0034247], MCB-PERP[0], NFT (348775063133808086/The Hill by FTX #18232)[1], OKB-PERP[0], ONE-PERP[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00937229 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210240[0], ADA-20211231[0], ADA-PERP[0], ALCX-PERP[0], ALGOBEAR[995250], ALGOBULL[14062204.88141399], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[.17994469], ASD-PERP[0], ATLAS-PERP[0], ATOM-0930[0], ATOMBULL[.9990785], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS[0.00377211], AXS-0930[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-20210624[0], BIT-PERP[0], BNBBEAR[25000000], BNB-PERP[0], BNT[0.00139846], BNT-PERP[0], BSV-PERP[0], BTC[0.00000011], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0.00000003], DOGEBULL[0.00000001], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-0930[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[0], IOST-PERP[0], IOTA-PERP[0], JPY[0.02], KAVA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS[73.699487t], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOK[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA[1.52344518], LUNA2_LOCKED[0.55470542], LUNA2-PERP[0], LUNC[0.11461199], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-1230[0], MATICBULL[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0.00000002], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RONK-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOS[.00000001], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHIBEAR[9996614], SUSHIBULL[130925321.33360610], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], THETA-PERP[0], TOMO[0.00109457], TOMO-PERP[0], TRU-PERP[0], TRX[0.00000001], TRY[0], TRYB[0.00000001], TRYB-PERP[0], TULIP-PERP[0], UNI-0325[0], UNI-0930[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0.03585335], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.0984048], XRPBULL[3092.6380528], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00937248 | | AUDIO-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GRT-PERP[0], MANA-PERP[0], NEO-PERP[0], RAY[7.3917678], SOL[3.00497178], SOL-PERP[0], SRM[15.38522575], SRM_LOCKED[3106330S], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[376.45176643] | | |
| 00937258 | | KIN[9950], LUNA2[0.45355147], LUNA2_LOCKED[1.05828678], LUNC[98761.78901], USD[0.00], XRP[.75] | | |
| 00937307 | | BCH[.0009662], DOGE[1136], FTT[2.1], LINK[.09454], LTC[.009265], LUNA2[0.00183626], LUNA2_LOCKED[0.00428461], LUNC[399.850014], SOL[.59988], TRX[.000014], UNI[.04943], USDT[0.14678414] | | |
| 00937317 | | 1INCH-PERP[0], ALGO-PERP[0], ATOM[.0894], BAO[1], BTC[0.00004389], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT[1.63188965], ENJ-PERP[0], FLOW-PERP[0], FTT-PERP[0], GST[.06948181], HOT-PERP[0], KLAY-PERP[0], LTC-PERP[0], LUNA2[0.00351673], LUNA2_LOCKED[0.0820571], MOB-PERP[0], NFT (331310807493211029/FTX EU - we are here! #163697)[1], NFT (357096390122555499/FTX Crypto Cup 2022 Key #10969)[1], NFT (459800503960313659/FTX EU - we are here! #163610)[1], NFT (495422308045549564/The Hill by FTX #18600)[1], NFT (536497603722453831/FTX EU - we are here! #163920)[1], OP-PERP[0], SOL[0.36331], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[75.33], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00937361 | | AVAX[3.9977884], BTC-PERP[0], ETH[5.11363890], ETHW[5.11188108], FTT[25.14581294], LUNA2[32.18507235], LUNA2_LOCKED[73.13282202], LUNC[23.75657211], LUNC-PERP[0], MATIC[19.62095], TRX[.000002], USD[12051.67], USD[0.00000011], USTC[4557.58230205] | Yes | |
| 00937371 | | 1INCH[2014.15350581], 1INCH-PERP[0], AAVE[9.42962948], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB[5.32488133], BNB-PERP[0], BTC[0.18203796], BTC-PERP[0], COMP[.4487], DEFIBULL[0.00000646], DODO[1371.453094], DOT[108.81172983], DOT-PERP[0], EOS-PERP[0], ETH[42.45333611], ETH-PERP[0], ETHW[22.44175381], FIL-PERP[0], FTM-PERP[0], FTT[97.593718], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.83122195], LUNA2_LOCKED[1.93951789], LUNC[179885.07190274], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], OMG-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[52.32286588], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI[289.88455096], SUSHI-PERP[0], THETA-PERP[0], USD[-20.49], USD[74.28958881], USTC[.725], YFI[0.00049517], ZEC-PERP[0], ZIL-PERP[0] | | 1INCH[1988.689451], BNB[3.274574], DOT[105.605126] |
| 00937374 | | AXS[0.04002271], BTC[0.00002779], COMP[.00000925], DOT[.1], FTT[25], RAY[4.477403], RON-PERP[0], RUNE[.1], SNX[.1], SOL[0], SRM[.39321292], SRM_LOCKED[5.72678708], TRX[.00008], USD[1.01], USDT[0.44806577] | | |
| 00937379 | | BNB[0.0900000], GMT[.705311], HT[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0043111], SOL[0], TRX[0.33289800], USD[0.13], USDT[0.36180501] | | |
| 00937385 | | ALCX[.0007657], LUNA2[184.98514t8], LUNA2_LOCKED[431.6320162], ROOK[.00097853], USD[0.00], USDT[7556.76831711] | | |
| 00937414 | | APE-PERP[0], FIDA-PERP[0], FIDA-PERP[0], FTT[0.04446581], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], NFT (288779213634887473/FTX EU - we are here! #230728)[1], NFT (496581187527422809/FTX EU - we are here! #230735)[1], NFT (499583177333695716/FTX EU - we are here! #230717)[1], NFT (557824315938147f9/FTX AU - we are here! #13201)[1], SLP-PERP[0], SRM[.30320178], SRM_LOCKED[2.50217959], TRX[.000001], USD[0.01], USDT[0.30725773] | | |
| 00937436 | | BTC-PERP[0], FTT[25.98453577], SRM[400.43534905], SRM_LOCKED[.37379031], USD[0.00], USDT[0] | | |
| 00937436 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-0930[0], AAVE-PERP[0], ADA-0930[0], ADAHALF[0.00000001], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGOHALF[0.00000001], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-0930[0], ALTHALF[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-0930[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BALHALF[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCHHALF[0], BCHHEDGE[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNBHALF[0], BNB-PERP[0], BRZ[0], BRZ-PERP[0], BSVHALF[0], BSV-PERP[0], BTC[0], BTC-MOVE-0107[0], BTC-MOVE-0424[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], CLV-PERP[0], COMPHALF[0], COMPHEDGE[0], COMP-PERP[0], CONV-PERP[0], CRO[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFIHALF[0], DEFI-PERP[0], DENT-PERP[0], DOGE-0930[0], DOGEHALF[0.31], DOGE-PERP[0], DRGNHALF[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSHALF[0], EOS-PERP[0], ETCHALF[0], ETC-PERP[0], ETH[-0.00071918], ETH-0930[0], ETH-1230[0], ETHE[0], ETHE-0325[0], ETHHALF[0], ETH-MOVE-0107[0], ETH-PERP[0], ETHW[-0.00014p], EXCHHALF[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.94993712], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HALF[0], HBAR-PERP[0], HEDGE[0], HNT-PERP[0], HOLY-PERP[0], HOOD[0], HOT-PERP[0], HTHALF[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC[0], KNCHALF[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCHALF[0], LTC-PERP[0], LUNA2[0.00000009], LUNC[0.00073800], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICHALF[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MIDBULL[.0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBHALF[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIVHALF[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[43.37972736], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.02494746], SOL-PERP[0], SPELL-PERP[0], SRM[27.05706034], SRM_LOCKED[.3937720], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXPHALF[0], SXP-PERP[0], THETAHALF[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRXHALF[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAPBEAR[0], UNISWAP-PERP[0], USD[70.50], USDT[157.05852201], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBEAR[0], XRPHALF[0], XRP-PERP[0], XTZHALF[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | SOL[.000854] |
| 00937445 | | 1INCH[0], BNB-PERP[0], FTT[0.06422372], GENE[11.3], HT[0], LUNA2[0.00151521], LUNA2_LOCKED[0.00353549], LUNC[329.94411], NFT (378015278942641680/FTX EU - we are here! #16774)[1], NFT (414083536908453488/FTX EU - we are here! #17216)[1], NFT (501738837079190071/FTX EU - we are here! #17370)[1], SOL[0], SUSHI[0], UNI[0], USD[0.00], USDT[0.47647739] | | |
| 00937515 | | 1INCH[.00779205], AKRO[2342.38765727], ATLAS[1964.10940683], BAO[25.99112346], CQT[.00010047], CRV[.00001279], CVC[.00019475], DENT[12], DMG[.01946494], EMB[.00087113], HXRO[.00487985], KIN[371518.71014765], LUNA2[0.07253445], LUNA2_LOCKED[0.16924705], MAPS[9.95522516], MATIC[4.70181178], MBS[559.10146904], MER[21.74930399], MTL[3.60137365], POLIS[5.71992431], REEF[944.15567757], RSR[1.90508], SCRT[1.63101.12811481], STARS[16.94458072], STEP[.00097252], SWEAT[0.04882773], TLM[.04882773], UBXT[1.0492368], USD[0.00], USDT[0.91013849], WXM[.00035146], XRP[27.17816335] | Yes | |
| 00937529 | | APT[1068.77122795], ATLAS[301240], BNB[7.69091337], BTC[0], BTC-PERP[0], DOGE[1042.29949425], DOT[0.03640665], ETH[0], FTT[1655.47206995], HT[209.53915599], IP3[2250], LUNA2[0.01041122], LUNA2_LOCKED[0.02429284], LUNC[22267.06530178], NFT (315852595725764524/FTX AU - we are here! #18750)[1], NFT (377723202620739374/FTX EU - we are here! #18734)[1], NFT (398040391716338t/FTX AU - we are here! #18789S)[1], NFT (404104822692378524/The Hill by FTX #17919)[1], NFT (422492742770013407/FTX AU - we are here! #31563)[1], NFT (427460640045659998/FTX AU - we are here! #9574)[1], POLIS[2302.5], SAND[4306], SHIB[101037107.625], SHIB-PERP[0], SOL[938.47166966], SRM[2246.57039823], SRM_LOCKED[700.56265297], USD[29.45], USDT[7.04665203], XRP[0.73940451] | | BNB[.007085], DOT[.035043], HT[209.109453], SOL[.88055748], USD[28.45], USDT[7.012833], XRP[.771125] |
| 00937601 | | AGLD-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL[.0905], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[.009981], FTT-PERP[0], FTT[.009981], HUM-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0085], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SWEAT[.90613], USD[1434.73], USDT[1993.14138659], USDT-PERP[0], USTC-PERP[0], VET-PERP[0] | | |
| 00937605 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMD[0], APT-PERP[0], ARKK-20211123[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.71], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAB40.00000001], BAT-PERP[0], BOBA[.01], BOLSONARO20220[0], BRZ-PERP[0], BTC-PERP[0], CAD[0.62], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EUR[0.0007349], ETHW[0.00071537], FBD.00008125], FIDA[0.00653552], FIDA_LOCKED[0.1645597], FIL-PERP[0], FTM-PERP[0], FTT[25.14759588], FTT-PERP[0], GALA-PERP[0], MEDIA[0], NEAR-PERP[0], NVDA[0], NVDA_PRE[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PYPL[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPY[0.00126476], SQ[0.00073534], SRM[36283077], SRM_LOCKED[27089344], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.000002], TSM[0], USD[16.37], USDT[18.27555779], USTC-PERP[0], YFI[0.00099900], YFI-PERP[0], ZIL-PERP[0] | | AUD[0.71], TRX[.000002] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00937638 | | BNB[0], BTC[0], FIDA[0], FTT[0], HT[0.00000001], LUNA2[0.00579710], LUNA2_LOCKED[0.01352657], LUNC-PERP[0], MATIC[0], NFT (31142601463024535B/FTX EU - we are here! #485)[1], NFT (32303426458336617I/FTX EU - we are here! #664)[1], SOL[0], TRX[0.66463000], USD[120.18], USDT[0.00148202] | | |
| 00937643 | | ATLAS[.6304S], ATLAS-PERP[0], BCH-PERP[0], BTC[0.00008693], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[155.05716085], LTC[.0012859], LTC-PERP[0], SRM[1.64666136], SRM_LOCKED[2.47029864], USD[21540.98], XRP-PERP[0] | | |
| 00937650 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BICO[300], BOBA-PERP[0], BTC[0.05999587], BTC-CUD[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[20.6], ETC-PERP[0], ETH[.5S], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.22610178], LUNA2_LOCKED[0.52757083], LUNC[0.00000001], LUNC-PERP[0], MATIC[450], MATIC-PERP[0], OMG-PERP[0], PROM-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], THETA-PERP[0], USD[1053.24], USDT[0.00000002], USTC-PERP[0], XEM-PERP[0], YFI-PERP[0] | | |
| 00937659 | | LUNA2[0.00554466], LUNA2_LOCKED[0.01293755], LUNC[1207.3626121], USD[0.00] | | |
| 00937719 | | ADA-PERP[0], AVAX-PERP[0], BAT[8.998254], BNB[0.11938904], BNB-PERP[0], BTC[0.01026859], CAKE-PERP[0], CHZ[39.99224], DENT[5199.5926], DOGE[54.9615], DOGE-PERP[0], ETH[4.16354078], ETH-PERP[0], ETHW[0.15695530], FTT[4.198816], HNT[4.0992046], LINK[2.09923], MATIC[2.293], RAY[8.5067499S], SAND[95.998642], SHIB[499650], SOL[2.29643907], SRM[17.38184217], SRM_LOCKED[32196341], USD[0.95], USDT[0.00397942], XMR-PERP[0], XRP[20.9853], XRP-PERP[0] | | BNB[.109923] |
| 00937821 | | AMPL[0], APT[0], ATOM[0], AVAX[0], BNB[0.00000001], ETH[0], GENE[0], HT[0], LTC[0], LUNA2[0.05579354], LUNA2_LOCKED[0.13016494], MATIC[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 00937838 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], AP-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], CAD[0.00], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[.08188331], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PRIV-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.1534983], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[3529.87], USDT[0.00051303], UST-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00937854 | | AKRO[1], FTT[1.03972942], KIN[1], MER[1638.30675239], OXY[.43069501], OXY-PERP[0], RAY-PERP[0], SRM[.03747555], SRM_LOCKED[.6185295], USD[0.46], USDT[0.00000001] | | |
| 00937862 | | ATLAS[.01S], ATLAS-PERP[0], BOBA[221.2623287], FTT[153.07176655], FTT-PERP[0], LUNA2[41.34322224], LUNA2_LOCKED[98.46751858], LUNC[25518.68759335S], SOL-PERP[0], TRX[1.77022900], USD[1377.25], USDT[0.26577419], XRP[.236] | | |
| 00937866 | | AAVE-PERP[0], BTC[.00021189], BTC-PERP[0], DOGE[.176], ETH[.00088364], ETH-PERP[0], ETHW[0.00088364], KNC-PERP[0], LINK-PERP[0], LTC[.00839886], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], LUNC-PERP[0], SOL-PERP[0], SUSHI[.11585], SUSHI-PERP[0], USD[0.82], USDT[0], USTC[1] | | |
| 00937906 | | APT[1.85], ATOM[0], BNB[0], ETH[.00306289], FTM[0], HT[0], LUNA2[0.00004449], LUNA2_LOCKED[.000104], LUNC[9.68900000], LUNC-PERP[0], NFT (32124968108988302S/FTX EU - we are here! #4550)[1], SAND[3], SHIB[10423.36112075], SOL[8.15682240], TRX[0], USD[102.37], USDT[0.04797424], WAXL[1.4693], XRP[19.680721] | | |
| 00937914 | | ETH[0], LUNA2[0.00000148], LUNA2_LOCKED[0.00000346], LUNC[0.32325061], MATIC[0], SOL[0], SOL-PERP[0], TRX[0], USD[0.00], USDT[0.05359361] | | |
| 00937939 | | ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (53092697672303222S/FTX Swag Pack #676)[1], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[21.526220T], SRM_LOCKED[197.40284128], SRM-PERP[0], THETA-PERP[0], TOMO[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00937944 | | BNB[0.00613461], BTC[0.00560559], DOGE[128.72183613], DOT-PERP[0], ETH[0.03615307], ETHW[0.03663268], FTT[0.03390941], HT[0.00051938], LTC[0.17155231], LUNA2[0.00047751], LUNA2_LOCKED[0.00111419], MATIC[34.10179794], MATIC-PERP[0], SHIB[5745.04483729], SOL[0.00047833], TRX[12.37158625], USD[-1.35], USDT[-117.55414158], XLM-PERP[0] | | BNB[.005951], DOGE[127.340535], HT[.004045], TRX[11.00889] |
| 00937950 | | AAVE[0], AAVE-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.07051200], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LEO[0], LEO-PERP[0], LINK-PERP[0], LUNA2[4.59237S1], LUNA2_LOCKED[10.7155489], LUNC[1000000], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], PAXG-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[1.78], USDT[0], WAVES-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00937990 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM -0.00000001], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000002], BTC-PERP[0], BTTPRE-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COIN[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021123[10], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GME-0624[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], JPY[0.00], JPY-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.00000001], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-0624[0], USD[ -0.01], USDT[0.00001403], USTC-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-0325[0], XLM-PERP[0], XMR-PERP[0], XRP[0.01430607], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00938063 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[150.00146500], FTT-PERP[0], GRT[0], GRT-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], OKB[0], OKB-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00938139 | | BTC[0], ETH[0], FTT[0], SRM [00033357], SRM_LOCKED[.19270174], USD[0.00], USDT[0.00000001] | | |
| 00938170 | | BTC[.00007248], FTT[1775.8323544], LUNA2[48.59764784], LUNA2_LOCKED[113.3945116], TRX[.001669], USDT[38.52977664] | | |
| 00938175 | | AAVE[1.009316], AKRO[3750.36318], APE-PERP[0], ATLAS[1199.46306], AUDIO[79.98632], AURY[33.994186], AVAX[29.9859], AVAX-PERP[5], BOBA[25.98164], BTC[0.00004865], BTC-PERP[0.00450000], CHZ[919.84268], DOT[32.6888], ETH[0.0169561], ETHW[.00169561], FTM[859.6730648, FTT[37.9917479], GRT[58.98991], LINA[5018.248762], LINA-PERP[0], LINK[69.98803], LTC[14.89200500], LUNA2[0.00004591], LUNA2_LOCKED[0.00010713], LUNC[9.99829], MATIC[3729T], MATIC-PERP[0], OMG[106.92164], RAY[109.940566], REEF-PERP[0], RUNE[54.657265696], RUNE-PERP[0], SAND-PERP[0], SOL[18.19895615], SRM[52.990937], TRX[1.244915], TRX-PERP[0], USD[2.4854209], USDT -109.85] | | |
| 00938189 | | ETH[0], FIDA[0], LUNA2[0.05022723], LUNA2_LOCKED[0.11719687], LUNC[10937.08572], LUNC-PERP[0], SOL[0], TRX[0.00000100], USD[0.49], USDT[0.00001396] | | |
| 00938206 | | AAPL-0624[0], AAPL-0930[0], AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.04430082], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00700647], LUNA2_LOCKED[0.01634843], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NIO-0930[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PFE-0930[0], RON-PERP[0], RSR-PERP[0], SNX-0325[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.700786], TRX-PERP[0], TSLA-0624[0], TSLA-1230[0], TSLAPRE-0930[0], UNIBR-0930[0], UNI-PERP[0], USD[-0.04], USDT[0.00000001], USTC[.9918], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00938241 | | APT[0], ATOM[0], AVAX[.00000001], BNB[0], ETH[0], LUNA2[0.95536166], NFT (43851545331740856A/FTX EU - we are here! #17187)[1], NFT (44431425620962153J/FTX EU - we are here! #17912)[1], NFT (47620014932373243A/FTX EU - we are here! #18001)[1], SOL[0], USD[0.00], USDT[0] | | |
| 00938338 | | AGLD[0], CQT[0.84879378], ETH[.889], FTT[0.936665], FTT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075545], MER[0], MOB[0], NFT (36413070112057563/FTX EU - we are here! #10582)[1], NFT (45572926683424186D/FTX EU - we are here! #105608)[1], NFT (49816111378906506/FTX AU - we are here! #5922)[1], NFT (51755279274189490/The Hill by FTX #7312)[1], NFT (557172067 4197829/FTX EU - we are here! #105195)[1], SOL[0], USD[0.83], USDT[0.00225456], XRP[.896938] | | |
| 00938365 | | IMX[.09688], LTC[.71651097], LUNA2[0.98173007], LUNA2_LOCKED[2.2907035], LUNC[.79], MOB[23.0678], TRX[.875748], USD[0.08] | | |
| 00938418 | | BICO[16], DOT[5.9996], ETH[0], FTM[10], FTT[1], LUNA2[0.00000918], LUNA2_LOCKED[0.00002142], LUNC[1.9998], MATIC[3.80069928], SOL[0], TRX[0], USD[0.05], USDT[0.00000001] | | |
| 00938512 | | ATLAS[.8666626], FTT[.15066501], HT-PERP[0], LUNA2[0.00264527], LUNA2_LOCKED[0.00617230], LUNC-PERP[0], POLIS[.08114], USD[1.53], USDT[0.29390511], USTC[.374451], XPLA[8.31973] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00938540 | | ADABULL[.08772], ALGOBULL[223959400], ATOMBULL[14698178], BALBEAR[8154], BALBULL[1912879.6], BNB[.006], BNBBULL[0], BSVBULL[243988400], BTC[.00000909], BULL[0], COMPBULL[8576628], DOGEBULL[19396.58840000], DRGNBEAR[5468], DRGNBULL[2368.6182], EOSBULL[1040961380], ETH[.00000525], ETHBULL[38.12198200], ETHW[18.17033664], FTT[0], GRTBULL[28156290], KNCBULL[264772.24], LINKBULL[163483.3], LUNA2[0.71941330], LUNA2_LOCKED[0.71941330], MKRBULL[151580.22], MKRBULL[.09628], SHIB[93780], SHIB-PERP[0], SUSHIBULL[110000000], SXPBULL[374999800], TOMOBULL[796881800], TRX[.004429], TRXBULL[.643], UNISWAPBULL[4861.6408], USD[0.10], USDT[4.97651400], XRPBULL[5712235], XTZBULL[2528677.4], ZECBULL[175781.8] | | |
| 00938548 | | BTC-PERP[0], LUNA2[0], LUNA2_LOCKED[9.52395982], TRX[.000001], USD[0.22], USDT[377.55513002] | | |
| 00938569 | | BNB[0.00000006], FTT[0.00000001], LUNA2[0.00000256], LUNA2_LOCKED[0.00000598], MATIC[0.00000001], SOL[0], TRX[0], USD[0.00], USDT[0.00612656], USTC[0.00036337] | | |
| 00938576 | | BNB[-0.03538227], BNBBULL[0], LUNA2[0.38663288], LUNA2_LOCKED[0.90214339], LUNC[84190.12398700], SOL[-0.04401962], TRX[.47664645], USD[183.37], USDT[0.00000001] | | |
| 00938593 | | AUD[7.22], BEARSHIT[97.8685], BULL[0.00000814], CEL-PERP[0], CHZBULL[0], LUNA2[11.32728492], LUNA2_LOCKED[26.43033148], LUNC[2466540.14], LUNC-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00938620 | | ADA-PERP[0], AVAX[0], BNB[0], ETH[0], GENE[.00000001], LUNA2[0.10848356], LUNA2_LOCKED[0.25312831], MATIC[1.05967999], NFT [328735660491588359/FTX EU - we are here! #7010][1], NFT [424909499573939513/FTX EU - we are here! #846][1], NFT [523704777821819328/FTX EU - we are here! #7183][1], SOL[0], TOMO[0], TRX[.000007], USD[0.00], USDT[0.00000151] | | |
| 00938627 | | ETH[0], NFT [291216262746939920/Raydium Alpha Tester Invitation][1], NFT [304114361656316913/StarAtlas Anniversary][1], NFT [412936083519469173/StarAtlas Anniversary][1], NFT [415825110173363256/Raydium Alpha Tester Invitation][1], NFT [425751911806905955/StarAtlas Anniversary][1], NFT [440311705699755659/Raydium Alpha Tester Invitation][1], NFT [447562525033998581/Raydium Alpha Tester Invitation][1], NFT [460788226714788266/Raydium Alpha Tester Invitation][1], NFT [488390580990901058/StarAtlas Anniversary][1], NFT [505349451967415551/StarAtlas Anniversary][1], NFT [510258433614498087/NFT][1], NFT [542950034659643525/Raydium Alpha Tester Invitation][1], NFT [545677512719981218/Raydium Alpha Tester Invitation][1], NFT [549619009524936943/Raydium Alpha Tester Invitation][1], NFT [558857096927451184/StarAtlas Anniversary][1], NFT [560479918402621900/StarAtlas Anniversary][1], NFT [564166693445831464/Raydium Alpha Tester Invitation][1], NFT [567474275546481708/StarAtlas Anniversary][1], NFT [569125381663490410/StarAtlas Anniversary][1], RUNE[0], SOL[0], SRM[50.11777628], SRM_LOCKED[.90078172], USD[0.00], USDT[0] | | |
| 00938640 | | ATOM[0], AVAX[0], BNB[0], BTC[0], CRO[0], ETH[0], LUNA2[0.00116010], LUNA2_LOCKED[0.00270691], LUNC[252.61535337], MATIC[0], NFT [450356029955361845/FTX EU - we are here! #16640][1], NFT [506582052339709694/FTX EU - we are here! #16777][1], NFT [566985112240336029/FTX EU - we are here! #16519][1], SAND[0], SOL[0], TOMO[0], TRX[0.00001700], USD[0.00], WRX[0] | | |
| 00938641 | | AAVE[0], BNB-PERP[0], BOLSONARO2022[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CBSE[0], COIN[0], DAI[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FTM[0], FTT[30], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0], LUNC-PERP[0], MATIC[0], PAXG[0.05998918], RUNE[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SRM[.819881], SRM_LOCKED[446.5334341], USD[35524.39], USDT[0.00000002], USTC-PERP[0], WBTC[0] | | |
| 00938697 | | FTT[500.58855], SRM[19.82231111], SRM_LOCKED[164.25768889] | | |
| 00938718 | | ADA-PERP[0], ATLAS[106786.2997], ATLAS-PERP[0], BCH[.00059208], BNB-PERP[0], BTC[0.00000767], BTC-PERP[0], COMP-PERP[0], DOGE[.86606902], DOGE-PERP[0], DOT-PERP[0], DYDX[37.495886], DYDX-PERP[0], ETH-PERP[0], FTT[175], FTT-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MNGO-PERP[0], OXY[0.91287334], POLIS-PERP[0], PRISM[97970.0082], RAY[25.25745497], RAY-PERP[0], SOL[.00374589], SOL-PERP[0], SRM[.40610334], SRM_LOCKED[2.37206442], SRM-PERP[0], TRX[2.826218], UBXT[.62617729], USD[-1.14], WRX[2295], XLM-PERP[0] | | |
| 00938741 | | AMPL[0.09825743], AMPL-PERP[0], CEL[.001], FTT[350], FTT-PERP[0], LOOKS-PERP[0], LUNA2[118.2938282], LUNA2_LOCKED[276.0178918], TRX[.001556], USD[1.52], USDT[43058.00809739], USTC[16745], USTC-PERP[0] | | |
| 00938800 | | APT[0], BNB[0], BTC[0], HT[0], LUNA2[0.00016304], LUNA2_LOCKED[35.5041827], MATIC[0], SOL[0], TRX[0], USD[0] | | |
| 00938804 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-202109240[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00014608], BTC-PERP[0], BTMX-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DEFI-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN-J-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00096538], ETH-PERP[0.00080000], ETHW[0.00095640], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.55], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.32117801], LUNA2[.32117801], LUNA2[2.0687689.49], LUNC[287689.49], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT [288388309790080710/The Hill by FTX #10477][1], NFT [392840978273613477/Japan Ticket Stub #1438][1], NFT [397921279053266363/Montreal Ticket Stub #1721][1], NFT [420121418357449950/Austin Ticket Stub #927][1], NFT [494458581945274577/Mexico Ticket Stub #1861][1], NFT [494796945930570354/Singapore Ticket Stub #825][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000261], TRX-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[24.04], USDT[0.96640452], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USDT[.008001] |
| 00938814 | | BTC-0325[0], BTC-0331[0], BTC-0642[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-0331[0], ETH-0642[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], FTT[32.1], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00352663], LUNA2_LOCKED[0.00822881], LUNC[0], LUNC-PERP[0], SOL-PERP[0], SRPLL-PERP[0], TRX[0.00012271], USD[0.16], USDT[0.00003202] | | TRX[.000094] |
| 00938815 | | 1INCH[0], ADA-PERP[0], ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.02924673], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM [.98058952], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[951.20], USDT-PERP[0], VET-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00938816 | | ADA-PERP[0], ATLAS[5000], BNB-PERP[0], BTC-PERP[0], DFL[869.9224], DOGEBULL[0.12827118], DOGE-PERP[0], EUR[243.00], FTT-PERP[-7], LUNA2[3.04661219], LUNA2_LOCKED[7.10876179], LUNC-PERP[0], MNGO[839.8898], POLIS[40], SOL-PERP[0], STEP[377.4], TRX[.002305], TRX-PERP[0], USD[231.79], USDT[0.00000002], ZECBULL[17.40988067] | | |
| 00938845 | | AVAX[1.00574602], BAT[96.61460118], BTC[0.00033332], ETH[1.12636171], ETHW[1.12636171], EUR[1000.00], FTT[26.87790631], GRT[115.15181782], HNT[79.7115749], LINK[16.8589101], LTC[2.12708022], MATIC[240.40487154], RNDR[84.07996176], SOL[9.76292332], SRM[35.63938162], SRM_LOCKED[.90697307], USD[0.00] | | |
| 00938908 | | ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], DOGE[.14035], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[.00018007], FIL-PERP[0], FTM[.6452], FTM-PERP[0], FTT[0.68979649], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[2.7.19], LUNA2_LOCKED[16.8], LUNC[0], LUNC-PERP[0], MANA-PERP[0], ROSE-PERP[0], SHIB[21430], SOL[0.00589427], SOL-PERP[0], TRX[.101483], USD[0.13], USDT[0.69071842], WAVES-PERP[0], XMR-PERP[0], XRP[0.45490000], YFI[0], YFI-PERP[0] | | |
| 00938916 | | ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGEBEAR202[10], DOGEBULL[0], DOGE-PERP[0], EGLD-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0.05055740], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00067448], LUNA2_LOCKED[0.00157379], LUNC[146.87], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], QNT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00], USDT[0] | | |
| 00938917 | | BNB[.00759642], BTC[0], DOGE[0], DOGEBEAR202[10], ETH[0], LUNA2[0.00088925], LUNA2_LOCKED[0.00207491], LUNC[193.63615685], MATIC[0], SOL[0], USD[0.00], USDT[0.00000858] | | |
| 00938939 | | BNB[0], BTC[0], ETH[0], LUNA2[0.00202561], LUNA2_LOCKED[0.0472643], LUNC[441.0818796], SOL[0.00231480], TRX[0], USD[312.11], USDT[0] | | |
| 00938955 | | AVAX-PERP[0], BTC[0.50986400], ETH[1.55524339], ETHW[2.10526463], EUR[0.00], FTM[0], FTT[0], LUNA2[16.11082506], LUNA2_LOCKED[37.59192513], MATIC[0], SOL[0], SOL-PERP[0], STETH[0], USD[0.00], USDT[0] | | |
| 00938966 | | ADA-PERP[0], ALICE-PERP[0], APE[109.5], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CRO[3670], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[10.4490740], ETH-PERP[0], ETHW[10.48490739], EUR[0.00], FLOW-PERP[0], FTT[12.59588099], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.69453902], LUNA2_LOCKED[8.62059104], LUNC[804469.66151], LUNC-PERP[0], MATIC[5898.82537703], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB[3900000], SHIB-PERP[0], SOL[87.1322468], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRU-PERP[0], USD[0.36], USDT[0], YFI-PERP[0] | | |
| 00939017 | | ADA-PERP[0], ALICE[.0021995], APE[.000175], AUDIO[.00437], AXS-PERP[0], BTC[0.00006184], CAKE[.00618], COPE[.92621], CRO[.01], DYDX-PERP[0], ETH[0.00001776], ETHW[0.00001776], FTT[201.5223035], GMT[0], GST-PERP[0], LOOKS[.0025], LUNA2[0.46825432], LUNA2_LOCKED[1.09259343], LUNC[101937.29968395], MANA[.002235], NFT [298940385690563392/The Hill by FTX #42273][1], SAND[.95375], SHIB-PERP[0], SOL[.00013], SOL-PERP[0], SRM-PERP[0], TONCOIN[.0105], TRX[.050007], USD[41560.41], USDT[895.27028724], USTC[.016945] | | |
| 00939018 | | BTC[0], CHZ[100.01], DODO[100.5], ETH[1.01630363], ETHW[0.65610097], EUR[0.33], FTM[113.55347165], FTT[25.985531], LINK[0], LTC[0], MATIC[0], MEDIA[.999806], MER-PERP[0], PROM[.999806], RAY[80.07419766], REN[121.56360005], SOL[31.26901825], SRM[42.42773804], SRM_LOCKED[1.11448592], UBXT[1199.715305], USD[503.22] | | ETH[1.014986], EUR[0.33], FTM[113.436361], RAY[3.724398], SOL[.545166], USD[500.00] |
| 00939023 | | BTC-0325[0], BTC-20210924[0], BTC-PERP[0], ETH-PERP[0], FTT[247.83], FTT-PERP[0], LUNA2[0.00048339], LUNA2_LOCKED[0.00112791], LUNC[105.26], LUNC-PERP[0], SAND-PERP[0], SOL[27.000135], USD[5649.27] | | |
| 00939045 | | 1INCH[0], AAVE[2.09931728], BCH[0.00963786], BTC-0624[0], BTC[.32459966], BTC-PERP[0], DOT[0.03905992], ETH[0.15578476], ETH-PERP[.001], ETHW[0.15578476], FTT[3.39938], LUNA2[0.00218083], LUNA2_LOCKED[0.00508862], LUNC-PERP[0], USD[392.28], USDT[133.71663955], XRP[13090.877], ZRX[1] | | |
| 00939101 | | LUNA2[0.62473167], LUNA2_LOCKED[1.45770724], LUNC[136036.63793555], RAY[97.711865], USD[0.00], USDT[1.008503], XRP[799.75] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00939142 | | ALICE-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CVC-PERP[0], DOGE[0.02021231][0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[1205], FTM-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.00051074], LUNA2_LOCKED[0.00119174], LUNC[111.2166836], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.0268088], SOL-PERP[0], SPELL-PERP[0], SRM[0.0387049], SRM_LOCKED[1.28119313], SRM-PERP[0], THETA-PERP[0], USD[0.10], USDT[0], USTC-PERP[0] | | |
| 00939221 | | ATOM[0.09885402], ATOM-PERP[0], BNB[0], ETHW[0.00066468], LINK[0], LUNA2[0.87775699], LUNA2_LOCKED[2.04810433], LUNC[191133.87], SOL-PERP[0], USD[13.08], USDT[0.96764614] | | |
| 00939235 | | AVAX[.099829], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0081528], USD[0.10] | | |
| 00939239 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0.0027292], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.03769204], FTT-PERP[0], GMT[.0678], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNC-PERP[-0.00000001], MATIC[9.51805], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[5.16441233], SRM_LOCKED[38.97558767], SRM-PERP[0], STX-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.49], USDT[0.00467000], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[.810191], XRP-PERP[0] | | |
| 00939279 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], ETH[.00000001], FTT[3], GAL-PERP[0], GMT-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], MANA-PERP[0], NFT[310485684778360740/tshirt 1x6][1], NFT[324127237456337869/tshirt 1x2][1], NFT[344784342816140026/tshirt 1x7][1], NFT[372136211676482251/tshirt 1x3][1], NFT[402846967777644837/tshirt 1x5][1], NFT[407258937378702855/tshirt 1x8][1], NFT[416324421229181295/tshirt 1x1][1], NFT[458171186162665082/tshirt 1x4][1], NFT[472128121405882030/tshirt 1x9][1], PEOPLE-PERP[0], PROM-PERP[0], SRN-PERP[0], TULIP-PERP[0], USD[0.36], USDT[0.00000394], USTC[1], USTC-PERP[0] | | |
| 00939283 | | BNB[0], ETH[0], GENE[0], HT[0], MATIC[0], SOL[0], SRM[0.27190191], SRM_LOCKED[0.0497655], TRX[0.00001500], USDT[0] | | |
| 00939344 | | AVAX[0], BNB[0], ETH[0], GENE[0], LUNA2[0.0005158], LUNA2_LOCKED[0.0120186], LUNC[112.1604681], USD[0.00], USDT[0.00000006], WAVES[0], WRX[15.6921778] | | |
| 00939351 | | AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[10], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], GST-PERP[0], HBAR-PERP[0], IMX-PERP[0], IMX[0.088], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.08573584], LUNA2_LOCKED[0.20005029], LUNA2-PERP[0], LUNC[18669.16], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[.105438], USD[0.00], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00939354 | | AR-PERP[0], BTC[0], BTC-PERP[0], DOGE[0], DOT-PERP[0], ETH[0], FTT[0.09154324], LUNA2[0.00681501], LUNA2_LOCKED[0.01590171], MATIC[0], RAY[56.08595992], SOL[0], USD[4.31], USDT[0], USTC[0.96469900] | | |
| 00939371 | | UBXT_LOCKED[30.23258632] | | |
| 00939375 | | FIDA[.00655866], FIDA_LOCKED[0.00437204], LUNA2[0.30160467], LUNA2_LOCKED[0.70374423], LUNC[65675.052362], NFT[339149524811303228/FTX AU - we are here! #11410][1], NFT[341935339673069547/The Hill by FTX #4781][1], NFT[405558618518220333/FTX AU - we are here! #33508][1], NFT[499873112450398723/FTX AU - we are here! #11476][1], RAY[.41626722], USD[0.00], USDT[25.20321934] | | |
| 00939455 | | BNBBULL[0], BTC[0], BULL[0.00000001], DEFIBULL[0], ETH[4.57042840], ETHBULL[0], ETHW[1.188105], FTT[2.57807561], LINK[0.01226700], LUNA2[0.21782563], LUNA2_LOCKED[0.50825982], LUNC[47431.991704], PAXGBULL[0], RAY-PERP[0], USD[88.67] | | |
| 00939482 | | ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], BAND-PERP[0], BEAR[90.0565], BNBBULL[0.00008703], BNB-PERP[0], BTC[0.00006532], BTC-PERP[0], BULL[0.00000400], CLV-PERP[0], COPE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00103685], ETHBULL[2.24593913], ETH-PERP[0], ETHW[0.00080890], FTM[0], FTM-PERP[0], FTT[0.07651958], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC[0.0509865], LTCBULL[.003435], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[7.74335282], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[0.21664587], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00592601], SOL-PERP[0], SPELL-PERP[0], SRM[42.09004029], SRM_LOCKED[254.8669703], SRM-PERP[0], SUSHI-PERP[0], TRX[19239.205965], TRX-PERP[0], USD[9.16], USDT[12.89794905], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0.63019227], XRP-PERP[0], ZEC-PERP[0] | | |
| 00939498 | | BAT-PERP[0], BOBA[.0967939], BTC[0], BTC-PERP[0], FIL-PERP[0], FTT[0], ICP-PERP[0], LINK[0], LTC-PERP[0], RAY-PERP[0], SRM[.01771652], SRM_LOCKED[1.0836072], SXP-PERP[0], UNI[.000006], USD[0.00], USDT[0.00000959], XLM-PERP[0], XRP[0] | | |
| 00939501 | | AVAX[35.99316], BNB[5.07], BTC[0], BTC-PERP[0], CHZ[712.56475306], COPE[0], DOT[96.4521125], DYDX[3.99924], ETH[.73934759], ETHW[1.33934759], LTC[0.03638991], LUNA2[1.63631698], LUNA2_LOCKED[3.81807295], LUNC[356311.4679558], MATIC[1019.50296493], MNGO-PERP[0], NEAR[122.691659], SOL[366.00000001], SOL-PERP[0], SRM[1011.95594143], SRM_LOCKED[0.66854581], USD[2020.73] | | |
| 00939559 | | DOGE[0], DOGEBULL[0], ETH[0], ETHBULL[0.00000483], LUNA2[0.00052559], LUNC[114.44980411], SUSHIBULL[0], USD[0.00], XRP[0] | | |
| 00939640 | | BNB[0], LUNA2[0.02094633], LUNA2_LOCKED[0.04887477], MER[.8957], TRX[.000004], USD[0.00], USDT[0] | | |
| 00939641 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGE[.00000001], DOGE-PERP[0], ETC-PERP[0], ETH[0], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00000001], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX-PERP[0], USD[0.20], USDT[0.00000001] | | |
| 00939650 | | SRM[3.67684938], SRM_LOCKED[14.68315062], USD[25.00], USDT[253.66105817] | | |
| 00939655 | | BNB[0], BTC[0], ETH[0], GENE[0], GMT[0], HT[0], LUNA2[0.00552245], LUNA2_LOCKED[0.01288572], LUNC[1202.52629756], MATIC[0], SOL[0], TRX[9.37668973], USDT[0.00001083] | | |
| 00939660 | | EUR[0.43], LUNA2[0.03373358], LUNA2_LOCKED[0.07871170], LUNC[7345.56], SOL-PERP[0], USD[0.01], USDT[0] | | |
| 00939707 | | ATOM[0], BNB[0], BTC[0], DAWN[0], DOGE[0], ETH[0], GENE[0], LUNA2[0.00692454], LUNA2_LOCKED[0.01615727], LUNC[.004618], MATIC[0], NFT[357759517029394011/FTX EU - we are here! #3094][1], NFT[451581770412701506/FTX EU - we are here! #3515][1], NFT[473474932200594423/FTX EU - we are here! #3347][1], SOL[0.00000001], SOL-2021123[0], TRX[0.00236400], USD[0.00], USDT[0], USTC[0.98020000], WRX[0] | | |
| 00939737 | | APT[0], ATOM[0], AVAX[0], BNB[0], BTC[0], CRO[0], ETH[0], GENE[0], LUNA2[0.00000135], LUNA2_LOCKED[0.00000001], LUNC[0.29512957], NFT[316476057222521185/FTX EU - we are here! #1789][1], NFT[427835493918147173/FTX EU - we are here! #1534][1], NFT[482324912787225021/FTX EU - we are here! #1652][1], RAY[0], SOL[0.00000001], TRX[0], USD[0.00], USDT[0] | | |
| 00939744 | | BNB[0], BTC-PERP[0], KIN[30000], SOL-PERP[0], SRM[.10242709], SRM_LOCKED[.39990177], USD[0.83] | | |
| 00939772 | | AVAX[20], BAO[1], BTC[0.04443847], BTC-PERP[0], ETH[.35091394], ETHW[.35091394], EUR[0.00], FTT[.048858], LUNA2[0.02085669], LUNA2_LOCKED[0.04866562], LUNC[4541.59], NEAR[3.5], USD[0.00], USDT[0.00013918] | | |
| 00939795 | | ATOM[.07402839], BTC[0.0008196], ETH[.00004052], ETHW[.00004052], FTT[.09551416], SPELL[199.966], SRM[8.83511754], SRM_LOCKED[36.52488246], TRX[.000003], USD[0.88], USDT[0.04593759] | | |
| 00939808 | | ALGOBULL[26008458.03513337], EOSBULL[84889.64346349], LUNA2[0.00462025], LUNA2_LOCKED[0.01078059], LUNC[1006.07], OKBBULL[1.04278576], USDT[0.31211012] | | |
| 00939944 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HUM-PERP[0], LINK-PERP[0], RAY[0], RAY-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], SRM[0.00552894], SRM_LOCKED[0.03293267], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0] | | |
| 00939983 | | LUNA2[0.64535646], LUNA2_LOCKED[1.50583176], USDT[0.00003576] | | |
| 00940000 | | ADA-PERP[0], ATOM-PERP[0], BCH[3.89616506], BCH-PERP[0], BNB-PERP[0], BTC[0.08000000], BTC-PERP[0], CAKE-PERP[0], COIN[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], ETHW[1.20430868], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LINA-PERP[0], LUNA2[13.79560378], LUNA2_LOCKED[0.01375919], LUNC[1284.04], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00940008 | | ADABULL[75.00925893], ALGOBULL[10999810], ALTBULL[150.490405], ASDBEAR[99981], ASDBULL[100.98138], ATOMBULL[1229766.3], BALBULL[499.905], BCHBULL[100576.44], BNBBULL[1.2299563], BSVBULL[2.8998298], BULL[0.00040841], COMPBULL[100180.98], DEFIBULL[182.265192], DOGE[101.4100494], DOGE-20210625[0], DOGEBULL[274.5272136], DRGNBULL[106.97967], EOSBULL[3499601], ETCBULL[1724.47545], ETHBULL[.0005], ETHBEAR[473314], ETHBULL[19.30187540], ETHW[.0005], GRTBULL[120577.105], HTBULL[120.99772], JASMY-PERP[0], KNCBULL[15217.2982], LINKBULL[21895.839], LTCBULL[15312.368], LUNA2[0], LUNA2_LOCKED[2.15011801], LUNC-PERP[0], MATICBULL[71663.66315], MKRBULL[1101.5007112], OKBBULL[1.5268309], PRVBULL[222.0058181], SC-PERP[0], SHIB[399501.45129776], SUSHIBULL[1501514.658], SXPBULL[40403241.9499], THETABULL[20339.92262613], TOMOBULL[99981], TRX[1.581262], TRXBULL[109.9202], UNISWAPBULL[40.99791], USD[0.01], USDT[0.00000001], VETBULL[34113.5172], XLMBULL[1209.76003], XRPBULL[121176.041], XTZBEAR[399924], XTZBULL[101181.204943], ZECBULL[19106.371] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00940024 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.75300000], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[-0.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000006], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[25976.43], USDT[3207.88086274], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-20210924[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00940038 | | BAO[1], EUR[1.80], FRONT[1], FTT[0.08646640], KIN[1], SRM[1.7831449], SRM_LOCKED[10.1024377], USD[0.00], USDT[0] | Yes | |
| 00940066 | | ADA-PERP[0], BITW[0], BTC[0], BTC-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], ETH[0.00400000], ETH-PERP[0], ETHW[0.00400000], FIDA[0.05693318], FIDA_LOCKED[0.01314196], FTT[0.35936784], FTT-PERP[0], HALF[0], LINK[0], MATIC-PERP[0], SOL[.149982], SRM[3.00027342], SRM_LOCKED[0.0110808], SUSHI[0], SXP[0], TSM[0], USD[206.79] | | USD[200.78] |
| 00940245 | | BTC[1.49660270], ETH[13.1212638], ETHW[26.9848884], LUNA2[0.96602611], LUNA2_LOCKED[2.25406093], LUNC[210354.22074], SOL[.009251], TRX[.000001], USD[31312.35], USDT[0.00921038] | | |
| 00940256 | | ATLAS[2860], AVAX[1.05904434], AXS[30.03816075], BAT[200], BNB[0.00777134], BTC[0.00007265], CEL[108.36268451], CRO[440], CRV[7.72014422], DENT[18800], ETH[0.00002773], FTM[424.42802095], FTT[25.06953424], GBP[35.39], IMX[45.8], LUNA2[4.16630875], LUNA2_LOCKED[9.72138708], LUNC[33399.01331507], MANA[1], MATIC[607.17536701], NEXO[.76767835], RAY[119.66967021], SHIB[188000], SOL[0], SPELL[12800], STMX[4120], TLM[1812], USD[744.57], USDT[0.73939420], USTC[568.04933348] | | AVAX[1.038285], AXS[29.886878], BNB[0.007681], FTM[424.403795], GBP[35.39], MATIC[606.987728], RAY[117.214907], USD[214.26] |
| 00940267 | | AVAX[0], BCH[0], BNB[0.00000001], CRO[0], ETH[0], FTM[0], FTT[0], HT[0], LUNA2[0.00022679], LUNA2_LOCKED[0.00052918], LUNC[49.38439777], MATIC[0], SAND[0], SLRS[0], SOL[0], SUSHI[0], TRX[0.00000600], USD[0.00], USDT[0] | | |
| 00940363 | | FTT[0.08668365], LUNA2[0.01863293], LUNA2_LOCKED[0.04347683], NFT (301315043772242570/FTX EU - we are here! #145856)[1], NFT (349857977567570248/FTX AU - we are here! #26267)[1], NFT (396154034100796398/FTX AU - we are here! #26289)[1], NFT (430040958888802908/FTX EU - we are here! #146056)[1], NFT (528687466440371635/FTX EU - we are here! #146219)[1], USD[3999.19], USDT[0] | | |
| 00940394 | | FTT[0.00384486], KIN[3507.807], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007438], MATH[.01452], POLIS[17.9], TRX[.781465], USD[0.04], USDT[0] | | |
| 00940396 | | ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00072053], BTC-MOVE-0429[0], BTC-MOVE-2021109[0], BTC-MOVE-WK-1021[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], LINA-PERP[0], LTC[.00139822], LUNC-PERP[0], NEAR-PERP[0], ONT-PERP[0], ORBS-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.02838868], SRM_LOCKED[0.1909772], SXP-PERP[0], UNI-PERP[0], USD[0.04], USDT[0.00000001], YFI-PERP[0] | | |
| 00940434 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[1.57847778], ETH-PERP[0], ETHW[1.57847778], FTT[.0950125], LUNA2[0.00092554], LUNA2_LOCKED[0.00215961], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[21935.40], USDT[0], USTC[.131016], XTZ-PERP[0], YFI-PERP[0] | | |
| 00940439 | | AXS[0], AXS-PERP[0], BNB[0], BOBA-PERP[0], BTC[0], DOGE[0], DOT[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00047829], ETH-PERP[0], FTT[0.30000000], FTT-PERP[0], HT[0], LINK[0], LOOKS-PERP[0], LUNA2_LOCKED[0.01530293], LUNC[0], LUNC-PERP[0], MATIC[0], OMG[0], RON-PERP[0], SOL[0], SRM_LOCKED[10.26007116], TRX[0.00000000], USD[-0.52], USDT[0.55689888], USTC[0], XRP[0] | | |
| 00940453 | | ALGO[0], ATOM[.022037], AVAX[0], BNB[0.00000001], DOGE[0], DYDX-PERP[0], ETH[0], HT[0], LUNA2[0.85055226], LUNA2_LOCKED[1.98462195], LUNC[.008505], MATIC[0], NFT (417656550022246682/FTX EU - we are here! #47463)[1], NFT (417855952597630262/FTX AU - we are here! #47556)[1], NFT (566322118936473946/FTX EU - we are here! #6281)[1], SOL[0], TRX[0.00000600], USD[0.00], USDT[0], WRX[0] | | |
| 00940454 | | FTT[.09076893], LUNA2[0.03152718], LUNA2_LOCKED[0.07356342], LUNC[6865.11], NFT (406134425533644443/BirdArt #12)[1], STG[68.73113729], USD[-0.01] | | |
| 00940593 | | AXS-PERP[0], DOGE-PERP[0], EOS-PERP[0], KIN[94.79745922], LUNA2[0], LUNA2_LOCKED[7.11852837], STEP[.00000001], TRX[.000002], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00940617 | | CQT[65], GST[.04], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004112], LUNC-PERP[0], SOL[.96804], TRX[.769214], USD[0.28], USDT[9.54406309], USTC[0], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00940630 | | 1INCH[23.6649401], AKRO[5], ALCX[.70675736], ALGO[65.24590979], ANC[112.11333054], APE[7.82082078], AURY[1.67220627], AXS[8.6638156], BADGER[14.66917981], BAND[19.00131423], BAO[51], BAT[10.43557343], BCH[.04432698], BNB[.04461365], BTC[.00785078], CHZ[206.9064505], CRV[46.17363332], DENT[7553.74173004], DOGE[55.67765784], DOT[6.5293669], DYDX[35.54364543], ETH[0.01880852], ETHW[0.01857576], EURO[.03], FIDA[153.267398945], FTM[17.28678564], FTT[1.4037177], GALA[537.35310161], GARI[36.48740267], GENE[23.22502395], HNT[3.27914509], KIN[32], LINK[7.12863959], LOOKS[101.5550522], LRC[145.575778], LTC[.32730242], LUNA2[0.62588083], LUNA2_LOCKED[1.20075794], LUNC[2796.38697068], MANA[63.84983682], MATIC[60.76356915], MER[561.71412567], OMG[1.97697682], REN[20.80642559], RSR[1], RUNE[14.28900969], SAND[26.57858875], SHIB[3078504.74068088], SLP[355.49477876], SNX[14.75845026], SOL[3.17385828], SPELL[7074.79659753], SRM[17.642242], STEP[446.91026608], SWEAT[170.57039756], TRX[824.85753746], UBXT[7], USD[0.00], USTC[73.36975737], XRP[555.49043154], ZRX[73.71131725] | Yes | |
| 00940635 | | BTC[.00008007], ENJ[.8669715], ETH[0.00000001], FIDA[.57641003], FIDA_LOCKED[.01935977], FTT[0], NEAR[.00000002], SRM[.00169344], SRM_LOCKED[.00873937], TRX[.00012], USD[101.61], USDT[0] | | |
| 00940639 | | AAVE[6.29847297], AKRO[41348.535242], ATOM[10.3981228], BTC[0.00193168], CHZ[34.54612349], COPE[971], CREAM[.0888724], ETH[3.05608454], ETHW[3.05075919], FIDA[122.80724196], FTM[463.30038813], FTT-PERP[0], IMX[94.5829247], KIN[6960000], LINK[34.7], LUNA2[0.00943853], LUNA2_LOCKED[0.02202323], LUNC[2055.26], MAPS[53.811197], MATIC[25.26494643], NEAR[762.34639], RUNE[68.57575885], SOL[59.47742020], SRM[626.1749114], SUSHI[19.46822225], TRX[.000002], USD[150.24], USDT[0] | | |
| 00940718 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-0930[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BOBA-PERP[0], BTC-MOVE-0913[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JOE-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUND-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00022087], LUNA2_LOCKED[0.00051537], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00940736 | | BTC[0.00000224], DAI[0], ETH[0], ETHW[0], LUNA2[0.00455653], LUNA2_LOCKED[0.01063192], USTC[.645] | Yes | |
| 00940774 | | ALCX-PERP[0], CAKE-PERP[0], ENS-PERP[0], EUR[0.91], FTT[0.34975168], FXS-PERP[0], LRC-PERP[0], LUNA2[0.04236530], LUNA2_LOCKED[0.09884492], LUNC-PERP[0], PRIV-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], USD[2.39], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00940803 | | APT[0.01318464], RAY[0], SRM[.0253076], SRM_LOCKED[.10207391], USD[0.00], USDT[0.00000001] | | |
| 00940806 | | ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.03820957], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00015930], ETH-PERP[0], ETHW[0.00015930], FLM-PERP[0], FTT[0.07160282], KSM-PERP[0], LINK[0.09158100], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0.00482831], OMG-PERP[0], ONT-PERP[0], SOL-PERP[0], SRM[.83886374], SRM_LOCKED[0.00027334], SUSHI-PERP[0], USD[-13.87], USDT[0.08848249], VET-PERP[0], XLM-PERP[0] | | |
| 00940825 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], HNT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.00025002], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[416.504246], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000006], UNI-PERP[0], USD[0.32], USDT[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00940847 | | ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.00093594], FTT[213.62176419], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], MKR-PERP[0], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[597.43946314], SOL-PERP[0], SRM.0313728], SRM_LOCKED[.119544], THETA-PERP[0], TRX[74.26219603], UNI[0], UNI-PERP[0], USD[0.32], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0094855 | | 1INCH-PERP[0], AAPL-20210924[0], AAVE-20210625[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ARS[0.00], ATLAS[0], ATLAS-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BEARSHIT[0], BNB-1230[0], BNBBULL[0], BNB-PERP[0], BOLSONARO2022[0], BTC-20000308[0], BTC-0325[0], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0326[0], BTC-MOVE-0411[0], BTC-MOVE-0507[0], BTC-MOVE-0527[0], BTC-MOVE-0530[0], BTC-MOVE-0531[0], BTC-MOVE-0601[0], BTC-MOVE-0607[0], BTC-MOVE-0616[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CEL[0], CEL-0930[0], CEL-20210625[0], CEL-20210924[0], CEL-20211231[0], CEL-PERP[0], CHZ-PERP[0], COMP-20210924[0], CONV[0], COPE[0], CREAM-PERP[0], CRV[0], CRV-PERP[0], DAI[0], DENT-PERP[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DRGN-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS[0], EOSBEAR[0], EOSBULL[0], EOS-PERP[0], ETC-20210924[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GENE[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC[0], LTCBEAR[0], LTC-PERP[0], LUNA[0.88103890], LUNA2_LOCKED[53.38909089], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATICBEAR2022[0], MATICBULL[0], MATIC-PERP[0], MNGO-PERP[0], NEAR[0.20240[7], NEAR-1230[40.7], NEAR-PERP[0], NFT (265719581625447280/Moon fall)[1], NFT (486744700206608128/Sunset)[1], NFT (486347322992001226/Nuclear Nyan)[1], NFT (486744700206608128/Sunset)[1], NFT (488744700206608126/Nuclear Nyan)[1], NFT[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20210924[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], SRN-PERP[0], STEP[0], STG-PERP[0], SUSHI-1230[65], SUSHI-20210625[0], SUSHIBULL[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-1230[0], TRX-PERP[0], TSLA-20210924[0], UNI-PERP[0], USD[285.65], USDT[161.46580010], USDC[0], USTC-PERP[0], VET-PERP[0], VGX[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 0094866 | | ALPHA-PERP[0], DYDX-PERP[388.3], FTT[0.16284339], LUNA2[0.61106862], LUNA2_LOCKED[1.42582679], LUNC[133061.48], MER[.38937], OXY[.650235], RUNE[.0240165], RUNE-PERP[0], SNX-PERP[0], SRM[3.08268057], SRM_LOCKED[24.31866926], SRM-PERP[0], USD[-380.99], USDT[0.00576246] | | |
| 0094880 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], COIN[0], DYDX-PERP[0], ETH[0.00041350], ETH-PERP[0], ETHW[0.00041350], EUR[0.00], FTT[0], FTT-PERP[0], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[10], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], TRX[.000028], USD[0.00], USDT[0.00000004] | | |
| 0094885 | | LUNA2[0.71445499], LUNA2_LOCKED[1.66706165], LUNC[155574.07896], SUSHIBULL[66787.8], USD[0.30], USDT[0.01657162], XRP[.9882], XRPBULL[6374730.2] | | |
| 0094925 | | APT[1], AVAX[51.17000430], BCH[.00006718], BTC[0], COPE[469.73202822], DOGE[.21260781], FIDA[0], FTT[0], LINK[264.59768370], LTC[0], LUNA2[0.00006004], LUNA2_LOCKED[0.00014009], LUNC[13.07391179], MANA[610.36269065], RAY[0], SAND[188.21871393], SLND[.08075308], SOL[0], TRX[249], USD[0.09], USDT[0.45697597] | | |
| 0094944 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO[18000], BAO-PERP[0], BNB-PERP[0], BTC[.0000003], BTC-PERP[0], COMP-PERP[0], DAWN-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0994418], FTT-PERP[0], HNT-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], PERP[10], PERP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM.22610661], SRM-PERP[0], USD[17.06], XRP-PERP[0] | | |
| 00941150 | | BTC[0], FTT[12.20131311], MATIC[0], SOL[0.00001157], SRM[22.69652854], SRM_LOCKED[.08818174], USD[0.10], USDT[0] | | |
| 00941069 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[30.00], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HOT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00054650], LUNA2_LOCKED[0.00127516], LUNAX-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PRMR-PERP[0], PROM-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX-0624[0], TRX-PERP[0], USD[0.88], USDT[0.15], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00941074 | | ALGO-PERP[0], ALICE[50.8], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[9.7], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], COIN[.0021936], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[.004], FTT-PERP[0], HBAR-PERP[0], LINKBULL[.0479], LUNA2[41.29652425], LUNA2_LOCKED[131.4026344], LUNC[28992405.1], LUNC-PERP[0], MATIC-PERP[0], SAND[135], SOL[0], SOL-PERP[0], TRX[.001031], USD[ -905.12], USDT[2091.22607035], VET-PERP[0], YFI-PERP[0] | | |
| 00941137 | | APE[0], AXS[0], BTC[0.00001134], FTM[0], FTT[0], GBP[0.00], HNT[3.63459546], LUNA2[.00022154], LUNA2_LOCKED[9.94863704], LUNC[110.46194546], NEAR[0.00048813], RUNE[0.10], SOL[0], STG[0], USDT[0] | Yes | |
| 00941154 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[.0565048], LTC-PERP[0], SRM[1.24660629], SRM_LOCKED[4.75339371], USD[0.04] | | |
| 00941159 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR[40], CHR-PERP[0], CHZ[100], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[.026], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[.009], LTC-PERP[0], LUNC-PERP[0], MER-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY[.8943], QTUM-PERP[0], REN-PERP[0], RSR[.46], RSR-PERP[0], RUNE[.03056], RUNE-PERP[0], SAND[11], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.08152627], SOL-PERP[0], SRM[.99034038], SRM_LOCKED[.02045032], SUSHI-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[.02958], SXP-PERP[0], TLM[128], TOMO-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], USD[2.15], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00941283 | | ADA-PERP[0], ALGO[1302.028775], ALGO-PERP[178], APE[49.3008165], APE-PERP[3.3], ATOM[35.5006255], ATOM-PERP[54.32], AVAX[34.2005635], AVAX-PERP[3.3], BADGER[0], BCH[4.94005865], BCH-PERP[0], BNB[.00002575], BNB-PERP[0], BTC[0.00960026], BTC-PERP[0], COMP[0], CRO[1890.03335], CRO-PERP[50], DOGE[6159.188835], DOGE-PERP[0], DOT[91.6012435], DOT-PERP[0], EOS-PERP[61.1], ETC-PERP[0], ETH[0.09400491], ETH-PERP[0], ETHW[0.10900102], FTT[11382.02758835], FTT-PERP[0], LEO[8.9005085], LEO-PERP[0], LINK[501.3018865], LINK-PERP[97.39999999], LTC[88.51013575], LTC-PERP[0].1999999], LUNA2[0.45228836], LUNA2_LOCKED[1.05533951], LUNC[26262.60871382], LUNC-PERP[0], MATIC[5436.01238], MATIC-PERP[0], MKR[0], NEAR[60.700731], NEAR-PERP[20.41], ROOK[0], SHIB[35800967.5], SHIB-PERP[0000000], SOL[90.64050025], SOL-PERP[2.38999999], SUSHI-PERP[0], TRX[225.06337], TRX-PERP[0], TRY[80.0], UBXT_LOCKED[5.12860050], UNI[325.70210325], UNI-PERP[10], USD[10923.37], USDT[24.85203608], USTC[.566818], USTC-PERP[0], WBTC[0], XLM-PERP[590], XMR-PERP[0], XRP[12812.02855], XRP-PERP[153], YFI[0] | | |
| 00941343 | | AKRO[1247], AXS[.7], BAT[68], BTC[.0096], ENJ[25], GALA[140], GRT[954.2774], RSR[692], RUNE[.072], SAND[14], SOL[7.00201986], SRM[26.26663655], SRM_LOCKED[.15922805], SXP[42.02], USD[0.38] | | |
| 00941359 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.00000001], ETHBULL[0], ETH-PERP[0], FTT[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LEO-PERP[0], LINA-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], QTUM-PERP[0], SAND-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[7588.76], USDT[0.00000001], VET-PERP[0], XRP-PERP[0] | | |
| 00941490 | | AVAX-PERP[0], BNT-PERP[0], BTC-20211231[0], BTC[4.40612080], BTC-PERP[-0.0969], CHZ-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX[.037505], DYDX-PERP[0], ETH-0624[0], ETH[119.92526784], ETH-PERP[-170], ETHW[0], FTT[150.93823866], FTTT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MKR[0.00049794], MKR-PERP[0], NEAR-PERP[0], SOL[0.00117846], SOL-PERP[0], SUSHI-PERP[0], USD[312496.58], USDT[0.00680360], USTC-PERP[0], YFI-PERP[0] | | |
| 00941498 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND[1], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.33815484], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00022149], LUNC[20.67042799], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[.000001], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SWEAT[99.943], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRY[0.00], TULIP-PERP[0], USD[19.67], USDT[0.00000004], USTC[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00941530 | | BNB[0], BULL[0.00125855], LUNA2[0.02232166], LUNA2_LOCKED[4.71875054], LUNC[6.5], SOL[.19602058], USDT[1.08424353], USTC[.645267], XRP[92.55] | | |
| 00941532 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALPHA-PERP[0], ALTA-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[ -8.15999999], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-20211231[0], ETC-PERP[0], ETH[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00068552], LUNA2_LOCKED[0.00155289], LUNC[144.92], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-20211231[0], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[136.76], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00941563 | | ATOM[0], EMB[0], ETH[0], FTT[0], LUNA2_LOCKED[87.22582937], TRX[.00000001], USD[0.01], USDT[0.00000001] | | |
| 00941676 | | AXS[.01247175], BTC[.00002749], DOGE[.592185], ETH[0], FTM[.632945], FTT[.01855235], OXY[.92498], RAY[.1291975], SOL[.0061027], SRM[1.77867652], SRM_LOCKED[7.22132348], STEP[0.09468350], SUSHI[.49376], USD[0.00], USDT[0] | | |
| 00941692 | | ALGOBULL[570000], ATOMBULL[7000], BALBULL[11300], BNB[0], BSVBULL[98000], COMPBULL[600], DOGEBEAR[49965000], EOSBULL[10800], GRTBULL[221000], LUNA2[0.00557788], LUNA2_LOCKED[0.01301506], LUNC[1214.59620457], SUSHIBULL[26000], SXPBULL[20], TOMOBULL[12700], USD[0.00], USDT[0] | | |
| 00941700 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[.00293936], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.00065743], ETH-PERP[0], ETHW[0.00065743], FTT[2125.71147671], FTT-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR[1224.603411], SOL[2.9], SRM[26.31956503], SRM_LOCKED[329.84043497], SUSHI[1367.09751], USD[8.32], USDT[384.81889954], YFI-PERP[0] | | |
| 00941704 | | BTC[.02401489], CAD[0.00], COPE[.9644], DOGE[3], FTM[.2623], FTT[106.4365942], OXY[.7809], RAY[40.00091324], RUNE[.0560384], SRM[.23503563], SRM_LOCKED[.19742859], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00941738 | | 1INCH[0.24109146], AAVE[0.00992059], ADA-PERP[0], AKRO[.2980469], AMPL[0.01545365], ATLAS[9.767782], AURY[.9989942], BAL[0], BAO[993.9181], BCH[0], BNB[0.00000001], BTC[0], COMP[0.00002786], CONV[9.808328], CRO[9.985256], CRV[.9922594], DOGEBULL[0], DYDX[.09906007], FTT[0.03065126], GRT[.96783965], KIN[9756.6385], LINA[9.393653], LINK[0], LTC[0], MATIC[0.54703114], MER[.9555837], MKR[0.00013201], POLIS[.09679318], RAMP[.9874676], REEF[9.270172], RSR[5.80537946], SKL[.9850717], SNX[.05194975], SOL[0], SRM[.02031863], SRM_LOCKED[0.15354445], STEP[.07294476], STMX[9.664137], SUSHI[.05140503], TLM[.9858089], UNI[0.01823427], USD[1527.75], USDT[0.00000001], YFI[0.00002660], ZRX[.9714335] | | |
| 00941750 | | AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CRO-PERP[0], DFL[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HUM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[14.05812736], LUNC-PERP[0], MATIC[.00000001], MATIC-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRX[.000003], USD[0.00], USDT[0.00000001], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00941751 | | BNB[0], BTC[0], ETH[.0322758], EUR[102.00], SOL[.00000001], SRM[.00132979], SRM_LOCKED[.0146942], TRX[99.981], USD[871.11], USDT[27.00000001] | | |
| 00941754 | | COPE[1501.08657715], TRX[.000001], UBXT[37730.85536808], UBXT_LOCKED[194.63520184], USDT[0] | | |
| 00941768 | | AKRO[3], ATOMBULL[.004512], AVAX-PERP[0], BAO[4], BCH[0.00003246], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00000026], CAD[0.00], DEFIBULL[0.00026234], DEFIHALF[0], DENT[1], DOGEBULL[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FTT-PERP[0], KIN[15], LINK[0], LINKBULL[.0000097], LINK-PERP[0], LOOKS[0], LTCBULL[.005786], LUNA2[0.00032227], LUNA2_LOCKED[39.27137218], LUNC[106.02316918], LUNC-PERP[0], MATIC[0], RSR[3], RUNE[0], SOL[0], SOL-0624[0], SOL-PERP[0], TRX[.002631], USD[0.00], USDT[0.00000001], USTC[0.06075398] | Yes | |
| 00941779 | | ATOM[41.5], COIN[0], DAI[.06501519], IMX[342.1], LUNA2[25.70252173], LUNA2_LOCKED[59.97255069], USD[0.00], USDT[0.00275002] | | |
| 00941794 | | ADA-PERP[0], AVAX-PERP[0], BNB[.1799658], BNB-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.12045123], ETHBULL[0.0568941], ETH[0.00046909], FTM-PERP[0], FTT[1.699677], FTT-PERP[0], LUNA2[0.32033758], LUNA2_LOCKED[0.74745437], LUNC[69754.1841864], LUNC-PERP[0], RAY-PERP[0], SOL[0.00000001], TRX[.000001], USD[122.85], USDT[9.79178240], USDT-PERP[0], VETBULL[89.686757], VET-PERP[0] | | |
| 00941819 | | ETH[0], EUR[0.00], LUNA2[0.04569700], LUNA2_LOCKED[0.10662635], LUNC[9678.46592992], USD[379.10], USDT[2.84512381], USTC[17692] | | |
| 00941823 | | BTC[.0166], DOGEBULL[.073], FTT[.08886845], LUNA2[7.70323922], LUNA2_LOCKED[17.97422486], USD[2.61], USDT[-0.10635745] | | |
| 00941826 | | AVAX-PERP[0], TRX[.000004], USD[4.16], USDT[0.00000001] | | |
| 00941868 | | AMZN-1230[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-0624[0], BNB-0930[0], BTC[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CHZ-PERP[0], DOGE-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[1000.21185077], FTT-PERP[0], GLMR-PERP[0], LUNA2[0], LUNA2_LOCKED[1127.46967469], LUNA2-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SOL-1230[0], SOL-PERP[0], SRM[74.26574432], SRM_LOCKED[508.54338024], USD[-0.37], USDT[0], USTC-PERP[0], XMR-PERP[0], XTZ-0624[0], ZIL-PERP[0] | | |
| 00941894 | | BTC[0], ETH[0], ETHW[0], EUR[0.00], FTT[0], SRM[.06685587], SRM_LOCKED[.38540699], USD[0.00], USDT[0.04510778] | Yes | |
| 00941927 | | IMX[22.1], LUNA2[2.5763526], LUNA2_LOCKED[8.01142561], NFT[334417913339828412/FTX EU - we are here! #219495][1], NFT[398016469292087165/FTX EU - we are here! #219518][1], NFT[467775873302163833/FTX EU - we are here! #219495][1], NFT[398016469292087165/FTX EU - we are here! #219518][1], NFT[467775873302163833/FTX EU - we are here! #219184][1], TRX[0], USD[0.03], USDT[0] | | |
| 00941993 | | ALT-PERP[0], ATLAS-PERP[0], ATOM[6.7], ATOM-PERP[0], AVAX-PERP[0], BTC-MOVE-0203[0], BTC-MOVE-WK-0204[0], BTC-PERP[0], FIL-PERP[0], FTT[.01188347], FTT-PERP[0], GALA-PERP[0], KSHIB-PERP[0], LUNA2[1.70932083], LUNA2_LOCKED[3.98841527], LUNC[372208.21], LUNC-PERP[0], MEDIA-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-0210924[0], SOL-PERP[0], SRM-PERP[0], USD[0.01], USDT[-0.24133388] | | |
| 00942053 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM[0], FTM-PERP[0], FTT[5.25109976], LTC-PERP[0], LUNA2[0.78041718], LUNA2_LOCKED[1.82097344], LUNC-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00942193 | | BNB[0.16162649], BTC[0.00758365], EUR[0.00], LTC[0], LUNA2[0.37414484], LUNA2_LOCKED[0.87300463], LUNC[81470.8276011], USD[0.00], USDT[0] | | |
| 00942234 | | COPE[0], DOGEBULL[0], FTT[0], LTCBULL[0], LUNA2[2.90399455], LUNA2_LOCKED[6.77598729], LUNC[632350.9284552], SOL[0.00000001], STEP[0], USD[0.34] | | |
| 00942257 | | AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BNB[.007027], BSV-0930[0], BSV-1230[0], BSV-PERP[0.04000000], BTC[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DODO-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00200000], ETH-0930[0], ETH-PERP[0], ETHW[.004], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[25.08662517], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LUNA2[8.34092829], LUNA2_LOCKED[503.48536382], LUNA2-PERP[0], MATIC[9.96729251], MATIC-PERP[0], MEDIA-PERP[0], MOB-PERP[0], NEAR-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR[1], SAND-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], TON-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[198.21], USDT[1.84665636], USTC[.429349], WAVES[5], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | Yes | |
| 00942276 | | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-MOVE-0107[0], BTC-MOVE-0118[0], BTC-MOVE-0123[0], BTC-MOVE-0210[0], BTC-MOVE-0221[0], BTC-MOVE-0329[0], BTC-MOVE-0402[0], BTC-MOVE-0414[0], BTC-MOVE-0419[0], BTC-MOVE-0430[0], BTC-MOVE-2021120[0], BTC-MOVE-2021123[0], BTC-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[175.27912426], FTT-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LTC[0.03128342], LUNA2[0.52282438], LUNA2_LOCKED[1.21992355], LUNC[113846.11], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SRM-PERP[0], STX-PERP[0], TRX[0.96074021], TRX-PERP[0], UNI-PERP[0], USD[4.74], USDT[6561.37221832], VET-PERP[0], ZIL-PERP[0] | | |
| 00942318 | | AVAX[.086105], BTC[0.00004133], ETH[.20881969], ETHW[.21881969], FTT[1.488367], LINK[136.574046], LUNA2[6.75356705], LUNA2_LOCKED[15.75832312], LUNC[.00912796], TRX[.000252], USD[58673.52], USDT[0.00000001] | | |
| 00942347 | | BNB[0], BTC[0.01238218], ETH[0.54578720], ETHW[0.54578719], FTT[15.03425171], LUNA2[0.00000918], LUNA2_LOCKED[0.00002142], LUNC[1.9996314], OXY[45.974692], RAY[52.8496451], RUNE[53.62512789], SNX[24.9953925], SOL[6.3729369], SRM[54.44800497], SRM_LOCKED[1.21223919], USD[0.00] | | |
| 00942357 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[151.35665640], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[12.27927246], LUNA2_LOCKED[28.65163573], LUNC[2673837.43], LUNC-PERP[-0.00000002], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PERP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[17288.38], USDT[0.00751436], USTC-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00942475 | | AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-0930[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00046985], LUNA2_LOCKED[0.00109631], LUNC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RON-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[-0.00000001], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.11], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00942577 | | ETH[0], FTT[.057], SOL[1.9511962], SRM[1.14230328], SRM_LOCKED[11.91769672], STARS[.9962], USD[15.00], USDT[1.77517079] | | |
| 00942578 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00007547], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00248302], CEL-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ETH-PERP[0], FTT[25.14080537], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], NEO-PERP[0], PERP[.0908335], ROOK[.00726058], RUNE[.0052759], SOL[0.06626244], SOL-PERP[0], SRM[319.92423329], SRM_LOCKED[7.88385001], SUSHI[.49321], SUSHI-PERP[0], THETA-PERP[0], USD[0.00], USDT[0.00216901], YFI-PERP[0] | | |
| 00942581 | | FTT[0], SRM[26.6735605], SRM_LOCKED[246.62099963], USD[2.39], USDT[3.15085307] | | USD[0.01], USDT[3.132798] |
| 00942585 | | ALGO[3], APE[.2], BTC[.0006], CHZ[10], DOGE[14], DYDX-PERP[0], ETH[.001], ETHBULL[0], ETH-PERP[0], FTT[25.09525], KIN-PERP[0], LUNA2[10.46734982], LUNA2_LOCKED[24.42381624], MANA[1], MATIC[0], NFT[290857171605011980/The Hill by FTX #31876][1], OKB[0], RSR[200], SAND[1], SOL[.03], SPELL-PERP[0], SRM[1], TRX-PERP[0], UNI[.1], USD[6702.69], USDT[0], XRP[3], XRP-PERP[0] | | USD[6691.16] |
| 00942600 | | APE-PERP[0], AVAX[0.0450744], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], DOGE[4.98113], DOGE-PERP[0], ETH[0], FTT-PERP[0], GMT-PERP[0], KLAY-PERP[0], LUNA2[0.01723555], LUNA2_LOCKED[0.03995497], LUNC[2307.2976927], LUNC-PERP[0], NFT[304299526165149808/FTX EU - we are here! #27931][1], NFT[521150394715606572/FTX EU - we are here! #28124][1], NFT[559146255623416522/The Hill by FTX #8722][1], NFT[567849127140239538/FTX EU - we are here! #27992][1], RON-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0], USD[0.06], USDT[0.00000001], USTC[.92401], WAVES-PERP[0], ZIL-PERP[0] | Yes | |
| 00942634 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOMBULL[6067], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00140704], BNB-PERP[0], BOBA-PERP[0], BTC[0.00014704], C98-PERP[0], DEFIBULL[20], DOGE-PERP[0], DOT-PERP[0], DYDX[.01], DYDX-PERP[0], ETH[0.04194504], ETH-20211231[0], ETH-PERP[0], ETHW[0.04194500], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.12857795], FTT-PERP[0], ICP-PERP[0], IMX[0], KIN[247.08127773], KIN-PERP[0], LINK-PERP[0], LOOKS[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], RSR[0], SOL[.09353474], SOL-PERP[0], SPELL-PERP[0], SRM[1.22969968], SRM_LOCKED[0.01009032], SRM-PERP[0], STEP-PERP[0], SUSHI[.46], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[.078302], UNI-PERP[0], USD[59.81], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00942654 | | INTER[.12149553], LUNA2[0.00461736], LUNA2_LOCKED[0.01077384], LUNC[1005.44], USD[0.00], USDT[0.00004363] | Yes | |
| 00942751 | | ALCX[.00087505], AXS[.07908], AXS-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[0.00006881], FTT-PERP[0], LTC-PERP[0], LUNA2[0.52126876], LUNA2_LOCKED[1.21629377], MANA[.89171], MANA-PERP[0], MOB[.4751], SOL[0.00468192], SOL-PERP[0], SRM[.93294], TLM[.72477], TSLA[.00934956], TSLAPRE[0], USD[0], YFI-PERP[0] | | |
| 00942809 | | AAVE-PERP[0], ADA-2021092410], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.15242683], BTC-PERP[0], ETH[0.39480934], FIDA-PERP[0], FTM[.3311], FTM-PERP[0], FTT[0.11339783], FTT-PERP[0], ICP-PERP[0], IMX[533.6], LINK-PERP[148.5], LUNC-PERP[0], MATIC-PERP[0], MNGO[1209.7822], MTL-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM2.59510374], SRM_LOCKED[12.25608812], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], UBXT_LOCKED[0.85803774], USD[23386.38], USD[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00942876 | | BTC[0], BTC-PERP[0], COPE[0.29645311], DOGE[.21589239], DOGE-PERP[0], ETH[.00036335], ETH-PERP[0], ETHW[.00036335], FTT[0], FTT-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLND[1465.4163179], SOL[.00624586], SOL-PERP[0], SRM[3.46469947], SRM_LOCKED[14.53530053], TRX-PERP[0], USD[465.35] | | |
| 00942879 | | CLV[.3], CLV-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNA2_LOCKED[73.50004986], RAY-PERP[0], SHIB-PERP[0], SOL-0624[0], STEP-PERP[0], STX-PERP[0], TRX[.000053], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00942906 | | LUNA2[0.00889366], LUNA2_LOCKED[0.02075188], LUNC[1936.6145424], USD[0.66], XRPBULL[1713000] | | |
| 00942908 | | BNB[0], FTT[0.00258393], KIN[0], KIN-PERP[0], LINKBULL[270000], LUNA2[1.52108421], LUNA2_LOCKED[3.54919649], SOL[0.00231451], SUSHIBULL[2079566075.85476251], THETABULL[59320], USD[0.00], USDT[0.00000001] | | |
| 00942909 | | ADA-PERP[0], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.06186164], ETHW[0.00081820], FTT[0.0834985], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[15.51783731], LUNA2_LOCKED[36.20828705], LUNC[3379041.74485364], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB[25698871.4], SOL[0.00320567], SOL-PERP[0], STORJ-PERP[0], USD[-4.93], USDT[0.00935206], VET-PERP[0], XRP[15.00354601], XRP-2021062500], ZRX-PERP[0] | | |
| 00942911 | | BTC[0], LUNA2[0.00428102], LUNA2_LOCKED[0.00998906], TRX[.000003], USD[1202.54], USDT[0], USTC[.606] | | |
| 00942919 | | AAVE[15.38000000], BAND[0], BNB[0], BOBA-PERP[0], BTC[0.54203146], DYDX[0], ETH[0], ETHW[2.53712962], FTT[333.61034433], GRT[0], KNC[0], LINK[0], LTC[0], MATIC[4004.00370471], MKR[0], OMG[0], POLIS[522.63697209], RAY[0], RUNE[0], SNX[0], SOL[108.05846447], SRM[.18795748], SRM_LOCKED[2.2310442], SUSHI[0], UNI[0], USD[16475.00], USDT[0.00011737], YFI[0] | | |
| 00942922 | | BTC[0], FTT[0], SRM[.40901779], SRM_LOCKED[1.65728447], USD[0.00], USDT[0] | | |
| 00942931 | | AUD[0.00], DOGE-PERP[0], IMX[61.68766], SRM[44.25310138], SRM_LOCKED[1.28324479], USD[0.00], USDT[0.00478150], VET-PERP[0] | | |
| 00942986 | | BTC[0], FTT[0.29245335], LUNA2[1.10515790], LUNA2_LOCKED[2.57870177], LUNC[240650.46], SRM[.26927559], SRM_LOCKED[1.38347079], USD[0.25], USDT[0.01685631] | | |
| 00943031 | | AUD[0.00], BNB[0], BTC[0.00510000], CRO[7], ETH[0], FTT[32.76368232], LUNA2[0.00674275], LUNA2_LOCKED[0.01573310], LUNC[1468.25], RAY[54.04140639], USD[2.03], USDT[1.02412653] | | |
| 00943058 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-20210924[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ENJ[0], EOS-PERP[0], ETC-PERP[0], ETH[0.0], ETH-PERP[0], FTM-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.01266800], LUNA2_LOCKED[0.02956866], LUNC[2758.48387898], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00943074 | | APT-PERP[0], ATLAS[11334.52533511], BTC-PERP[0], DFL[1079.784], ETC-PERP[0], FTT[4.4], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[6.11844983], POLIS[1788.12313047], RAY[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 00943121 | | FTT[75.585636], LUA[.0037615], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0052747], TRX[.000001], USD[384.60], USDT[0.00624443] | | |
| 00943240 | | BNB[0.00275010], DYDX[3.197511], ETH[.0005], FTM[.95459], GST[48.90000041], HT[.09842782], LTC[.0083015], LUNA2[0.00000592], LUNA2_LOCKED[0.00010715], LUNC[9.99962], MATIC[.96221446], NFT [393420953639543528/FTX EU - we are here! #13765][1], NFT [442548896903303726/FTX EU - we are here! #13647][1], NFT [495398203032131042/FTX EU - we are here! #13228][1], SOL[9.71240000], TOMO[50.46452998], TRX[.600525], USD[0.12], USDT[0] | | |
| 00943241 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-2021092410], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00001899], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[.08352022], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.03763157], ETH-PERP[0], ETHW[0.00063158], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06882273], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00065499], LUNA2_LOCKED[0.00152832], LUNC-PERP[0], LUNC[.00211], LUNC-PERP[0], MANA-PERP[0], MAPS[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-3.66], USDT[0.00002227], VET-PERP[0], WAVES-20211231[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.32512400], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00943258 | | ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO[8044], BADGER-PERP[0], BAT-PERP[0], BOBA[.0390443], BOBA-PERP[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], DOGE[.00000001], DYDX-PERP[0], EGLD-PERP[0], ENS[187.11], ENS-PERP[0], FTM-PERP[0], FTT[0.436344], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[216.37494], IOST-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OXY[.8908], OXY-PERP[0], RAY-PERP[0], REEF-2021062500], SGK-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[1.38737347], USD[2759.96], USDT[0.00000001], WAVES-PERP[0] | | |
| 00943269 | | SRM[1.24960885], SRM_LOCKED[4.75039115], USD[0.00], USDT[0.00000021] | | |
| 00943280 | | ALPHA-PERP[0], ATOM[0], BCH[0], BNB[.001], BTC[0], HT-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], MOB-PERP[0], SOL[0], USD[0.00], USDT[0], USTC[1] | | |
| 00943313 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000284], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00088486], ETHBULL[0], ETH-PERP[0], ETHW[.00088486], EXCH-PERP[0], FTM-PERP[0], FTT[0.01373473], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2_LOCKED[53.57774583], LUNC-PERP[0], MANA-PERP[0], MATH-PERP[0], OMG-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0.00590260], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5220.00], USDT[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00943321 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[0.67233609], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STX-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00943409 | | ATLAS-PERP[0], BTC[0], EGLD-PERP[0], ETH[-0.00000422], ETHW[-0.00000420], FTM[0], FTT[0.00473269], ICP-PERP[0], NON-PERP[0], OMG-2021123110], POLIS-PERP[0], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], SRM[1.48201168], SRM_LOCKED[10.76282704], USD[1357.55], USDT[0], WBTC[0] | Yes | |
| 00943414 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.00356791], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[.00061255], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00000031], ETH-PERP[0], FIL-PERP[0], FTM[0.27814853], FTT-PERP[0], FTT-PERP[0], GBTC[16.95], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[.15499285], LUNA2_LOCKED[5.02831666], LUNC-PERP[0], MAPS-PERP[0], MATIC[0.07122961], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[2.54], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP[0.00623235], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

Amended Schedule F-Part 1: Nonpriority unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00943425 | | AAVE-PERP[0], ADA-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], SOL-PERP[0], SRM[5.59917517], SRM_LOCKED[299.13950103], STEP-PERP[0], THETA-PERP[0], USD[384425.38], XRP-PERP[0] | | |
| 00943443 | | AXS-PERP[0], BNB[0.00509413], FTT[25.04589088], GMT-PERP[0], GST-PERP[0], LUNA2[.26033627], LUNA2_LOCKED[2.94078464], LUNC-PERP[0], NFT (320074227670856358/Montreal Ticket Stub #1601)[1], NFT (347257187710094057/FTX EU - we are here! #163189)[1], NFT (411895604855662867/FTX EU - we are here! #163133)[1], NFT (421458530958091630/Monza Ticket Stub #1499)[1], NFT (464040375861688088/FTX AU - we are here! #7050)[1], NFT (464053791067933378/FTX Crypto Cup 2022 Key #481)[1], NFT (504887404398873284/Silverstone Ticket Stub #203)[1], NFT (548697860304807395/FTX AU - we are here! #7046)[1], NFT (567059757378951105/FTX AU - we are here! #24074)[1], SOL-PERP[0], TRX[0.007877], USD[0.08], USDT[257.40274318] | | |
| 00943470 | | 1INCH[0.69880017], BAO[1], BTC[0.00001956], BTC-PERP[0], DOGE[.54], ETC-PERP[0], ETH[0.00083259], ETH-PERP[0], ETHW[0.00083255], FTT[0.06001182], GMT-PERP[0], LUNA2[0.24287830], LUNA2_LOCKED[0.56615141], LUNC[.14558211], SAND[.003315], SLP[.4243], SOL[.009995], SUSHI[0], TRX[.001307], USD[15.64], USDT[60.75768547] | Yes | |
| 00943505 | | 1INCH[80.70073787], AAVE[3.23072112], ADA-PERP[0], ALICE[.00005], ALPHA[443.52928131], ASD[0.06441701], ATLAS-PERP[0], AVAX-PERP[0], AXS[.0001145], BAND[330.87786950], BAT[334], BCH[1.06585680], BNB[0.01487417], BTC[0.04651924], BTC-MOVE-WK-20210820[0], BTC-PERP[0], CHE[.0007133], C98-PERP[0], CAKE-PERP[0], CHZ[3238.31557575], COPE[173.856092], DOGE[7003.66394609], DOT-PERP[0], DYDX[0.94978103], ETH-PERP[0], ETHW[2.94978103], FIDA[213.44031321], FIDA_LOCKED[.29446089], FLOW-PERP[0], FTM[1068.77865257], FTT[233.02980899], FTT-PERP[0], GT[208.801044], HNT[63.20376864], HOT-PERP[0], LEO[71.72350417], LINA[5000.025], LINK[71.67518052], LTC[6.64253213], LUNC-PERP[0], MATIC[3809.69110900], NFT (438258457480670809/FTX AU - we are here! #2249)[1], NFT (479026244835623933/FTX AU - we are here! #2251)[1], NFT (506142406574004205/FTX EU - we are here! #169983)[1], NFT (516651017823820678/FTX EU - we are here! #169829)[1], NFT (538928002308507718/FTX AU - we are here! #54660)[1], NFT (552127491416239012/The Hill by FTX #22434)[1], NFT (570833997417945039/FTX EU - we are here! #169916)[1], POLIS-PERP[0], RAY[60.96854747], SAND[66.30033], SHIB[7440718.3], SNX[0.09857506], SOL[21.60820592], SOL-PERP[0], SRM[148.66453842], SRM_LOCKED[24963001], STEP[600.00276], SUSHI[0.33947899], TLM[277.001385], TRX[683.93211663], UBXT[10134.4062582], UNI[12.13158527], USD[5991.06], USDT[16.60799403], XRP[0.65030994], XRP-PERP[0] | | 1INCH[75.643673], FTM[212.364017], TRX[672.246952] |
| 00943525 | | BTC[0], FTT[0.08056308], ROOK[0], SRM[7.79414623], SRM_LOCKED[71.44585377], SRM-PERP[0], UBXT[.66036317], USD[1.48], USDT[0.01165701] | | |
| 00943527 | | APE[.081592], APE-PERP[0], ATLAS[4.195], BTC[0.00007191], DOGE-PERP[0], ETH[.00000001], ETHW[0.04500000], FTT[.05791628], LOOKS[.1633129], MER[89.096768], RAY[.16674], SOL[.003052], SRM[1.30892141], SRM_LOCKED[7.81078159], USD[643.02], USDT[0.11], USTC-PERP[0], ZIL-PERP[0] | | |
| 00943583 | | APT[.04659107], BAND-PERP[0], BTC[0.00001631], BTC-PERP[0], DOGE-PERP[0], ETH[.00131906], ETH-PERP[0], FTT[151.13907053], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (319851907587135508/FTX AU - we are here! #10372)[1], NFT (351073759542571561/FTX AU - we are here! #10379)[1], NFT (351451682932452906/FTX EU - we are here! #106012)[1], NFT (499271876686085633/FTX Crypto Cup 2022 Key #15903)[1], NFT (524980832669169209/FTX EU - we are here! #10792)[1], NFT (543544665864552974/FTX EU - we are here! #105888)[1], NFT (557477388381495430/The Hill by FTX #5302)[1], ONT-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SRM[14.79664059], SRM_LOCKED[84.48374216], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00943586 | | ATOM[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], ETH-PERP[0], FTT[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], SCRT-PERP[0], SRM[.03191517], SRM_LOCKED[7.90129716], TRX[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00943613 | | APE-PERP[0], AXS-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.12927345], LUNA2_LOCKED[0.30161602], LUNC[0], NFT (424541153304746650/FTX Crypto Cup 2022 Key #13466)[1], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | Yes | |
| 00943651 | | ADA-PERP[0], AMPL[0], ATOM-PERP[0], BCH-PERP[0], BTC[0.03179546], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.15347527], ETH-PERP[0], ETHW[0], FTT[0], LINK[4.29924], LINK-PERP[0], LTC-PERP[0], MATIC[10.33873203], MATIC-PERP[0], RAY[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SRM[.01040058], SRM_LOCKED[0.07140657], TRX-PERP[0], USD[1134.03], USDT[0.00001938], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00943653 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], LTC[0], SAND[.688], SHIB-PERP[0], SOL[0.00420500], SRM[.0265447], SRM_LOCKED[23.00099497], SUSHI-PERP[0], USD[-0.04], USDT[0] | | |
| 00943665 | | APE-PERP[0], BNB[0.00217714], BTC[0], DOGE[9.04429419], ETH[0], FTT[25], FTT-PERP[0], LINK[0], LUNA2[1.37771345], LUNA2_LOCKED[3.21466472], LUNC[300000.005], OMG[0], RAY[34.89590562], SOL[1.02294256], SRM[41.00386051], SRM_LOCKED[81746953], TRX[.000029], USD[0.21], USDT[0] | | BNB[.002144], DOGE[8.972109] |
| 00943686 | | ATLAS[8.5981], BTC-PERP[-0.05], FTT-PERP[0], SRM[.00069984], SRM_LOCKED[.00282264], TRX[846.942852], USD[863.46], USDT[6111.83145710] | | |
| 00943690 | | BTC[1.41119732], ETH[.13878881], ETHW[1.3878881], FTT[671.04857596], LUNA[26.99815332], LUNA2_LOCKED[16.32902442], LUNC[1523862.62], PSY[5000], SRM[10.03439652], SRM_LOCKED[117.16560348], USD[10.00], USDT[1869.60381851] | | |
| 00943716 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BORA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CQT[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.00000001], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.03452659], SRM_LOCKED[.14221931], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[3.53], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[0.42182001], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00943750 | | BNB[0], FTT[25], LUNA2[0.01968219], LUNA2_LOCKED[0.04592512], LUNC[4285.83932533], LUNC-PERP[0], NFT (293068567497870298/FTX EU - we are here! #116686)[1], NFT (299734358780022750/FTX AU - we are here! #5299)[1], NFT (343992678076846784/France Ticket Stub #338)[1], NFT (350092186742919693/Hungary Ticket Stub #1264)[1], NFT (386894473971732265/Montreal Ticket Stub #702)[1], NFT (394677551901954075/The Hill by FTX #2045)[1], NFT (400225908362842937/FTX AU - we are here! #25986)[1], NFT (438775794150865114/FTX AU - we are here! #5279)[1], NFT (455086960864468546/FTX Crypto Cup 2022 Key #365)[1], NFT (488706182277093009/FTX EU - we are here! #116557)[1], NFT (523653950818024717/FTX EU - we are here! #116441)[1], SOL[0], SRM[1.70992416], SRM_LOCKED[35.27733983], USD[226.31], USDT[7328.51849], USTC-PERP[0] | | USD[225.25] |
| 00943767 | | AR-PERP[0], ASD-PERP[0], ATLAS[.70396085], ATLAS-PERP[0], BTC[.0000437], ETH-PERP[0], FTT[.01588], GST-PERP[0], JOE[.919], LOOKS-PERP[0], LUNA2[.00518739], LUNA2_LOCKED[0.01210391], LUNC[.00029601], MER[.9969], NFT (316295992085133035/FTX AU - we are here! #26472)[1], NFT (456707410528446466/NFT)[1], OKB-PERP[0], ONT-PERP[0], SOL[.005215], STEP[.08942142], STEP-PERP[0], SWEAT[57.2722], TRX[.000003], USD[24388.84], USDT[0.00851500], USTC[.7343] | | |
| 00943795 | | ATOM[.09858], BNB-PERP[.09999999], BTC[0.00031958], BTC-PERP[0], CHZ-PERP[0], DOGE[1640.672], ETH[0.00032888], ETHBULL[0], ETH-PERP[0], ETHW[0.00033008], FTT[0.00000001], LUNA2[13.46964683], LUNA2_LOCKED[31.42917593], LUNC[2933043.955332], THETABULL[0], TRX[.8536], USD[-134.39], WAVES-PERP[0], XRP[.9654] | | |
| 00943852 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00006276], BTC-PERP[0], CELO-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00291964], ETH-PERP[0], ETHW[0.00000176], FIL-PERP[0], FTM-PERP[0], FTT[0.09322852], FTT-PERP[0], GBTC[80.42], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00024165], LUNA2_LOCKED[0.00056385], LUNC[52.6200003], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], STEP-PERP[0], THETA-PERP[0], TNCON-PERP[0], TRX[.000006], TSLA[7.91], UNI-PERP[0], USD[10.63], USDT[0.002044], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00943869 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BSV-PERP[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[210.27087568], LINK-PERP[0], LTC[.00867734], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY[374.90464549], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.18546704], SOL-PERP[0], SPELL-PERP[0], SRM[406.6163093], SRM_LOCKED[6.14746432], STEP-PERP[0], STX-PERP[0], UNI-PERP[0], USD[1141.58], USDT[0], XRP[.75], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00943877 | | ETH[1.53828501], ETHW[1.53828501], FTT[1.0225905], LUNA2[1.19402427], LUNA2_LOCKED[2.78605664], LUNC[260001.3], MATIC[.0633], SRM[16.24668135], SRM_LOCKED[144.59947521], TRX[.000297], USD[5707.89], USDT[1499.76262392], XRP[3.9021367] | | |
| 00943889 | | UBXT[41758.05581977], UBXT_LOCKED[25.42906372], USD[0.03] | | |
| 00943894 | | 1INCH-0624[0], AAVE-0624[0], AAVE-PERP[0], ADA-0624[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ANC-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-20211231[0], AVAX-0624[0], AVAX-1230[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-20211231[0], BNB-20210924[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], CHZ-0325[0], CHZ-0624[0], CHZ-20211231[0], CHZ-PERP[0], DENT-PERP[0], DOGE-0325[0], DOGE[100], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], EXCH-PERP[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HUM-PERP[0], KNC-PERP[0], LINK-1230[0], LINK-PERP[0], LTC-20210924[0], MANA-PERP[0], MATIC-PERP[0], OMG-0325[0], OMG-20211231[0], OP-0930[0], OP-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-0624[0], SOL-20211231[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.001554], UNI-0624[0], UNISWAP-0325[0], USD[-327.17], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XRP-1230[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP[346.68092801], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0], YFI-0325[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00943912 | | BTC[0.00088995], DOGE[0.95984540], ETH[0.00084163], ETHW[0], FTT-PERP[0], LUNA2[1.74304119], LUNA2_LOCKED[4.06709612], MANA[.6523], SAND[.24361], SLP-PERP[0], SOL[0], TRX[.73086], USD[8884.98], USDT[0.00000001] | | |
| 00943933 | | ETH[0], FTT[151.18489181], SRM[192.23679683], SRM_LOCKED[4.83921251], TRX[.000814], USD[0.40], USDT[0] | | |
| 00943946 | | AURY[.001455], FTT[781.75533037], SRM[7.54262925], SRM_LOCKED[101.65737075], TRX[.000002], USD[1.31], USDT[0.00334403] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00943997 | | BNB[.00000001], ETH[0], LUNA2[0.01837586], LUNA2_LOCKED[0.04287702], LUNC[4001.38415353], LUNC-PERP[0], NFT (418180895413347063/FTX EU - we are here! #63576)[1], NFT (572610295957819935/FTX EU - we are here! #63464)[1], NFT (573061672459079485/FTX EU - we are here! #63165)[1], SLRS[0], SOL[0], USD[0.03], USDT[0.00000161] | | |
| 00944009 | | DOT[.0524], ETH[0.39111335], ETHW[0.00111335], FTT[13.09541816], GST-PERP[0], IP[39.86757], LUNA2[2.75091666], LUNA2_LOCKED[0.41880554], LUNC[599017.8949514], NFT (413184715945380449/FTX EU - we are here! #70860)[1], NFT (418963491776789782/FTX Crypto Cup 2022 Key #3627)[1], NFT (497757353197772809/FTX EU - we are here! #70903)[1], NFT (531355544148751230/FTX EU - we are here! #70702)[1], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.00011187], USD[10.83], USDT[.007213] | | |
| 00944021 | | DOGE[24.74255], FTT[21.0906442], LTC[1.36831965], RAY[61.66949891], SOL[26.94678985], SRM[52.7908114], SRM_LOCKED[1.38364152], USD[0.07], USDT[0.16815568] | | |
| 00944027 | | ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BLT[9], BTC[0], CAKE-PERP[0], FTT[0.00086783], FTT-PERP[0], KNC_LOCKED[0.45161586], LUNC[.845], NFT (328428058223088289/FTX EU - we are here! #33475)[1], NFT (373927586866717217/FTX AU - we are here! #34660)[1], NFT (441158935080655033/FTX EU - we are here! #33323)[1], NFT (489137486452506559/FTX AU - we are here! #34695)[1], NFT (570017017895828352/FTX EU - we are here! #33582)[1], OMG-PERP[0], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], SRM[.38702351], SRM_LOCKED[5.6797649], TRX[.000197], USD[100.20429240], USD[-0.12], USDT[0.00000002], USTC-PERP[0] | Yes | |
| 00944040 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMD-20210625[0], APE-PERP[0], ASD[.1], ASD-PERP[0], AVAX-PERP[0], AVAX_LOCKED[0.65644369], BAT-PERP[0], BCH-PERP[0], BNB-032[0], BNB-093[0], BNB-2021123[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BULL[3], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-1230[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HOT-PERP[0], HUSD-PERP[0], IBVOL[0], LEO-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00099594], LUNA2_LOCKED[0.00232388], LUNC[216.87], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PAXG-20210625[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00103000], TRX-PERP[0], USD[0.01], USDT[0.13361671], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00944110 | | 1INCH-PERP[0], AAPL-0325[0], AAPL-0624[0], AMD-0325[0], AMD-0624[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25.18291013], GME-0624[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00320723], LUNA2_LOCKED[0.0748355], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PYPL[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.001557], TRX-PERP[0], TSLA-0325[0], TSLA-0624[0], USD[0.92], USDT[0.83539211], USTC[.454], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 00944114 | | BNB[.00000001], BTC[0], ETH[.00000001], GENE[0], LUNA2[0.00000001], LUNC[.003938], NFT (322802525769596952/FTX EU - we are here! #939)[1], NFT (415649084909172568/FTX EU - we are here! #1009)[1], NFT (453078471767763639/FTX EU - we are here! #1074)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00944124 | | BNB[0], ETH[0], LTC[0], LUNA2[0.01677263], LUNA2_LOCKED[0.03913614], LUNC[3652.275931], SOL[0], TRX[0], USD[0.00], USDT[0.00001048] | | |
| 00944150 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC[0.00430365], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FTT[25], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOOD[0], HOOD_PRE[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00457066], LUNA2_LOCKED[0.01066488], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.11], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0.00000584], TRX-PERP[0], USD[-31.10], USDT[0.00474930], USTC[.647], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | TRX[.000005] |
| 00944190 | | APE-PERP[0], AXS[0], BTC[0], BTC-PERP[0], CEL-PERP[0], DAWN[0], ETH[0], ETH-PERP[0], FIDA[0.82532540], FIDA_LOCKED[4.0680579], FTM-PERP[0], FTT[0.00245631], GST-PERP[0], OXY[0], RAY[0], SOL[0], SOL-PERP[0], SRM[0.55278338], SRM_LOCKED[6.06325753], TRX-PERP[0], USD[0.00], USDT[0.00000001] | Yes | |
| 00944223 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLUX-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], JOE-PERP[0], KLUNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0088079], LUNC-PERP[0], MASK[.00140305], MATIC-PERP[0], MID-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNL-PERP[0], SNX-PERP[0], SOL-PERP[0], TRX[.001556], TRX-PERP[0], TSLAPRE[0], UNI-PERP[0], USD[11.75], USDT[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0] | Yes | |
| 00944245 | | APE[.0009], APE-PERP[0], ATLAS[18.93406804], ATLAS-PERP[0], AURY[.00000001], AVAX[97.12656218], AXS[0], AXS-PERP[0], BADGER-PERP[0], BNB[0.00593987], BTC[0.00010000], CAKE-PERP[0], COPE[.00000055], CRO[9.17864181], CRO-PERP[0], DAWN[0.153215], DAWN-PERP[0], DOGE[69397.04806281], DOGE-PERP[0], ETH-20210625[0], ETH[2.10787724], ETH-PERP[0], ETHW[0.00065384], FTT[150.08302205], FTT-PERP[0], GENE[.13469881], GMT[1.1884182], GMT-PERP[0], GST[0.00000043], GST-PERP[0], JOE[1.00000], LUNA2[0.01181748], LUNA2_LOCKED[0.02757414], LUNC[2560.13839658], LUNC-PERP[0], MATIC[27.83037583], MATIC-PERP[0], MER[20], MER-PERP[0], MSOL[0.00986352], NFT (350966916541936600/FTX Swag Pack #326)[1], POLIS[.05977309], PUNDIX[9.58981461], PUNDIX-PERP[0], RAY[2031.40232234], RAY-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SLP[7.30875], SLP-PERP[0], SOL[0.00115089], SOL-PERP[0], SRM[223.24304434], SRM_LOCKED[204.89459123], STEP[.03648179], STEP-PERP[0], TRX[.000102], TSLA[6.38112378], TSLAPRE[0], USD[18326.02], USDT[31547.83285333], USDT-PERP[0], XRP[.000095], ZIL-PERP[0] | Yes | AVAX[96.931996], ETH[2.107015], RAY[2000.705164], TSLA[6.323341], USD[18272.60], USDT[31510.552403] |
| 00944265 | | APE-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[1000.10000000], FTT-PERP[0], HT[0.11559971], LUNC-PERP[0], MATIC[0], SOL[0], SOL-PERP[0], SRM[65.03838851], SRM_LOCKED[431.40235], TRX[0], UNI[0], UNI-PERP[0], USD[0.90], USDT[0.00023707], USDT-PERP[0], USTC-PERP[0] | | HT[.114871] |
| 00944266 | | FIDA[3.25106351], FIDA_LOCKED[6.65909277], FTM[1846.91888], RAY[.733203], SOL[.0093235], SRM[1.95825754], SRM_LOCKED[9.98932395], TULIP[.037402], USD[89.82] | | |
| 00944287 | | LUNA2[0.00040269], LUNA2_LOCKED[0.01493961], TONCOIN-PERP[0], TRX[.000006], USD[0.32], USDT[0.20390114] | | |
| 00944337 | | 1INCH[-0.03175797], AVAX-PERP[0], BCH[.00065188], BTC[0.01749806], BTC-PERP[-0.0357], CHZ[9.837622], DENT[86192.30338], DOGE[.67435668], ETH[0.52335813], ETHW[0.13142313], FTT[3.87324145], GRT[-0.01471391], HGET[50], HXRO[434.734175], LEO-PERP[0], LINK[82.35630356], LOOKS[1.947161], LTC[2.58952334], LUNA2[0.00102732], LUNA2_LOCKED[0.00239709], LUNC[223.70208953], LUNC-PERP[0], MATIC[9.98974], MER[3112.9242236], MKR[0.00097246], MTA[2.44276], OXY[129.8], POLIS[75.191458], REN[.933481], RSR[-2.07128925], SNX[.07276276], SOL[1.03233249], SOL-PERP[-0.5], SRM[160.972982], SUSHI[237.935848], UNI[42.44122392], USD[955.31], USDT[-195.88761188] | | |
| 00944342 | | BNB[0], FTT[25.29494000], LUNA2_LOCKED[32.98008351], NFT (301642756388629052/FTX EU - we are here! #171246)[1], NFT (315666201938060104/FTX AU - we are here! #38165)[1], NFT (367421018078688574/FTX EU - we are here! #171054)[1], NFT (422113946342220140/The Hill by FTX #10143)[1], NFT (459317822793134713/FTX Crypto Cup 2022 Key #17673)[1], NFT (537235617382002643/FTX EU - we are here! #171201)[1], TRX[.000837], USD[0.00], USDT[11.66587896] | | |
| 00944396 | | DENT[1], FTT[73.5975944], LUNA2[0.00211932], LUNA2_LOCKED[0.04945008], NVDA[0.83770998], SPY[0.00096123], USD[844.59], USDT[0.074047], USTC[.3] | Yes | |
| 00944421 | | SGD[0.00], SRM[3.14321711], SRM_LOCKED[11.97678289], USD[6.88] | | |
| 00944431 | | LUNA2[1.33056822], LUNA2_LOCKED[3.04941947], NFT (293588300975728764/FTX Crypto Cup 2022 Key #21642)[1], NFT (537530376553311587/Hungary Ticket Stub #1625)[1], SOL[0.00969900], TRX[0.11165200], USD[0.07], USDT[8.14111907], USTC[189.62235031] | Yes | |
| 00944442 | | 1INCH-PERP[0], AAVE[0.00000001], AAVE-20210625[0], AAVE-PERP[0], ADA-20210625[0], ADABULL[0], ADA-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[15.60463489], AVAX-PERP[0], AXS-PERP[0], BCH[0], BNB[18.70936664], BNBBULL[0], BNB-PERP[0], BTC[0.00000002], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-2021Q3[0], BTC-MOVE-2021Q2[0], BTC-PERP[0], BULL[0], BULLSHIT[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], COMP[0], COMP-20210625[0], COMP-PERP[0], CRV-PERP[0], CUSDT[0], DAI[0], DEFIBULL[0], DEFI-PERP[0], DOGE[0], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000002], ETHBULL[0], EXCH-PERP[0], FLOW-PERP[0], FTT[150.03490960], FTT-PERP[0], KNSHIB-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], OMG[0.00000001], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.03638193], SRM_LOCKED[.72523702], SRM-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI[0], USD[0.53], USDT[0.00000001], XRP[0] | | AVAX[15.603212] |
| 00944449 | | ANC-PERP[0], APT[0.00001668], APT-PERP[0], AXS[0.00000001], DOT[.00287717], EGLD-PERP[0], ETH[0.00000001], FTT[0.08819053], IOTA-PERP[0], LUNA2_LOCKED[44.91209556], MATIC[0.74009876], NFT (293899472193990499/Japan Ticket Stub #1557)[1], NFT (314221485744700045/FTX EU - we are here! #28097)[1], NFT (350841514471346946/FTX AU - we are here! #57540)[1], NFT (363535358860601444/FTX EU - we are here! #28321)[1], NFT (369616392526151180/The Hill by FTX #7433)[1], NFT (490084928463105655/FTX Crypto Cup 2022 Key #17673)[1], NFT (495690123194864430/FTX AU - we are here! #37561)[1], NFT (507144545490525620B/FTX AU - we are here! #27194)[1], SOL[0.00000002], TRX[0.00071060], USD[0.64], USDT[0], USTC[0], USTC-PERP[0], XRP[0.96202564] | | |
| 00944462 | | BTC[0], BTC-PERP[0], BULL[0], DOGEBEAR[879384000], DOGEBULL[0], DOGE-PERP[0], LINKBEAR[997900], LUNA2[0.00005777], LUNA2_LOCKED[0.00013480], LUNC[12.58], SXPBULL[0], TOMOBULL[0], USD[0.00], USDT[0] | | |
| 00944479 | | APT[.00000001], ATOM[0], BNB[0], ETH[0], HT[0], LUNA2[0.10063526], LUNA2_LOCKED[0.23481560], MATIC[0], NFT (314663554986498739/FTX EU - we are here! #11252)[1], NFT (352241624553062191/FTX EU - we are here! #10763)[1], NFT (530348048366085358/FTX EU - we are here! #11130)[1], TRX[0], USD[0.00], XRP[0] | | |
| 00944486 | | ATOM[.088843], BTC[0.00008007], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC[18], LUNC-PERP[0], MANA-PERP[0], NFT (375236030167603044/FTX EU - we are here! #52955)[1], NFT (386253302788443583/FTX EU - we are here! #53039)[1], NFT (488272251642832027/FTX EU - we are here! #52280)[1], TRX-PERP[0], USD[0.73], USDT[0.00000001], USDT-PERP[0], WAVES-PERP[0], XRP[1] | | |
| 00944545 | | APE[.08912], BTC-PERP[0], GMT[.6446], LTC[.00233965], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.006662], USD[0.09], USDT[0] | | |
| 00944612 | | ATLAS[0], FTT[0.00012842], GMT[0], LTC[.002343], LUNA2[0.19885029], LUNA2_LOCKED[0.46398403], LUNC-PERP[0], MATIC[0], TRX[0.00002800], USD[0.00], USDT[0], WRX[0] | | |
| 00944635 | | BTC[0.03679935], ENS[.0021077], LUNA2[2.39994905], LUNA2_LOCKED[5.59988113], LUNC[522593.96], SOL[0.00006333], USD[0.00], USDT[1.92605029] | | BTC[.036793] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00944641 | | LUNA2[0.00030625], LUNA2_LOCKED[0.00071460], SOL[0.00059704], TRX[.000036], USD[0.00], USDT[0], USTC[.04335228] | | |
| 00944672 | | BAO-PERP[0], BCH-PERP[0], BNB[0], CQT[.7736], ETH[0], FTT[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[4.61486392], NFT [340169345673909506/FTX EU - we are here! #56968][1], NFT [369981060708216682/FTX EU - we are here! #57399][1], NFT [448681676131845284/FTX AU - we are here! #31959][1], NFT [459173651757018176/FTX AU - we are here! #31929][1], NFT [519828105637203230/FTX EU - we are here! #57308][1], NFT [536433959897545997/The Hill by FTX #8303][1], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], TRX[.81578], USD[0.00], USDT[0.62746791], VET-PERP[0], XTZ-PERP[0] | | |
| 00944691 | | FTT[.0278707], SRM[17.35029286], SRM_LOCKED[59.31442616], USD[0.00], USDT[0] | | |
| 00944713 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CONV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.00717120], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], NFT [359444968215319234/The Hill by FTX #45320][1], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.01500459], SRM_LOCKED[.08416161], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.645601], TRX-PERP[0], UNI-PERP[0], USD[194.98], USDT[0.00000244], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00944727 | | ATLAS[8.8869], BTC[0.00059558], ETH[0], RUNE[0.01309785], SRM[1.70782835], SRM_LOCKED[7.29217165], USD[4.50] | | |
| 00944757 | | BEAR[0], BTC[0], BULL[0], DOGEBULL[0], ETHBULL[0.05138464], FTT[0], GBP[827.30], LUNA2[0.35149712], LUNA2_LOCKED[0.82015996], LUNC[76539.23976809], SOL[0], USD[0.00] | | |
| 00944808 | | BTC[0], DOGE[5891.47247198], FTT[2.80944891], LUNA2[4.79957090], LUNA2_LOCKED[11.19899878], LUNC[1045116.67], RAY[678.19882162], SOL[37.26176226], USD[0.31], USDT[0] | | |
| 00944830 | | BTC[0.00007369], CRV[0.00000001], ETH-PERP[0], FTT[27.02015595], LUNA2[0.00102975], LUNA2_LOCKED[0.00240276], SOL[0.00236243], USD[0.00], USDT[0], USTC[.14576727], USTC-PERP[0], WBTC[0] | | |
| 00944908 | | ALGO[499.9], ALGO-PERP[0], ALICE[1.799321], ATLAS[360], BAND[11.9727836], DOGE[1524.9224], ETH[0], FTT[5.64034815], GRT[.994], LUNA2[461.5524621], SOL[19.998], SPA[5000], SPELL[12499], SRM[5.00201639], SRM_LOCKED[.00136097], STG[.97], SUSHI[.49], TRX[.000001], USD[1694.97], USDT[0] | | BAND[10] |
| 00944921 | | ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.04064812], BTC-PERP[0], CEL[0], CEL-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000028], ETH-PERP[0], FTT[25.10211543], GMT-PERP[0], GST-PERP[0], IMX-PERP[0], LUNA2[0.04007594], LUNA2_LOCKED[0.00351053], LUNA2-PERP[0], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], SNX[333.70412592], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.03297674], USDT-PERP[0], USTC[20], VET-PERP[0] | Yes | BTC[.040054], SNX[332.4] |
| 00944932 | | BTC[.01239752], ETH[0.24995000], ETHW[0.21095780], EUR[0.00], FTT[0], RUNE[508.98776231], SRM[202.43948291], SRM_LOCKED[1.64210748], USD[0.00], USDT[0.55872399] | | |
| 00944952 | | BNB[1.65252666], FTT[31.17364566], SOL[28.76049117], SRM[56.80212286], SRM_LOCKED[1.42034498], TRX[.000001], USD[0.00], USDT[0.00033150] | | |
| 00944977 | | ADA-PERP[0], BTC[.05], BTC-PERP[0], DOGE[22995.5465672], DOGE-PERP[0], ETH[.897013], ETHW[.897013], FTT[2.99943], LTC[4.941], LTC-PERP[0], LUNA2[0.00049717], LUNA2_LOCKED[0.00116006], LUNC[108.26004399], SHIB[5299737], SHIB-PERP[0], USD[-661.90], USDT[.00324925], XRP[1229.482485] | | |
| 00945005 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00008770], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DAI[0.18892253], DENT-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[72.11386133], SPELL-PERP[0], SRM[.71223438], SRM_LOCKED[2.49199235], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00945011 | | ATLAS[0], BNB[0.00000001], BTC[0], COPE[0], ETH[0], LUNA2_LOCKED[0.00000002], LUNC[.00189758], MATIC[0], SHIB[0], SOL[-0.00000002], TRX[200.25320546], USD[0.00], USDT[0.00000370] | | |
| 00945023 | | APE[.08334], GENE[.00000001], LUNA2[0.01170426], LUNA2_LOCKED[0.02730994], LUNC[2548.62785], TRX[.000779], USD[0.00], USDT[0] | | |
| 00945125 | | FTT[0.00220107], LUNA2[0.00044831], LUNA2_LOCKED[0.01504606], USD[0.00], USDT[0], USTC[.91279] | | |
| 00945134 | | BAO-PERP[0], BCH-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], DODO[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ICP-PERP[0], LUNA2[0.05680108], LUNA2_LOCKED[0.13253586], LUNC[13368.555794], MATIC[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[0.14], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00945168 | | BTC[0], ETH[0], FTT[0], LUNA2[0.00577317], LUNA2_LOCKED[0.01347073], LUNC[0.00053342], SLP[0], SOL[0], TRX[0], USD[0.00], USDT[0], USTC[.81722] | | |
| 00945180 | | ADA-123[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.04946836], LUNA2_LOCKED[2.21309292], LUNC[206530.99036536], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RON-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-0624[0], SLP-PERP[0], SRN-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-13.82], USDT[12.39720921], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00945199 | | ALICE-PERP[0], ATLAS[0.703805], ATLAS-PERP[0], AXS-PERP[0], COMP-PERP[0], DYDX-PERP[0], FIL-PERP[0], FTT[0], FTT-PERP[0], LUNA2[0.00072132], LUNA2_LOCKED[0.00168309], LUNC[157.07], RAY-PERP[0], SHIB-PERP[0], SRM-PERP[0], TRX[.000001], USD[0.08], USDT[0.00000002] | | |
| 00945205 | | DOGE[1], ETH[.003012], ETHW[.003012], LUNA2[3.55814415], LUNA2_LOCKED[8.32233635], LUNC[774793.38], TRX[72926], TRX-PERP[0], USD[8.25], USDT[0.65783938] | | |
| 00945352 | | ADABULL[0], AR-PERP[0], BNBBULL[0], BULL[0], ETHBULL[0], IOTA-PERP[0], LUNA2[1.57735853], LUNA2_LOCKED[3.68050325], MATICBULL[500000.34], USD[506.65], ZIL-PERP[0] | | |
| 00945384 | | AXS-PERP[0], BCH[22.01309783], BTC[0.00004800], BTC-PERP[0], DOGE[0], DOT-PERP[0], ETH[0.00028190], ETH-PERP[0], ETHW[0.00028037], FTM-PERP[0], FTT[0.08301935], HT[0.07881460], LUNC-PERP[0], MATIC[801.00097612], QTUM[0.00000046], QTUM-PERP[0], SGD[0.00], SHIB[209055970], SOL[0], TLM-PERP[0], TRX[0.00081649], USD[1.22], USDT[1.18974137], XRP[20755.31088295], XRP-PERP[0] | | BTC[.00047], ETH[.000278], TRX[.000778], USDT[1.165893] |
| 00945392 | | BNB[.003686], ETH-PERP[0], ICP-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003948], TRX[.000004], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00945429 | | 1INCH[0], 1INCH-20211231[0], 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BNB-20211231[0], BNB-PERP[0], BTC-0325[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX-PERP[0], ETH-0325[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[0.00000001], FTT-PERP[0], PUNDIX-PERP[0], ROOK-PERP[0], SPELL-PERP[0], SRM[1.32595535], SRM_LOCKED[10.83277964], USD[0.14], USDT[0] | | |
| 00945477 | | BNB[0.06385924], BTC[0.00581607], DOGE[1556.51596793], ETH[0.03083293], ETHW[0.03066812], FTT[2.22184202], LINK[11.43562383], LUNA2[1.30351046], LUNA2_LOCKED[3.04152442], LUNC[283842.14892330], SHIB[9399780], SOL[0.15519736], SPY[0.01307366], TRX[7430.59889074], USD[0.01], USDT[1.04142230] | | BNB[.063504], BTC[.005812], ETH[.03079], LINK[11.351481], SOL[1.407702], SPY[.013071], TRX[7302.817979], USDT[1.033081] |
| 00945506 | | BNB[17.00586615], BTC[0.30173870], ETH[0], FTT[0.02128633], LUNA2[0.00226677], LUNA2_LOCKED[0.05289114], LUNC-PERP[0], MATIC[3444.67264188], SOL[57.58807400], TRX[0], USD[0.19], USDT[0.00011630] | | SOL[55.284851] |
| 00945509 | | FTT[546.64343], OXY[1.87538], RAY[.3455], SRM[33.35226744], SRM_LOCKED[216.24773256], USD[0.00] | | |
| 00945518 | | FIDA[0.00332654], FIDA_LOCKED[0.00768159], FTT[0], HXRO[0], SHIB[0], SOL[0], SRM[.01474148], SRM_LOCKED[.06707422], USD[0.00], USDT[0] | | |
| 00945552 | | AUD[-1.21], BTC[0.00013632], USD[0.50] | | |
| 00945577 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATOM-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB[0], BSV-20210625[0], BSV-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DEFIBULL[0], DEFI-PERP[0], DOGE-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00079098], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LEO[0], LTC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OXY[0.9982], PERP-PERP[0], PROM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00411171], SRM_LOCKED[2.3752134], SRM-PERP[0], STEP-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00714546], XAUT-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00945583 | | BTC[0], ETH[0], LUNA2[0.00061298], LUNA2_LOCKED[0.00143030], LUNC[133.47904], SOL[0.00695737], USD[0.00], USDT[0.00021589] | | |
| 00945595 | | BTC[.00009962], DOGE[.32911], ETH[0.00088838], ETHW[0.00074524], FTT[0], LUNA2[2.93912201], LUNA2_LOCKED[6.85795136], SHIB[0], USD[728.89] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00945609 | | AAPL[0.00985886], BAO[12], BNB[0.41000000], BTC[.0056], CRO[289.563132], DENT[3], DOGE[1], ETH[.002], FTT[25.40902115], GMT[172.48483996], GST[.00968923], KIN[17], LUNA2[0.64060786], LUNA2_LOCKED[1.44193721], LUNC[139577.78956018], MATIC[0.61276349], NFT [316898041460903473/FTX EU - we are here! #129327][1], NFT [354082154221076616/Japan Ticket Stub #1577][1], NFT [383373717866729625/The Hill by FTX #5565][1], NFT [425270777162772212/FTX EU - we are here! #128546][1], NFT [455749680662818264/Netherlands Ticket Stub #1663][1], NFT [461572600174215626/France Ticket Stub #1373][1], NFT [529436691008772590/FTX EU - we are here! #128632][1], NFT [552194734240784466/FTX Crypto Cup 2022 Key #421][1], SOL[0], TRX[1986.62476955], TSLA[0.42258711], TSLAPRE[0], TSM[1.00018035], UBXT[1], USD[915.08], USDT[0.06608822] | Yes | MATIC[.611647], USD[0.22], USDT[.065736] |
| 00945647 | | BNB[0.13], ETH[3.28465667], ETHW[6.89925248], EUR[0.00], KIN[3], LUNA2[2.85702463], LUNA2_LOCKED[6.43014189], LUNC[622430.00746362], SHIB[1480.46681466], TRX[1497.10395968], XRP[0] | Yes | |
| 00945655 | | DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[0], FIL-20210625[0], FIL-PERP[0], ICP-PERP[0], RAY[0], SOL[2], SRM[.00012831], SRM_LOCKED[.07412908], SRM-PERP[0], SUSHI-PERP[0], USD[1857.56], USDT[0.00000001] | | |
| 00945679 | | BAO[2], EUR[0.00], KIN[2], LUNA2[1.16079337], LUNA2_LOCKED[2.70851787], LUNC[252765.20150103] | | |
| 00945698 | | BAO-PERP[0], BNB[.00326984], BNB-PERP[0], BTC[.00005298], LUNA2[0.71588501], LUNA2_LOCKED[1.67039837], LUNA2-PERP[0], TRX[.00000001], USD[ -1.35], USDT[0.00177087] | | |
| 00945726 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0.21564432], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX[.02958], JASMY-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00642860], LUNA2_LOCKED[0.01500007], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NFT [424439031291800534/Test #3][1], NFT [572829354148294378/$3 #1][1], OMG-PERP[0], ONE-PERP[0], POLIS-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[15], TRX-PERP[0], USD[0.24], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00945760 | | SOL[.00379135], SRM[614.74212043], SRM_LOCKED[8.76250313], USD[777.46], USDT[3521.21601722] | | |
| 00945850 | | AURY[5], DFL[900], ETH[0], ETH-PERP[0], EUR[344.37], FTT[25.19520915], GALA[300], OXY[300.8824945], RAY[1.58301351], SRM[1.07997662], SRM_LOCKED[7.72585299], USD[10.00], USDT[0.00000001], VGX[32] | | |
| 00945878 | | FTT[0.01617173], MNGO[.587], SRM[2.33008206], SRM_LOCKED[9.99429416], USD[2.51] | | |
| 00945904 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00005965], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE[10], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.04470048], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.04513693], LUNA2_LOCKED[0.10531951], LUNC[9828.6621993], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY[.9981], RAY-PERP[0], RUNE-PERP[0], SHIB[0], SHIB-PERP[0], SOL[.0003228], SOL-PERP[0], STEP.00000001], STEP-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[ -40.06], USDT[.0072], YFI-PERP[0], ZEC-PERP[0] | | |
| 00945908 | | BTC[0.00000001], LUNA2[0.35108489], LUNA2_LOCKED[0.81919809], LUNC-PERP[0], SOL[.00000001], USD[0.00], USDT[0.00000004] | | |
| 00945934 | | ATLAS[490], ATLAS-PERP[0], COIN[.0097511], RAY[10.50206643], SRM[1.00362811], SRM_LOCKED[.02587859], TRX[.000001], USD[0.00], USDT[1.68000000] | | |
| 00945945 | | AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], CLV[.02622], CLV-PERP[0], FLOW-PERP[0], LUNA2[1.47860987], LUNA2_LOCKED[3.45008970], OXY[.98], STX-PERP[0], TRX[0.08665101], TRX-PERP[0], USD[0.00], USDT[0.79355284], WAVES-PERP[0], XRP[.00000001], ZRX-PERP[0] | | |
| 00945954 | | ATLAS[6500], AVAX[0], ETH[3.10483941], ETHW[0], FTM-PERP[0], FTT[25], LUNA2[0.33630055], LUNA2_LOCKED[0.78470128], LUNC[0], SOL[0], TRX[.000839], USD[5562.93], USDT[0] | | |
| 00945983 | | 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], APE-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-.032S[0], BTC-2021123[0], BTC-PERP[0], BULL[0], C98-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[.00000001], ETH-1230[0], ETH-PERP[0], EUR[2.31], FLOW-PERP[0], FTM-PERP[0], FTT[25.00021043], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [297911391411134500/FTX Moon #316][1], NFT [298367479943619741/FTX Beyond #480][1], NFT [315369224223390200/FTX Moon #281][1], NFT [320790446008578458/SERIOUSLY? #2][1], NFT [326626547667657767/Fruits on the Wall #1][1], NFT [331539473531026815/Fractals #28][1], NFT [349097821801541705/Azelia #102][1], NFT [371447933136017107/FTX Night #238][1], NFT [372056196939074338/Azelia #95][1], NFT [381561498744210962/Fractals #8][1], NFT [389772607970766577/Fractals #30][1], NFT [408880394612695275/Fruits on the Wall #4][1], NFT [419688687038609823/Fruits on the Wall #3][1], NFT [421270444869870598/SERIOUSLY? #1][1], NFT [437971869078608441/Azelia #125][1], NFT [439043931402370122/Fractals #27][1], NFT [498802737970904029/Fruits on the Wall #2][1], NFT [540339474666461090/SERIOUSLY? #3][1], NFT [541998714600841[1], SHIB-PERP[0], SOL[.00000001], SOL-0624[0], SOL-PERP[0], SRM[10.36564464], SRM_LOCKED[98.16383982], SUSHI-PERP[0], TLM-PERP[0], TRX[.000048], USD[0.00], USDT[0.00], VET-PERP[0], XRP-PERP[0] | | |
| 00946029 | | ALGO[865.31212], APE[64.88866846], ATOM[137.512821], BTC[0.00007809], ETH[.6203475], ETHW[.6203475], FTT[22.795896], LUNA2[4.11551831], LUNA2_LOCKED[9.60287605], LUNC[13.25768480], SOL[11.92791702], TRX[.000035], USD[0.29], USDT[0.01286500] | | |
| 00946039 | | AUD[0.00], BTC[20.23242764], HT[.05514], LEO[2178.45115398], LINK[104.62842485], LUNA2[1.88212214], LUNA2_LOCKED[4.39161834], MATIC[0], TRX[0], USD[24.01], USDT[0.00000001], VET-PERP[0] | | |
| 00946087 | | FTT[191.35503494], SRM[53.35479224], SRM_LOCKED[2.28303642], USD[ -162.17], USDT[231.50892389] | | USDT[78.010902] |
| 00946100 | | ALGO-PERP[0], AUD[4220.15], AVAX-PERP[0], AXS-PERP[0], BNB[1.01000001], BTC[.00009692], BTC-0624[0], BTC-MOVE-WK-0318[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0603[0], BTC-MOVE-WK-0617[0], BTC-PERP[0], BULL[0], DOGE-PERP[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], FTT[0], LUNA2[4.55903476], LUNA2_LOCKED[10.63774779], LUNC[446.537104], LUNC-PERP[0], MATIC[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[184.34], USDT[0.03519229] | | |
| 00946108 | | ATOM[0], BTC[0.06846688], ETH[0.09516427], ETHW[0.09469574], FTT[1.898138], LUNA2[0.01903549], LUNA2_LOCKED[0.04441614], LUNC[4145.01820312], SOL[20.70522419], SRM[123.07434991], SRM_LOCKED[.07392393], TRX[346.20960583], USD[1944.44], USDT[78.27289163] | | SOL[17.71384], TRX[345.496971], USD[1943.32], USDT[78.261175] |
| 00946119 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[ -0.068], APE-PERP[0], AR-PERP[0.99999999], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0.37832520], BTC-PERP[ -0.0061], C98-PERP[0], CAKE-PERP[ -27.8], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[ -1.0509], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.15.257020031], ETH-PERP[0], ETHW[610.17454402], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.489651], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[.00000001], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.61805330], LUNA2_LOCKED[3.77545771], LUNC[200043.99958878], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[ -0.015], NEAR[9013.2], NEAR-PERP[335.50000000], OHB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[16.83527274], SOL-PERP[0], SNX-PERP[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[ -0.0097], USD[8911.97], USD[0.00328], USTC[99], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | ETH[9.219544], SOL[16.658443] |
| 00946120 | | ADA-PERP[0], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], USD[77.98], USDT[0.00000116] | | |
| 00946139 | | 1INCH[0], BNB-PERP[0], BTC[0.00003967], BTC-PERP[0], COMP[0], DOGE[.0634], DOGE-PERP[0], DOT-PERP[0], ETH[0.00015803], ETHW[0.00089341], FTT[0.08299772], FTT-PERP[0], LUNC-PERP[0], MKR[0], PAXG[0], RSR[1.3408], RSR-PERP[0], SRM[1.85582854], SRM_LOCKED[25.45444546], UNI[0], USD[80172.58], USDT[5757.65856200] | | |
| 00946173 | | AMPL-PERP[0], ANC-PERP[0], BAND-PERP[0], BNB-PERP[0], C98-PERP[0], CEL-PERP[0], ENJ-PERP[0], ETH[0], FLOW-PERP[0], FTT[375.75774141], FTT-PERP[0], GST-PERP[0], HUM-PERP[0], KLAY-PERP[0], KNC-PERP[0], LUNA2[0.04284563], LUNA2_LOCKED[0.09997315], LUNA2-PERP[0], LUNC[100], LUNC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NFT [549289746885596890/FTX Crypto Cup 2022 Key #16622][1], OMG-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.640054], USD[523.34], USDT[0.72944996], USDT-PERP[0], USTC[8], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 00946178 | | ETH[13.77282588], ETH-PERP[0], ETHW[12.03059932], FTT[2.00087011], LUNA2[2.50812129], LUNA2_LOCKED[5.85228302], LUNC[0], TRX[0.00007111], USD[0.00], USDT[4909.58592243] | | ETHW[12.035593] |
| 00946271 | | ETH[4.50050315], ETHW[4.50050314], EUR[0.00], FTT[401.08166871], SRM[.50136771], SRM_LOCKED[289.62341396], TRX[.000420], USD[1325.14953678] | | |
| 00946305 | | APT-PERP[0], ATOM[0], BICO[.00000001], BNB[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.0005], GODS[.00000001], GOG[.00000001], IMX[ -0.00000001], LTC[0], LUNA2[0.06991827], LUNA2_LOCKED[0.01614264], LUNC[.00855], PROM-PERP[0], RAY[9.3095736], TRX[0.00006700], USD[0.00], USTC[.97931], USTC-PERP[0] | Yes | |
| 00946326 | | BTC[0], EUR[0.00], FIDA[67.09075470], FIDA_LOCKED[.39201605], LUNA2[0.00207356], LUNA2_LOCKED[0.00483832], LUNC[0.97298470], RAY[48.273227], SOL[2.50975965], STEP[95.0008151], USD[0.05] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00946348 | | 1INCH[.587686], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00034], BTC[.00007116], BTC-PERP[0], C98-PERP[0], COPE[267.757507], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[.0005429], ETH-PERP[0], ETHW[.0005429], FTT[0.01609212], FTT-PERP[0], HNT-PERP[0], KNCB-8], KIN-PERP[0], LINK[.068213], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.11545909], LUNA2_LOCKED[0.06940454], LUNC[23144.40], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], RAY1[6545], RAY-PERP[0], REEF[8.219], RUNE-PERP[0], SLP-PERP[0], KNNG-8.5], SOL[.00154986], SOL-PERP[0], SUSHI[4157795], SUSHI-PERP[0], TRX[.492], TRX-PERP[0], UNI[.0762], USD[2219.72], USDT[.01090913], WAVES-PERP[0], XLM-PERP[0], XRP[.138644], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00946387 | | 1INCH[14.93886939], AAVE[.39], ADABULL[20], ALCX[.501], ALCX-PERP[0], ALGOBULL[872817.95511221], ALPHA[104], ALTBULL[3], APE[2.1], APT[1], ASDBULL[3.4], ATLAS[0], ATOM[1], ATOMBULL[20.0865716], AVAX-PERP[0], AXS[1.9], BALBULL[10.94133873], BCHBULL[100016.51392580], BNB[0], BTC[0], BTC-PERP[0], C98[15], CEL-0624[0], CLV[130], COMP[5166], COMPBULL[400001.3], CONV[270203], CRO[110], CRV[16], CVC[0], DEFIBULL[.395], DOGE[122], DOGEBULL[10], DOT[1.2], DYDX[8], ENS[.74], EOS-PERP[0], ETCBULL[200], ETHBULL[2], ETHW[1], FIL-PERP[0], FLOW-PERP[0], FTT[0.09980000], GALA[360], GRT[154], HNT-PERP[0], HNT[2.3], JOE[50], JST[9.9938], KIN[0], KNC[10.9], LINKBULL[20001.2], LINK-PERP[0], LRC[23], LTC[0], LUNA[20], LUNA2_LOCKED[54.48324752], LUNC[.0000001], MAGIC[23], MANA[20], MAPS[43], MASK[2], MATIC[10], MATICBULL[1279.76401220], MATIC-PERP[0], MKR[0.11000], MKRBULL[110], NEAR[5.5], NEXO[6], OXY[83.9832], PERP[26.2], RAY[45], RNDR[17], SAND[8], SLP[2440], SLRS[387], SOL[0], SOS-PERP[0], SUSHI[7.5], SUSHIBULL[16900], SXPBULL[120], THETABULL[1000], TOMOBULL[1100], TRX[0.07636500], TRXBULL[150], UNISWAPBULL[0], USD[0.02], USDT[0.06872360], USTC[.9574], VETBULL[1], WAVES[2.40980258], WAVES-PERP[0], WFLOW[6.29874], XLMBULL[301.7786724], XRP[28], XRPBULL[30000], XTZBULL[214], YFI-PERP[0], ZECBULL[6.5987] | | |
| 00946417 | | ETH[0], GENE[0.00939134], HT[0.09139670], LUNA2[0.02192483], LUNA2_LOCKED[0.05115795], LUNC[4774.18], MATIC[0], NFT [372957692662091655/FTX EU - we are here! #51172][1], NFT [455652622874766092/FTX EU - we are here! #51310][1], NFT [545593605981166207/FTX EU - we are here! #51414][1], SOL[0], TRX[0.46597501], USD[0.00], USDT[22.39526036] | | |
| 00946446 | | ANC-PERP[0], BAO-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], GMT-0930[0], GMT-PERP[0], HOT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LUNA2[0.00936936], LUNA2_LOCKED[0.02186185], LUNC[2040.1996129], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE[2.5], SLP-PERP[0], SRN-PERP[0], STEP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000125], USD[136.80], USDT[0] | | |
| 00946496 | | APE[.0997], BTC[0.00000006], BTC-PERP[0], ETH[.0000004], FTT[0.02547701], HKD[0.00], LUNA2[0.01380418], LUNA2_LOCKED[0.03220976], RSR[8.498], USD[0.01], USDT[0.01356311] | | |
| 00946539 | | ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ATLAS-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[16.91300647], AVAX-20211231[0], AXS[0], AXS-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BOBA[185], BTC[0.04121912], BTC-20210625[0], BTC-20210902[0], CHZ-20210924[0], CHZ-PERP[0], DOGE[0.00000002], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM[366], FTM-PERP[0], FTT[74.82148127], FTT-PERP[0], GALA[169.36753003], ICP-PERP[0], KIN[150000], KIN-PERP[0], LINK-20210625[0], LUNA2[0], LUNC2[0.14272928], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MSOL[65.88789719], MTL-PERP[0], NFT [303668146995119133/FTX Crypto Cup 2022 Key #1502][1], NFT [421570508292884505/FTX AU - we are here! #3309][1], NFT [559365992997394806/FTX AU - we are here! #3206][1], OMG[180], OMG-20210625[0], OTUM-PERP[0], RAY1.50280145], RAY-PERP[0], SAND-PERP[0], SHIB[14800000], SOL-20210625[0], SOL-PERP[0], SOL-20210625[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210625[0], TONCOIN[621.5], USD[1650.00], XRP-PERP[0], XTZ-20211231[0] | | |
| 00946541 | | ADABULL[0], ATOMBULL[0], CAKE-PERP[0], DOGEBULL[0], EOSBULL[7000], ETCBULL[0], ETHBULL[0], FTT[0.00013053], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], MATICBEAR2021[0], MATIC-PERP[0], SRM[.00040767], SRM_LOCKED[0.00213174], STEP[0], TRXBULL[0], USD[0.00], USDT[0.00000001], VETBULL[0], VET-PERP[0], XRP-PERP[0] | | |
| 00946561 | | ADA-PERP[0], ALPHA-PERP[0], AUD[-2.42], BNB[0], BTC[.001], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00007364], ICP-PERP[0], IOTA-PERP[0], LUNA2[24.82160435], LUNA2_LOCKED[11.25041017], LUNC[1049914.5], LUNC-PERP[0], MATIC-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOS[.00159991], THETA-PERP[0], TRX-PERP[0], USD[1769.96], USDT[0], XRP-PERP[0] | | |
| 00946630 | | AVAX[0], BNB[0], BTC[0], ETH[0], FTT[0.00046630], HT[0], LTC[0], LUNA2[0], LUNA2_LOCKED[1.44889500], MATIC[0.00012178], SOL[0], TRX[0.00186500], USD[0.34], USDT[0.02658979] | | |
| 00946633 | | AVAX[.00859421], ETH[.00098893], KSM-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0062104], TRX[.000777], USD[2.70], USD[0.00158528] | | |
| 00946699 | | ATLAS[0], BNB[0], BTC[0], DOGE[36934.68251554], DOGEBULL[4979.99417375], ETHBULL[801.00000033], LINK[2189208.22980920], LUNA[294.80330196], LUNA2_LOCKED[221.2077046], LUNC[.6], MATICBULL[3479753.97496680], SOS[9821664.5267037], SUSHIBULL[117445904.84401784], SXPBULL[15010.58035025], USD[0.05] | | |
| 00946714 | | AMZN[.2949188], BTC[.00022775], DAI[.01], ETH[.00000001], FTT[0.00000047], LUNA2_LOCKED[150.2356273], TSLA[.20082306], USD[0.00], USDT[232.82332038] | | |
| 00946730 | | ALGO[.000018], APT[.00104085], BNB[0.00004212], CHZ[0], ETH[0], GENE[0], HT[0], LTC[0], LUNA2[0.00365559], LUNA2_LOCKED[0.00085306], LUNC[79.61], MATIC[0], NEAR[.0007], SOL[0.00000001], TRX[0.00943000], USD[0.00], USDT[8.59766375] | | |
| 00946753 | | COIN[0], ETH[0], FTT[0], LUNA2[0], LUNA2_LOCKED[5.11190200], USD[0.51] | | |
| 00946760 | | ADA-PERP[0], AGLD-PERP[0], AMPL-PERP[0], AMPL-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0909[0], BTC-MOVE-0911[0], BTC-MOVE-0926[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], EN-PERP[0], ETH[0.00005311], EXCH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.01368796], LUNA2_LOCKED[0.03193858], LUNA-PERP[0], LUNC[2980.582916], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[797.19], USDT[0], YFII-PERP[0] | | |
| 00946763 | | AKRO[1], BAO[23], BNB[0], CHZ[.00634992], CRO[693.91112137], DENT[4], DOGE[644.9056223], EUR[0.00], FRONT[0.00000914], FTT[.0001894], KIN[15], LTC[.00055853], LUNA2[1.32292928], LUNA2_LOCKED[2.97744119], MOB[.00000001], RSR[1], SHIB[86.23992221], SOL[0], SPA[2498.09234061], STEP[450.25304182], TRX[0.02237897], UBXT[4], USD[0.00], USDT[187.35960457] | Yes | |
| 00946767 | | BTC[0], CEL[20], ENJ[0], FIDA[.08863125], FIDA_LOCKED[.46699781], FTT[58.08362437], LUNA2[12.58753144], LUNA2_LOCKED[29.3709067], LUNC[40.54933343], MATIC[0], RAY[991.07653282], RUNE[0], SOL[257.71223316], SRM[1255.38929841], SRM_LOCKED[27.08433343], UBXT[0], USD[0.00], USDT[0.00000090] | | |
| 00946770 | | 1INCH-20211231[0], 1INCH-PERP[0], AAPL-0930[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-20210625[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-20210625[0], AMC-PERP[0], APE-1230[0], APE-PERP[0], ARKK[0], AR-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], BAL[0], BAL-20210624[0], BAL-PERP[0], BNB-0930[0], BNB-20210625[0], BNB-PERP[0], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COIN[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-01025[0], ETH-0930[0], ETH-20210625[0], ETH-20211231[0], ETH-PERP[0], ETH-20210624[0], ETH-20210624[0], ETH-PERP[0], FIL-20210625[0], FIL-PERP[0], FLM-PERP[0], FTT[155.08517579], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GME[0.00000001], GME-20210625[0], GME-PERP[0], GRT-20210924[0], GRT-PERP[0], HOOD-PERP[0], HOOD_PRE[0], ICP-PERP[0], IMX[0000001], IMX-PERP[0], LDO-PERP[0], LINK-20210625[0], LINK-PERP[0], LTC-20210625[0], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MSTR[0], NEAR-PERP[0], NFLX-0930[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIT-PERP[0], SLV-0930[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SPY[0.00000001], SRM[.55572968], SRM_LOCKED[309.4733534], SRM-PERP[0], STETH[0], STG-PERP[0], SUSHI-PERP[0], SUSHI-20210624[0], TSLA[.0000001], TSLAPRE[0], UNI-PERP[0], USD[0], USDT[0], USD[0.21600424], USDT-20210924[0], USDT-PERP[0], WAVES-PERP[0], XAUT-0624[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00946839 | | AURY[.00000001], BNB[0], COPE[0], DOGE[0], ETH[0.00000001], FIDA[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007298], MATIC[0.02829961], NFT [329781134353054676/FTX AU - we are here! #135631][1], NFT [350700267236669852/FTX EU - we are here! #135701][1], NFT [405297006369990822/FTX EU - we are here! #135548][1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 00946840 | | APE[.0917773], APE-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[0], FTT[0.09810001], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[.04611794], SOL-PERP[0], SRM[.61775095], SRM_LOCKED[2.43402033], SRM-PERP[0], USD[0], USDT[0], ZIL-PERP[0] | | |
| 00946909 | | GENE[0], LUNA2[0], LUNA2_LOCKED[4.81371097], LUNC[0], NFT [434604791304712292/FTX EU - we are here! #165918][1], NFT [435948872408872272/FTX EU - we are here! #165845][1], NFT [451135546937090030/FTX EU - we are here! #165749][1], SLRS[0.52722183], SOL[0], TRX[0], USD[0.03], USDT[0.06211616] | | |
| 00946917 | | APE[.0943], APE-PERP[0], ASD-PERP[0], AVAX[0], AXS[0.04788092], BNB[0], BNB-PERP[0], BTC-PERP[0], ETH-PERP[0], ETHW[1.51303443], FTM[0], GLMR-PERP[0], GMT-PERP[0], LUNA2[.01910905], LUNA2_LOCKED[4.5533493], LUNC-PERP[0], NFT [314978856254035230/FTX AU - we are here! #39925][1], NFT [320958339022736906/FTX AU - we are here! #159576][1], NFT [337010447602109213/FTX EU - we are here! #159264][1], NFT [384426175374194448/Silverstone Ticket Stub #978][1], NFT [407027658073062302/Baku Ticket Stub #927][1], NFT [408879098422738353/FTX AU - we are here! #38642][1], NFT [484899325675650/FTX Crypto Cup 2022 Key #2863][1], NFT [508975406611677710/Austria Ticket Stub #271][1], NFT [549178440663337944/Montreal Ticket Stub #1163][1], SAND-PERP[0], SLP[1458.62008], SOL[0.00006411], TRX[.001716], TRX-PERP[0], USD[0.01], USDT[0] | Yes | |
| 00946933 | | ETH[0], ETH-PERP[0], LUNA2[0.08081276], LUNA2_LOCKED[0.18856311], LUNC[1568.97824129], USD[121.22], USDT[0] | | |
| 00946948 | | BTC[.0000312], ETH[0.00636415], ETHW[0.00036415], FTT[.08663758], GENE[.080487], LOOKS[.0901907], LUNA2[0.00476646], LUNA2_LOCKED[0.01112174], MATIC[3.22364040], SRM[1.29136565], SRM_LOCKED[7.70863435], TRX[.101951], USD[0.01], USDT[98.63596628], USTC[.674716] | | |
| 00946967 | | LUNA2[0.00000000], LUNA2_LOCKED[0.00000021], LUNC[.01984725], USD[0.00] | Yes | |
| 00947040 | | ALCX[0], CLV[0], FIDA[.13117719], FIDA_LOCKED[.40740301], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], MEDIA[0], MOB[.34], RON-PERP[0], TONCOIN[.05891415], TRX[.00025], USD[0.00], USDT[70.68025475] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00947045 | | BTC[0.55020000], ETH[3.992], EUR[0.00], FTT[25.08049776], LTC[2.68], SRM[.01861], SRM_LOCKED[.25802019], USD[1665.97], USDT[0] | | |
| 00947097 | | OXY[5318.010666], SRM[1826.62244441], SRM_LOCKED[46.03964945], TRX[.000001], UBXT[30537.47395702], UBXT_LOCKED[159.07264922], USDT[3.91553] | | |
| 00947107 | | ATLAS[0], AUDIO[0], AUDIO-PERP[0], BTC-PERP[0], C98[0], DOGE-PERP[0], ETH[0], LUNA2[2.16730032], LUNA2_LOCKED[0.05703408], POLIS[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00221620], SOL-PERP[0], SRM[0], USD[0.05], USDT[0] | | |
| 00947124 | | ADA-PERP[0], ALGO-PERP[0], APE[.08724748], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[250.0355], AVAX-PERP[0], BNB-PERP[0], BOBA[1027.213296], BTC[19.77426139], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CRV[.00000001], DOGE-PERP[0], DOT[1000], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00057500], FTM[.00000001], FTM-PERP[0], FTT[1148.44844842], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK[999.915], LINK-PERP[0], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155469], LUNC[100000], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RNDR[.0853925], RNDR-PERP[0], RUNE[.065275], RUNE-PERP[0], SAND-PERP[0], SOL[14.94103022], SOL-PERP[0], SRM[8.18714233], SRM_LOCKED[127.66084539], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[57946027], USDT[0], VET-PERP[0], WBTC[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00947167 | | BTC-PERP[0], ETH-PERP[0], GBP[8100.00], LUNA2[2.76422209], LUNA2_LOCKED[6.44985154], TRX[.000956], USD[28.21], USDT[0.03323397], XRP[.9790] | | |
| 00947169 | | ATLAS[459.9126], KIN[309941.1], SRM[1.02555079], SRM_LOCKED[0.22205533], SXP[5.498955], SXP-PERP[0], TLM[195.96276], USD[0.07], USDT[0], XRP[50.98404], XRP-PERP[0] | | |
| 00947193 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00005529], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-0325[0], BNBBULL[0.00000339], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000033], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO[.0471007], CRO-PERP[0], CRV-PERP[0], DOGEBULL[0.00000398], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBEAR[2153.665], ETCBULL[0.00215630], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-20211231[0], ETHBEAR[7552.72], ETHBULL[0.00001972], ETH-PERP[0], EUR[0.35], FLM-PERP[0], FTM-PERP[0], FTT[0.00000011], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], INCH-PERP[0], LINK-PERP[0], LUNA_LOCKED[0.00115819], LUNC-PERP[0], MATICBEAR[0210.0419455], MATICBULL[0.07404008], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0.56], SOL-025[0], SOL-PERP[0], SRM[0], SRM_LOCKED[0], STX-PERP[0], SUSHIBEAR[82311], SUSHI-PERP[0], THETABULL[0.00000019], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0.00000598], USD[0.56], USDT[0], USTC-PERP[0], VETBEAR[40.976475], WAVES-PERP[0], XRP-PERP[0], XRPBULL[0706507], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00947258 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BNB[0.00405943], BNB-PERP[0], BTC[0.00022266], BTC-PERP[ -0.00060000], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.85472294], ETH-PERP[0], ETHW[0.00482810], FTM-PERP[0], FTT-PERP[0], LINK[0.00820005], LINK-PERP[0], LTC[0.00275854], LTC-PERP[0], LUNA2[2.29132346], LUNA2_LOCKED[5.34642142], LUNC-PERP[0], MATIC[1067.07470697], MATIC-PERP[0], NEAR[109.89], NEAR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[3.49], USDT[0.00000001], XRP-PERP[0], ZIL-PERP[0] | | |
| 00947329 | | BTC[.00000138], BTC-PERP[0], GME[ -0.00000001], GMEPRE[0], GRT-20210625[0], LUNA2[0.00506302], LUNA2_LOCKED[0.01181582], NFLX[0], RUNE-PERP[0], STEP-PERP[0], USD[ -0.02], USTC[0], YFI-20210625[0] | | |
| 00947337 | | ADABULL[.00006508], APT[0], ATOMBULL[.82], AVAX-PERP[0], BALBULL[.3], BNBBULL[.00068292], COIN[.009882], ETH[0], ETHBULL[.0003364], ETH-PERP[0], GRTBULL[18], GST-PERP[0], LINKBULL[.22], LUNA2[0.00042084], LUNA2_LOCKED[0.00098197], LUNC[91.64], MATICBULL[1.36], SUSHIBULL[648000], THETABULL[.054], USD[0.25], USDT[0], XLMBULL[.081658] | | |
| 00947465 | | ETH[0.00067300], ETHW[0.00067300], FTT[0.09996702], LUNA2[1.40349087], LUNA2_LOCKED[3.27481203], STG[.96294], TONCOIN[.024639], USD[0.00], USDT[0] | | |
| 00947623 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], BCH-PERP[0], BTC[0.00004678], BTC-PERP[0], CRV-PERP[0], ETH[0.00063162], ETH-PERP[0], ETHW[0.00063162], FTM-PERP[0], FTT[0], LUNA2[0.00040006], LUNA2_LOCKED[0.00000010], LUNC[0.00981287], LUNC-PERP[0], MTL-PERP[0], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], USD[0.35], USDT[0], USTC-PERP[0] | | |
| 00947731 | | BAO[1], ETH[.00059649], ETHE[.05386118], ETHW[.00059649], FTT[2.23458507], LUNA2[0.00000195], LUNA2_LOCKED[0.00000455], LUNC[.42511419], TSLA[.03854274], USD[122.27] | Yes | |
| 00947756 | | BNB[.00089991], BTC[0.00006019], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], GRT[19745], GRT-PERP[0], LTC[.00579794], LTC-PERP[0], LUNA2[0.05624168], LUNA2_LOCKED[0.13123059], LUNC[12246.7454561], LUNC-PERP[0], MANA-PERP[0], RAY[.13757971], RAY-PERP[0], SOL-PERP[0], USD[0.13], USDT[0.34546405], XLM-PERP[0] | | |
| 00947758 | | ADA-PERP[0], ATLAS[46037.67708718], ATLAS-PERP[0], AVAX-PERP[0], AXS[.00075], BIT[0.106], BNB[0.00095961], BTC[0], CEL[0.09664199], DOGE[0.62374949], ETH[0.00083453], ETHW[0.00083453], FLOW-PERP[0], FTM[.24959], FTT[150], LINK[0], MATIC[0], NEAR-PERP[0], POLIS[2144.90802887], POLIS-PERP[0], RAY[340.767735], SAND[.0275], SHIB[1500], SOL[0.00126758], SRM[2.67449903], SRM_LOCKED[12.92500097], USD[858.94] | | |
| 00947764 | | BTC[0.00405449], CRO[0], EGLD-PERP[0], ETH-PERP[0], LUNA2[227.9113651], LUNC[21269219.821878], USD[-40.90], USDT[100.24786972] | | |
| 00947778 | | BRZ[0], BTC[0], BTC-PERP[0], BULL[0], CAD[0.00], DOGE-PERP[0], ETH[0.00002323], ETHBULL[0], ETH-PERP[0], ETHW[0.00002323], EUR[0.00], FTT[0], GOOGL[.00000018], GOOGLPRE[0], HOT-PERP[0], LINK[0], SLV-20210924[0], SOL[0], SRM[0.05817001], SRM_LOCKED[.21991228], USD[ -0.01], USDT[0] | | |
| 00947829 | | AAVE[ -0.00005467], ADABULL[0], BTC[0], BULL[0], ETH[0], ETHBULL[0], FTM[ -0.00411638], FTT[0.01393965], LINK[ -0.00079466], LUNA2[0.17073132], LUNA2_LOCKED[0.39837309], MATIC[ -0.00209732], USD[0.08] | | |
| 00947976 | | APE[9719.08393329], ETH[0.00000001], ETHW[27.59498453], FTT[1000.00176418], IMX[10326.77862058], MATIC[60.42767497], SOL[3335.21351631], SRM[76.48637869], SRM_LOCKED[598.8672263], USD[72206.73], USDT[0.00000089], YGG[18918.75797416] | | SOL[.06257613], USD[174.70] |
| 00947982 | | ALGO-PERP[0], ATLAS[5000], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BTC-PERP[0], DAE[5000], EGLD-PERP[0], ETH[.0005], ETH-PERP[0], ETHW[145.0005], EUR[290766.88], FTT[338.53180422], FTT-PERP[0], LUNA2[0.45923784], LUNA2_LOCKED[1.07155496], LUNC[10000000.00683830], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SOL[199.01647658], SOL-PERP[0], STEP-PERP[0], USD[731017.66], USDT[2151.20029522], USDT-PERP[ -50000], USTC-PERP[0] | | |
| 00948058 | | BTC[0], FTT[0], RAY[.17097721], SOL[.00547863], SRM[.06234171], SRM_LOCKED[.04263923], USD[0.00], USDT[0] | | |
| 00948075 | | AAPL[.0298], AMZN[.0007854], AMZN-0325[0], AMZN-1230[0], BABA[0], BABA-0624[0], BABA-1230[0], BIL[0], BIL-I-0624[0], BNB[0.84841034], BTC[0.05925722], BTC-PERP[0], DOT-20211231[0], DOT[61.91423519], DOT-PERP[0], ETH[0.03415955], GOOGL[.00069524], GOOGL-0624[0], GOOGL-0630[0], GOOGL-1230[0], GOOGLPRE[0], KSM-PERP[0], LUNA2[0.00060267], LUNA2_LOCKED[0.00140624], MRNA[0], NVDA[.001898], NVDA-0624[0], NVDA-0930[0], NVDA-1230[0], SPY[.00009588], SPY-0624[0], SPY-0930[0], SPY-1230[0], TRX[33], TSLA-1230[0], USD[3166.73], USDT[0.65237652] | | BNB[.83], USD[5165.00] |
| 00948134 | | BNB[0.00008144], BTC[0], ETH[0.00000001], GENE[0], GMT[.09604828], LUNA2[0.00648094], LUNA2_LOCKED[0.01512221], LUNC[1411.24], SOL[0.00000001], TRX[0], USD[ -4.31], USDT[14.63547239] | | |
| 00948151 | | ATLAS[0], FTT[0], FTT-PERP[0], LUNA2[0.01967718], LUNA2_LOCKED[0.04591342], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00948181 | | LUNA2[0.56146887], LUNA2_LOCKED[1.31009403], LUNC[.00000001], USD[0.00], USDT[0] | | |
| 00948200 | | ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0.00008599], BTC-0624[0], BTC-PERP[0], BULL[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00029968], ETH-PERP[0], ETHW[0.00029968], FTT[0.00418271], FTT-PERP[0], HKD[0.00], HT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000042], LUNA2_LOCKED[0.00032043], LUNC-PERP[0], MANA-PERP[0], NFT (358901566084086186FTX EU - we are here! #85907)[1], NFT (358421290704360293/FTX EU - we are here! #86733)[1], NFT (408515171502088157/FTX AU - we are here! #85681)[1], NFT (411788210983740551/FTX EU - we are here! #86416)[1], NFT (476350309882677210/FTX AU - we are here! #85761)[1], OGB-20211231[0], OMG-20211231[0], OMG-PERP[0], SHIB-0602[0], SHIT-0624[0], SHIT-PERP[0], SOL[0.00000001], USTC[0], USTC-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 00948206 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.84996391], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT[.00000001], BAT-PERP[0], BCH-PERP[0], BF_POINT[100], BNB[0], BNB-PERP[0], BNT[0], BTC[0.00018797], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CEL[2.18354579], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00087200], ETH-PERP[0], ETHW[14.00000658], EUR[0.54], FIDA[0007570], FIDA_LOCKED[0.00033292], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.03749469], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK[0.01000713], LUNA2[0.01000713], LUNC[0.14080723], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (288538837989747108/FTX AU - we are here! #17572)[1], NFT (328338897336740474/Mexico Ticket Stub #1232)[1], NFT (366563422307391978/FTX Crypto Cup 2022 Key #3606)[1], NFT (440053525549022917/FTX AU - we are here! #29650)[1], NFT (448164519414149797/FTX EU - we are here! #24264)[1], NFT (545974107897566923/Singapore Ticket Stub #551)[1], NFT (563088027282750863/FTX EU - we are here! #24215)[1], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.01147471], SRM_LOCKED[0.0228347], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0.00000100], TRX-PERP[0], UNI-PERP[0], USD[0.30], USDT[85.10666006], USTC[1.98881625], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[.71238072], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | CEL[2.166687] |
| 00948212 | | AAVE-PERP[0], AURY[.00000001], BNB[0], BTC[0], DAI[0], ETH[0], FTT[200], GBP[0.00], MATIC[.00000002], PAXG[0], SRM[4.9420519], SRM_LOCKED[2.45036672], USD[1.06], USDT[0], WBTC[0] | | |
| 00948233 | | ADABULL[0], ALTBEAR[0], BEAR[0], BNBBEAR[49990500], BNBBULL[0], DEFIBEAR[0], DOGEBULL[0], ETHBULL[0], FTT[0], LUNA2[0.00028183], LUNA2_LOCKED[0.00065761], LUNC[61.37], MTA[3.05736272], SXPBULL[0], USD[0.62], USDT[0.02994111] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00948262 | | APE-PERP[0], BNB[0], BNB-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[.11651398], FTT[0.01570000], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KLUNC-PERP[0], LOOKS-PERP[0], LUNA2[0.26832470], LUNA2_LOCKED[0.62609098], LUNC[.07], LUNC-PERP[0], RAY[0], SOL-PERP[0], USD[114.87], USDT[0], USTC[0] | | |
| 00948266 | | APE[305], APE-PERP[0], BTC[0.22524966], BTC-0930[0], BTC-PERP[0], ETH[.05320523], ETH-2021123[0], ETH-PERP[0], ETHW[0.05320523], FIL-PERP[0], FTT[0.58969332], ICP-PERP[0], LUNA2[31.1190992], LUNA2_LOCKED[72.61123146], LUNC[939849.62], LUNC-PERP[0], NEAR[160.66786], RUNE-PERP[0], USD[1851.22], USDT[0.00856599], USTC[3794.08773991], USTC-PERP[0] | | |
| 00948345 | | FTT[0.00251118], FTT-PERP[0], NFT (356242395455740950/Crypto Richie Profile Pic)[1], NFT (540307543252765406/Crypto Anime Profile Pic)[1], SHIB-PERP[0], SOL-PERP[0], SRM[.8790319], SRM_LOCKED[761.68114816], TRX[0], USD[8022.06], USDT[0] | | |
| 00948364 | | ATOM-PERP[0], BNB-PERP[0], CAKE-PERP[0], CEL-PERP[0], DFL[.00000001], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GENE[.00000001], GST-PERP[0], HT[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], RAY-PERP[0], SOL-0624[0], TRX[.000034], USD[0.01], USDT[0.08042378] | Yes | |
| 00948368 | | AUD[0.00], AVAX[0.57567775], BAT[.00000001], BNB[0.00000001], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BULL[0.00000001], DOT[0], ETH[0], ETH-0624[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTT[25.25134330], HEDGE[0], IMX[0], MATIC[0], SOL[0], SRM[0.00627770], SRM_LOCKED[.19780831], USD[0.00], USDT[0.00000002] | | AVAX[.575089] |
| 00948375 | | FTT[137.01181885], RAY[0], SOL[0], SRM[.50280566], SRM_LOCKED[1.97938517], USD[0.04], USDT[0] | | |
| 00948392 | | LUNA2[0.01171458], LUNA2_LOCKED[0.02733402], LUNC[2550.8752416], USDT[.02302606] | | |
| 00948452 | | AAVE[.0096884], BCH[.00081], BTC[0.00005616], DOGE[.69277], ETH[0.58000000], EUR[26.31], FTT[0.01061754], LUNA2[5.44420958], LUNA2_LOCKED[12.70315569], LUNC[1185488.0985577], MATIC[.83585524], RUNE[.09085397], SOL[0.09033703], UNI[.0463995], USD[5.96], USDT[7145.79790863], XRP[1915.281605] | | |
| 00948462 | | DOT-PERP[0], ETH-PERP[0], EUR[0.00], KSM-PERP[0], LUNA2[0.00000013], LUNA2_LOCKED[0.00000032], LUNC[.03], RUNE[83.3], SAND[194], SOL-PERP[0], USD[0.39], USDT[0] | | |
| 00948464 | | AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-0624[0], BTC-0930[0], ETH-0930[0], ETHW[0], EUR[0.00], FTT[0], RAY-PERP[0], SOL[.00000001], SPY-0624[0], SRM[.00416496], SRM_LOCKED[2.40595894], TRX[328399], USD[0.00], USDT[0.28738195] | | |
| 00948472 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTT[0], HBAR-PERP[0], LINK-PERP[0], LUNA2[10.55589367], LUNA2_LOCKED[24.63062857], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.05], USDT[830.65037547], USTC-PERP[0] | | |
| 00948498 | | AAVE[0], AR-PERP[0], ATOM[0], AVAX[0], BCH[0], BNB[0.00000001], BNT[0], BTC[0], DOGE[0], DOT[0], ETH[0.00000001], ETHW[0], FTM[0], FTT[0], INDI_IEO_TICKET[1], LINK[0], LOOKS[0], LUNA2[13.22185461], LUNA2_LOCKED[8.90324728], LUNC[4.62823480], MATIC[0], OMG[0], RAY[0], RUNE[0], SOL[0], STETH[0.95773750], STSOL[0.00000001], TRX[0.00000001], UNI[0], USD[0.00], USDT[0.00000001] | Yes | |
| 00948517 | | DEFI-PERP[0], FTT[39.092571], HMT[.96029], SRM[.1075677], SRM_LOCKED[.69820673], STEP[.061791], USD[0.00], USDT[0.0729000] | | |
| 00948523 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BIT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00022395], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.62230469], SRM_LOCKED[2.46770669], SRM-PERP[0], THETA-PERP[0], TRX[.000784], TRX-PERP[0], USD[-0.24], USDT[0.00000005], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00948545 | | FTT[0.00066688], SOL[0], SRM[.01530756], SRM_LOCKED[.06018426], USD[0.67] | | |
| 00948564 | | 1INCH[0], 1INCH-2021123[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ[0.00000001], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00002230], FTT-PERP[0], GAL-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN[0], LINK[0.00000001], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0], OMG-2021123[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.00218217], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[.00000001], SNX-PERP[0], SOL[0.00000003], SOL-PERP[0], SPELL-PERP[0], SRM[.00027338], SRM_LOCKED[0.00293709], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.01906049], TRX-PERP[0], TULIP-PERP[0], USD[1.08], USDT[0.00000002], WAVES-PERP[0], XAUT[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00948574 | | AAVE-PERP[0], APT[-618.26037414], APT-PERP[0], AXS-PERP[0], BNB[-1.01682326], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0.00000097], ETH-PERP[0], ETHW[0.00000001], FTT[100.08370327], FTT-PERP[0], GBP[246330.00], MATIC-PERP[0], MPLX[132674.80009], NEAR-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[-36.76840268], SOL-PERP[0], SRM[64.61924363], SRM_LOCKED[252.612067], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[398569.26], USDT[0.00838645], XMR-PERP[0] | | |
| 00948579 | | ATOMBULL[59.9696], BCH[.03672], BCHBULL[.0028749], BNB[0.00065925], BTC[0.06670000], BTC-PERP[0], BULL[0.00007849], DOGE[0.37290589], ETH-0930[0], ETH-PERP[0], FTT[0], GRT-PERP[0], LINK[0.01388324], LINKBULL[1.21572050], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], LUNC-PERP[0], SHIB[3197872], USD[2.56], USTC-PERP[0], VETBULL[0.00005015], XTZ-PERP[0] | | |
| 00948712 | | BTC[0], ETH[0], ETHW[0.01200000], FTT[26.09573887], FTT-PERP[0], LUNA2[1.13018474], LUNA2_LOCKED[2.63799774], LUNC[55.32], SOL[0.92791366], TRX[.002026], USD[0.00], USDT[0.00004002] | | |
| 00948739 | | ANC-PERP[0], APE[.002506], APE-PERP[0], ASD-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000282], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-093[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[150.15060649], FTT-PERP[0], FXS-PERP[0], GALA[.2627], GAL-PERP[0], GMT-PERP[0], GODS-PERP[0], IMX-PERP[0], IP3[40.0002], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS[.03738], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00009210], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (336073730393460149/FTX EU – we are here! #115595)[1], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RUNE[.0054655], SAND-PERP[0], SHIB[319.5], SNX-PERP[0], SRM[1.30899072], SRM_LOCKED[7.81158415], SRN-PERP[0], STG[.01748], TRX-PERP[0], UNI-PERP[0], USD[-1.41], USDT[0.00031358], USDT-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00948813 | | BTTPRE-PERP[0], COMP[.00004711], HOT-PERP[0], LUNA2[1.13599866], LUNA2_LOCKED[2.65066355], LUNC[247366.101714], RSR-PERP[0], SKL[0], SOL[0], SOL-PERP[0], TLM[.09969026], TRX-PERP[0], USD[0.00], USDT[0.03458221], VET-PERP[0] | | |
| 00948846 | | ADA-PERP[0], ATOM[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00029497], LUNA2_LOCKED[0.02168827], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], SOL[0.00676332], SOL-PERP[0], SRM[.20499008], SRM_LOCKED[5.55075619], SUSHI-PERP[0], UNI-PERP[0], USD[66638.43], USDT[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00948870 | | APT[0], BNB[0], HT[0], LUNA2[0.00002703], LUNA2_LOCKED[0.00006308], LUNC[5.88708061], NFT (525622139822330692/Solantis )[1], SOL[0], TRX[0.00001800], USD[0.00], USDT[14.32538608] | | |
| 00948934 | | BTC-PERP[0], COIN[.007905], COPE[.4988], DOGEBEAR2021[.0037726], ETH[0], ETH-PERP[0], GST-PERP[0], LUNA2[.001045], ROOK[.0008265], TRX[.000059], USD[-0.03], USDT[0] | | |
| 00948974 | | BTC[0.08842543], ETH[0], LTC[0], LUNA2[0.22291883], LUNA2_LOCKED[52014394], LUNC[48541.04522738], SHIB[259718.95349402], TRX[.000001], USD[0.00], USDT[0.75746577] | | |
| 00948981 | | APE-PERP[0], AURY[.00000001], CLV-PERP[0], CRO-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0], GMT-PERP[0], LUNA2[0.30104772], LUNA2_LOCKED[0.70244470], LUNC[.009806], NFT (302701644374260001/FTX EU – we are here! #22484)[1], NFT (416742632472852513/FTX EU – we are here! #22990)[1], NFT (484993909595722239/FTX Crypto Cup 2022 Key #5294)[1], NFT (498108686834743657/FTX EU – we are here! #23053)[1], RAY-PERP[0], SOL-PERP[0], TRX[.000025], USD[0.09], USDT[0] | | |
| 00949037 | | AURY[.42426679], FIDA[.00795], FTM[1825.01526], FTT[1474.53775147], MNGO[.01616], RUNE[280.26836747], SRM[55.21236608], SRM_LOCKED[392.77122998], USD[639.21], USDT[2002.44318325] | | |
| 00949041 | | APT-PERP[0], AVAX[0.00189560], BAO[1], BNB[0.00030776], BTC[0.00006048], BTC-PERP[0], CVX-PERP[0], DOGE-PERP[0], EDEN[.07132083], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.00039016], FIDA[.38165057], FTM[0.26262787], FTT[0.01113999], FTT-PERP[0], GMT-PERP[0], MATIC-PERP[0], NEAR[.05963433], NFT (298208072928930005/FTX Crypto Cup 2022 Key #1506)[1], NFT (307953004151055112/FTX AU – we are here! #25505)[1], NFT (317782060878740657/France Ticket Stub #368)[1], NFT (384314872146681897/The Hill by FTX #16696)[1], NFT (391134386553244785/FTX EU – we are here! #16401)[1], NFT (413373247244504251/FTX AU – we are here! #16387)[1], NFT (430497892000738787/FTX EU – we are here! #16377)[1], RSR[1], RSR-PERP[0], SOL[0.07991333], SOL-PERP[0], SRM[2.99961754], SRM_LOCKED[14.36324984], TONCOIN[.08412064], TRX[.00079], USD[0.07], USDT[979.09759856] | Yes | |
| 00949056 | | AAVE[0], APE-PERP[0], AVAX-PERP[0], CHZ-PERP[0], COMP[0], CREAM[0], DOGE[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.10000001], HNT-PERP[0], LUNA2[0], LUNA2_LOCKED[0], MATIC[0], MATIC[0], POLIS-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.99373], TSLA[.00000001], TSM[0], USD[0.02], USDT[0.00000002] | | |
| 00949177 | | 1INCH-PERP[0], AAVE[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO[1010], CRO-PERP[0], CRV[52.791706], CRV-PERP[0], DOGE[34], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[12.31488863], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00005758], LUNA2_LOCKED[0.00013436], LUNC[12.53909508], LUNC-PERP[0], MANA-PERP[0], MATIC[20], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[6.4], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.09970512], SOL-PERP[0], SPELL[35900], SRM[0], STEP-PERP[0], STORJ-PERP[0], SXP[0.05052466], SXPBULL[0], SXP-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[2.13], USDT[0.11335045], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00949192 | | ALGO-PERP[0], ATLAS[38.71959580], AUDIO[1.08118541], AVAX[0.50886991], AVAX-PERP[0], AXS[15.52664459], BAND[3.17562543], BAT[1.00355841], BCH[0.00880039], BNB[0.07085547], BNT[8.72666661], BTC[0.05074030], BTT[141.78125541], CEL[19.10924520], CHZ[1.67928166], CRO[20], CRV[8], DAI[1.16382641], DOGE[250.37248610], DOT[0], EGLD-PERP[0], ETC[0], ETHW[0], EUR[215.90], FTT[0], GALA[3.08208512], GRT[1.82627749], KAVA-PERP[0], LRC[1.12516245], LTC[1.50920395], LUNA2[0.00301453], LUNA2_LOCKED[0.00703391], LUNC[656.42089461], MANA[1.17835151], MATIC[72.59105934], ONE-PERP[10], OXY[1.85019410], RAY[1.92878732], SHIB[517181.70072329], SNX[4.48594690], SOL[0], SPELL[4.86470548], STARS[1.82815847], STEP[1.09695532], SUSHI[13.88383836], TOMO[1.15885174], TRX[390.87736040], UNI[9.17711520], USD[1.41], USDT[0.00000010], XRP[30.13829544], ZRX[1.22280783] | | AVAX[0.508116], BAND[3.14333], BCH[0.08766], BNB[8.657286], BTC[0.007534], CEL[19.106815], DOGE[250.315421], EUR[215.23], GRT[1.82437], LTC[1.507976], MATIC[72.52724], SNX[4.455878], SUSHI[13.870158], TRX[390.476181], USD[1.53], XRP[30.130854] |
| 00949258 | | APE-PERP[0], BTC[0], BTC-PERP[0], CRO[299.943], DOGE-PERP[0], ETH[.076], FTT[0.02049607], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC-PERP[0], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[0.85], USDT[0.00000001] | | |
| 00949281 | | APT-PERP[0], AVAX[0], BNB[0], BTC-PERP[0], CVX-PERP[0], ETC-PERP[0], ETH[.01569553], ETH-PERP[0], FTM[0], FTT[150.00118462], FTT-PERP[0], GST-PERP[0], HT-PERP[0], LUNC-PERP[0], NFT [3178495586705532284/Singapore Ticket Stub #1468][1], RSR-PERP[0], SOL-PERP[0], SRM[.70363296], SRM_LOCKED[101.61435706], TRX[.000014], USD[427.44], USDT[0.01359660] | Yes | |
| 00949383 | | AKRO[1], APE[0.00013700], BAO[4], BTC[0.00000277], DENT[1], ETH[0], ETHW[0], KIN[4], LUNA2_LOCKED[108.2528467], OMG[0], RSR[4], SOL[0], TRU[1], TRX[.000017], USD[0.36], USDT[0.25406676] | Yes | |
| 00949395 | | ALT-PERP[0], ASD-PERP[0], AVAX-0325[0], BNB-PERP[0], BTC[0], BTC-MOVE-0108[0], BTC-MOVE-0115[0], BTC-MOVE-0205[0], BTC-MOVE-0212[0], BTC-MOVE-0220[0], BTC-MOVE-0226[0], BTC-MOVE-0227[0], BTC-MOVE-20210731[0], BTC-MOVE-20210801[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210814[0], BTC-MOVE-20210821[0], BTC-MOVE-20210822[0], BTC-MOVE-20210828[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-MOVE-20210911[0], BTC-MOVE-20210912[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210925[0], BTC-MOVE-20210926[0], BTC-MOVE-20211002[0], BTC-MOVE-20211003[0], BTC-MOVE-20211009[0], BTC-MOVE-20211010[0], BTC-MOVE-20211016[0], BTC-MOVE-20211017[0], BTC-MOVE-20211023[0], BTC-MOVE-20211024[0], BTC-MOVE-20211030[0], BTC-MOVE-20211031[0], BTC-MOVE-20211106[0], BTC-MOVE-20211107[0], BTC-MOVE-20211113[0], BTC-MOVE-20211114[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211204[0], BTC-MOVE-20211211[0], BTC-MOVE-20211218[0], BTC-MOVE-20211225[0], CHZ-20210625[0], DOGEBULL[2], ETH[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], EUR[4.71], EURT[4.59632849], FTT[25.10055604], FTT-PERP[0], SOL[0.00000001], SOL-20210625[0], SOL-PERP[0], SRM-PERP[0], TRX[120.43610458], TRX-PERP[0], USD[0.01], USDT[2290.20914472], WAVES-0325[0] | Yes | |
| 00949559 | | BCH-PERP[0], BTC[0], BTC-PERP[0], CHF[0], DASH-PERP[0], FTT[25.01297320], FTT-PERP[0], GBP[0.00], LTC[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0], RUNE-PERP[0], USD[0.00], USDT[0] | | |
| 00949579 | | COPE[0], KIN[37166.51140301], LUNA2[0.31915679], LUNA2_LOCKED[0.74469917], LUNC[69497.0630487], NFT [3066317083580073374/Road to Abu Dhabi #45][1], SOL[7.19560365], TRX[0.000003], USD[0.00], USDT[0] | | |
| 00949697 | | LUNA2[5.00223849], LUNA2_LOCKED[11.67188981], LUNC[1895.840756], USD[0.02], USTC[706.8586] | | |
| 00949707 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0.00000085], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTC-PERP[0], LTC[0.00000001], LUNC[0.00000002], LUNC[0.00000002], LUNO-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SNM-PERP[0], SRN-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.47473654], USD[0.28], USDT[0.00000001], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00949709 | | APE-PERP[0], BTC[0.00001850], ETH-PERP[1.841], LUNA2[12.90217476], LUNA2_LOCKED[30.10507446], LUNC[12273.72], SOL[.026], USD[ -1811.54], USDT[.004], XLM-PERP[0], ZIL-PERP[0] | | |
| 00949717 | | ICP-PERP[0], SOL[.00000001], SRM[.08316234], SRM_LOCKED[.45709157], SUSHI[0], USD[8.39], USDT[0.00000001] | | |
| 00949742 | | ADA-PERP[0], BNB[1.8353], BNB-PERP[0], CAKE-PERP[0], ETH[1.0027994], ETHW[1.0027994], FTM[1441.7116], FTM-PERP[0], LUNC-PERP[0], MATIC[10], MATIC-PERP[0], SGD[13503.75], SOL[22.475504], SRM-PERP[0], USD[8055.02], VET-PERP[0] | | |
| 00949799 | | AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.01917391], GMT-PERP[0], LOOKS[0.00000001], LTC-PERP[0], LUNA2[0.00331800], LUNA2_LOCKED[0.00774201], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [4127438649047972/Weird Friends PROMO][0], OP-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND[0.00000001], SNX[0.00000001], SOL[0.00000001], SOL-PERP[0], SRM[0.35735416], SRM_LOCKED[939.64739485], STG-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], THETA-PERP[0], USD[1670933.90], USDT[0], YFI-PERP[0] | | |
| 00949810 | | ALCX[-0.00000001], ALCX-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX[0], AXS[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ[0], DAI[0], DOGE[0], ETH[1.79719136], ETHBULL[0], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], MATIC[0], POLIS-PERP[0], RAY[0], RUNE[0], SOL[0], SOL-PERP[0], SRM[44.20561160], SRM_LOCKED[15.50958151], STEP-PERP[0], USD[3805.33], WBTC[0] | | |
| 00949832 | | BNB[0], LUNA2_LOCKED[244.8276307], USD[0.00] | | |
| 00949867 | | AAVE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[23], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[6.02209042], FTT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTH-PERP[0], LUNA2[2.55085095], LUNA2_LOCKED[5.95198556], LUNC[55553.16592297], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], USD[721.67], USDT[328.76268836], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00949885 | | ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-20210924[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LOOKS-PERP[0], LUNA2[0.00406203], LUNA2_LOCKED[0.00947807], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[1.02251729], SRM_LOCKED[7.79614323], SUSHI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[.575], USTC-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00949977 | | 1INCH[0.00000377], ATOM-PERP[0], AXS[.08425], AXS-PERP[0], BOBA[.0118], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.00001393], ETH-PERP[0], ETHW[0.00001393], FIL-PERP[0], FTT[1.9], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[0.19748658], RAY-PERP[0], SOL-PERP[0], SRM[9.18062508], SRM_LOCKED[13.15686], SRM-PERP[0], SUSHI-PERP[0], TRX[0.55052644], USD[0.03], USDT[0] | | 1INCH[0.00003], TRX[.477491] |
| 00949998 | | FTT[0.22158405], LUNA2[0.04788371], LUNA2_LOCKED[0.11172867], USD[0.00], USDT[0], XRP[0] | | |
| 00949999 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT[4.50459084], APT-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00019417], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[2.02231656], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[-8.77], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00950017 | | 1INCH-PERP[0], AGLD-PERP[0], ALT-PERP[0], AMPL[0], APE-PERP[0], ATOM-20211231[0], AUDIO-PERP[0], BADGER-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-20211231[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0], C98-PERP[0], CEL2-PERP[0], CRV-PERP[0], DOGE[0], DOGE-20211231[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FIL-20211231[0], FTM-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.01599021], LUNA2_LOCKED[0.03733150], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], OMG-20211231[0], ORBS-PERP[0], REAL-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL[0], SOL-20211231[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.19222123], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00950021 | | 1INCH-0624[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], EDEN-22112310[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HUM-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-62735702[0], LUNA2-62735702[0], LUNC1-46383300[0], LUNC[15009.71110703], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRISM2[0.0000000], RAY[0.00000000], RAY-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000000], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM_01435049[0], SRM_LOCKED[.08598134], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], SUSHI-PERP[0], TRUMP2024[0], TRX[0], TRX-20210924[0], TRX-PERP[0], UNI-PERP[0], USD[-0.56], USTC-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00950086 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005048], LUNC-PERP[0], SOL[.002], USD[9.46], USDT[0.00210422], XRP-PERP[0] | | |
| 00950108 | | BNB[0], BTC[0], DOGE[0], EDEN[57.2], ETH[1], ETHW[1], FTT[25], LUNA2[0.00091847], LUNA2_LOCKED[0.00214310], LUNC[200], USD[38.58], USDT[0.00000001] | | |
| 00950120 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[-0.01], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[16.85981426], LUNA2_LOCKED[39.3395666], MATIC-PERP[0], MER-PERP[0], OMG-PERP[0], POLS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.00085], TRX-PERP[0], USD[0.01], USD[0.00000001], VET-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00950231 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM[0.05849932], ATOM-PERP[0], AVAX[.003], AVAX-PERP[0], AXS-PERP[0], BCH[.00032211], BLT[.00003], BNB-PERP[0], BTC[.000012], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE[.40514], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[24.91943854], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK[.030794], LINK-PERP[0], LUNA2[0.02549908], LUNA2_LOCKED[0.05949787], LUNC[5552.48], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SRM[8.35391879], SRM-PERP[0], STEP-PERP[0], USD[0], USD[0.98], USDT[0.01065640] | | |
| 00950269 | | ETH[.0239948], ETH-0325[0], ETHW[.0239948], LUNA2[3.33924333], LUNA2_LOCKED[7.79156777], LUNC[727127.265456], TRX[.000843], USD[0.01] | | |
| 00950301 | | ATLAS[468.94435809], ATOMBULL[0], AUDIO[5], BTC[0], C98[3.58297976], DODO[10], DYDX[1], MOB[.5], POLIS[0.40035807], RAY[2.05922102], RUNE[1], SRM[1.38556329], SRM_LOCKED[.0033359], USD[3.66] | | |
| 00950354 | | AKRO[348], ANC[5.9988], BAO[4000], BAO-PERP[0], BTT[2000000], DENT[1700], DOGE[94.4010578], GST[13.8], KIN[20000], KIN-PERP[0], LUNA2[0.05852283], LUNA2_LOCKED[0.13655327], LUNC[12743.47], ORBS[39.992], SHIB[100000], SLP[239.952], SOS[400000], SOS-PERP[0], TRX[25], USD[0.00], XRP[7.9] | | |
| 00950365 | | BTC[0.00099981], ETH[0.05998157], ETHW[0.05998157], FTT[24.24127972], LINK[20.99839217], LUNA2[0.00710574], LUNA2_LOCKED[0.01658006], LUNC[16.65692956], RAY[1.04910573], SOL[14.68912687], SRM[20.35562628], SRM_LOCKED[.28035954], USD[131.98], USDT[0.99981571], USTC[.9950239] | | |
| 00950380 | | FTT[0.02977373], LUNA2[0.00046865], LUNA2_LOCKED[0.00109352], USD[0.02] | | |
| 00950393 | | ALICE[0], AVAX-PERP[0], BTC[0], CHZ-PERP[0], DFL[46.93008450], FTT-PERP[0], GODS[0], LUNA2[0.02188578], LUNA2_LOCKED[0.05510017], LUNC[475.96], MATIC[0], RSR-PERP[0], RVN-PERP[0], SOL-PERP[0], TRX[.000002], USD[0.00], USDT[16.40966473] | | |
| 00950417 | | AAVE[0.00427165], DOGE[0.06729813], EUR[0.38], HT[0], MATIC[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000003], USD[0.00], USDT[0.00464521] | Yes | |
| 00950450 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD[7.797055], ALICE[4.3991464], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO[.98575], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP[0], COMP-PERP[0], COPE[124.98950076], DASH-PERP[0], DOGE-PERP[0], DYDX[6.198812], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[109.9791], GAL-PERP[0], GMT-PERP[0], GODS[29.394299], GST-PERP[0], HGET[5.1934], ICP-PERP[0], KNC-PERP[0], KSHIB[200.95994], KSHIB-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[0.00972426], LUNA2_LOCKED[2.12268995], LUNC-PERP[0], MKR-PERP[0], MNGO[100], OXY[33.99354], POLIS[17.296663], RNDR[5.797815], RNDR-PERP[0], ROOK[0.00056364], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SLP[1339.7454], SOL-PERP[0], SPELL[2199.5788], SPELL-PERP[0], STEP[173.867719], STORJ[22.59548], SUSHI-PERP[0], TRX-PERP[0], UMEE[459.908], USD[-1.09], USDT[36.17122219], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII[0.00099487], YFII-PERP[0] | | |
| 00950500 | | ADA-PERP[0], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BOBA[.04616], BOBA-PERP[0], BTC-PERP[0], ENJ-PERP[0], FTM-PERP[0], FTT[0.01109431], GALA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.22813104], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[0.85], USDT[0], WAVES-PERP[0] | | |
| 00950526 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], COMP-20210625[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[0], DASH-PERP[0], DEFIBULL[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[41.06213074], FTT-PERP[0], FTT-PERP[-4], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.00], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[4.5375], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM_0847867[0], SRM_LOCKED[.59944698], SRM-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[35.18], USDT[1683.97832066], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00950673 | | BTC[0.00000171], LUNA2_LOCKED[0.79871286], TRX[.000019], USD[2.50], USDT[0.48.455], XRP[14.36550822] | | |
| 00950707 | | BEAR[2100], BTC[0.26913121], BTC-0624[0], BTC-PERP[0], BULL[.5683], CEL[239.71361454], ETHW[2], FTT[13.4], FTT-PERP[0], LUNA2[28.54349914], LUNA2_LOCKED[66.60149799], LUNC[6215407.03239], USD[3.70], USDT[1.92424892] | | |
| 00950756 | | AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HMT[.981], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00943162], LUNA2_LOCKED[0.0200712], LUNC[0.00848411], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[4.5375], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SSX-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00950762 | | ALT-PERP[0], AVAX[0.00382163], BTC[0.00009220], BTC-PERP[0], ETH-PERP[0], ETHW[0.00067585], ETH-PERP[0], FTT[10.0563095], LINK[0.01806202], LTC[.0016726], LUNA2[0.18625231], LUNA2_LOCKED[0.43458872], MID-PERP[0], RAY[.82311], SHIT-PERP[0], SOL[.0001036], USD[46314.22], XRP[5.146955] | | |
| 00950794 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[2.4267], APT-PERP[0], AR-PERP[0], ASD[0.09920883], ASD-PERP[0], ATLAS[14.9364], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA[.093485], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0.42502952], CEL-20210625[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DAI[0.92692], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT.249656], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT.76861], GLMR-PERP[0], GMT[.962], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOOD[0.009982], HT[0.001], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[.038], IMX-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LOOKS[1.12308], LOOKS-PERP[0], LRC-PERP[0], LUA[.280922], LUNA2[0.00331334], LUNA2_LOCKED[0.00773113], LUNC[0.01467642], LUNC-PERP[0], MANA-PERP[0], MAPS[.92039], MAPS-PERP[0], MATIC[1.99277315], MATIC-PERP[0], MEDIA[.05452], MEDIA-PERP[0], MER[2.642854], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MPLX[.72586], MTA[1.623569], MTA-PERP[0], MYC[112.6394], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PERP-PERP[0], POLIS-PERP[0], POLY[1.689125], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK[.00062984], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[5.94.78148], SOL[0.10194994], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG[1.932635], STORJ-PERP[0], STX-PERP[0], SUN[.001187], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[2335.36], USDT[9009.12319560], USDT-PERP[0], USTC[0.46901015], USTC-PERP[0.00150], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00950800 | | BTC[0.00000211], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.12316705], FTT-PERP[0], SLP[7.85], SOL[15.03565195], SOL-PERP[0], SRM[2.0648613], SRM_LOCKED[10.0551387], USD[0.00], USDT[0.00440918] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00950857 | | ATLAS-PERP[0], AVAX[0.07468828], BAT[500], BCH[0.00033951], BTC[0.00008579], BTC-PERP[0], DOGE-PERP[0], DYDX[.0036825], DYDX-PERP[0], ETH[40.91145037], ETHW[40.68743757], FTT[.09958788], FTT-PERP[0], LUNA2[81.65236072], LUNA2[190.52217502], MANA[.000005], MSOL[0.36406537], NFT (349331821551557978/NFT)[1], RAY[0.70640309], RAY-PERP[0], SOL[0.02235645], SOL-PERP[0], SRM[2.66104437], SRM_LOCKED[165.31895789], SRM-PERP[0], TRX[0.07491956], USD[5935.51], USDT[0.00490512], USTC[0], XRP[0.09770899] | | ETH[40.885703], USD[5911.27] |
| 00950883 | | AAVE[1.12997524], ADA-PERP[0], ALGO-PERP[0], APT[9.24550481], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.01310870], BTC-PERP[0], CHZ[329.934], CHZ-PERP[0], CRO[0], CRO-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], LINK[15.012519], LINK-PERP[0], LUNA[129.974], SAND[129.974], SAND-PERP[0], SHIB-PERP[0], SOL[3.58337977], SOL-PERP[0], SRM[.00164052], SRM_LOCKED[.02902658], THETA-PERP[0], USD[465.51], USDT[0] | | BTC[.012], LINK[15], SOL[3.5], USD[100.00] |
| 00950925 | | LUNA2[0.06324869], LUNA2_LOCKED[0.14758028], LUNC[14227.26679108], USD[10.41] | Yes | |
| 00950933 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], HOT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-2021062S[0], SOL-PERP[0], SRM2.69368657], SRM_LOCKED[19.08006449], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[.000004], TRX-PERP[0], USD[254.40], USDT[3.19141070], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 00951049 | | BTC[.00104986], FTT[2122.44852945], SRM[125.47547082], SRM_LOCKED[822.52452918] | | |
| 00951064 | | AMZN[40.797], AVAX[0.40014-PERP[0], BRZ[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[135.70999683], HBAR-PERP[0], LINK[0], LUNA2[4.86401741], LUNA2_LOCKED[11.34937398], LUNC[1059150.03356675], LUNC-PERP[0], MATIC[3334.00005], PAXG[0], RNDR[1624.13603872], SOL-2021062S[0], SOL-PERP[0], SP[1], TRX[.001554], TSLA[54.46], USD[0.00695793], USTC-PERP[0] | | |
| 00951133 | | ADA-PERP[0], APE2[.99943], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00981764], BTC-2021062S[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[.0686], GALA-PERP[0], GMT-PERP[0], IP3[199.7924], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.05740476], LUNA2_LOCKED[0.13394444], LUNC[12500.008207], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], NFT (349457384049388864/The Hill by FTX #36266)[1], NFT (437774744084039371/The Hill by FTX #36262)[1], NFT (498190115582647491/The Hill by FTX #36270)[1], NFT (534023905905755573/The Hill by FTX #36272)[1], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[7.5639153], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[664.47], USDT[0.65000000], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00951185 | | CEL[0], ETH[.0118728], ETHW[.0118728], FTT[0], LUNA2[49.45080176], LUNA2_LOCKED[115.3852041], MATIC[0], SOL[.00000001], USDT[3.77950718], USTC[7000] | | |
| 00951205 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGOBEAR[83760], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[2], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LEO-PERP[0], LTC-PERP[0], LUNA2[1.38942113], LUNA2_LOCKED[3.26531597], LUNC[3.26531597], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[306.26], USDT[0.00000001], USDT-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | USD[18.20] |
| 00951242 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-2021092s[0], BTC-PERP[0], CAKE-PERP[0], CHF[0.00], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[.0000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.45923882], LUNA2_LOCKED[1.07155724], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[.009406], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00951321 | | CRV[9.9964], DFL[170], GMT-PERP[0], LUNA2[0.02382644], LUNA2_LOCKED[0.05559504], LUNC[5188.2593484], NEAR[.00000001], NFT (484207280241345015/The Hill by FTX #27517)[1], SAND[9], SOL[.007], USD[1.76], USDT[0.19349951] | | |
| 00951357 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNC[.0028022], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[-1.72], USDT[10.97496564], VET-PERP[0], XRP-PERP[0] | | |
| 00951462 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGOBULL[8187.4], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ASDBULL[7.493369], ATLAS-PERP[0], ATOM-0930[0], ATOMBULL[449.8366], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH[.00099278], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], BTT-PERP[0], BULL[0.02262323], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[12.6], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[.9969], DOGE-PERP[0], DOT-PERP[0], DYDX[.6907340], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0.14224675], ETH-PERP[0], ETHW[.0000715], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], BVOL[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA-PERP[0], MAPS-PERP[0], MATICBULL[27.06402], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL[5.398074], MTL-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG.499525], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[2.82216], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[200000], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[170], SLP-PERP[0], SNX-PERP[0], SOL[.37603331], SOL-PERP[0], SPELL-PERP[0], SRM[1.00061294], SRM_LOCKED[.00491022], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[.09521Z], SXP-PERP[0], THETABULL[2.144411], THETA-PERP[0], TLM-PERP[0], TRX[.000006], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000003], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.00000001], XRPBULL[4000], XRP-PERP[0], XTZBULL[9.9886], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZECBULL[40.2], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00951465 | | AVAX[0], BTC[0.00000001], BTC-0624[0], ETH[0], ETHW[0], EUR[0.00], FTT[5.12967535], LUNA2[0.10966977], LUNA2_LOCKED[0.25589614], LUNC[0], SOL[3.13154476], USD[0.30], USDT[0.00000031], USTC[.585] | | |
| 00951475 | | ADA-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.33538533], BTC-PERP[0], CEL-PERP[0], DOGE[1403.16596475], ETH[2.91026130], ETHW[12.89707502], FTT[0.43874512], FTT-PERP[0], LTC[0], LTC-PERP[0], LUNA2[8.66220972], LUNA2_LOCKED[20.2118227], NFT (555623874526280651/The Hill by FTX #22158)[1], SPELL[90781.84], SRM[85.00090464], SRM_LOCKED[0.01974440], SRM-PERP[0], TRX[.000166], USD[5997.01], USDT[312.29572040], USTC[1226.17765406], XRP[167.870408] | | DOGE[1390.7218] |
| 00951491 | | BTC[.03409318], ETH[.0049922], ETHW[.0009922], EUR[11098.34], LUNA2[1.48040974], LUNA2_LOCKED[3.45428940], USD[-0.68] | Yes | |
| 00951542 | | ATOM[1.03145064], AURY[.9998], BNB[0.10400781], DOGE[20.43630418], DOT[1.06061059], FIDA[7.09044212], FIDA_LOCKED[.04806385], FTT[1.49976], IMX[9.998], KNC[6.14546571], LINK[2.00880601], LTC[0.05277436], LUNA2[0.80536729], LUNA2_LOCKED[1.87919035], LUNC[46.58553584], NFT (404628257504804688/FTX AU – we are here! #18083)[1], RAY[17.60721092], RSR[550.59577176], RUNE[1.67368481], SOL[1.09570505], SRM[26.3805044], SRM_LOCKED[.3257892], SXP[5.35609478], TRX[6105.36962398], TULIP[.9998], UBXT[30.9038], USD[4.74], USDT[286.46764854], USTC[113.97334930] | | ATOM[.916155], BNB[.101769], DOGE[20.351045], DOT[1.010645], LINK[1.9996], LTC[.052219], RAY[5.04815032], SOL[.00735013], TRX[5685.446788], USD[4.68], USDT[200] |
| 00951548 | | FTM[8.91700743], FTT[1.99867], GRT[54.963425], LINK[2.998005], SRM[3.08291209], SRM_LOCKED[.06772727], USD[0.00] | | |
| 00951576 | | ETH-PERP[0], FTT[.081517], FTT[.08617], FTT-PERP[0], SOL-PERP[0], SRM[93.92403701], SRM_LOCKED[55.07596299], USD[0.01], USDT[6.08573700] | | |
| 00951584 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], IMX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.94205], LUNC-PERP[0], LUNA2_LOCKED[0.0548366], LUNC[.007099], LUNC-PERP[0], MATH[.097588], MATIC-1230[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS[2699.71730826], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-0624[0], TRX-1230[0], TRX-PERP[0], USD[0.03], USDT[288.80486415], USDT-PERP[0], USTC[1], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00951602 | | ADA-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM[159], AXS[.1], AXS-PERP[0], BOBA-PERP[0], BTC[0.01788048], BTC-PERP[-0.625], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-0930[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[2477.53], FTT[8.95739606], FTT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNA2[0.00065790], LUNA2_LOCKED[0.00153510], LUNC[143.26], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB[500000], SHIB-PERP[0], SOL[10.72], SOL-PERP[0], SUSHI-PERP[0], TRX[.000003], UNI-PERP[0], USD[29526.73], USDT[4379.51835484], USDT-PERP[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00951604 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE[0.00023578], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EUL2-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[12.51547.34], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000138], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[0.00], USDT[14.57506917], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00951674 | | BNB[0.00000001], BTC[0.03177010], DOGE[0], ETH[0.09947982], ETHW[14.69580880], FTT[25], LINK[43.56759292], LUNA2[0.01221720], LUNA2_LOCKED[2072.45990481], LUNC[15865.19235115], RSR[5359.84328429], RUNE[292.23800506], TRX[14121.03100943], USD[0.55], USDT[3906.05577298], USTC[0.32309778], XRP[0] | | |
| 00951711 | | BTC[.25000125], BTC-PERP[0], BTC-PERP[0], FTT[299.55], JASMY-PERP[0], LINK-PERP[0], LUNA2[0.00570470], LUNA2_LOCKED[0.01331096], SOL[102], SOL-PERP[0], TRX[.000234], USD[8479.66], USDT[0.00000002], USTC[.807528] | | |
| 00951753 | | ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND[0.00000001], BAT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LUNA2[0.00151874], LUNA2_LOCKED[0.00354373], LUNC[0.00610462], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0.00041206], MKR-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[-0.20], USDT[0.00301201], USTC[0.21498138], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00951776 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO[0], ALT-PERP[0], APE[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DAI[0.00000001], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOOD[0.00000001], HOOD_PRE[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04920847], LUNA2_LOCKED[0.11481977], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MOB-PERP[0], NEO-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-20210625[0], USD[0.13], XRP-PERP[0], ZIL-PERP[0] | | |
| 00951790 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], HT[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00370993], LUNA2_LOCKED[0.00865650], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT [299756026146027708/The Hill by FTX #37354][1], NFT [50753660508543548/FTX Crypto Cup 2022 Key #22652][1], SAND-PERP[0], SOL-PERP[0], SRM[.00224834], SRM_LOCKED[0.02087401], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], XTZ-PERP[0], ZEC-PERP[0] | Yes | |
| 00951801 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00007315], BTC-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CRO-PERP[0], DAI[.02500678], DOT-PERP[0], ENJ-PERP[0], ETH[0.17900000], ETHBULL[0.00000001], ETH-PERP[0], FTT[0], IMX[0], LDO[186], LOOKS-PERP[0], LUNA2[0.32263201], LUNA2_LOCKED[0.75280802], LUNC-PERP[0], MATIC-PERP[0], NEAR[14.3], NEAR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[197.05], USDT[2.49087526], XTZ-PERP[0] | | |
| 00951815 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ADI-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[.01512038], LUNA2_LOCKED[0.03526090], LUNC[3292.49647748], LUNC-PERP[0], ONB-PERP[0], ONE-PERP[0], OTRA-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000047], TRX-PERP[0], UNI-20211231[0], UNI-PERP[0], USD[0.01], USDT[0.00000001], USDT-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00951865 | | AAPL[0.00000001], AAVE[0.00000002], BNB[0.00000001], BNB-PERP[0], BRZ[0.00255878], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], DOT[0], DOT-PERP[0], ETH[0.00000001], ETHW[0.00007981], FTM[0], FTT[7.1003788], LINK[0.00000002], LINK-PERP[0], LUNA2[0.00003003], LUNA2_LOCKED[0.00007008], LUNC[0.01180546], MATIC[0], RAY[0.00000001], RUNE[0], SNX[0], SOL[0.00000002], UNI[0.00000002], USD[0.15], USDT[0] | | TRX[.000169] |
| 00951880 | | BTC[.00001646], CHZ[34], EMB[4.8879], FTM-PERP[0], FTT[.07589983], NFT [523370386642201158/Weird Friends PROMO][1], SRM[4.32518849], SRM_LOCKED[23.27481151], USD[2436.23], USDT[0.00023771] | | |
| 00951947 | | BTC[0], BTC-PERP[0], DOGE[0], ETH[3.52840589], ETHW[3.52966278], LUNA2[1.71447739], LUNA2_LOCKED[3.98416548], LUNC[373331.09785179], SOL[25.41848558], STEP-PERP[0], USD[4.21], USDT[0] | Yes | |
| 00951967 | | APE[.5000025], CRO-PERP[0], ETH[0], FTT[.07889665], LUNC-PERP[0], NFT [302496826924997785/France Ticket Stub #1676][1], NFT [545254226074086618/Japan Ticket Stub #1300][1], SRM[3.7543358], SRM_LOCKED[3.56076139], TRX[8], USD[0.22], USDT[536.35544090], USTC-PERP[0], XPLA[1.42786245] | Yes | |
| 00951970 | | BAND-PERP[0], BTC[.00006612], COIN[.006535], DOGE[0], ETH[0], ETHBEAR[5000000], ETHW[0.00040366], LUNA2_LOCKED[35.5885789], MASK-PERP[0], USD[1.42], USDT[0.00001010] | | |
| 00951994 | | AAVE-PERP[0], APE-PERP[0], DOGE[.98248], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETH[.00088155], ETH-PERP[0], ETH[.00088154], FTT[.081], ICP-PERP[100], LUNA2[0.00280816], LUNA2_LOCKED[0.06655239], LUNC-PERP[0], MANA-PERP[0], SUSHI[.449745], TRX-PERP[0], UNI[.040044], UNI-PERP[0], USD[-572.13], USDT[434.17141493], USTC[.39751], USTC-PERP[0] | | |
| 00952010 | | AAVE[1], AUDIO[300], AVAX[.099012], BTC[0.02049719], DOT[21.997264], FTT[2.9], LINK[10], LUNA2[0.00021359], LUNA2_LOCKED[0.00498038], LUNC[46.51], MANA[136], MATIC[90], SAND[94], SNX[32.6], SOL[3.16], USD[0.08], USDT[558.01833521] | | |
| 00952040 | | ATOM-PERP[0], AVAX-PERP[0], COMP-PERP[-9636.8962], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[33.10259857], JASMY-PERP[0], KNC-PERP[-133922.5], LRC-PERP[0], LUNA2[0.00015521], LUNA2_LOCKED[0.00036216], LUNC[.0006], LUNC-PERP[0], NEAR-PERP[0], SOL-PERP[-9634.98], TRX[.001554], USD[108124.86], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[-30700] | | |
| 00952055 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], IMX-PERP[0], LTC-PERP[0], LUNA2[0.00082798], LUNA2_LOCKED[0.00193196], LUNC[180.2957373], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[0.39261357], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00952058 | | 1INCH-PERP[0], AAVE[1.56359208], AAVE-20210625[0], AAVE-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BTC[0.03729817], BTC-20210625[0], BTC-20210924[0], CAKE-PERP[0], DEFI-PERP[0], DFL[2759.57273466], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DYDX[42.9776704], ETH[0.36075191], ETH-20210625[0], ETH-PERP[0], ETHW[0.36075190], FTT[39.44310248], FTT-PERP[0], ICP-PERP[0], LEO-PERP[0], LINK-PERP[0], MATIC[9.76], MATIC-PERP[0], MNGO-PERP[0], RAY[.00000001], RAY-PERP[0], RUNE[55.64361791], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[2.01077782], SOL-20210924[0], SOL-PERP[0], SRM[98.8291837], SRM_LOCKED[1.57424049], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[11.37], USDT[0], YFI[0], YFI-20210625[0] | | AAVE[1.52996] |
| 00952142 | | 1INCH[64], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[2], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FILM-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00083117], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.0004574], LUNA2_LOCKED[.00104006], LUNC[297.00155448], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR[13.996979], NEAR-PERP[0], NFT [527089087823175289/FTX Crypto Cup 2022 Key #11046][1], OMG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.24], USDT[0.06362322], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00952198 | | ATLAS[0], FTT[0], LUNA2[0.00257816], LUNA2_LOCKED[0.00601571], LUNC[561.40085339], USD[0.00] | | |
| 00952253 | | AAPL[.096618], ALICE-PERP[0], BOBA-PERP[0], BTC[0.00000974], BTC-PERP[0], CRV-PERP[0], ETH[3.04767699], ETH-PERP[0], ETHW[1.11184325], FIDA[0], FTT[22], GRT-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], MINA-PERP[0], NVDA[0.00215705], SOL[0.9], SOL-PERP[0], UNI-PERP[0], USD[3682.16], USDT[0], YFI-0930[0] | | |
| 00952322 | | ALPHA[804.25881009], C98[70], CVC-PERP[0], FTT[0.00400403], LUNC-PERP[0], MATIC[179.11071995], RUNE[48.49225981], SRM[79.10004607], SRM_LOCKED[96546849], USD[0.52], USDT[0], XTZ-PERP[0] | | |
| 00952331 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0.06473731], AVAX-PERP[0], BNB-PERP[0], BTC[0.00000511], BTC-PERP[0], CHZ-PERP[0], COMP[28.66440000], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT[.001796], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00024059], ETH-PERP[0], ETHW[0.00024058], FIL-PERP[0], FTM[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC[20.01040000], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[20], LTC-PERP[0], LUNA2[20.00191332], LUNA2_LOCKED[0.00301308], LUNC[224.3011215], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.007902], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[.0503252], TRX-PERP[0], USD[-0.26], USDT[20103.20915699], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00952342 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00413287], BTC-PERP[.025], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.27491288], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GMT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[.00000002], LUNC[.002], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], USD[-469.07], XEM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00952394 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.0002616], ETH-PERP[0], ETHW[.0002616], FTM-PERP[0], LUNA2[0.00694998], LUNA2_LOCKED[0.01621663], LUNC-PERP[0], MATIC[4.856], MATIC-PERP[0], SOL[0.00827824], SOL-PERP[0], SRM[.05793807], SRM_LOCKED[.03900457], USD[0.03], USTC[.983804], XRP[.652], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00952463 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], AKRO[.2436], ALGO-PERP[0], ALPHA[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-20200704[0], LUNA2_LOCKED[0.00017487], LUNC[16.32], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (45135996800618290)[0], NFT (4889986741936175655)[0], NFT (53225406996609298)[0], ONE-PERP[0], POLIS-PERP[0], QTUM-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TONCOIN[-.1], TRU-PERP[0], WAVES-PERP[0], XRP[1.22829848], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00952470 | | COIN[.00005276], FTT[0.00907075], LUNA2[0.27485052], LUNA2_LOCKED[0.64131788], LUNC[59849.28], PUNDIX[75.5], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 00952485 | | ANC-PERP[0], ETHW[1.00044885], FTT[0], HT[0], LUNA2[0.00541482], LUNA2_LOCKED[0.01263459], LUNC[.0076066], TRX[.000806], USD[ -0.01], USDT[0.00000011], USTC[.76649], USTC-PERP[0] | | |
| 00952511 | | ATLAS[7620], BTC[0.00005848], BTC-PERP[0], ENJ[343], ETH[.00058125], ETHW[0.00091022], GALA[3930], LUNA2[1.04766220], LUNA2_LOCKED[2.44454515], LUNC-PERP[0], SOL[10.30000000], USD[ -160.26], USDT[0.00000001] | | |
| 00952549 | | AMPL[0], AMPL-PERP[0], APE-PERP[0], BCH-0930[0], BTC[.0000799], BTC-0930[0], BTC-1230[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DODO-PERP[0], ETH-0624[0], ETH-PERP[0], ETHW[0.00084937], EUR[247.80], FTT[0.01751969], FTT-PERP[0], KSOS-PERP[0], LUNA2[0], LUNA2_LOCKED[8.44239988], LUNC-PERP[0], MID-0325[0], MID-0624[0], MID-0930[0], MID-1230[0], OP-PERP[0], PERP-PERP[0], ROOK-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-0930[0], SHIT-PERP[0], SOL[.15], STEP-PERP[0], STETH[0], TONCOIN-PERP[0], TRX-0930[0], TWTR-0624[0], UNISWAP-PERP[0], USD[6403.25], USDT[0.00475296], USTC[2512.10463912], USTC-PERP[0], WAVES-0624[0], WAVES-0930[0] | | |
| 00952569 | | BTC[0], ETH-PERP[0], LUNA2[1.50579416], LUNA2_LOCKED[3.51351972], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 00952580 | | CEL[2.77456290], EUR[0.14], FTT[25.7949402], LUNA2[43.56353245], LUNA2_LOCKED[101.6482424], LUNC[0], USD[120156.27] | | |
| 00952614 | | ADA-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COIN[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], MATIC[0], MATIC-PERP[0], MSTR[0], SNX-PERP[0], SOL[0], SRM[0.00817374], SRM_LOCKED[10264566], USD[4.48], USDT[0.00000001], XRP[0] | | |
| 00952671 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.06933023], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LUNA2_LOCKED[318.3470052], LUNA2-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.00026], TRX-PERP[0], USD[0.70], USDT[0.00537413], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00952704 | | ATLAS[0], BNB[0], ETH[0], LUNA2_LOCKED[4.22462754], LUNC[394252.09], OXY[0], RAY[0], RUNE[0], SNX[0], USD[0.00], XRP[0] | | |
| 00952769 | | DOGEBEAR2021[.0000718], DOGEBULL[0.00000080], EOSBULL[2700369.55032], ETCBULL[50.48212358], ETHBEAR[78340], ETHBULL[0.00000771], FTT[10.497927], LINK[15.2748312], LINKBULL[23.332333], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009693], MATICBEAR2021[.000909], MATICBULL[3.2428426], SXPBEAR[63840], SXPBULL[50066.620064], TRX[3438.234994], TRXBULL[142.212872], USD[0.00], USDT[0.826360606], XRPBEAR[92600], XRPBULL[120002.04756] | | |
| 00952890 | | BNB[.38], BTC[.0062], BTC-PERP[0], ETH[.101], ETH-PERP[0], ETHW[.1011], FTT[4.5], LINK-PERP[0], LUNA2[6.49856467], LUNA2_LOCKED[15.16331758], LUNC[126728.87868706], SXP-PERP[0], USD[649.86], USDT[0.00000001], XRP[515], XRP-PERP[0] | | |
| 00952975 | | ADA-PERP[0], AVAX[0], BTC[0], BTC-PERP[0], CRV[0], DOGE-PERP[0], DOT[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], LUNA2[0.00002949], LUNA2_LOCKED[0.00006882], LUNC[0], LUNC-PERP[0], RAY[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], STEP[0], SUSHI-20210625[0], USD[0.25], USDT[0], XLM-PERP[0] | | USD[0.24] |
| 00952978 | | ADA-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], FTT[0.09853839], LINK-PERP[0], LUNA2[0.00042484], LUNA2_LOCKED[0.00099129], LUNC[92.51], SHIB-PERP[0], TRX-PERP[0], USD[0.10], USDT[0.00819920], ZRX-PERP[0] | | |
| 00953011 | | BTC[0], COIN[.70809525], DODO[.074673], DOT[.09639], ETH[.00098309], ETHW[.00098309], GBP[0.00], LTC[.0096998], LUNA2[0.00226142], LUNA2_LOCKED[0.00527665], LUNC[492.43], TRX[.000001], USD[0.08], USDT[0] | | |
| 00953087 | | BNB[.00410697], DOGE[.11103202], FTT[4.796542], LUNA2[0.00000486], LUNC[1.06], USD[ -0.15], USDT[0.13753432], USDT-PERP[0], XRP[.46013871] | Yes | |
| 00953111 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA[188], C98-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HBAR-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.52673943], LUNA2_LOCKED[1.22905867], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM[3675], TLM-PERP[0], TRX[.000781], TRX-PERP[0], USD[ -0.30], USDT[54.95113818], USTC-PERP[0], XLM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00953211 | | AAVE[3.02544397], AUDIO[41.51697365], AURY[5], BAND[0], BNB[0.33701447], BOBA[57.2], BTC[0.05631664], CHZ[180], COPE[44.40101866], CUZ[199.99024432], ETH[0.53459239], ETHW[0.53177109], EUR[0.00], FIDA_LOCKED[26291577], FTT[4.77073208], GRT[113.08459712], IMX[9], LTC[3.5802588], MAPS[114.63429215], MEDIA[2.67], MER[330.92492077], OXY[29.98005], RAMP[210.40630607], RAY[.705387], SOL[0], STEP[523.24881989], USD[0.00], USDT[878.31551905], YFI[0] | | |
| 00953400 | | ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.22961885], LUNA2_LOCKED[0.53577733], USD[0.95], XRP-PERP[0], ZEC-PERP[0] | | |
| 00953440 | | AAVE[0], ALGO[0.00000001], ALICE[0], APE[0], APT[0], ATOM[0], AVAX[0.00000001], BNB[0], BTC[0.00593562], CHZ[0], DOT[0], ENJ[0], ETH[0.00000082], EUR[0.00], FTT[0.00000001], GALA[0], GRT[0], IMX[0], LINK[0], LRC[0], LUNA2_LOCKED[0.00000001], LUNC[0.00164048], MANA[0], MATIC[0], MKR[0], MSOL[0.00000001], NEAR[0.00000001], NFT (322748319501867400/FTX EU - we are here! #95571)[1], NFT (562940293272924053/FTX EU - we are here! #96967)[1], NFT (57640014172801657/FTX EU - we are here! #96471)[1], POLIS[0.00000001], RSR[0], SAND[0.00000001], SNX[0], SOL[0.00000001], USD[0.18], USDT[0.00000072], USDT-PERP[0], VET-PERP[0] | | |
| 00953456 | | AAVE[0.13251390], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-1230[0], BAO[409.8], BAO-PERP[0], BNB[0], BOBA[58.54774062], BOBA-PERP[0], BTC[0.00085645], BTC-MOVE-2023Q2[0], BTC-PERP[0], CEL-PERP[0], CREAM[.0087], CREAM-PERP[0], CRO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.07051456], FIL-PERP[0], FTM-PERP[0], FTT[0.00044261], FTT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.93693316], LUNA2_LOCKED[2.18617739], LUNC[204019.17], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA[0], MNGO-PERP[0], NEAR-PERP[0], OMG[0.00315779], OMG-2021121[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.02071682], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI[.4755], SUSHI-PERP[0], TRX[346], TRX-PERP[0], TRYB[0], TRYB-PERP[0], USD[32413.61], USDT[10603.50168746], USDT-PERP[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00953531 | | 1INCH[0], ALEPH[0], ALICE[0], AVAX[0], BAO[1], C98[0], CHZ[0], DOGE[0], DOT[0], EDEN[0], ENJ[0.48.47824955], ETH[0], ETHW[0], EUR[0.33], FTM[0], GAL[0], GALA[0], GMT[0], HOLY[0], LEO[0], LINK[65.40038589], LOOKS[0], LUNA2[0.00027327], LUNA2_LOCKED[0.00063763], LUNC[59.50568926], MANA[0], MATIC[0], MBS[0], MTA[0], PEOPLE[0], PUNDIX[0], SAND[0], SOL[0], SRM[0], STARS[0], STG[0], SXP[0], TONCOIN[0], WAVES[0], XRP[3316.28823819] | Yes | |
| 00953634 | | AMD[.00908835], APE-PERP[0], BNB[.0086465], BTC[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], CREAM[.0026742], DYDX[.021568], ETH[.0006932], ETH-PERP[0], ETHW[.0069922], FTM[.97675], FTT[.04996026], GALA-PERP[0], LTC[.0063633], NIO[0.07186294], RAY-PERP[0], SOL[0.00760793], SOL-PERP[0], SPY[.0003343], SPY-0325[0], SQ-0325[0], SRM[.2133105], SRM_LOCKED[14.7866895], SRM-PERP[0], TSLA[.002487], USD[0.00], USDT[0.00000001] | | |
| 00953665 | | ADABULL[0], ADA-PERP[0], ALTBULL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA[.03571324], FIDA_LOCKED[.08216652], FTT[0], FTT-PERP[0], MATIC-PERP[0], OXY[0], RAY[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[0.04738732], SRM_LOCKED[.17974257], SRM-PERP[0], USD[0.00] | | |
| 00953808 | | APE-PERP[0], AVAX[.00000001], ETH[0], EUR[0.00], EURT[500], FTT[0.00231037], LUNA2[0.00572887], LUNA2_LOCKED[0.01336737], SOL[0], SOL-PERP[0], USD[ -0.05], USDT[0] | | |
| 00953846 | | BTC[0.00000011], EUR[0.05], FTT[0], LUNA2[0.00710071], LUNA2_LOCKED[0.01635832], SOL[.00000001], USD[0.03], USDT[0], USTC[.9924] | Yes | |
| 00953867 | | ETHW[1.05131218], GBP[0.00], LUNA2[0.00060673], LUNA2_LOCKED[0.01415171], LUNC[132.11755407], USD[0.01], USDT[0] | | |
| 00953876 | | BTC[0], DOGE[.04212089], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002289], SHIB-PERP[0], USD[0.20], USDT[0.0134936], XRP[0.58159393] | | |
| 00953979 | | AVAX-PERP[0], BNB[0], BTC[0.02940000], BTC-PERP[0], DOT[6.398784], ETH[2.0398898], EUR[0.00], FTM[757.13026609], LUNC-PERP[0], MATIC[0], SRM[.0020328], SRM_LOCKED[0963554], TRX[.001554], UNI[0], USD[0.85], USDT[295.08379241] | | |
| 00954013 | | BABA[.003863], BTC[0], BYND[.006352], CEL[.017746], ETH[.00090352], HOOD[.00138], LTC[.04675845], LUNA2[3.11205640], LUNA2_LOCKED[7.26146493], NEXO[.50236685], NIO[.00434], PYPL[.002435], TRX[.02454], USD[1.95], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00954058 | | 1INCH-PERP[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], CAKE-PERP[0], CEL[0.03171019], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], GMT[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01327103], LUNA2_LOCKED[32.13033411], MANA-PERP[0], MATH[0.03168], MER-PERP[0], MTL-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM-PERP[0], TOMO-PERP[0], USD[0.00], XTZ-PERP[0], ZIL-PERP[0] | Yes | |
| 00954092 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[4.83202189], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (346695155550146178/The Hill by FTX #42580)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00224348], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00954112 | | ATLAS[1150], FTT[25.1882019], RAY[30.3967496], SRM[.46373359], SRM_LOCKED[.32764159], TRX[.000002], USD[0.00] | | |
| 00954144 | | ATLAS[40], CHZ[0], FTT[7.76704857], POLIS[7.6], RAY-PERP[0], SRM[1.02401716], SRM_LOCKED[.02195004], TRX[.025001], USD[1.04], USDT[0.00476060] | | |
| 00954143 | | BULL[0], ETH[0], ETHBULL[0], FTT[0.00206593], GBP[0.00], LUNA2[1.03822573], LUNA2_LOCKED[2.42252671], LUNC[226075.84], SOL[.25000001], USD[0.00], USDT[0] | | |
| 00954165 | | BTC[0.32827415], LUNA2[4.68779862], LUNA2_LOCKED[10.93819679], LUNC[102078.02022], TRX[249.962001], USDT[-0.48987960] | | BTC[.024635] |
| 00954497 | | LUNA2[0.28866304], LUNA2_LOCKED[0.67359376], MATIC[0], RAY-PERP[0], SRM[0], USD[0.00], USDT[0], XRP[27.54435307], XRP-PERP[0] | | |
| 00954537 | | BTC[0.00163567], MOB[11.3298021], USD[0.00] | | |
| 00954544 | | AVAX[79.55458230], ETH[1.00482142], ETHW[1.00482142], HNT[199.962], LUNA2[119.6359615], LUNA2_LOCKED[279.1505769], LUNC[26050982.5027053], MATIC[10219.12511064], USD[6.91] | | |
| 00954595 | | ADA-0930[0], ADA-1230[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-0624[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BNB-1230[0], BNB-PERP[0], BTC[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-0331[0], ETH-0624[0], ETH-1230[0], ETH-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LINK[0], LRC-PERP[0], LTC-0930[0], LTC-1230[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-0930[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], XRP-1230[0], XRP-PERP[0], ZIL-PERP[0], ZIL-PERP[0] | | |
| 00954672 | | AVAX[.8999], BTC[.0112982], BTC-PERP[0], DAWN-PERP[0], DOT[2.59938], ETH[.0689916], ETH-PERP[0], ETHW[.0689916], FTT[.99994], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], LINA-PERP[0], LINK[4.49924], LINK-PERP[0], LUNA2[0.18001055], LUNA2_LOCKED[0.42002463], LUNC[.579884], LUNC-PERP[0], NEAR-PERP[0], SOL[.01962], SOL-PERP[0], TRX[.00003], USD[0.31], USDT[2.74785345], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00954697 | | ADA-PERP[0], ALT-PERP[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-2021092401], AVAX-2021092401[0], AVAX-PERP[0], BTC-PERP[0], CHR-PERP[0], CONV-PERP[0], DOGEBEAR2021[0], DOGEBULL-PERP[0], ETH[.00000001], ETH-2021092401[0], ETH-2021123101[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTT[0], HNT-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[14.39499492], LUNC-PERP[0], MST[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[.00000001], SOL-2021123101[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XRP-PERP[0] | | |
| 00954769 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00005721], BTC-PERP[0], COIN[0], DASH-PERP[0], DEFI-PERP[0], DOGE[.76734769], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00046286], ETH-PERP[0], ETHW[0.00046286], FTT[0.01210467], FTT-PERP[0], GME[.01183404], IOTA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE[0.00805887], SC-PERP[0], SHIT-PERP[0], SOL[0.00893772], SOL-PERP[0], SRM2.77947256], SRM_LOCKED[32.11263156], SRM-PERP[0], SUSHI[.32185152], SUSHI-PERP[0], SXP[0.03838633], TRX-PERP[0], UNI[0.01286169], USD[27.17], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00954790 | | DOGE[1465.23308349], LUNA2[247.54956396], LUNA2_LOCKED[110.9489826], TRX[152.99942841], USD[0.00], USDT[0] | | |
| 00954826 | | LUNA2[2.43611119], LUNA2_LOCKED[5.68425945] | | |
| 00954851 | | BTC[0], CAKE-PERP[0], ETH[0.00085272], ETHW[0.00098198], FTT[0], ICP-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005996], MATIC[.00000001], MER-PERP[0], NFT (307682851520843848/FTX AU - we are here! #44766)[1], NFT (389251023599061589/FTX AU - we are here! #44784)[1], SOL[0.00000001], SRM[9.13897391], SRM_LOCKED[34.66102609], TRX[.000022], UNI[.00000001], USD[1.94], USDT[0] | Yes | |
| 00954872 | | APT-PERP[0], AXS-PERP[0], BTC[0], CEL-PERP[0], CONV[3.43835], DAI[.00161542], DOGE-PERP[0], DOT[.00211019], ETH[.00000001], ETH-PERP[0], FTT-PERP[0], KAVA-PERP[0], LUNA2[0.00000004], LUNC[.009115], NEAR[.02090962], NFT (368884247725094229/FTX AU - we are here! #52813)[1], NFT (385904456186878915/Netherlands Ticket Stub #1946)[1], NFT (402840082735281996/FTX EU - we are here! #57612)[1], NFT (410014178441149410/The Hill by FTX #11203)[1], NFT (445574770032183735/FTX EU - we are here! #57292)[1], NFT (447605371614412916/FTX EU - we are here! #57713)[1], NFT (465339502093660694/FTX Crypto Cup 2022 Key #4056)[1], NFT (520046574253015770/FTX AU - we are here! #52795)[1], SOL-PERP[0], TRX[.670857], USD[0.01], USDT[319.13000000], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00954945 | | ADABULL[0], AUDIO[.58555445], BNB[0.00022608], BTC[0.00000001], BULL[0], DOGE[5358.28294333], ETH[0.00003805], ETHW[5.84800500], FTM[3425.31451563], FTT[151.55192782], LUNA2[0.07250906], LUNA2_LOCKED[0.16918782], LUNC[0], MATIC[1849.54967123], MNGO[8.06920746], PERP[39.12076127], RUNE[0], SOL[0], STEP[.00000001], TRX[.9924437], USD[198.68], USDT[0], USTC[0], XRP[0] | Yes | |
| 00954956 | | BNB[0], ETH[1], ETH-PERP[0], ETHW[0.00053447], FTT[25.09523195], MATIC[0], SOL[110.19045392], SRM[206.83010164], SRM_LOCKED[5.29258254], USD[2.35] | | |
| 00954959 | | ADA-PERP[0], ALICE[3], ALPHA[65.60054802], AMPL-PERP[0], ATLAS[4040], ATLAS-PERP[0], AURY[13], AVAX-PERP[0], BADGER[2.01], BADGER-PERP[0], BNB[9.17335531], BNB-PERP[0], BTC[0.04434431], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.43443349], ETH-PERP[.037], ETHW[0.43207087], FTM-PERP[0], FTT[3.26313596], FTT-PERP[0], GALA-PERP[0], LINK[5.98274820], LINK-PERP[0], LTC[0.65308946], LTC-PERP[0], LUNA2[0.00722898], LUNA2_LOCKED[0.01686764], LUNC[2.57119677], MANA[19], MANA-PERP[0], MATIC-PERP[151], PERP[4.3], POLIS[7.1], POLIS-PERP[0], RAY[6.78136474], RAY-PERP[0], SAND-PERP[0], SOL[3.26774465], SOL-PERP[0], USD[225.84], VET-PERP[0], ZEC-PERP[0] | | BNB[.906182], BTC[.044206], ETH[.431571], LINK[5.969261], LTC[.650473], RAY[.25643826], SOL[2.320879] |
| 00954979 | | BTC-PERP[0], ETH[.12033094], ETH-PERP[0], ETHW[.12033094], LUNA2_LOCKED[1.64347079], LUNC[62119.65], NEAR[69.999297], SOL[1.355], SUSHI[66.744727], USD[146.29] | | |
| 00954995 | | BTC[0.00000131], DOGEBULL[0.84527307], DOGE-PERP[0], ETH[0], FTT[0.00132613], LUNA2[0.00001010], LUNA2_LOCKED[0.00002357], LUNC[2.2], TRX[0], USD[0.01], USDT[0.00997828], XRP[0] | | |
| 00954996 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[.00095], BNB-PERP[0], BTC[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0408[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.11149946], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.46002279], LUNA2_LOCKED[1.07338651], LUNC[190.931806], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NFT (520871603761696851/FTX EU - we are here! #82386)[1], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.63200077], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00955007 | | LUNA2[22.09670243], LUNA2_LOCKED[0.04324468], LUNC[4035.69457], TRX[.000777], USD[0.01], USDT[0.00241296] | | |
| 00955020 | | APT[.94604], BTC[-0.00000001], FTT[0.04242855], NFT (498414020089962301/FTX AU - we are here! #16864)[1], RAY[.52672247], SRM[.98601008], SRM_LOCKED[5.09511707], TRX[.002882], USD[12.16], USDT[10.85225597], USTC-PERP[0] | | |
| 00955021 | | APE[429.95272], APE-PERP[0], AUDIO[300.94281], BNB-PERP[0], BTC[1.55391026], BTC-PERP[0], DAI[.00000001], DOGE[6485.6786], ENS[12.5], ETH-PERP[0], ETHW[1.9998], FTT[0.03116156], LUNA2[1.01133469], LUNA2_LOCKED[2.35978095], LUNC[220220.258706], LUNC-PERP[0], MATIC[263.6682], NEAR[69.9], NEAR-PERP[0], PSY[4101.1798], RSR[114227.15], SAND[81], SOL[9.351616], SOL-PERP[0], TRX[138.9722], USD[13174.51], WAVES-PERP[0] | | |
| 00955078 | | BADGER[.00000001], BTC[0], FTT[0.00503700], SRM[.18297839], SRM_LOCKED[.75730916], USD[0.00] | | |
| 00955093 | | AAPL[1], BTC[0.02361590], ETH[0], ETHW[19.95], FTT[0], IMX[.21040007], LUNA2_LOCKED[0.23580056], LUNC[22005.4585451], SOL[60.79756627], TRX[.000777], USD[3799.60], USDT[0] | | |
| 00955096 | | RAY[114.33993367], TRX[.000009], UBXT[.30659755], UBXT_LOCKED[25.82851719], USD[0.38], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00955161 | | AVAX-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], DOGEBEAR2021[0], ETH[0.00085202], ETH-PERP[0], ETHW[0.00085199], LUNA2[0.00277760], LUNA2_LOCKED[0.00648108], LUNC[604.83], SOL[0.00000001], SOL-PERP[0], TRX[.001555], USD[0.49], USDT[0.00000002], YFI-PERP[0], ZEC-PERP[0] | | |
| 00955162 | | ADA-PERP[0], BTC[0], DOGE[0.72954047], DOT-PERP[0], FTT[525.028798], SRM[32.7382468], SRM_LOCKED[213.7417532], USD[3776.66], USDT[9837.57151604] | | |
| 00955215 | | BTC[0.00009283], BTC-0325[0], BTC-0930[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], COIN[80.0661767], DOGE[3], DOGE-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FTT[931.73246097], FTT-PERP[0], HT-PERP[0], NFT (363275898915734645/The Hill by FTX #5654)[1], OKB-PERP[0], SOL[.0892823], SOL-PERP[0], SRM[21.30866382], SRM_LOCKED[169.01133618], TOMO-PERP[0], TRX[.000205], USD[273.87], USDT[1039.15613895], XRP-PERP[0] | | |
| 00955223 | | ADA-20210625[0], BRZ[7.21546685], BTC[0], DOGE[0], DOGE-20210625[0], ETH-0624[0], LUNA2[0.00340942], LUNA2_LOCKED[0.00795533], LUNC[742.41], TRX-20210625[0], USD[0.00], USDT[0.00000001], XRP-20210625[0] | | |
| 00955246 | | LUNA2[0.00028523], LUNA2_LOCKED[0.00066554], LUNC[62.11], SRM[4.06777069], SRM_LOCKED[.05896297], USD[1.47], USDT[.24] | | |
| 00955278 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE[.039818], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.621895], AVAX-PERP[0], AXS-PERP[0], BIT[.332925], BNB[.0000357], BNB-PERP[0], BTC[0.00008888], BTC-20211231[0], BTC-PERP[0], CRV[.066788], DOGE[.583458], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00018202], FLOW-PERP[0], FTM[.64207], FTT[30.0341545], FTT-PERP[0], GRT[2.667855], HNT[.0289635], LOOKS[.33607216], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OXY[.377162], PERP[1.025413], POLIS[0.00059650], POLIS-PERP[0], RAY[.300817], RNDR[.300665], RUNE[.0049145], RUNE-PERP[0], SCRT-PERP[0], SLND[.040596], SOL[1.00773449], SOL-PERP[0], SOS[0.00000036], SRM[4.89359448], SRM_LOCKED[2828.86642767], SUSHI-PERP[0], USD[36331.23], USDT[.002303], USTC-PERP[0], XRP-PERP[0] | | |
| 00955329 | | ANC-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], LUNA2[0.04238640], LUNA2_LOCKED[0.09890160], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[0.10], USDT[2.24], USTC[6], USTC-PERP[0], VET-PERP[0] | | |
| 00955392 | | BAO[1], CHZ[1], FTT[.00174839], LUNA2_LOCKED[0.00000001], LUNC[.00176541], USD[0.00], USDT[0] | Yes | |
| 00955423 | | BTC[.00007486], BULL[0.00000922], ETH-PERP[0], ETHW[1.5178326], FTT[133.6541077], FTT-PERP[0], LINK[3.2905088], RAY[286.2887818], RAY-PERP[0], RNDR-PERP[0], SLND[511.6], SLRS[1308], SOL[2.82686168], SOL-PERP[0], SRM[605.52171436], SRM_LOCKED[6.95703328], SRM-PERP[0], UNI[34.177257], USD[1358.32] | | |
| 00955480 | | ALT-20210625[0], ALT-2021231[0], ALT-2021231[0], APE[39.9924], BCH-20210625[0], BCH-20210924[0], BCH-2021123[0], BTC[0.00010000], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[.0001], DOGE-0325[0], DOGE-0624[0], DOGE[.15051], DOGE-20210625[0], DOGE-20210924[0], DOGE-2021123[0], DOT-20211123[0], EDEN[0.8447662], ETH[0], ETH-20210625[0], ETH-2021123[0], GAL[6.798708], IOTA-PERP[0], LUNA2_LOCKED[15.72533758], LUNC[1467525.1572324], REEF-20210625[0], SOL-20210625[0], SOL-2021123[0], USD[-3.58], USDT[0] | | |
| 00955487 | | BTC[0.05739371], ETHW[.00070786], FTT[174.368608], LUNA2[1.51150953], LUNA2_LOCKED[3.52685557], NEXO[.00004774], USD[3.24], USDT[.13276655], USTC[213.96148] | | |
| 00955495 | | ETH[0], GMT-PERP[0], GST[.00], GST-PERP[0], LUNA2[0.00091624], LUNA2_LOCKED[0.00214257], LUNC[116.335286], NFT (424107051860690123/FTX EU - we are here! #81260)[1], NFT (466405817423156279/FTX EU - we are here! #82097)[1], NFT (493979597836349417/FTX EU - we are here! #81790)[1], SOL[0], TRX[.5], USD[0.00], USDT[0], USTC[.054356], YFII-PERP[0] | | |
| 00955508 | | ATLAS-PERP[0], AVAX-PERP[0], BNB[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.00250086], ETH-PERP[0], FTM[.016555], FTM-PERP[0], FTT[150.99525000], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[4.10428680], LUNA2_LOCKED[9.57669921], LUNC-PERP[0], MATIC-PERP[0], MOB[.18375795], NFT (338880597790210718/FTX Crypto Cup 2022 Key #17104)[1], ONE-PERP[0], RUNE[.04818], RUNE-PERP[0], SHIB[179.5], SLND[.00075], SOL[0.00000001], SOL-PERP[0], SRM[.00294], TRX-PERP[0], USD[1737.99], USDT[0.35105745], USTC-PERP[0], XRP-PERP[0] | | |
| 00955598 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.32325601], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.37771343], LUNA2_LOCKED[3.21466467], LUNA2-PERP[0], LUNC[300000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RONIN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-20210924[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00955633 | | ADA-PERP[0], ALCX-PERP[0], ARKK-0325[0], ARKK-0624[0], ASD-PERP[0], BAO-PERP[0], BCH-PERP[0], BEARSHIT[364949260], BTC-PERP[0], BULL[.0008], BYND-0325[0], COMP-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DOGEBEAR[825048140], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.00138313], GST-PERP[0], HT-PERP[0], KNC-PERP[0], LUNA2_LOCKED[46.13098302], LUNC-PERP[0], MATICBEAR2021[166400972.78], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], NFLX-0624[0], NIO-0325[0], ONT-PERP[0], PROM-PERP[0], QTUM-PERP[0], ROOK-PERP[0], SHIT-PERP[0], SPY-PERP[0], SXP-PERP[0], TRYB-PERP[0], TSM-20210625[0], USD[0.15], USDT[0], XEM-PERP[0], XRP[0.59987509], XRP-PERP[0], XTZ-PERP[0] | | |
| 00955673 | | ETH[.00066094], ETHW[.00066094], LUNA2[33.6372002], LUNA2_LOCKED[78.48680047], LUNC[7324571.163334], USD[2238.87], USDT[0] | | |
| 00955697 | | ETHBULL[0.00239600], LUNA2[0.31944751], LUNA2_LOCKED[0.74537754], LUNC[69560.37], USD[0.28] | | |
| 00955709 | | APE[.01725924], BADGER[62.64], BTC[0], ETH[1.017], FTT[99.4545], KNC[.00000001], TRX[.000048], USD[20.98], USDT[0], WBTC[0] | | |
| 00955760 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM[34.95133285], FTM-PERP[0], FTT[22.79525775], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[95.49349579], LUNA2_LOCKED[222.8181569], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[7.43731733], SOL-PERP[0], SUSHI-PERP[0], TRX[18.99639], UNI-PERP[0], USD[6424.56], USTC[0], USTC-PERP[0] | | |
| 00955772 | | LUNA2[0.00552718], LUNA2_LOCKED[0.01289676], NFT (314543954357269336/FTX AU - we are here! #11676)[1], NFT (371861405488516416/FTX EU - we are here! #86036)[1], NFT (435852829509032774/FTX EU - we are here! #85652)[1], NFT (466369493751488311/FTX AU - we are here! #11713)[1], NFT (469651976160889032/FTX AU - we are here! #28684)[1], NFT (516540956531538689/FTX EU - we are here! #86429)[1], USD[0.15], USDT[0.00482758], USTC[.7824] | | |
| 00955822 | | ATOM[0], BNB[-0.00000001], ETH[0], GENE[0.00000001], LUNA2[0.00002160], LUNA2_LOCKED[0.00005042], LUNC[4.70533764], NFT (356499895554226301/FTX EU - we are here! #18631)[1], NFT (517702197694611545/FTX EU - we are here! #18821)[1], NFT (558197458578205461/FTX EU - we are here! #18289)[1], SOL[0], TRX[-0.00236678], USD[0.00] | | |
| 00955833 | | ETH[0.00003], ETHW[2.00003], FTT[1339.972222], FTT-PERP[0], HKD[0.00], SOL[.0002], SRM[1.56031099], SRM_LOCKED[170.39968901], USD[0.04], USDT[3909.01502066] | | |
| 00955873 | | ETHW[.00000001], FTT[0], GENE[.00000001], HT[0], LUNA2[0.03989664], LUNA2_LOCKED[0.09309217], MATIC[0], MYC[110], NFT (434390957613108273/FTX AU - we are here! #41067)[1], NFT (502203745746370370/FTX EU - we are here! #47303)[1], NFT (572828685489340901/FTX EU - we are here! #40709)[1], SOL[0.00000001], TRX[0.05769737], USD[0.00], USDT[0], USTC[.34496108] | | |
| 00955881 | | BIT[0], FTT[.042639], OKB[0.00337165], SRM[4.22404412], SRM_LOCKED[2.57759588], UNI[.033], USD[2.24], USDT[0] | | |
| 00955923 | | ADA-20210924[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX[0], AXS[0], BAL-PERP[0], BAO-PERP[0], BCH[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC-20210625[0], BTC-20211231[0], BTTPRE-PERP[0], CEL[0], CEL-0930[0], CEL-PERP[0], COMP-20210625[0], DAWN-PERP[0], DENT-PERP[0], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FTT[0], FXS-PERP[0], GLMR-PERP[0], GST-0930[0], GST-PERP[0], HNT-PERP[0], IOTA-PERP[0], JOE[0], KBTT-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LTC[0], LTC-20211231[0], LUNA2[0], LUNA2-20210624[2.86454690], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], NFT (422770915209386038/The Hill by FTX #37083)[1], OMG[0], OMG-20211231[0], POLIS-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SCRT-PERP[0], SLP-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP[0], SXP-20210625[0], TRX[0.00000700], TRX-0930[0], TRX-20211231[0], USD[2715.91], USDT[0], XLM-PERP[0], XRP[0], XTZ-20210924[0], XTZ-PERP[0], ZEC-PERP[0] | | USD[2708.76] |
| 00955941 | | ETH[0.00001347], ETHW[0], FTM[0], FTT[0], RAY[0], SRM[.02282808], SRM_LOCKED[13.18703351], STG[.1138685], TRX[0.00000116], USD[0.00], USDT[0] | | |
| 00955942 | | ADABULL[0], ATOMBULL[0], BNBBULL[0], BULL[0], CHR[0], CTX[0], DOGEBEAR2021[0], DOGEBULL[0], ETCBULL[0], ETHBULL[0], GMT-PERP[0], LINKBULL[0], LUNA2_LOCKED[0.00000001], MANA[0], MATICBULL[0], SHIB[0], SXPBULL[0], THETABULL[0], USD[0.21], USDT[0.00000110], VETBULL[0], XRP[6762.78845383], XRPBULL[0], XRP-PERP[0], XTZBULL[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00955944 | | ADA-PERP[0], AGLD-PERP[0], ALCX[.096], ALCX-PERP[0], AMPL[0.31614413], APE-PERP[0], APT-PERP[0], ATLAS[39.61287], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[909.4969], BAO-PERP[0], BEAR[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.07540593], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[0.05250589], CLV-PERP[0], CONV-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[1.05644686], DOGE-2021123[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT[7.39088587], DOT-PERP[0], DYDX[.06836628], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EOS[0], ETC-PERP[0], ETH[0.00346533], ETHBEAR[0], ETH-PERP[0], ETHW[266.19737356], ETHW-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT[25.52210654], FTT-PERP[0], FTX_EQUITY[0], GALA[10647.0664671], GALA-PERP[0], GMT[.7336336], GMT-PERP[0], GODS[.06607037], GOG[.941024], GST[193.26], GST-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LOOKS[.31930519], LOOKS-PERP[0], LUNA[2771.17965863], LUNA2_LOCKED[1799.41920336], LUNA2-PERP[0], LUNC[26.77000001], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (368069210561942427-FTX EU - we are here! #98588)[1], NFT (437609528015962796FTX EU - we are here! #109339)[1], NFT (475026116334911735FTX EU - you are here! #100926)[1], NFT (545079822507761226/The Hill by FTX #36619)[1], OMG-2021123[0], OMG-PERP[0], OXY[1.7699936], PEOPLE-PERP[0], RAY[77.17871123], RAY-PERP[0], REN[.09484469], REN-PERP[0], RUNE[.08609458], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[7.029084], SLP-PERP[0], SOL[1.29000000], SOL-PERP[0], SOS[1050500000], SPELL-PERP[0], SRM[0.99983218], SRM_LOCKED[18.37213632], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], TRU-PERP[0], TRX[.000009], TRX-PERP[0], TRYB-PERP[0], TULIP[.09047169], TULIP-PERP[0], USD[685.07], USDT[0.94000000], USTC[7.00352800], USTC-PERP[0], XRP-PERP[0], ZRX-PERP[0] | Yes | |
| 00956064 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-2021124[0], BTC-2021094[0], BTC-MOVE-0311[0], BTC-MOVE-0201[0], BTC-MOVE-0207[0], BTC-MOVE-0210603[0], BTC-MOVE-0210604[0], BTC-MOVE-0210606[0], BTC-MOVE-0210607[0], BTC-MOVE-0210609[0], BTC-MOVE-0210610[0], BTC-MOVE-0210611[0], BTC-MOVE-0210612[0], BTC-MOVE-0210613[0], BTC-MOVE-0210615[0], BTC-MOVE-0210616[0], BTC-MOVE-0210617[0], BTC-MOVE-0210618[0], BTC-MOVE-0210624[0], BTC-MOVE-0210701[0], BTC-MOVE-0210702[0], BTC-MOVE-0210708[0], BTC-MOVE-0210709[0], BTC-MOVE-0210703[0], BTC-MOVE-0210704[0], BTC-MOVE-0210705[0], BTC-MOVE-0210706[0], BTC-MOVE-0210707[0], BTC-MOVE-0210711[0], BTC-MOVE-0210714[0], BTC-MOVE-0210715[0], BTC-MOVE-0210720[0], BTC-MOVE-0210721[0], BTC-MOVE-0210728[0], BTC-MOVE-0210729[0], BTC-MOVE-0210801[0], BTC-MOVE-0210804[0], BTC-MOVE-0210805[0], BTC-MOVE-0210811[0], BTC-MOVE-WK-0104[0], BTC-MOVE-WK-0111[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0202[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0161[0], BTC-MOVE-WK-0209[0], BTC-MOVE-WK-0216[0], BTC-MOVE-WK-0221070[0], BTC-PERP[0], BTMX-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAI[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000004], FTT-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[0.00000003], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000003], SOL-2021025[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI[-0.00000001], SUSHI-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[.24], USDT[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00956165 | | ADA-PERP[0], ALT-PERP[0], ATOMBULL[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGEBULL[0.00000001], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[.09818], FTT-PERP[0], LINK-PERP[0], MATIC-PERP[0], SHIB[0], SOL-PERP[0], SRM[1], TRX[0], TRXBULL[0], TRX-PERP[0], UBXT_LOCKED[144.05832742], UNI-PERP[0], UNISWAPBULL[0], USD[11.46], USDT[1.59564118], XLMBULL[0] | | |
| 00956218 | | AUD[0.01], BCH[.0007308], BTC[0.00006787], CRO-PERP[0], FTT[25], SRM[.16873336], SRM_LOCKED[.42542556], TRX[.000019], USD[0.00626658], YFI-PERP[0] | | |
| 00956225 | | ALCX-PERP[0], AVAX-2021123[0], BNB[0], BNB-2021062S[0], BTC-0325[0], BTC-20210625[0], BTC-2021092S[0], BTC-20210625[0], DEFI-2021092S[0], DOGE-PERP[0], DOT-2021062S[0], DOT-2021123[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00030561], ETH-0325[0], ETH-20210625[0], ETH-2021092S[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00030559], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-2021062S[0], HBAR-PERP[0], KSM-PERP[0], MATIC-PERP[0], OMG-2021123[0], OMG-PERP[0], PUNDIX-PERP[0], SOL[.00000001], SOL-20210625[0], SOL-2021123[0], SRM[.07361932], SRM_LOCKED[.49644722], STEP-PERP[0], USD[0.87], USDT[0] | | |
| 00956233 | | ALICE-PERP[0], APE-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.60813555], ETH-PERP[0], ETHW[0], FTT[0], FTT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC-PERP[0], MANA[98.8074], SHIB[23763.63659383], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0.97], USDT[0.00000001] | | |
| 00956251 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CEL[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[73.98947807], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], LINK-PERP[0], LUNA2[16.78291549], LUNA2_LOCKED[39.16013615], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX[.000001], USD[90.06], USDT[0.00000002], USTC[1870], XLM-PERP[0] | | |
| 00956330 | | BNB[0], BTC[0], FTM[.99183], FTT[.098404], LUNA2[0.00002594], LUNA2_LOCKED[0.00006053], LUNC[5.6489265], USD[0.01], USDT[0.00000001] | | |
| 00956346 | | APE-PERP[0], BTC[0], CREAM-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00042554], FTT[485.47165656], GMT[0.59789867], GMT-PERP[0], GST-PERP[0], LUNA2[0.00216833], LUNA2_LOCKED[0.00505945], LUNC[0.00667369], LUNC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL[.00055001], STETH[0.00000435], USD[0.35], USDT-PERP[0], USTC[0.30693437], USTC-PERP[0] | | |
| 00956402 | | ATLAS[218572.66043844], ATLAS-PERP[0], FTT[0], POLIS[3517.25598954], SRM[.0002913], SRM_LOCKED[.00123044], UBXT[.77518916], USD[0.03], USDT[0.00012500] | | |
| 00956407 | | ETH[.00000001], LUNA2[0.52464034], LUNA2_LOCKED[1.22416080], LUNC[114241.54], SOL[.00762352], UBXT[.60211691], UBXT_LOCKED[39.86173688], USD[0.02], USDT[0.56295352] | | |
| 00956426 | | 1INCH[91], C98[1321.85009], CQT[1048], EUR[0.00], FTT[0.92452083], SRM[105.05564575], SRM_LOCKED[.0261183], USD[0.00], USDT[0] | | |
| 00956453 | | ADA-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETHW[.00015421], FTT[25.25425538], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075731], MATIC-PERP[0], MTA-PERP[0], SOL[.00133651], SOL-PERP[0], SUSHI-PERP[0], USD[15943.10], USDT[95.71666793] | | |
| 00956503 | | APE[0], APE-PERP[0], APT[1.37713937], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], ICX-PERP[0], LUNA2[0.00653331], LUNA2_LOCKED[0.01524440], LUNC[.00412], LUNC-PERP[0], SOL[100.76], USDT[0], USTC[.92482], USTC-PERP[0] | | |
| 00956513 | | BTC[.00000407], BTC-PERP[0], ETH-PERP[0], LUNA2[0.26078236], LUNA2_LOCKED[0.60849219], LUNC[36785.91], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.69914037] | | |
| 00956557 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-2021123[0], ALGOBULL[924510], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-2021123[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-2021123[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CQT-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-1230[0], DOGE-2021123[0], DOGE-PERP[0], DRGN-0325[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0325[0], EOS-2021123[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-0325[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-PERP[0], FTTPRE471.50000000], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-0325[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[8.64463957], LUNA2_LOCKED[20.17082567], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-2021123[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-0325[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-1230[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-0325[0], SXP-2021123[0], SXP-PERP[0], TLM-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00001], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-1032.70], USDT[398.15771700], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XTZ-2021123[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00956607 | | ACB[1.099848], ADA-PERP[0], AGLD[15.997188], AGLD-PERP[10.8], ALICE[1.999062], AMC[.099981], ANC[11], APHA[.699905], ARKK[.0499905], AR-PERP[0], ASD-PERP[0], ATLAS[2929.6067], ATLAS-PERP[500], ATOM-PERP[0], AUDIO[5], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[.05490145], BADGER[.32], BAL-PERP[0], BIT-PERP[0], BNT[2.5], BNT-PERP[0], BTC-PERP[0000], BTC[0.09994343], C98-PERP[0], CGC[.2], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0.00000001], CON[0.01], COMP[0.03944], CONV[490], CONV[490], CRO-PERP[0], CRV-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT[1000], DENT-PERP[0], DKNG[.199962], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-2-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[3.27343], FIL-PERP[0], FLOW-PERP[0.00000001], FTM-PERP[0], FTT[.499905], FTT-PERP[0], GALA[10], GALA-PERP[10.5], GARE[12], GNE[4.99981], GME-0325[0], GME[.0799848], GRT-PERP[0], HGET[16.7477675], HMT[63], HNT-PERP[0], HOOD[1.4997549], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN[80000], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS[20.98689], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[2.88197850], LUNA2_LOCKED[6.72461650], LUNC[325000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MARK-PERP[0], MTA[199.97112], MTA-PERP[0], NEAR-PERP[0], NVDA-0325[0], OKB-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PENN[.099804], PERP[13.29], PERP-PERP[0], PLTR[0], PLTR[.740956], PTU[.99981], QTUM-PERP[0], REAL[123.97644], REEF-PERP[0], RNDR-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[100000], SLP[230], SLP-PERP[0], SOS[.00000000], SOS-PERP[0], SQ[.0699905], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLRY[.499943], TRUMP2024[0], TRU-PERP[0], UMEE[510], USD[-121.75], USDT[0], VGX[2], WINR[1.99981], XMR-PERP[0], XRP-PERP[0], YGG[36.99335], ZEC-PERP[0] | | |
| 00956638 | | ATOM[.09981], BYND-0624[0], COIN[.1099791], CRO[0.09981], CRV[.96943], ENS[.0098803], FB-0624[0], FB[.1299753], FTT[.599981], HOOD[.199962], LINK[1.799658], LUNA2[0.00164387], LUNC[357.958024], NFLX[.0599886], NIO[.1199772], SOL[0.06090944], SQ[.0499905], TRX[.952901], UNI[.04943], USD[70.08], USDT[27.22224977], XRP[2] | | |
| 00956664 | | ETH-PERP[0], LUNC-2[0.00000000], LUNA2_LOCKED[117.9155405], TRX[.000777], USD[-57.88] | | |
| 00956703 | | FTT[10], RAY[0.07001660], SRM[32.05756775], SRM_LOCKED[211.2439917], TRX[0], USD[1000.00], USDT[0] | | |
| 00956709 | | DOGE[1], ETHBULL[1.26866131], FTT[.00000055], SOL[.00832], SRM[1.24960885], SRM_LOCKED[4.75039115], USD[6.43] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00956760 | | BAT[358], BICO[32], CHZ[3880], DFL[4140], DOT-PERP[0], ETH[0], FTM[1700.29898025], FTT[25.61417250], GALA-PERP[0], HNT[85], ICP-PERP[0], IMX[470.2], LUNA2[0.00666847], LUNA2_LOCKED[0.01555978], LUNC[112.11], MBS[135], NFT (435935849008793775/Lion City)[1], PTU[343], QI[1650], RUNE[0], SOL[26.55261244], SRM[204.41827289], STARS[68], SUSHIBEAR[1624456800.0580882], USD[0.34], USDT[0], USTC[87107583], XRP[0] | | FTM[1645.612973] |
| 00956762 | | ADA-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DAI[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENS[.00000001], ETH[0], ETH-PERP[0], ETHW[0], FIDA[.00234168], FIDA[.08132621], FIL-PERP[0], FTT[0.01776434], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.77288364], LUNA2_LOCKED[1.80339516], MATIC[0], MATIC-PERP[0], NEO-PERP[0], NFT (5020206411469521901/1 Bored SBF Ape Derivative)[1], PAXG[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.01054007], SRM_LOCKED[.06500143], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.12], USDT[0.00000003], XLM-PERP[0], XRP[0.00000001], XRP-PERP[0] | | |
| 00956774 | | AAVE[2.84086053], ADABULL[0], ADAHALF[0], ADA-PERP[0], BNB[0], BTC[0], DOT[21.10582606], ETH[0], ETH-PERP[0], FTM[818.68731559], FTT[0.10285404], HNT[87.4370068], LDO[208.47333801], LINK[30.71665129], LUNA2[3.24332803], LUNA2_LOCKED[7.30035511], LUNC[10.08890334], MATIC[469.69524692], NEAR[68.30978526], ROOK[0], SOL[8.38073524], USD[11.37], USDT[0], YFI[0] | Yes | |
| 00956799 | | ADA-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], ETH-PERP[0], FTM[0.00000001], FTT-PERP[0], MATIC[0], OXY-PERP[0], RAY[0], RUNE[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL-2021062S[0], SOL2[2.10649333], SOL-PERP[0], SRM[0.00028728], SRM_LOCKED[0.0292202], SRM-PERP[0], SUSHI-2021092400], ETH-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0.00000001] | | |
| 00956870 | | AKRO[1], BAO[4], BTC[0.00006238], KIN[1], LUNA2[0.00008901], LUNC[19.38368141], TRX[1], USD[0.00] | Yes | |
| 00956899 | | BNB[0.26172158], ETH[0.0097713], ETHW[0.0097713], LUNA2[0.85210444], LUNA2_LOCKED[1.98824371], LUNC[185547.53766756], TRX[.000004], USD[0.18], USDT[0.00016123] | | BNB[.255935] |
| 00956940 | | 1INCH-2021092400], ADA-2021123100], ATOM-2021092400], BNB-PERP[0], BTC[0], BTC-DG24[0], BTC-0621123100], DOGE-2021062S[0], DOGE-2021092400], DOT-2021123100], EOS-2021092400], GRT-2021062S[0], GRT-2021092400], LUNA2[12.10191298], LUNC[2635217.03], OMG-2021123100], OXY[0], SOL[0], SOL-2021062S[0], SOL-2021092400], THETA-2021092400], TRX-2021062S[0], TRX-2021092400], USD[0.00], XRP[0], XRP-0625[0], XRP-0624[0], XRP-2021062S[0], XRP-2021123100] | | |
| 00956960 | | AAVE[0], ATLAS[999.806], ATLAS-PERP[0], BTC[0], DOGE[0], ENJ[122.916483], ETH[0.15093954], ETH-PERP[0], ETHW[0.15012473], FTM[0], FTT[10.07022926], FTT-PERP[0], IMX[23.7963828], LUNC[0], LUNC-PERP[0], NEAR[6.6252028], RAY-PERP[0], SAND[196.3140058], SNX[0], SOL[38.6528134S], SRM[33.58647219], SRM_LOCKED[.44549271], UNI[12.90563418], USD[167.79], USDT[0], XRP-PERP[0] | | ETH[.148729] |
| 00957018 | | ATLAS[2999.8], CRO[369.92822], FTT[9.0961758], POLIS[19.998], RAY[15.94997175], SRM[43.63249661], SRM_LOCKED[.56056839], TRX[.000003], TULIP[4.193307], USD[6.08], USDT[0.00000001] | | |
| 00957061 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-1230[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-1102[0], BTC-MOVE-1104[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[.85], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], INJ-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNA2-PERP[0], LUNC[0.00856018], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], REEF-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRU-PERP[0], TULIP-PERP[0], USD[-13.47], USDT[16.87213726], USDT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00957073 | | AAVE-PERP[0], AGLD-PERP[0], ATOM[.089132], ATOM-PERP[0], BNB-PERP[0], BTC[0.00118615], BTC-PERP[0], COMP[0.00011689], COMP-PERP[0], DOGE[0.91585159], ETH[0.16601173], ETH-PERP[0], ETHW[0.09937668], FTT[.093179], FTT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LRC[1.78089], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2-PERP[0], LUNC[0.00549370], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], SOL[0.01549697], SRM-PERP[0], THETA-PERP[0], UNI[0.31240550], UNI-PERP[0], USD[1.41], USDT[0.00000596], WAVES-PERP[0], YFI[.00115517], YFI-PERP[0] | | |
| 00957094 | | AAVE[3], ADA-PERP[0], AGLD[50.00025], ALGO[10.331001], AMPL-PERP[0], AR-PERP[787.9], AR-PERP[0], ATLAS[312358.17379583], ATLAS-PERP[0], ATOM[30.00015], ATOM-PERP[0], AUDIO[1000.005], AUDIO-PERP[0], AURY[25.000125], AVAX-PERP[0], AXS-PERP[0], BOBA[400.002], BTC[.4908], BTC-PERP[0], CAKE-PERP[127.1], CHR[2000.01], CHR-PERP[0], CHZ[7400.0075], CHZ-PERP[0], CONV[0], CRV[80], CRV-PERP[0], DFL[56223.77185185], DOGE[1461.20], DOGE-PERP[5000], DOT-PERP[0], DYDX[300.0015], DYDX-PERP[0], ETH[0.0001045], ETH-PERP[0], ETHW[1000.0045], FIL-PERP[0], FLOW-PERP[2], FTM-PERP[0], FTT[151.03592778], FTT-PERP[-2500], GALA[2100.105], GALA-PERP[0], GMT-PERP[0], GRT[1000.005], GST-PERP[0], HMT[2400], IMX[800.04], LINK[100], LINK-PERP[0], LRC[1500.0075], LRC-PERP[0], LUNA[500.0025], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB[38.00006], NEAR-PERP[0], NEO-PERP[0], PERP[100], POLIS[1856.85202632], PORT[1000.0005], RAY[1089.26285516], RAY-PERP[0], RNDR[1200.006], RNDR-PERP[0], SAND[300.00465], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLND[80.0004], SLRS[5550.02725], SNX[300.00075], SOL[0.09914775], SOL-PERP[0], SRM[303.48110319], SRM_LOCKED[12.37573801], SRM-PERP[0], STARS[580.408232], STEP[10000.05], STEP-PERP[0], SUSHI[125.00015], SXP[180], TRX[.000004], TULIP-PERP[0], USD[19416.815], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00957129 | | ETH[.00006697], ETHW[.00006697], EUR[1.46], SOL[0.06150157], SRM[.18358668], SRM_LOCKED[.74697442], USD[-4.21], USDT[1294.61141100], USDT-PERP[1] | | |
| 00957171 | | AAVE-PERP[0], ATLAS[89687.232], ATOM-PERP[0], BTC[1.55002557], BTC-PERP[0], EGLD-PERP[0], ETH[0.03000000], ETH-2021123100], ETH-PERP[0], ETHW[.03000000], FTT-PERP[0], HXRO[10476], LINK-PERP[0], LUNA[6.88962903], LUNA2_LOCKED[39.4091344], LUNC[3677752.28], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], QTUM-PERP[0], SOL[0], SOL-PERP[0], SRM[11004.77356947], SRM_LOCKED[1435.90816307], SRM-PERP[0], SUSHI[1], SUSHI-2021123100], SUSHI-PERP[0], TRU[12], TRU-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], VET-PERP[0] | | |
| 00957204 | | 1INCH-0325[0], 1INCH-2021123100], 1INCH-PERP[0], ADA-0325[0], AAVE-0325[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[25.04387007], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[14.0525147], LUNA2_LOCKED[357.1225343], LUNA2-PERP[0], LUNC[33327507.30982286], LUNC-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0325[0], OMG-2021123100], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAD-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SHIB[18094.59542439], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-494.25], USDT[0.00827042], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00957206 | | AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[5.2468198], ETH-PERP[0], ETHW[45.0609866], FIL-PERP[0], IOTA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00349], MATIC-PERP[0], NEO-PERP[0], SHIB[399920], SOL[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.44], USDT[8.74000000] | | |
| 00957208 | | ANC-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0011203], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], SOL-PERP[0], USD[17.56], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0] | | |
| 00957262 | | FTT[890.89], SRM[10.59836937], SRM_LOCKED[119.61795478], TRX[.000779], USD[0.13], USDT[197.81812884] | Yes | |
| 00957314 | | AXS[.0139495], BTC[0.00007069], CAD[0.00], DOGE[.71446], DOGEBULL[.00002249], DYDX[.051369], ETH[0], ETHBULL[0.00031117], ETHW[0.00074000], FTT[.0089217], IMX[.056432], JOE[0.94756490], LINK[.021333], LUNA2[0.00148870], LUNA2_LOCKED[0.00347364], LUNC[.0044929], MNGO[2.7803], PERP[.089985], POLIS[.039], SOL[.00675004], SRM[3.7857824], SRM_LOCKED[12.2619451], STETH[0.00132541], SUSHI[.007805], USD[0.00], USDT[0.00650603] | | |
| 00957328 | | BTC-PERP[0], SOL[0], SRM[.0068239], SRM_LOCKED[0.03250594], USD[0.00], USDT[0] | | |
| 00957338 | | ADA-PERP[0], ALICE-PERP[0], ATLAS[0], ATLAS-PERP[0], BTC[2.00467328], CRO[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], FTT[42.39153979], FTT-PERP[0], LUNA2[3.11853341], LUNA2_LOCKED[7.27657796], LUNC[079067.21656672], LUNC-PERP[0], MANA[599.802324], MANA-PERP[0], MATIC[240.48250057], MATIC-PERP[0], NFT (417980446348376071/FTX AU - we are here! #39133)[1], NFT (497792149378149223/FTX AU - we are here! #39556)[1], PRISM[0], RAY-PERP[0], SLP-PERP[0], SOL[0], SOL-2021062S[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-2021062S[0], USD[-2464.27], USDT[0.00000001], XLM-PERP[0], XRP[13411.66202], XRP-2021062S[0], XRP-PERP[0] | | |
| 00957354 | | ATLAS[9.2096], AVAX[0.09948828], BNB[0.0762448], BTC[0.00006902], CRV[290.7354], ETH[0.00063463], ETHW[0.00063463], FIDA[200.34613], FTM[100], FTT[25.0104688], MAPS[3.87007], MAPS-PERP[0], MCB[.62], NEAR[19.4], OXY-PERP[0], SAND[7], SOL-2021092400], SOL[273.15525625], SRM[100.08193164], SRM_LOCKED[0.01095776], STEP[.4996605], TRX[.000002], UBXT[762], USD[0.33], USDT[0.32213973] | | |
| 00957361 | | AVAX[1.599712], CEL[2.9], ETHW[.83185024], FTM[53.99028], FTT[.96682], KIN[239956.8], LUNA2[0.14241731], LUNA2_LOCKED[0.19666211], LUNC[31011.67], SHIB[96982], USD[0.17] | | |
| 00957377 | | BTC[.0877], COIN[20.9871576], COPE[1384.072515], FTM[1892], GMT[23.99544], LUNA2[0.00006392], LUNA2_LOCKED[0.00014916], LUNC[13.92], RAY[35.89436], STEP[3227.227467], TRX[.000002], USD[279.14], USDT[0.08846334] | | |
| 00957378 | | BTC[0.051348390], BTC-2021062S[0], BTC-2021092400], FTT[1156.61399988], SRM[.58159260], SRM[135227.22453], USD[-687.71], USDTBULL[0.99579964] | | |
| 00957388 | | BNB[.00060824], BTC[0.00009487], BTC-PERP[0], COMP[0.00000681], COMP-2021062S[0], EGLD-PERP[0], ETH[0.00049775], FTT[2.09867], LINK[1.7], LTC[0.00744973], MAPS[.98258385], MATIC[20], OXY[.99032425], SOL[0.00167863], SRM[4.01620586], SRM_LOCKED[0.23260], USD[81.91], USDT[0.43870728] | | |
| 00957406 | | BNB[.0000001], COPE[0], ETH[0], GENE[.00000001], HT[0], LUNA2[0.20698526], LUNA2_LOCKED[0.48296562], LUNC[45071.477762], SOL[1.45395338], TRX[0.00155400], USD[0.17], USDT[0] | | |
| 00957415 | | DOGE[0.09398746], ETH[1.23429451], ETHW[1.22803836], FTT[.08529628], LUNA2[1.14787638], LUNA2_LOCKED[2.67837823], LUNC[249952.5], NFT (370723250909786564/FTX EU - we are here! #279821)[1], NFT (433625678513698031/FTX EU - we are here! #279828)[1], RAY[62.80238411], SOL[25.98381896], USD[103.96], USDT[3112.49292000], XRP[0.60433983] | | SOL[.45932], USD[100.89], XRP[.58944] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00957439 | | BTC-PERP[0], BTT[134165.35721609], CEL[.0935], CHZ[7780], CRV[591], DYDX[137.5893866], ETH-PERP[0], FTT[22.795668], GRT[2901.476189], LINK[145.1], LINK-PERP[0], LTC-PERP[0], LUNA2[2.35098732], LUNC[511932.44006226], SNX[216.86084955], SXP[118.87853855], TRX[.000781], USD[280.06], USDT[0.00000001], XRP-PERP[0] | | |
| 00957469 | | AUD[0.00], USD[0.01] | | |
| 00957475 | | BAO[2], DOGE[216.50245755], FTT[0.11196108], KIN[1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0059283], NEAR-PERP[0], TRX[.997178], USD[0.00], USDT[0] | | |
| 00957487 | Yes | 1INCH-2021123[0], 1INCH-PERP[0], AGLD-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO[.31055], AUDIO-PERP[0], AXS-093G[0], AXS-1230[0], AXS-PERP[0], BAO[1], BNB-1230[0], BTC-093G[0], BTC-PERP[0], CAKE-PERP[0], CEL-093G[0], CEL-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[0], ETH-0325[0], ETH-0331[0], ETH-093G[0], ETH-123G[0], ETH-2021123[0], ETHW[0.00075853], FTT[.07943398], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], KIN[1], KNC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.00765445], LUNC-PERP[0], OMG-2021123[0], REEF-PERP[0], SOL-PERP[0], TOMO-PERP[0], TRX[.000001], UBXT[1], UNI-123G[0], USD[14.68], USDT[0], USDT-0624[0], USDT-PERP[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 00957524 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ALCX[0], ANC-PERP[0], APE-PERP[0], ATLAS[0], AVAX-PERP[0], BAND[0], BNB-PERP[0], BOBA[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR[0], CHR-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ENJ[0], ENS[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GODS[0], IMX[0], LEO-PERP[0], LINK-PERP[0], LOOKS[0], LUNA2[0.00782247], LUNA2_LOCKED[0.01825243], LUNC[1703.36], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MER[.9698], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM[0.00016352], SRM_LOCKED[0.00195443], SRM-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.32], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX[0], ZRX-PERP[0] | | |
| 00957532 | | BTC[0], FTT[0], LINK[.09973], LUNA2_LOCKED[39.10200772], SOL[1.00031028], USD[1.15], USDT[9.62173450] | | |
| 00957542 | | BNB-PERP[0], CAKE-PERP[0], EGLD-PERP[0], FTT[.04994], FTT-PERP[0], GAL-PERP[0], HT-PERP[0], ICP-PERP[0], SOL[.00318842], SRM[.54743827], SRM_LOCKED[29.93256173], TRX[.000014], USD[3.60], USDT[0] | | |
| 00957567 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-20210910[0], BTC-MOVE-20210911[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.05036135], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00871729], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[.03855385], SRM_LOCKED[1.7867277], SRM-PERP[0], STEP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[429.22], USDT[0.00162988], WAVES-PERP[0], XEM-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | USD[427.78] |
| 00957570 | | AURY[22.5065028], CONV[208.012695], DOGE[.66218], EUR[0.00], FTT[14.19725711], MNGO[910.729478], RAY[5.97797061], SOL[0], SRM[59.12937127], SRM_LOCKED[1.02462135], USD[134.78], USDT[6503.07119294] | | |
| 00957587 | | APT-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], EUR[0.00], FTT[0], FTT-PERP[0], FXS-PERP[0], LINK[0], LUNA2[0.22959667], LUNA2_LOCKED[0.53572558], MATIC[0], NFT [344046064383903490/The Hill by FTX #37382[1], SECO-PERP[0], SOL-PERP[0], USD[0.01], USDT[0.00000001], VET-PERP[0] | | |
| 00957599 | | ALICE[0], ATOMBULL[48.88880777], AXS[0.08013703], BAND[0.06427262], BEARSHIT[49.88875224], BTC[0.00832392], BULLSHIT[0.00000001], CHZ[3.45259303], COPE[.73808419], CQT[.024765], DOGE[104050.24662995], DOGEBULL[0], ETCBULL[0.00009030], ETH[7.44449562], ETHW[0.00070100], FTM[0], FTT[403.83275892], OXY[.58404875], SAND[.57425535], SNX[0.09283587], SOL[0], SRM[17.65986983], SRM_LOCKED[69.70013017], THETABULL[46.42629569], TRXBULL[0.00206597], USD[40.07], XLMBULL[10.50723046] | | |
| 00957605 | | APT[0], ATOM[0], CQT[.53542857], ETH[0], ETHW[0.00086372], ICP-PERP[0], LOOKS[.41372543], LUNA2[0.00006121], LUNA2_LOCKED[0.00014283], LUNC[13.33], SOL[0], SOS[94266.7284], SRM[.57991287], SRM_LOCKED[5.30576281], TRX[.000005], USD[0.01], USDT[0.00724316] | | |
| 00957649 | | ATLAS[0], BTC[0], LTC[0], LUNA2[0], LUNA2_LOCKED[1.51593256], USD[0.00], USDT[0], XRP[0], XRPBULL[0], XRP-PERP[0] | | |
| 00957672 | | ATLAS[5189.37108], AUDIO[20], CQT[58], DFL[5009.2], DOGE[79.988], EUR[0.00], FIDA[176.9852], FTT[.0146484], FXS[1], HXRO[342], IMX[12.19956], KIN[369976.72], LINA[249.97672], LOOKS[334.920941], LRC[43.996478], MAPS[330], MBS[600.96], MNGO[1489.96], ORCA[10.9992], OXY[30], PSY[20], RAY[1021.0585004], REN[253.51844880], SOL[0], SRM[227.5686803], SRM_LOCKED[1.93532046], SUSHI[0], TRX[148.26266687], UNI[0], USD[0.89], USDT[0.00000001] | | LOOKS[150], REN[31.9936], TRX[125.975556] |
| 00957676 | | FTT[0.41964323], LUNA2[0.00003921], LUNA2_LOCKED[0.00009151], LUNC[8.54], MATIC[63], USD[0.03], USDT[0] | | |
| 00957710 | | BNB[.949844], BTC[0], ETH[0.00026524], ETHW[0], FTT[0], RAY[1.09192935], SRM[.25330933], SRM_LOCKED[.19764283], USD[1.55] | | RAY[1.09188022] |
| 00957722 | | ADABULL[0], BEAR[0], BNB[0], BNBBEAR[1076246100], BNBBULL[0], BSVBULL[.999891.60000000], BTC[0], BULL[0], DOGEBULL[48202.87610969], EOSBULL[100000], ETCBULL[0], ETH[0], ETHBULL[0], HNT[0], KIN[0], LEOBULL[0], LUNA2[0], LUNA2_LOCKED[20.91261413], LUNC[0], MATICBULL[0], THETABULL[0], TRX[.000002], USD[0.00], USDT[0.00000082], VETBULL[0], XRPBULL[0] | | |
| 00957813 | | AGLD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAL[0], BNB[0], BTC[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETHW[0.71700000], FTT[0], HBAR-PERP[0], SHIB[0], SHIB-PERP[0], SOL[3.24145813], SOL-PERP[0], SPELL-PERP[0], SRM[8.4344718], SRM_LOCKED[2.1455914], USD[-0.79], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00957849 | Yes | GALA[12.3393599], LUNA2[0.11104982], LUNA2_LOCKED[20.25911626], NFT [324829071359768380/FTX Crypto Cup 2022 Key #18104][1], UBXT[1], USD[0.00], USDT[0] | | |
| 00957869 | | AUD[0.01], BNB[0.06088037], BTC[.00002312], FTT[2.73686807], USD[0.00] | | |
| 00957887 | | DOT[31.97077457], FTT[17.9936103], LTC[0], RAY[234.10925795], RSR[21905.92663503], SOL[31.40986458], SRM[278.02524809], SRM_LOCKED[.95502371], USD[0.33], USDT[3.65808439], XRP[0] | | DOT[30.698319], RAY[145.38385815] |
| 00957940 | | BNB[0.00932893], BTC[0.01008839], ETH[0.11353017], ETHW[0.11291743], LUNA2[0.00514796], LUNA2_LOCKED[0.01201190], LUNC[1120.97928035], RAY[.90829244], SGD[0.37], SOL[29.5817406], TRX[0.00020126], USD[0.98], USDT[22.08935991] | | BNB[.008616], ETH[.113482], TRX[.000021], USD[0.98], USDT[22.057974] |
| 00957968 | | BCH[0.00008599], DOT-PERP[0], EUR[0.39], FRONT[.6637], FTT[25.01709882], LUNA2[0.00000004], LUNC[.0096808], NFT [405107891348562367/The Hill by FTX #44714][1], PSY[.52424], SOL[0.00287018], SOL-PERP[0], TRX[.915435], USD[0.00], USDT[0] | | |
| 00957974 | | COPE[9.99335], ETH[.34486073], ETHW[.34486073], FTT[7.2], RAY[.15245497], SRM[13.16295926], SRM_LOCKED[.11668674], USD[0.18], USDT[1.96314358] | | |
| 00958026 | | ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AVAX-0624[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210924[0], BTC[0.00008400], BTC-PERP[0], CLV-PERP[0], COMP[.00007194], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[30.65973665], FTT-PERP[0], GMT-PERP[0], GST[.97505397], GST-PERP[0], HOOD[0], HOOD_PRE[0], HT-PERP[0], JOE[.00000002], KSHIB-PERP[0], LINK[0.04409400], LUNA2[0.62744299], LUNA2_LOCKED[1.46403364], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], RON-PERP[0], SLND[0], SOL[-0.00006121], SOL-PERP[0], SPY[0.00042900], SPY-0624[0], SRM[.99212089], SRM-PERP[0], TRX[.000849], USD[57134.06], USDT-0624[0], USDT[3000.41072689], USDT-PERP[0], USTC-PERP[0] | | |
| 00958028 | | 1INCH[548.00274], ETH[0.00000184], ETHW[0.00000184], FTT[.03589753], NFT [500670933289997648/FTX x VBS Diamond #2]1], PERP[.0010375], SRM[10.60620906], SRM_LOCKED[120.43379094], USD[5410.81] | | |
| 00958030 | | 1INCH[0], AURY[5], BTC[0.40384901], BULL[0.02228084], DOGEBULL[1.302], ETH[19.438], ETHW[19.438], FTT[26.08038263], GALA[110], LUNA2[11.10389723], LUNA2-PERP[0], RUNE[25.90909354], USD[0.02], USDT[8011.57246905] | | |
| 00958078 | | GENE[.00000335], LUNA2[0.02903681], LUNA2_LOCKED[0.06775256], LUNC[6322.82734395], SOL[0], USD[0.84] | | |
| 00958092 | | AAVE[0], ADA-PERP[0], ALGO[10898.17543], ATLAS[0.00000001], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BTC[0.00000781], BTC-PERP[0], CEL-20210625[0], CEL-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.45722698], ETH-PERP[0], ETHW[3.60279652], FIDA[20], FTM[521.47326778], FTM-PERP[0], FTT[25.00239579], FTT-PERP[0], GRT[0.00000001], KNC-PERP[0], LINK[0], LINK-PERP[0], LRC[132], LUNA2[1.14809455], LUNA2_LOCKED[2.67888729], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[364.56808544], MATIC-PERP[0], OMG-PERP[0], POLIS[22], RAY[46.60822744], RAY-PERP[0], RUNE[0], SHIB-PERP[0], SOL[78.21701201], SOL-PERP[0], SPELL-PERP[0], SRM[38.41801483], SRM_LOCKED[52122557], SUSHI-PERP[0], SXP[0.00000001], USD[29.02], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00958130 | | ATLAS[115.97727618], AUDIO[144], BTC-PERP[0], DOGE-PERP[0], ETH[.00052595], ETH-PERP[0], ETHW[.00052595], FIDA[8958], FIDA-PERP[0], FTT[0.00000008], FTT-PERP[0], HOLY-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000099], LUNC-PERP[0], MNGO-PERP[0], OXY[373], RAY[.00433439], RAY-PERP[0], SECO-PERP[0], SOL[11.12980001], SOL-PERP[0], SRM_LOCKED[.03382958], SRM-PERP[0], USD[229.51], USDT[0.00000003] | | |
| 00958167 | | 1INCH[0], 1INCH-PERP[0], AAVE[-0.00181002], AAVE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND[0], BAND-PERP[0], BTC[0.00000001], BTC-MOVE-0126[0], BTC-PERP[0], COMP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00050011], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], KSHIB-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[2.5258644], SRM_LOCKED[1174.75195958], SRM-PERP[0], STSOL[0.00616391], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRU[23957.45374], UNI[0], USD[12162.59], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00958186 | | ADA-PERP[0], BTC[0], FTT[0], LUNA2[0.45923664], LUNA2_LOCKED[1.07155917], TRX[.000013], USD[0.00], USDT[0], XRP[0] | | |
| 00958212 | | ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], ENJ-PERP[0], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], LTC-PERP[0], MER-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SPELL[98.85734], SRM-PERP[0], UBXT_LOCKED[55.50798934], USD[0.00], USDT[294.77187914], USTC-PERP[0] | | |
| 00958233 | | AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRO[0], CRO-PERP[0], CRV[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02510007], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.84006912], LUNA2_LOCKED[1.96016128], LUNC-PERP[0], MANA-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (370584293891230599FTX AU - we are here! 856175)[1], OP-PERP[0], PEOPLE-PERP[0], PSY[0], RAY[0], RNDR-PERP[0], RSR-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00130387], SRM_LOCKED[01086597], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZIL-PERP[0] | Yes | |
| 00958248 | | EUR[0.27], LUNA2[0.00064376], LUNA2_LOCKED[0.00150212], LUNC[140.181958], USD[0.24], USDT[3.55022927], ZECBULL[0] | | |
| 00958279 | | AKRO[31], ATLAS[1.86788039], AUDIO[0.0166739], BAO[99], BOBA[.00493556], CHZ[1], CRO[.0044672], CRV[.41985515], DENT[36.75204904], DFL[.10194126], DOT[.00012376], GRT[1.70455934], HOLY[.00002359], HXRO[1], KIN[97], KNC[.00027279], LUNA2[0.00247257], LUNA2_LOCKED[0.00576934], LUNC[538.40909736], MANA[.06895889], NFT (289014254191685393/Crypto Ape #213)[1], NFT (338244660889067805/Crypto Ape #133)[1], NFT (342301003140676607/Crypto Ape #2646)[1], NFT (347210850770722507/Crypto Ape #2461)[1], NFT (352490156780835410/Crypto Ape #151)[1], NFT (367162708600135156/Crypto Ape #183)[1], NFT (375118567454132312/Crypto Ape #230)[1], NFT (383249031064109054/Secrecy #1)[1], NFT (488770297540269770/Crypto Ape #220)[1], NFT (510319678622004614/Crypto Ape #51)[1], NFT (515260011810495418/Crypto Ape #164)[1], NFT (522927334162298240/Interference parasite)[1], NFT (529384644533565764/Crypto Ape #97)[1], NFT (535907357438049749/Crypto Ape #195)[1], NFT (549198389375493162/Crypto Ape #190)[1], NFT (551565918081847235/Crypto Ape #218)[1], NFT (562988426880362698/Crypto Ape #208)[1], RSR[3], SECO[.0000092], SHIB[284.83561559], STEP[5], STETH[0.00000007], SXP[1.03418338], UMEE[17014.56398389], USD[0.00] | Yes | |
| 00958318 | | AVAX-PERP[0], ENJ-PERP[0], FTT[0.09134061], KSM-PERP[0], LINA-PERP[0], OXY-PERP[0], SRM[3.19095552], SRM_LOCKED[14.80904448], STORJ-PERP[0], TRX[.00346], USD[50.31], USDT[0] | | |
| 00958362 | | EUR[0.00], LUNA2[0.00761957], LUNA2_LOCKED[0.01777900], LUNC[1659.17785431], USD[0.01], USDT[834.05967592] | | |
| 00958387 | | APT-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ[.00006216], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00000015], FTT-PERP[0], GLMR-PERP[0], HT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNC-PERP[0], MNGO[0], PUNDIX-PERP[0], ROSE-PERP[0], SOL[0.00721792], SRM[.13521263], SRM_LOCKED[33.47478397], STMX-PERP[0], TONCOIN-PERP[0], TRX[88.0514606], USD[0.01], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP[0] | | |
| 00958396 | | BTC[0], FTT[150.008013], SRM[1.84302069], SRM_LOCKED[8.01697931], TRX[.000002], USD[2.58], USDT[0] | | |
| 00958399 | | ETH[0], EUR[0.00], TRX[0.00000018], USD[0.00], USDT[0] | | |
| 00958418 | | BNB[0], DENT[1999.62], ETH[0], EUR[ -2.35], FIDA[2], GAR[91.99], KIN[149971.5], LUNA2[0.24364829], LUNA2_LOCKED[0.56851269], LUNC[53054.92981468], SPELL[1499.715], STMX[299.943], USD[0.00], USDT[0.00000001] | | |
| 00958423 | | BNB[.00105067], BTC[0.63278238], BTC-PERP[0], ETH[1.61342602], ETH-PERP[0.00016384], FTT[0.00719675], GMT[.44984626], GST-PERP[0], LUNA2[0.00165411], LUNA2_LOCKED[0.00385959], LUNC[.00272591], MATIC[2.53029127], NFT (372198461539497259/FTX EU - we are here! #208568)[1], NFT (498418157322548904/FTX EU - we are here! #207594)[1], NFT (545350567862096273/FTX EU - we are here! #209236)[1], RAY[.98918576], SOL[0], SOL-PERP[0], SRM[0], UBXT[46.00226065], USD[0.01], USDT[11998.76301304], USTC[2.23414569], XRP[.52606] | Yes | |
| 00958439 | | BOBA[.42743187], BTC[0.04864081], BTC-PERP[0], CHZ[.0210625[0], CHZ-2021062[0], CHZ_466], CREAM[.0086339], CREAM-2021062[0], DOGE[671.62034515], ETH-2021062[0], ETH2[.56898653], ETH-PERP[0], FTM[528], FTT[51.33943833], GRT-2021062[0], GRT[.7037], MATIC[391.58902448], OMG[0.42743187], OMG-2021062[0], RAY[56.63013625], REEF-2021062[0], REEF[5.567], SHIB[33989674], SLP[296], SRM[113.54451525], SRM_LOCKED[2.76981078], SUSHI[12.5], TRX[.00002], TRX-2021062[0], UNI[04058078], UNI-2021062[0], USD[336.41], USDT[562.58171999], XRP[434.0434] | | DOGE[655.161055], ETH2[2.506254] |
| 00958441 | | ALGOBULL[0], ATLAS[0], BTC[0.00059888], ETH[.62292381], ETHBULL[0], ETHW[.47795136], FTT[0.73929597], LINKBULL[0], LRC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0071395], USD[16.40], USDT[0] | | |
| 00958448 | | FTT[19.55032052], MNGO[2721.57135673], SRM[196.94200000], SRM_LOCKED[3.98646264] | | |
| 00958472 | | EUR[0.00], FTT[262.36573878], SRM[930.47247504], SRM_LOCKED[9.62174096], USD[0.00], USDT[0] | | |
| 00958496 | | ATLAS[39332.9188], FTT[159.38], LUNA2_LOCKED[0.00190277], LUNC[177.5712288], USD[0.01], USDT[19.09888463] | | |
| 00958612 | | BTC-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.067508], FTT-PERP[0], LINK-PERP[0], LUNA2-PERP[0], OKB-PERP[0], SOL-PERP[0], SRM[1.74692174], SRM_LOCKED[61.69256024], SRM-PERP[0], USD[ -2.13], USDT[0.00043933], XRP-PERP[0] | | |
| 00958619 | | ALTBEAR[901.48], ATOMBEAR[163400000], BALBEAR[8066123.4], BCHBEAR[1671908.74], BEAR[34778310.0065], BSVBEAR[80000], COMPBEAR[280000], EOSBEAR[1750000], ETCBEAR[150000000], ETHBEAR[613400000], FTT[0], GRTBEAR[507045.90765], HTBEAR[870], KNCBEAR[25995320], LINKBULL[8.84574], LUNA2_LOCKED[146.7911823], OKBBEAR[4600000], SXPBEAR[544000000], THETABEAR[658000000], TRX[.00007], TRXBEAR[391300000], USD[0.27], USDT[0.61971501], VETBEAR[3180000], XLMBEAR[220053.338997], XLM-PERP[0], XRP[1383.75088], XRPBEAR[119221604.5], XRPBULL[6194946.0202], XRP-PERP[0] | | |
| 00958727 | | ADA-2021123110[0], AR-PERP[0], AVAX-PERP[0], BTC[0.01607361], CHR-PERP[0], FTT[0.15303107], ETHW[0.18532961], FTM-PERP[0], LUNA2[2.26611442], SHIB[2200000], SOL-PERP[0], USD[728.65], VET-PERP[0] | | |
| 00958780 | | BCH[0], BTC[0.00010000], BTC-PERP[0], CHR[0], CRO[0], DOGE[0], ETH[0], ETH-PERP[0], FRONT[0], FTT[27.71554831], FTT-PERP[0], LUNA2[31.68741619], LUNA2_LOCKED[73.93730445], LUNC[6900001.59], LUNC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], RAY[0], SOL[0], SOL-PERP[0], SRM[7.9880621], SRM_LOCKED[89.29032609], TRX[24], USD[17229.75], USDT[58660.09767700], USO[0], WAXL[.4039] | | USD[100.00] |
| 00958814 | | AAVE[1.63001695], AAVE-PERP[0], ALGO[18.004865], ALGOBULL[11992.02], APT-PERP[0], ASDBEAR[88163], ATOM[8.700245], AVAX[5.000061], BNB[.00081882], BNBBEAR[1489009 1.5], BNB-PERP[0], BSVBULL[280.94661], BTC[.03930259], COMP[0.00001533], DOGE[1685.142955], DOT[140.3999841], EOSBULL[35.593236], ETH[0.45202755], ETH-PERP[0], FTT[545.21791315], FTT-PERP[0], LINK[17.2000288], LINKBEAR[2398404], LTC[0.0001177], MASKBEAR[0], MATIC[238.24992233], MKR-PERP[0], SHIB[16], SOL[12.90889504], SOL-PERP[0], SRM[.09435601], SRM_LOCKED[0.26564399], SRM-PERP[0], SUSHIBEAR[1169758.7], SUSHIBULL[23.584306], TRX[.011895], UNI[.00031075], USD[427.06], USDT[1000.07010560], XRP[79.001355] | | |
| 00958821 | | BTC[.00008194], ETH-PERP[0], GMT-PERP[0], -13], LUNA2[0.24350529], LUNA2_LOCKED[0.56817901], LUNC[53023.79], LUNC-PERP[0], SHIB-PERP[0], TRX-PERP[0], USD[7.15], USDT[0.00000036] | | |
| 00958828 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.001], FTT[0.00000001], HOT-PERP[0], HT[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00010098], SRM_LOCKED[0.00088544], SRM-PERP[0], SUSHI-PERP[0], TRX[.001558], USD[0.00], USDT[1.08486602], VET-PERP[0] | | |
| 00958833 | | DMG[.0250595], FTT[0.00376050], LUNA2[13.16887629], LUNA2_LOCKED[30.727378], LUNC[2867550.5369228], TRX[0], USD[12.00], USDT[0.00000004] | | |
| 00958841 | | CLV[.027009], CRO[1000], LUNA2[0.04591918], LUNA2_LOCKED[0.10714477], LUNC[39998.9998], TRX[.000002], USD[1497.20], USDT[0] | | |
| 00959018 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00846651], LUNA2_LOCKED[0.01975519], LUNC[1843.601208], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.9916], SRM-PERP[0], THETA-PERP[0], USD[0], USDT[32.57838500], XRP-PERP[0] | | |
| 00959024 | | ETH[7.7957577], FTT[510.2502865], SRM[33.27091279], SRM_LOCKED[216.32908721], USD[0.00], USDT[0.00000183] | | |
| 00959055 | | BTC[0.00005316], LUNA2[2.08704795], LUNA2_LOCKED[4.86977856], LUNC[454459.0863645], SHIB[88410], USD[9203.15] | | |
| 00959078 | | 1INCH[0], BCH[0], BNB[0], BTC-PERP[0], COMP-PERP[0], DAI[0], ETH[0], EUR[0.00], FTT[33.0225], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0.00327905], LUNA2[0.00063939], LUNA2_LOCKED[0.00149192], LUNC[139.23], OMG-PERP[0], SOL-PERP[0], SOL-2021092[0], UNI-PERP[0], USD[100.61], USDT[159.49183759], XRP[0], XRP-PERP[0] | | |
| 00959095 | | AAVE-PERP[0], ADA-PERP[0], BADGER-PERP[0], BTC[0.11756702], CHZ[2330.5841], ETH[5.10150334], ETHW[0], FTT[105.05337681], GST[0], LINA-PERP[0], LINK[86.01200027], LINK-PERP[0], LUNA2[0.13452857], LUNA2_LOCKED[0.31390000], NFT (408880361082717225/Ape Art #576)[1], SECO-PERP[0], SOL[27.59289860], SOL-PERP[0], SUSHI[278.78238494], SUSHI-PERP[0], USD[27.89], USDT[0.00000001] | | ETH[5.09801], LINK[85.983217], SOL[27.312639], SUSHI[278.596073] |
| 00959100 | | AUD[0.00], AXS[4.34880428], BTC[0], ETH[0], LUNA2[0.13480820], LUNA2_LOCKED[0.31455247], LUNC[41710163], SOL[0], USD[34.71], USTC[.7544] | | |
| 00959125 | | APE-PERP[0], AXS[0], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.00287345], CEL-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[.0120455], ETH-PERP[0], ETHW[.0194935], FTT[25.11092576], GALA-PERP[0], HT-PERP[0], IMX-PERP[0], LUNA2[0.12036382], LUNA2_LOCKED[0.28084891], LUNC-PERP[0], MASK-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], RON-PERP[0], SLP-PERP[0], TLM-PERP[0], TRX[0], USD[0], USDT[25344.50], USDT[20055.39506419], USTC[17.04072208], USTC-PERP[0], WAVES-PERP[0] | | USD[10000.00], USDT[20049.428153] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00959135 | | FTT[5.657467], SRM[8.31120245], SRM_LOCKED[.13068885] | | |
| 00959301 | | BTC[-0.00009731], ETH[0.00099133], ETHW[0.00099133], EUR[0.00], FTT[0], NFT (320842762077228509/The Hill by FTX #36412)[1], NFT (477369669548533866/The Hill by FTX #37841)[1], NFT (561202677069833173/The Hill by FTX #37051)[1], SRM[.0014531], SRM_LOCKED[.5036502], SUSHI[.45968793], USD[0.43] | | |
| 00959307 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00025018], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGEBULL[16.55065275], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNCBULL[.0703.75880682], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00204410], LUNA2_LOCKED[0.00476957], LUNC[445.108252ß], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], NFT (557707934278683959/The Hill by FTX #19067)[1], OP-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000014], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VETBEAR[.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00959314 | | BOBA[.088768], BTC[0.88672654], DOGE[0.09039535], DOGEBULL[0], ETH[0.00092389], ETHW[0.00092389], FTT[0.01817968], FTX_EQUITY[0], NFT (325559622775289490/FTX x VBS Diamond #4)[1], NFT (350684125136692708/FTX VN - we are here! #3)[1], NFT (367668349301046021/TOKEN2049 - we are here! #3)[1], NFT (421136020455631802/The Hill by FTX #36279)[1], NFT (575562008879636437/FTX x VBS Diamond #3)[1], SOL[.0061481], SOL-PERP[0], SRM[12.05841944], SRM_LOCKED[68.04638914], USD[10.77], USDT[.0015], WEST_REALM_EQUITY_POSTSPLIT[0] | Yes | |
| 00959326 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.11557871], BTC-2021123[0], BTC-PERP[0], BTT-PERP[3000000], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.32163146], ETH-PERP[0], FTT[150.07340410], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], HUM-PERP[0], ICP-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00277650], LUNA2_LOCKED[0.00647851], LUNC[604.59], LUNC-PERP[0], MATIC[1760], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[15.38693017], SOL-PERP[0], SPELL-PERP[0], SRM[486.6425947], SRM_LOCKED[.43348842], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000116], TRX-PERP[0], USD[-1991.94], USDT[109.38252140], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00959331 | | FTT[29.99520516], FTT-PERP[0], LUNA2[1.26840081], LUNA2_LOCKED[2.95960190], LUNC[88196.94817911], TRX[.000002], USD[0.36], USDT[0.00389823] | | |
| 00959361 | | AKRO[1], BTC[1.07436049], FIDA[.00776576], FLUX-LOCKED[0], FTT[0.01748655], FTT-PERP[0], SOL[100.55080351], SRM[12863193], SRM_LOCKED[.8167629], USD[-0.36] | Yes | |
| 00959386 | | 1INCH[0], 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[2.29830548], ATLAS-PERP[0], AVAX[342.4], AVAX-PERP[0], AXS[0], AXS-PERP[0], BIT[1], BNB-PERP[0], BOBA-PERP[0], BTC[0.70438752], BTC-PERP[0], C98-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.08197357], ETH-PERP[0], ETHW[0.01497357], FTM-PERP[0], FTT[0], FTT-PERP[0], HKD[0.07], LRC-PERP[0], LUNC[10.0], MANA-PERP[0], MATIC-PERP[0], MER[4.1924525], NEAR-PERP[0], OMG-PERP[0], POLIS[.08949963], POLIS-PERP[0], RAY[1.79219691], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00027073], SOL-PERP[0], SRM[5.19004501], SRM_LOCKED[42.82995417], SRM-PERP[0], STG[4], TONCOIN[.00005], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000003], USD[7164.77], USDT[94.91900278] | | |
| 00959399 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.03456675], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[16.28776441], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.00001], TRX-PERP[0], USD[0.56], USDT[0.08756897], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00959400 | | AAVE[0], AAVE-PERP[0], AVAX-PERP[0], CHZ-PERP[0], ETH[.00000001], ETHW[0], FTT[0.05227870], LUNA2[0.00458479], LUNA2_LOCKED[0.01069785], LUNC-PERP[0], NEAR[.0160454], NFT (424869679682204026/FTX AU - we are here! #32067)[1], NFT (512988522997199907/FTX AU - we are here! #32058)[1], TRX[.000031], USD[0.00], USDT[0.49], USTC[.649], XRP[.586206], XRP-PERP[0] | Yes | |
| 00959402 | | BNB[0.02676850], BTC-PERP[0], ETH-PERP[0], GBP[0.00], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], NEAR-PERP[0], SOL[.00001812], USD[-60.11], USDT[61.25769125], USTC[1], USTC-PERP[0], XRP[.13] | | |
| 00959404 | | 1INCH-PERP[0], ADA-PERP[0], ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], AVAX[0.00006743], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-0325[0], BSV-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0325[0], CHZ-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], DRGN-0624[0], DRGN-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.31435140], FXS-PERP[0], GLMR-PERP[0], GRT-PERP[0], HUM-PERP[0], LUNA2[0.00000091], LUNA2_LOCKED[0.00000214], LUNC[.2], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], OKB-PERP[0], ONE-PERP[0], PRIV-0325[0], PRIV-PERP[0], REEF-2021123[0], REEF-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SHIB-0624[0], SHIT-PERP[0], SLP-PERP[0], SOL[.00000001], STEP[.00000004], STEP-PERP[0], SUSHI-PERP[0], TRX[.000032], TRX-0325[0], TRX-PERP[0], UNI-PERP[0], USD[21310.32], USDT[0.00049003], USDT-PERP[0] | | |
| 00959411 | | AVAX[283.33138034], AVAX-PERP[43.7], AXS-PERP[0], BNB-PERP[0], BTC[0.00147375], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2[3.31898895], LUNC[72216.83241495], MATIC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[-813.55], USDT[-0.49948429] | | AVAX[277.1176] |
| 00959437 | | ETH[0], SOL[10.42894195], SRM[52.34110235], SRM_LOCKED[1.03098474], USD[6.79], USDT[8.07433033] | | USD[6.65], USDT[7.797107] |
| 00959460 | | BTC[0.25602164], DOGE[12181], ETH[3.28395001], FTT[165.63792184], SOL[28.77], SRM[498.53005818], SRM_LOCKED[1.82231506], UNI[164.15], USD[80374.06], USDT[0.00003049] | | |
| 00959491 | | ALCX-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[0.00008954], BTC[0.00008954], BTC-PERP[0], CAD[0.00], CAKE-PERP[0], CEL[-0.01638725], CEL-0624[0], CEL-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.76], GLMR-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LTC[-0.00028422], LUNA2[0.19542829], LUNA2_LOCKED[0.45599306], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MKR[-0.00030758], MTL-PERP[0], OXY-PERP[0], PAXG[0.00007327], PAXG-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SLP-PERP[0], SLP-PERP[0], SNX[-0.00549706], SOL[.0075023], SOL-PERP[0], SUSHI[-0.05774844], TRX[.313585], USD[51345.46], USDT[0.00241316], USDT-PERP[0], USDT[27.66382010], USTC-PERP[0], WAVES-PERP[0] | | |
| 00959541 | | ADA-PERP[0], AUDIO-PERP[0], BTC[0.93817053], BTC-PERP[0], BUL[L0], DOGE-PERP[0], DOT-PERP[0], ETHBULL[250.0017065], ETH-PERP[0], FTT[25.21007665], LTC-PERP[0], LUNA2[8.42953917], LUNA2_LOCKED[15.00225807], MATIC-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[8543.15], USDT[0.00000001], XRP[6004.48407176], XRPBULL[14009815.7], XRP-PERP[0] | | BTC[.34], USD[8500.00], XRP[6000] |
| 00959594 | | ATLAS[13338.7954], AUDIO[.78055], AURY[34.99335], BAR[18.196542], BNB[0-0015714], BTC[0.00002986], CHZ[8.4439], DOGE[1515.12221769], ENJ[148], ETH[0.00024905], ETHW[0.00025] , FTM[.908575], GALA[8248.4325], GBP[158.74], GODS[100], LUNA2[0.65270096], LUNA2_LOCKED[1.52296892], LUNC[142127.01], MATIC[541.14505198], MBS[2869.5307], OXY[.891605], RAY[1.98599112], REEF[9.47145], REN[24.36777222], SAND[169.523035], SHIB[76326], SOL[.0820545], STARS[25], SUSHI[0.49448155], TRX[0.00000463], UNI[23.60140743], USD[215.77], USDT[9196.03654039], XRP[0.05520389], YGG[75.98594] | | DOGE[1502.755442], MATIC[525.838114], REN[219.530898], SUSHI[.469406], TRX[.000003] |
| 00959599 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], C98-PERP[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], DENT[1], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0.00046636], FTT-PERP[0], FXS[0.02847341], FXS-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNC-PERP[0], LUNC[0.00999444], LUNC-PERP[0], MTL-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[-0.10], USDT[0.00293075], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[0.61148043], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZRX-PERP[0] | Yes | |
| 00959608 | | BNB[0], BNT[0.00443933], BTC[0], EUR[0.00], FTT[0], MATIC[0], RSR[-120.04254714], SHIB[0], SOL[0.0004701], SRM[.00151452], SRM_LOCKED[.04166597], USD[0.00], USDT[1.05853526] | | BNT[.003854] |
| 00959624 | | BNB[0.00000001], CHZ[0], DENT[66.43723395], ETH[0], EUR[0.00], FTT[0.02226977], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.004822], USD[0.00], USDT[38.03034307] | | |
| 00959634 | | AAVE-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHF[0.00], COMP[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[1018.1], LTC-PERP[0], MATIC[0], SOL[0.00000001], SOL-PERP[0], SRM[.32223193], SRM_LOCKED[279.2130668], TOMO-PERP[0], USD[0.00], USDT[17621.75622293], XTZ-PERP[0], YFI[0] | | |
| 00959657 | | FTT[0], LUNA2[0.01423779], LUNA2_LOCKED[0.03322152], LUNC[3100.31], RAY[118.58714959], SRM[364.49985758], USD[0.14], USDT[0.00000008] | | |
| 00959680 | | AKRO[4340.61352], ANC[72], APE[1.6], BADGER-PERP[0], BAO[7.0642], BEAR[73.843], BEARSHIT[74.0000], BLT[107], BNT[0], BNT-PERP[0], BTT[0.00000], BULL[2.09055768], CONV[3000], DENT[8800], DOGE[0.82303052], DOGEBEAR2021[19.1896599], DOGEBULL[496.8], EDEN[188.6], ETH[0.00035517], ETHBEAR[5200000], ETHBULL[0.01685161], ETH-PERP[0], ETHW[0.00035517], FTT[0.00345209], FTT-PERP[0], GRTBEAR[83000], KBTT[8000], KIN[56000], KSOS[35000], LINK[1], LUNA[24.55499742], LUNA2_LOCKED[0.02830398], LUNC[891629.29526933], MANA[9], MATICBEAR2021[4000], MATIC-PERP[0], OKBBEAR[142000000], POLIS[26.4], REEF[2940], RSR[2000], SHIB[3809772], SOL[0.00568031], SOS[37000000], SPA[900], STEP-PERP[0], SUSHI[1587.679], SUSHI-PERP[0], TOMOBEAR2021[6.1], TRX[.96808], UNISWAPBULL[98], USD[1314.43], XRP[26] | | |
| 00959682 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0502[0], BTC-MOVE-0504[0], BTC-MOVE-0506[0], BTC-MOVE-0531[0], BTC-MOVE-0607[0], BTC-MOVE-0609[0], BTC-MOVE-0624[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00086853], ETH-PERP[0], ETHW[0.00086853], FTM-PERP[0], ICP-PERP[0], KAVA-PERP[0], LTC-PERP[0], LUNA2[0.68885673], LUNA2_LOCKED[1.60733238], LUNC[150000.005], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.49], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00959710 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[.3], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[.00276805], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CEL[0.0185081], CEL2-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EMS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00103776], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.00875], FTM-PERP[0], FTT[150.02706], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[840.0560495], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[45.923781], LUNA2_LOCKED[107.155489], LUNA2-PERP[0], LUNC[0.00000000], LUNC-PERP[0.00000001], MAHA-PERP[0], MATIC[.0936555], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX[.000044], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00521729], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[.2169], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[2.33559753], TRX-PERP[0], UNI-PERP[0], USD[66722.04], USDT[4111.25793304], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00959726 | | FTT[825], SRM[11.07702723], SRM_LOCKED[123.08297277], USD[6990.61] | | |
| 00959732 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS[3990], ATOM-PERP[0], AVAX[0.09905000], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[.1011865], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-2021062[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.091], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[1.5087057], ETH-PERP[0], ETHW[0.74985750], FTM-PERP[0], FTT[.0042], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[41.1209298], LUNA2_LOCKED[55.6275467], LUNC[187871.2994107], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[1299090], SHIB-PERP[0], SOL[0.93460499], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[4566.44], VET-PERP[0], XTZ-PERP[0] | | |
| 00959794 | | ALT-PERP[0], AVAX[0.03471913], BTC[.0000842], BTC-PERP[0], ETH[.0003682], ETH-PERP[0], ETHW[.0003682], FTT[10], LUNA2[1.53037317], LUNA2_LOCKED[3.57087073], MID-PERP[0], SHIT-PERP[0], SOL[.00018], USD[380484.88] | | |
| 00959809 | | BNB[0], ETH[0.00000002], FTT[0.00000001], RAY[.00000001], SNX[0], SOL[0.00000001], SRM[.09636723], SRM_LOCKED[2.06179071], TRX[0], USD[0.00], USDT[0.00000001] | | |
| 00959849 | | BTC[0.11049965], DOGE[864], ETH[.091], ETHW[.091], FIDA[.97007S], FIDA-PERP[0], FTT[68.6], LUNA2[0.02494832], LUNA2_LOCKED[0.05821275], LUNC[5432.55], MATIC[11.65425], MATIC-PERP[0], SOL[1.02], USD[996.21] | | |
| 00959876 | | BAO[2], BOBA[.09468], BTC[0.41376818], ETH[0.15005935], ETHW[0.13508202], FTM[.97112], KIN[2], LUNA2[0.40431239], LUNA2_LOCKED[0.94339558], LUNC[88039.875], OMG[.09468], USD[0.00] | | |
| 00959949 | | 1INCH-PERP[0], ADA-PERP[0], ATOM[.073], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], ETH-PERP[0], HUM[9.3578], HUM-PERP[0], LUNA2[0.63083940], LUNA2_LOCKED[1.47195860], LUNC[128066.6079575], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[.048013], TRX-PERP[0], USD[809.20], USDT[0], WAVES-PERP[0], XRP[.430683], XRP-PERP[0], ZRX-PERP[0] | | |
| 00959957 | | AKRO[1], ALPHA[.00000914], APE[128.98632876], AUD[0.00], AXS[0], BAO[2], BAT[.00000914], BNB[.00000174], CBE.1237250?], DENT[1], FIDA[.00000925], HOLY[.00000923], KIN[6], LUNA2[0.08843444], LUNA2_LOCKED[0.02016804], LUNC[1882.31817841], MATH[2], MATIC[1.00310071], OMG[.00000628], RSR[1], SAND[19.59189556], SHIB[0], SOL[31.47399041], SPELL[68781.46066950], SXP[.00001843], TRU[1], UBXT[1], USD[0.02], USDT[0.01781202], XRP[3133.11983455] | | |
| 00960003 | | ATLAS[1380], AURY[27], DFL[13021.315531], DYDX[24.2], ENJ[10], ETH[0.06712518], ETHW[0.06712518], FTT[27.7968448], GENE[6], IMX[82.8], MATIC[30], MBS[100], OXY[121.984674], RAY[939.39859491], RUNE[13.000418], SLRS[991.573814], SOL[64.91669548], SRM[841.1370761], SRM_LOCKED[15.0707632S], TRX[.000013], USD[0.00], USDT[0] | | |
| 00960014 | | ETHW[.00077383], LUNA2[0.61482264], LUNA2_LOCKED[1.43380077], TRX[76.01179995], USD[0.70], USDT[40.25381982], USTC[87.03432428] | Yes | |
| 00960057 | | ADABULL[3], BNB[0], BULL[0], COMP[0], DOGE[0], DOGEBEAR2021[0], FTT[0.00000001], LINK[0], LTC[0], LUNA2[2.29618908], LUNA2_LOCKED[5.35777453], MATH[0], MATIC[0], SOL[0], UNI[0], USD[0.97] | | |
| 00960059 | | BCH[0], BTC[0], DOGE[0], ETH[0], FTT[150], GMT[2.19805077], GST[30561.04948734], LINK[0], LTC[0], NFT [380747285995617748/Monaco Ticket Stub #194][1], NFT [389470994452025326/FTX AU - we are here! #15199][1], NFT [393085852341706472/FTX EU - we are here! #95873][1], NFT [423093691532143445/FTX Crypto Cup 2022 Key #735][1], NFT [481076958175334097/FTX AU - we are here! #25671][1], NFT [500408903562279993/FTX EU - we are here! #69142][1], NFT [526316514846684636/Montreal Ticket Stub #614][1], NFT [528342802472068338/FTX AU - we are here! #51041][1], NFT [574196415308959888/Silverstone Ticket Stub #825][1], NFT [576177421381852916/FTX EU - we are here! #96045][1], SOL[4.18193496], SRM[130.28310118], SRM_LOCKED[80.82321589], USD[554.54], USDT[0], XRP[0] | | |
| 00960062 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX2.099601], AVAX-PERP[0], BCH-PERP[0], BNB[0], BTC[0.00800000], BTC-PERP[0], DOGE[522], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH[0.11300000], ETH-PERP[0], GALA-PERP[0], HBAR-PERP[0], KAVA-PERP[0], LINK[5.1], LINK-PERP[0], LUNA2[0.00004592], LUNA2_LOCKED[0.00010715], LUNC[0.10], LUNC-PERP[0], MANA[49.9901], MANA-PERP[0], MATIC[0], OMG-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[2.3], SOL-PERP[0], STEP[548.9], STEP-PERP[0], SUSH[50.5], SUSHI-PERP[0], TRX-PERP[0], UNI[0], USD[0.10], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00960064 | | ETH[0], ETH-PERP[0], FTT[5.4910225], FTT-PERP[0], SRM[1.67430683], SRM_LOCKED[13.32569317], USD[0.88] | | |
| 00960072 | | APE-PERP[0], BNB[.00951905], DOGE-2021062S[0], DOGE-2021092[0], DOGE-PERP[0], ETH-PERP[0], FTT[.068], FTT-PERP[0], GST[131.8], LUNA2[0.00863194], LUNA2_LOCKED[0.02014120], LUNC[1879.624], RAY[.086758], SOL[.0026], SOL-20210625[0], SOL-PERP[0], TRX[.000003], USD[5.94], USDT[0] | | |
| 00960078 | | AAVE[.23], ALGO-PERP[0], ATLAS[510], BAND[12.2], BNB[1], BTC[.0382], ETH[.142], ETHW[.142], EUR[0.00], FTM[72], FTT[40.16258931], LINK[2.9], MANA[33], MER[100], NEAR-PERP[0], RAY[43.04419563], SAND[20], SOL[8.74745671], SRM[18.46337253], SRM_LOCKED[.37504225], USD[0.20], USDT[1.79656097], XRP[331] | | |
| 00960110 | | SRM[.18066849], SRM_LOCKED[.7369583], TRX[.000006], USD[0.00], USDT[0] | | |
| 00960158 | | FTT[0.00000001], SOL[.00231028], SRM[1.10991944], SRM_LOCKED[9.86422301], USD[0.55], USDT[1.04449462] | | |
| 00960160 | | ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], BNB[.001567], BSV-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTT[0.17469200], FTT-PERP[0], FXS-PERP[0], HTBULL[0.00006357], LUNA2[0.00006405], LUNA2_LOCKED[0.00014945], LUNC[13.94721], REEF-PERP[0], SRM-PERP[0], TRX[.917994], USD[7023.14], USDT[0.00283293] | | |
| 00960174 | | 1INCH-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0008306], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], CRV-PERP[0], DOGE-0325[0], DOGE-20210625[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-2021123[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02796062], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.06803263], LUNA2_LOCKED[0.16084282], LUNC[15010.227086], LUNC-PERP[0], NEAR-PERP[0], OKB-2021123[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB[99860], SLP-PERP[0], SOL[.0000000001], SOL-PERP[0], STMX-PERP[0], SXP-2021123[0], THETA-2021123[0], TONCOIN[3.03498], TONCOIN-PERP[0], UNI-2021123[0], USD[0.26], USDT[0], XTZ-PERP[0] | | |
| 00960205 | | 1INCH[0], ASD[0], BAO[16], BF_POINT[100], BNB[0], BNT[0], CHZ[0], COPE[0], CRO[0], DENT[3], DOGE[0], ETH[0], EUR[0.00], FIDA[0], FTM[0], JST[0], KIN[24], LINA[0], LUNA2[0.00178409], LUNA2_LOCKED[0.00416287], LUNC[388.48947733], MATIC[0], REEF[0], RSR[0], SHIB[0], SOL[0], SRM[0], SRN[0], SUSHI[0], TRU[0], TRX[0.00000100], UBXT[2], USD[0.00], XRP[0] | Yes | |
| 00960378 | | COPE[.45486], FTT[.05451982], LUNA2[0.00338210], LUNA2_LOCKED[0.00789157], MER[.501738], NFT [406104577175273240/FTX EU - we are here! #171928][1], NFT [458522778005209604/FTX EU - we are here! #172006][1], NFT [467371710012436553/FTX EU - we are here! #172172][1], STEP[.06396], USD[1412.71], USDT[3.75670793], USTC[.478753] | | |
| 00960397 | | LINKBULL[13.497435], LUNA2[0.12152164], LUNA2_LOCKED[0.28355049], LUNC[26461.5933346], TRX[.000001], USDT[0.04224273], XRPBULL[2051410.234] | | |
| 00960457 | | AAVE[.00991658], ATOM[.3980306], ATOMBULL[.692.5026], AVAX[1.8980804], AXS[1.097742], BCH[0.03916080], BNB[1.2187286], BNBBULL[0.00196477], BTC[0.00073082], BULL[0.0000989S], CHZ[9.974], COMP[.00004968], CRV[1.991], DOGE[4.82251], DOT[1.0954586], DYDX[.2961006], ETH[0.00597905], ETHBULL[0.25962132], ETHW[0.00597905], FTM[8.943886], FTT[3.9888998], GMT[5.667236], GRT[6.647242], LINK[7.667392], LINKBULL[3469.58715], LRC[.9036], LTC[.01986513], LUNA2[0.22219599], LUNA2_LOCKED[0.51845732], LUNC[7157797], MANA[5.969056], MATIC[89.92762], MATICBULL[2560.993148], OMG[4.967], RUNE[2.9544], SAND[10.955362], SNX[.197769], SOL[.26663834], SUSHI[1.986118], SXP[.071204], TRX[1.455332], UNI[.795036], USD[5999.97], USDT[744.85737503], WAVES[.4991], XRP[9.920034], XRPBULL[172.7094] | | |
| 00960477 | | AXS[0.02017100], BTC[0.00004885], BTC-PERP[0], CEL-20210625[0], CEL-PERP[0], DAI[89.3], DOGE-PERP[0], ETH[0.21619203], ETH-PERP[0], ETHW[0.00025025], LINK-PERP[0], LTC[.00000028], LTC-PERP[0], LUNA2[0.04912992], LUNA2_LOCKED[0.11463649], LUNC[9901.48298533], MATIC[11.57431828], MATIC-PERP[0], SOL[.03026856], SNX-PERP[0], TRX[0.24537194], TRX-PERP[0], USD[0.02], USDT[0.51788891], XRP[0], XRP-PERP[0] | | |
| 00960480 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00058298], BTC-0325[0], BTC-0624[0], BTC-09300], BTC-12300], BTC-20210924[0], BTC-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], FTT[0], FTT-PERP[0], IOTA-PERP[0], LUNA2[0.37645647], LUNA2_LOCKED[0.87839844], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[139.97], WAVES-PERP[0], XRP-PERP[0] | | |
| 00960500 | | APT[2], BTC[0], FTT[0], LTC-PERP[0], LUNA2[0.02322599], LUNA2_LOCKED[0.05419399], LUNC[5057.51], USD[0.09], USDT[82.60865632] | | |
| 00960536 | | AAVE[1.51256296], ATOM[18.31557586], AUDIO[199.9806], AVAX[12.23394923], AXS[5.50414906], BNB[0], BTC[0.10856952], DOGE[0], ETH[0.96899189], ETHW[0.76032122], FIDA[.00441778], FIDA_LOCKED[.00483752], FTT[0.00528566], LINK[0], LTC[0], LUNA2[0.00336695], LUNA2_LOCKED[0.00785623], LUNC[28.82096654], MANA[110.978466], MATIC[113.27454278], RUNE[26.36235774], SAND[41], SOL[20.45937232], SRM[672.02833613], SRM_LOCKED[10.22301771], STEP[1800], UNI[0], USD[250.26], USDT[-0.34489114] | | BTC[.051613] |
| 00960592 | | DOGEBULL[0.53861886], LUNA2[0.00104912], LUNA2_LOCKED[0.00244796], LUNC[228.45], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00960613 | | BTC[0.00008318], BTC-20210625[0], DOGE-20210625[0], LUNA2[0.00000495], LUNA2_LOCKED[0.00001157], LUNC[1.08], USD[0.02] | | |
| 00960634 | | AAPL[0], AMD[0], AMZN[0.0000015], AMZNPRE[0], AVAX-PERP[0], BTC[0], BTC-MOVE-20210611[0], BTC-PERP[0], BULL[0], C98-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.32256488], ETHBULL[0], ETH-PERP[0], ETHW[0.32256488], FTT[4.07476198], GOOGL[0.0000015], GOOGLPRE[0], MRNA[0], NVDA[0], NVDA_PRE[0], RAY[0], RUNE[0], RUNE-PERP[0], SNX[20.58384552], SOL[0.00000001], SOL-PERP[0], SRM[20.0009497], SRM_LOCKED[0.00939924], SUSHI[0], SUSHIBEAR[920039], THETABULL[0], USD[1.76], USDT[0] | | |
| 00960635 | | AR-PERP[0], ATOM-PERP[0], BNB[0.00064764], BNB-PERP[0], BTC[0.00004176], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DAI[1.17697145], ENS-PERP[0], ETH[0.00010586], ETH-PERP[0.00010587], FLOW-PERP[0], FTT[25.29494], FTT-PERP[0], HT[0.06175029], ICX-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[4.59810571], LUNA2_LOCKED[10.72891333], LUNC[1001247.2], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (44091035281397326/FTX EU - we are here! #260449)[1], SOL-PERP[0], SRM[0.39476443], SRM_LOCKED[5.7252357], SRM-PERP[0], TRX[.001595], USD[0.00], USDT[3.64176459], USDT-PERP[0], YFI-PERP[0] | | |
| 00960659 | | APE[.091456], ATLAS[55539.44550000], AXS[.09202], BTC[.0174541], DOGE[2], ETH[0.05635920], ETHW[0.05635920], LUNA2[3.81934872], LUNA2_LOCKED[8.9181337], LUNC[831671.2268264], MATIC[8.53070000], RAY[0], SAND[.53621], SNX[0.16780929], SOL[0.00187430], USD[0.33], USDT[0], XRP[0.59688000] | | |
| 00960660 | | BCH[19.53902966], BNB[0], BTC[20.29921657], BTC-PERP[0], CAD[717.69], DOGE[72810.04470686], DOGEBEAR2021[.0031865], DOGEBULL[.000468], ETH[3.79666605], ETH-PERP[0], ETHW[4.07616046], FTT[.0930633], LTC[0.00417531], SRM[57.77838981], SRM_LOCKED[334.80161019], USD[19131.59], USDT[7192.20985433] | | BCH[18.371736] |
| 00960725 | | FTT[0.00004471], LUNA2[0.00447192], LUNA2_LOCKED[0.01043448], LUNC[973.77], SHIB[0], USD[ -0.01], USDT[0], XRPBULL[0] | | |
| 00960807 | | ADA-PERP[0], ANC[.9912], ANC-PERP[0], APE-PERP[0], BTC-PERP[0], CQT[.63382857], DOGE-PERP[0], ETC-PERP[0], ETH[.0007446], ETH-PERP[0], ETHW[.0007446], ICP-PERP[0], JASMY-PERP[0], LUNA2[0.00294732], LUNA2_LOCKED[0.00687709], LUNC[.003676], LUNC-PERP[0], MER-PERP[0], NFT (370857687166847355/FTX AU - we are here! #43613)[1], NFT (383456414992389550/FTX EU - we are here! #33379)[1], NFT (450082262543146405/FTX AU - we are here! #43594)[1], NFT (477989039873391012/FTX EU - we are here! #33159)[1], NFT (541490836038861919/FTX EU - we are here! #33322)[1], PEOPLE-PERP[0], RAY-PERP[0], SOL[0], TRX-PERP[0], USD[0.00], USDT[0.46481830], USDT-PERP[0], USTC[.417206], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00960838 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.01], ETH-PERP[0], FLOW-PERP[0], FTT[0.00000007], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.05949389], LUNA2_LOCKED[13881909], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MER-PERP[0], MKR[0], MKR-PERP[0], MVDA10-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[218.80767147], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[1.04], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00960858 | | BTC[0], DOT[0], ETH[0], ETHW[0], FTM[0], FTT[0], GBP[0.00], LUNA2[1.75599446], LUNA2_LOCKED[4.09732042], LUNC[5.656741], MANA[0], MATIC[0], RAY[0], RUNE[0], SOL[0], USD[0.00], USDT[0] | | |
| 00960916 | | BNB[.5938762], BTC[0.00859881], COMP[0.21205970], DODO[1.099791], ETH[.00099449], ETHW[.00099449], LTC[1.77319341], LUNA2[0.00172580], LUNA2_LOCKED[0.00402688], LUNC[375.7985847], USD[0.00] | | |
| 00960933 | | BNB[0], FTT[0], LUNA2[0.00116891], LUNA2_LOCKED[0.00272747], LUNC[254.534317], RNDR[.01354], SOL[0.00099626], TRX[.00098], USD[ -0.04], USDT[0], USTC[0] | | |
| 00960937 | | LUNA2[0.82665023], LUNA2_LOCKED[1.92596419], USDT[0.00886985] | Yes | |
| 00960954 | | LEO-PERP[0], LUNA2[1.69290184], LUNA2_LOCKED[3.95010429], LUNC[368632.94], USD[573.31] | | |
| 00961020 | | 1INCH-PERP[0], AAPL[0], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNBBULL[0.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BULL[0.00000111], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FIDA[.0134988], FIDA_LOCKED[.17188473], FIDA-PERP[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00047621], FTT-PERP[0], GALA-PERP[0], GENE[0], GMT-PERP[0], GRTBULL[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], KNCBULL[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATICHEDGE[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT (310934894299858094/NFT1)[1], NFT (403403180798438255/NFT1)[1], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.00011160], SRM_LOCKED[0322848], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-20211231[0], THETABULL[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNISWAPBULL[0], USD[0.00], USDT[0.15922242], VETBULL[0.00000001], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRPBULL[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00961062 | | BTC[0], COPE[.80561], EDEN[.091512], FTT[0.05274000], RAY[.7598], SRM[.51094591], SRM_LOCKED[357.44712589], STEP[.05142], USD[684.13], USDT[3659.31021452] | | |
| 00961069 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA-PERP[0], APE[0], APE-PERP[0], APT[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[10.00200000], CHZ-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], HT[-21218.41068240], HT-PERP[20945.95], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.41164796], SRM_LOCKED[356.69295734], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[176761.39], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00961074 | | BTC[.0000999], CHZ[20.11011489], LUNA2[0.34041589], LUNC[1295.31034728], TRX[.0001], USD[1.16], USDT[0.20272459] | Yes | |
| 00961111 | | BTC[0.00007878], CRO[109.942], ETH[0], FIDA[8.998642], FTT[.499606], GRT[52.989912], LINA[1400], MATH[50], MATIC[5.946], NEXO[4], QI[640], RAY[6.18640235], SAND[10], SOL[.30090671], SRM_LOCKED[.21187164], TRU[163.9418], TRX[.000779], USD[0.00], USDT[0] | | |
| 00961158 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT[201.9666902], BNB-20210924[0], BNB-PERP[0], BTC[0.00037915], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], COMP-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.08423282], FTT-PERP[ -10], GALA-PERP[0], HUM-PERP[0], KLAY-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[6.63056579], LUNA2_LOCKED[15.47132019], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PRISM[3.8099], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00277283], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[200.302358], TRX-PERP[0], USD[174.38], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00961167 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[33.293673], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00069916], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.04716357], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[49.97050380], SOL-PERP[0], SPELL-PERP[0], SRM[.00475302], SRM_LOCKED[.0359772], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[502.99], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00961287 | | CEL-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[.00000001], LOOKS-PERP[0], SOL[0.10774201], SOL-PERP[0], SRM[1.64895996], SRM_LOCKED[7.71104004], TRX[.000049], USD[0.11], USDT[6.86821093] | | |
| 00961355 | | SRM[3.80092112], SRM_LOCKED[.09981214] | | |
| 00961401 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-20210625[0], CHZ-PERP[0], DOGE[.72091], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[.97101164], FTM-PERP[0], FTT[.096454], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.57392115], LUNA2_LOCKED[1.33914936], LUNC[124972.54], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], TRX[.000002], TRX-PERP[0], USD[84.09], USDT[116.92255603], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00961426 | | DAI[.0802302S], ETH[0.00080532], ETHW[0.00080532], FTT[0.00053714], ICP-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0081784], LUNC-PERP[0], MANA-PERP[0], SOL[0.00812914], SUSHI-PERP[0], UNI-PERP[0], USD[1.73], USDT[0.36105939] | | |
| 00961442 | | BTC[0.00009768], DYDX[9.4], LUNA2[0.00920754], LUNA2_LOCKED[0.02148428], LUNC[2004.963144], TRX[.000006], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00961450 | | 1INCH-PERP[0], AAVE-20210924[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNB-20211213[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-20210924[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0624[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0930[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-0930[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-20007960[0], LUNA2-9290527[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20210924[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXES-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], VET-PERP[0], WAVES-2021123[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00004352], XRP-1230[0], XRP-20211231[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00961455 | | 1INCH-0325[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00776629], BNB-PERP[0], BNT[0], BNT-PERP[0], BTC[0.00000001], BTC-0624[0], BTC-20210924[0], BTC-MOVE-0425[0], BTC-MOVE-0502[0], BTC-MOVE-1107[0], BTC-MOVE-2Q22Q2[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-0325[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00036835], EUR[0.00], EUR-LE[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[150.10187081], FTT-PERP[0], FXS-20180718[0], GMT-0930[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[0], ICP-PERP[0], IMX[0], IMX-PERP[0], IOTA-PERP[0], JPY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2-04559549[0], LUNA2_LOCKED[0.10638948], LUNC[0.00937726], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MIDHALF[0.00000001], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NFT (33071685475216643Main/novo Ticket Stub #831)[1], NFT (44844551061044376317FX EU – we are here! #110754)[1], NFT (54200743925121639/4The Hill by FTX #34190)[1], OMG-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RON-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[6.60], USDT[1.06904387] | | |
| 00961606 | | LUNA2[4.63450398], LUNA2_LOCKED[10.81384263], LUNC[1009173], USD[-34.31], USDT[8.96457163] | | |
| 00961626 | | BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DYDX[.0222827], DYDX-PERP[0], ENJ-PERP[0], FTT-PERP[0], GBP[0.13], ICP-PERP[0], LUNA2[0.14910165], LUNA2_LOCKED[0.34790385], LUNC[32467.19861267], LUNC-PERP[0], NEAR-PERP[0], OXY[.8974], RON-PERP[0], RUNE[1201.7469759], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[6.60], USDT[1.06904387] | | |
| 00961654 | | ATLAS[660], BTC[0], DEFI-PERP[0], ETH[0.00070301], ETHW[.00070301], FTT[20.79797464], LUNA2[172.033450

7], LUNA2_LOCKED[401.4113849], MNGO[330], USD[0.00], USDT[5152.57270593], USTC[24352.16643033] | | |
| 00961660 | | ADA-PERP[0], BNB[0], CAD[0.00], DOGE[.00000001], ETH[0.00054711], ETHW[0.00054711], FTM[467.8986], FTT[0], KIN-PERP[0], LUNA2[0.33013118], LUNA2_LOCKED[0.77030609], LUNC[71886.76], USD[0.03], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00961706 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], AMP-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-MOVE-0121[0], BTC-MOVE-0503[0], BTC-MOVE-0901[0], BTC-MOVE-0308[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[25.09842357], FTT-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.5923781], LUNA2_LOCKED[1.07155489], LUNC[373.53410032], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL[.00004994], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX[619], TRX-PERP[0], USD[0.06], USDT[0.05615949], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00961722 | | BNB[.13053242], BTC[.01299753], ETH[.05554609], ETH-PERP[0], ETHW[.00064451], FTT[0.17076820], FTT-PERP[0], LUNA2[0.00376300], LUNA2_LOCKED[0.00878033], MATIC[10.33572991], SOL[.00681758], SOL-PERP[0], TRX[.000778], TRX-PERP[0], USD[2314.07], USDT[.950013], USTC[.532671] | Yes | |
| 00961749 | | FTT[0.09162747], SRM[.01866617], SRM_LOCKED[.0000138], USD[0.00], USDT[0] | | |
| 00961819 | | BTC[0.53182034], ETH[1.91235863], ETHW[1.90350819], EUR[0.03], LTC[90.04256190], LUNA2[0.04871321], LUNA2_LOCKED[0.11366415], LUNC[10607.40431018], TRX[0.00000113], USD[1.16], USDT[0.00079877], XRP[2505.99841862] | | TRX[.000001], USD[0.58] |
| 00961832 | | ATLAS-PERP[0], AVAX-PERP[0], BABA[1.73581740], BADGER-PERP[0], BNB[0], BTC[0], BTC-MOVE-WK-1104[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[.00027908], FTT-PERP[0], GMT-PERP[0], HOLY-PERP[0], INJ-PERP[0], LUNA2[2.73663828], LUNA2_LOCKED[6.38548932], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], NFT (43411760510961620/Magic Box)[1], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000003], USTC[0.00000001] | | |
| 00961854 | | ETH[5.12745328], ETHW[15.12623509], FTT[843.08457606], NFT (32260236856452509

0/FTX AU – we are here! #37687)[1], NFT (33112989080708769

7/FTX AU – we are here! #37148)[1], NFT (42355964015071251/FTX EU – we are here! #113876)[1], NFT (43951238360103791

5/FTX EU – we are here! #113740)[1], NFT (56890979240756382

8/FTX EU – we are here! #113827)[1], SRM[10.13192866], SRM_LOCKED[116.74718858], TRX[.105295], USD[572898.26978820] | Yes | |
| 00961855 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[6.45050373], LUNA2_LOCKED[15.05117539], PROM-PERP[0], SUSHI-PERP[0], USD[.64], USDT[0.00000001] | | |
| 00961915 | | ADA-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX[500], ETH[0], FTM[1000.368], FTM-PERP[0], FTT[0.07185000], LUNA2[74.48850829], LUNA2_LOCKED[173.8065193], LUNC-PERP[0], MANA[750], MANA-PERP[0], RAY[249.9625], RUNE[0], RUNE-PERP[0], SAND[700.508], SAND-PERP[0], SHIB[100000000], SNX[406.4], SOL[.003], SOL-PERP[0], SRM[250.8929], SRM-PERP[0], TRX[10000], USD[-438.21], USDT[0], XRP[3000.983] | | |
| 00961953 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[0.00026415], LUNA2_LOCKED[0.00061635], LUNC[37.5196446], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OMG-20210924[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP[.000632], STEP-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[110.40], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00961968 | | AAVE[0.13906010], AVAX[41.6], BNB[.2], BTC[0.00878131], COMP[0.00024499], COPE[260], DYDX[28.8], ETH[0.03586840], ETHW[0.03586840], FTT[34.19315753], HNT[.0987099], LINK[.29655359], LUNA2[4.75571274], LUNA2_LOCKED[11.09666306], LUNC[15.32], MATIC[9.9772], PERP[5.23491445], RAY[28], RUNE[33.84706913], SHIB[100000], SOL[.00000001], STEP[14528], SUSHI[6.5], UNI[0.49748430], USD[4413.13] | | |
| 00962050 | | 1INCH-20211210[0], 1INCH-PERP[0], AAPL[-4.95028217], AAVE-0930[0], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADABULL[1.416], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-0930[0], APE[318.5098629], APE-PERP[0], APT[6.6], APT[80.0863032], AR-PERP[0], ASD[10951.79375419], ASD-PERP[0], ATLAS[33460], ATLAS-PERP[0], ATOM-20211231[0], ATOM[32.33470019], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0325[0], AVAX-0624[0], AVAX-20210924[0], AVAX[81.65167632], AVAX-PERP[0], AXS-1230[0], AXS[2061.49401432], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-0930[0], BCH[4.04964393], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-20211231[0], BNBBULL[1.4672], BNB-PERP[0], BNT[2316.82093422], BNT-PERP[0], BOBA-PERP[0], BSV-0624[0], BSV-PERP[0], BTC-0325[0], BTC-0331[0.00000003], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC[4.00913863], BTC-PERP[0], BTTPRE-PERP[0], BTTPRE-PERP[0], BULL[0.15981000], C98-PERP[0], CAKE-PERP[0], CEL-0325[0], CEL[6.1165.89655797], CEL-20210924[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-0330[0], CHZ-1230[0], CLV-PERP[0], COMP-1230[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CRO[651.05344242], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[10167], DOGE2-0211231[0], DOGEBULL[8.821], DOGE-PERP[0], DOT-0930[0], DOT[742.546

61177], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH[40.51756417], ETHBULL[1.01986624], ETHHEDGE[23.71054999], ETHW[16.06054611], ETHW-PERP[0], FB[15], FIDA-PERP[0], FIL-0930[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLR-PERP[0], FLUX-PERP[0], FTM-0930[0], FTM-1230[0], FTM[8.08081517], FTT-0325[0], FTT-PERP[0], FUM-PERP[0], FXS-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.08], GMR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC[0.00000001], KNC[205.90537162], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LCO-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[1940.98114697], LOOKS-PERP[0], LRC-PERP[0], LTC-20180718[0], LTC-PERP[0], LUNA2[2.69933048], LUNA2_LOCKED[20.08644759], LUNA2-PERP[0], MANA-0930[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[1413.76543464], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-0325[0], OKB-PERP[0], OMG-0930[0], OMG-PERP[0], OP-PERP[0], OP[5], OP[564.89400900], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-0930[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAD-PERP[0], RAD-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND[1302.9584418], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[3634.51673921], SNX-PERP[0], SOL-0325[0], SOL[717.26467669], SOL-20211231[0], SOL-PERP[0], SOS-PERP[0], SPELL-0930[0], SPELL-PERP[0], SRM[4.03455290], SRM-PERP[0], SRM_LOCKED[3.74364682], STARL-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-0930[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO[25.74364682], TONCOIN-PERP[0], TRU-PERP[0], TRX[31089.38207376], TRX-PERP[0], TRYB[9.30.71154091], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[.00662.34], USDT[57113.44142055], USTC[0.00], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-20211231[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-0624[0], XRP-1230[0], XRP-20210924[0], XRP-20211231[0], XRP[8868.61869531], XRPBULL[67130], XRP-PERP[1.3783], XTZ-20210924[0], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00962176 | | ALGO-PERP[0], APE[932.64406098], APE-PERP[0], APT-PERP[0], ATOM[.08525593], ATOM-PERP[0], AVAX[.08452283], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.27152760], BTC-0624[0], BTC-0930[0], BTC-PERP[0], CEL-0624[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], COPE[0], CRV-PERP[0], DASH-PERP[0], DOGE[.25228431], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00457432], ETH-0930[0], ETH-PERP[0], ETHW[3.07649660], FLOW-PERP[0], FTM[.53171669], FTM-PERP[0], FTT[20.77369165], FTT-PERP[0], GMT-PERP[0], KSHIB-PERP[0], LINK[.01191397], LOOKS-PERP[0], LUNA2[469.1119979], LUNC[183.509392], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[832.90844685], NEAR-PERP[0], SLP[0.81317475], SOL-PERP[0], SOS[.00000001], UNI-PERP[0], USD[19493.15], USDT[0.00000001], USTC[.05463327], USTC-PERP[0], XRP-PERP[0] | Yes | |
| 00962205 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AURY[.83409201], AVAX-PERP[0], BCH[0], BNB[0.00000003], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.04292680], ETH-PERP[0], ETHW[.0009268], FTT[.09202601], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[-107.43], GMT[0.91660000], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LINK[.00000001], LUNA2[0.00133551], LUNA2_LOCKED[0.00311622], LUNC[28.50102966], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OP-0930[0], OP-PERP[0], POLIS[.07707626], POLIS-PERP[0], RUNE[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0], SRN-PERP[0], SUSHI[.00000002], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00291061], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00962210 | | APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00009294], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.79585406], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.2922766], SRM_LOCKED[58.77268475], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[2122.000001], UNI-PERP[0], USD[125997.22], USDT[0], USTC-PERP[0], VET-PERP[0] | | |
| 00962218 | | BTC[0.00000001], ETH[0.00007401], LTC[.00999445], LUNA2[0.00024742], LUNA2_LOCKED[0.00057731], LUNC[53.87644975], PAXG[0], SUN[1999.307], TRX[.489968], USD[0.00], USDT[0.21413796] | | |
| 00962237 | | BTC[0.03931453], CEL[0], EUR[0.00], FTT[0.00881552], LUNA2_LOCKED[0.00000001], NFT (321040272185347559/The Hill by FTX #31029)[1], USD[0.43] | Yes | |
| 00962267 | | LUNA2[0.00000347], LUNA2_LOCKED[0.00000809], THETABULL[0], TRX[.000003], UBXT[155.97036], USD[0.08], USDT[-0.00000661], USTC[.00049137] | | |
| 00962288 | | APT-PERP[0], ATLAS[1.57840353], ATOM-PERP[0], AURY[.99829], AVAX-PERP[0], BTC-MOVE-0227[0], BTC-MOVE-0228[0], BTC-MOVE-0303[0], BTC-MOVE-0310[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0318[0], BTC-MOVE-0321[0], BTC-MOVE-0323[0], BTC-MOVE-0330[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0409[0], BTC-MOVE-0416[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-MOVE-0427[0], BTC-MOVE-0504[0], BTC-MOVE-0505[0], BTC-MOVE-0513[0], BTC-MOVE-0518[0], BTC-MOVE-0624[0], CHZ-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FLOW-PERP[0], FTT-PERP[0], MATIC-PERP[0], FTM[0], FTT-PERP[0], LINK[0], LUNA2[0.00055420], LUNA2_LOCKED[0.01293515], LUNC[120.68], LUNC-PERP[0], MATIC-PERP[0], RAY[54.0098704], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[-3.94], USDT[0.00113463], XRP-PERP[0] | | |
| 00962303 | | BTC[0], BULL[0], ETH[0], ETHW[0], FTT[10.29363792], LUNA2[0.00393593], LUNC[.00000002], USD[0.00], USDT[0] | | |
| 00962336 | | 1INCH-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0.00002909], BTC-PERP[0], CAKE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIDA[.17357665], FIDA_LOCKED[2.70638597], FTM-PERP[0], FTT[25.38242045], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[19.74004004], LUNA2_LOCKED[46.06009343], LUNC[4298435.28], LUNC-PERP[0], MANA-PERP[0], RAY[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.11309736], SRM_LOCKED[.63431908], STEP-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], USD[1-22], USDT[0], USTC-PERP[0] | | |
| 00962382 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], ETH-PERP[0], FIDA[.0014445], FIDA_LOCKED[.01471524], FTT[1.00421898], FTT-PERP[0], MANA-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00009], SRM_LOCKED[.00208851], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0] | | |
| 00962403 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-20211026[0], BTC-MOVE-20211102[0], BTC-MOVE-20211030[0], BTC-MOVE-20211102[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT[166000], DENT-PERP[0], DOGE[170], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], ETH-PERP[0], FIDA[.03766649], RAY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SNX[10], SOL-PERP[0], SPELL-PERP[0], SRM[14.31820374], SRM_LOCKED[26288426], UBXT[2000], USD[8.39], USDT[6.71323735], XRP[46], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00962528 | | BTC[0], BTC-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.68857568], ETH-PERP[0], ETHW[0.15844722], FTT[.05004974], LTC-PERP[0], LUNA2[0.00193196], LUNA2_LOCKED[0.00450792], LUNC[420.69], MATIC[0], NFT (371882763067929527/FTX Swag Pack #399)[1], REN[0.44883000], SHIB-PERP[0], SOL[13.74], STEP-PERP[0], TRX[.290034], USD[0.00], USDT[500.11102069] | | |
| 00962602 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COPE[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00875111], FTT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[5.20677764], SRM_LOCKED[2.40720044], SRM-PERP[0], SRN-PERP[0], SUSH-PERP[0], SXP-PERP[0], THETA-20210924[0], THETA-PERP[0], TOMO-PERP[0], TRU[0], TRU-PERP[0], UNI-PERP[0], USD[0.40], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00962802 | | APE-PERP[0], AVAX-PERP[0], BTC[0.00000257], COPE[1000], CRO-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT[100], KAVA-PERP[0], KIN[1071913.91921308], KIN-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[13.8138021], LUNA2_LOCKED[32.23220489], LUNC[3007984.49], LUNC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS[.05568417], RAY-PERP[0], SAND-PERP[0], SOL[3], SOL-PERP[0], SRM-PERP[0], STG[1001.04828622], SWEAT[10000], TRX-PERP[0], USD[3851.69], USTC-PERP[0], ZIL-PERP[0] | | |
| 00962806 | | AGLD-PERP[0], BNB[0], BOBA-PERP[0], BTC-PERP[0], FLOW-PERP[0], FTT[0.47867084], FTT-PERP[0], HT-PERP[0], INDI[0], INDI_LOCKED[0.01172547], MATIC-PERP[0], NFT (433811957251628253/FTX AU - we are here! #32622)[1], NFT (529364220810884058/FTX AU - we are here! #32645)[1], SRM[.04170954], SRM_LOCKED[24.09421879], STMX-PERP[0], TRX[.000008], USD[2231.49], USDT[0.00804920], USTC-PERP[0] | Yes | |
| 00962809 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-032[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0.00010000], BTC-PERP[0], BTTPRE-PERP[0], CEL-20211231[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA[0.05679088], ETH-0930[0], ETH-1230[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[27.49951163], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[4.06735358], LUNA2_LOCKED[9.49058502], LUNA2-PERP[0], LUNC[2886583.51556], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PSY[316], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[3.06616533], SOL-PERP[0], SPELL-PERP[0], SRM[323.16292783], SRM_LOCKED[3.76661739], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-0325[0], SXP-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[86.61], USDT[0], USTC[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 00962815 | | ATOM-PERP[0], AVAX-20211231[0], AXS-PERP[0], BTC[0.00149595], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], ETH[.41651987], ETH-20211231[0], ETH-PERP[0], ICX-PERP[0], LUNA2[1.24204481], LUNA2_LOCKED[2.89810457], LUNC[78.98575], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], SOL[.0039849], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], TRX[.000188], USD[0.55], USDT[1782.51085817] | | |
| 00962886 | | ADA-PERP[0], BADGER-PERP[0], BTC[0.00000005], FIDA-PERP[0], LUNA2[0.26823362], LUNA2_LOCKED[0.62587891], LUNC[58408.479298], LUNC-PERP[0], RSR-PERP[0], SOL[0], SPELL-PERP[0], USD[0.62], USDT[0.00000001], USTC-PERP[0] | | |
| 00962887 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], APE-PERP[0], APT-PERP[0], BAO[0], BAO-PERP[0], BNB[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHF[0.00], CHR-PERP[0], CREAM-PERP[0], CUSDT[0.00000001], DODO[0.03502500], DODO-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EUR[0.00], FTM-PERP[0], GBP[0.00], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KSHIB[0], KSHIB-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNA2[0.00013399], LUNA2_LOCKED[0.00031263], LUNC[29.17768101], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], RSR[7.16336896], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SLP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-0325[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TULIP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.06], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-0325[0], XTZ-PERP[0], ZRX[0] | | |
| 00962892 | | AVAX-PERP[0], BTC[0], BTC-MOVE-0414[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], FIL-PERP[0], FTT[0], KAVA-PERP[0], LUNA2[0.00045926], LUNA2_LOCKED[0.00107162], LUNC[100.0066234], LUNC-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[7037.97], USDT[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00962908 | | ADA-20211231[0], ADABULL[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ASD[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH[0], BCHBULL[0], BEAR[0], BNBBULL[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], C98-PERP[0], CEL[0-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CRV-PERP[0], CTX[0], DASH-PERP[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA[0], LINK[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.11685298], LUNA2_LOCKED[0.27265696], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], OKBBEAR[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.00450446], SRM_LOCKED[0.00484964], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[77.20], USD[0], USDT[0.21268034], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00962913 | | APE-PERP[0], ATOM-PERP[0], AVAX[95.3], BTC-PERP[0], ETH[.004], ETH-PERP[0], EUR[0.62], FTT-PERP[0], LUNA2_LOCKED[284.3421101], LUNC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROSE-PERP[0], SOL[.00000001], TRX[.000017], USD[0.24], USDT[3.35537804], USTC-PERP[0] | | |
| 00962950 | | ADA-PERP[0], DOGE[.9968], DOGE-PERP[0], LUNA2[0.08828038], LUNA2_LOCKED[0.20598756], LUNC[19223.24], MANA-PERP[0], USD[0.00], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00963014 | | AAVE-PERP[0], ADA-PERP[0], BICO[.52291], BTC-PERP[0], CLV[.039005], CLV-PERP[0], CQT[.68029], DOT[.00572698], DOT-PERP[0], ETH-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.33977168], LUNA2_LOCKED[0.79280060], LUNC[73986], MINA-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[-0.03], USDT[-0.00455123], VET-PERP[0] | | |
| 00963025 | | ALEPH[.7381], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0009964], SHIB[94186], SOL[.0067008], SOL-PERP[0], SRN-PERP[0], USD[279.10], XLM-PERP[0] | | |
| 00963031 | | GLXY[20.99601], LUNA2[11.82413472], LUNA2_LOCKED[27.58964767], LUNC[2574730.2288083], MSTR[0.69453782], USD[0.00], USDT[0.00000032] | | |
| 00963062 | | SRM[.06475972], SRM_LOCKED[2.4397655] | | |
| 00963200 | | BNB[0], BTC[0], CHZ[233.95361797], ETH[0.30596866], ETHW[0.30596866], FTT[30.0405749], MATIC[0], RAY[2.94440633], SOL[12.03421337], SRM[10.30644568], SRM_LOCKED[2459601], USD[0.00], USDT[0] | | |
| 00963236 | | BULL[.0003], LUNA2[3.26795797], LUNA2_LOCKED[7.62523528], LUNC[711604.73], LUNC-PERP[0], SHIB[3500000], USD[-152.34], USDT[0.00000060] | | |
| 00963244 | | FTT[0], GBP[0.00], MATIC[1.76740967], SOL[237.69246000], SRM[18067749], SRM_LOCKED[86748494], USD[0.06], USDT[0] | | |
| 00963288 | | BTC[0], FTT[26.08824394], NFT (485591200680635153/FTX EU - we are here! #29639)[1], NFT (539153937443357175/FTX EU - we are here! #29939)[1], SRM[20.67953473], SRM_LOCKED[.52997522], TRX[.000001], USDT[8.72541399] | | |
| 00963302 | | BTC[0.00009313], FTT[0.02197734], SRM[.2365261], SRM_LOCKED[2.43507382], TRX[.000777], USD[0.01], USDT[22339.48000000] | | |
| 00963388 | | 1INCH[0], AAVE[0], AAVE-02[0], ADABULL[0], ADA-PERP[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], ASD[1.49999250], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], BADGER[0], BAND[0.00274997], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BICO[2], BIT-PERP[0], BNB[0.00000001], BNB-0325[0], BNB-0217123[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.15792857], BTC-0325[0], BTC-1230[.3651], BTC-2021123[0], BTC-PERP[5600000000], BULL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.01097057], ETH-0325[0], ETH-0624[0], ETH-2021123[0], ETHBULL[0], ETH-PERP[0], EURO.00], FIDA[0], FIDA-PERP[0], FIL-PERP[0], FTT[193.5714051T], GALA[10], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[1], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2.12663738], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (542416236938577767/FTX Swag Pack #92 (Redeemed)[1], OMG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[110.63700902], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX[0], SOL[126.25130969], SOL-PERP[33.71], SPELL-PERP[0], SRM[1462.20645635], SRM_LOCKED[237.55921908], SRM4-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN[.1], TONCOIN-PERP[0], TRUMP2024[0], TRU-PERP[0], TRX[0], TULIP-PERP[0], USD[-16270.86], USDT[0.00000002], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0], XTZ-2021123[0], YFI[0], ZEC-PERP[0], ZL-PERP[0], ZRX-PERP[0] | | |
| 00963416 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0.04571526], GRT-PERP[0], ICX-PERP[0], LUNA2_LOCKED[43.68593851], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00537677], SRM_LOCKED[.190163], USD[0.01], USDT[0], USTC[1005], XRP-PERP[0], XTZ-PERP[0] | | |
| 00963430 | | ETH[0], FTT[151.951349], GBP[0.00], LUNA2[0.91406101], LUNA2_LOCKED[2.13280903], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 00963554 | | GST[.02548], HGET[.02752], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009512], TRX[.000002], USD[71.17695053] | | |
| 00963606 | | ADA-PERP[0], BNB-PERP[0], BTC[-0.00000001], BTC-PERP[0], COMP[7.4791], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[.400005], ETH-PERP[0], ETHW[.400005], FIL-PERP[0], FTM[1319], FTT[33.89547930], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00282333], LUNA2_LOCKED[0.00658777], LUNC[0.00357859], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY[253.64238949], SAND[448], SHIB-PERP[0], SOL[21.27321368], SOL-PERP[0], STEP[1000], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[19861.99], USTC[.399654], USTC-PERP[0], VET-PERP[0], XLM-PERP[0] | | |
| 00963649 | | AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.0129568], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.00006006], LUNA2_LOCKED[0.00014015], LUNC[13.08], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PERP-PERP[0], PROM-PERP[0], REF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SC-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00963741 | | AVAX[8.1], BTC[.3481], ENS[100], ETH[7.04800001], ETHW[7.04800000], RAY[121.59113283], SPELL[74186.6069], SRM[623.49378841], SRM_LOCKED[10.59169186], USD[8673.04] | | |
| 00963829 | | AR-PERP[0], AVAX-PERP[0], DOGE[0.35236997], ETH-PERP[0], FTT-PERP[0], GST-PERP[0], LUNA2[0.00000729], LUNA2_LOCKED[0.00001703], LUNC[1.58952870], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[426.29], USDT[0.00000004] | | |
| 00963836 | | BTC-PERP[0], DOT[42.964], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], HBAR-PERP[0], LUNA2[13.61256836], LUNA2_LOCKED[31.76265951], LUNC[2964165.42], SOL[.00000001], SOL-PERP[0], USD[21.97] | | |
| 00963839 | | ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[1.47620001], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[19.00065704], ETH-PERP[0], ETHW[19], FTT[44360.28558570], FTT-PERP[0], KSHIB-PERP[0], LINK[2531.150622], LTC-PERP[0], LUNA2[0.52954393], LUNA2_LOCKED[1.23560250], LUNC[57655.306144], LUNC-PERP[0], MATIC-PERP[0], NFT (382196376809860956/Road to Abu Dhabi #112)[1], ONE-PERP[0], RAY-PERP[0], SNX-PERP[0], SOL[.000686], SOL-PERP[0], SRM[78.54094423], SRM_LOCKED[19444.49377723], STX-PERP[0], TRX[6478796.137172S], USD[5841480.72], XTZ-PERP[0] | | |
| 00963900 | | ATOM-PERP[0], AUD[3.64], AVAX-PERP[0], BTC[.00003092], LUNA2[0.00000201], LUNC[.43889], MANA-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-0.68] | | |
| 00963917 | | ALT-1230[0], ALT-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], BAND[0], BNB[0.00000001], BNB-PERP[0], BTC[1.00332937], BTC-2021123[0], BTC-MOVE-1006[0], BTC-MOVE-1007[0], BTC-MOVE-1008[0], BTC-MOVE-1009[0], BTC-MOVE-1010[0], BTC-MOVE-1011[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-2021123[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-1230[0], ETHW[0], EXCH-PERP[0], FIL-PERP[0], FTM[3], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], HT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.97460509], LUNC[0.00112747], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MID-PERP[0], MKR[0], MSOL[0], NFT (302894036580956/Road to Abu Dhabi Stub #587)[1], NFT (304174398672103552/Netherlands Ticket Stub #259)[1], NFT (310632817191535052/The Hill by FTX #169)[1], NFT (331747665810553814/FTX EU - we are here! #6108)[1], NFT (362125362002637035/FTX AU - we are here! #2671)[1], NFT (374595839497630328/FTX EU - we are here! #8216)[1], NFT (389145135278574776/Austin Ticket Stub #53)[1], NFT (405373606716103232/FTX AU - we are here! #2869)[1], NFT (43869196009608313/Belgium Ticket Stub #409)[1], NFT (438391007880558239/Monaco Ticket Stub #799)[1], NFT (45828585363707901/Hungary Ticket Stub #214)[1], NFT (466806186798465033/FTX EU - we are here! #81284)[1], NFT (492710340750214333/Mexico Ticket Stub #310)[1], NFT (515467588925483329/Monza Ticket Stub #153)[1], NFT (519589734144485003/FTX AU - we are here! #2406)[1], NFT (528589482669179246/Silverstone Ticket Stub #143)[1], NFT (533318682884023692/Japan Ticket Stub #287)[1], NFT (544625844326076094/Austria Ticket Stub #74)[1], NFT (555391617293990167/FTX Crypto Cup 2022 Key #314)[1], NFT (564062009266633952/Singapore Ticket Stub #552)[1], NFT (567319272574504823/France Ticket Stub #82)[1], OP-PERP[0], RAY[0], SHIT-PERP[0], SOL[0.00000001], SOL-0930[0], SOL-PERP[0], STSOL[0.00000001], SUSHI-PERP[0], SXP[0], TRX[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], USTC[0.00000001], XRP[0], XRP-PERP[0] | Yes | |
| 00963964 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS[6100], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CRO[658.11269611], CVC-PERP[0], DENT[60200], DENT-PERP[0], DODO[292.9], DOGE[.402355], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT-PERP[0], HBAR-PERP[0], HNT[10.00081153], IOTA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY[62.79366296], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[909899896.95], SHIB-PERP[0], SOL-PERP[0], SPELL[21200], SPELL-PERP[0], SRM[231.38142726], SRM_LOCKED[3.87150489], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRI[6666], TRU-PERP[0], UNI-PERP[0], USD[-0.03], USDT[0], VET-PERP[0], XLM-PERP[0], ZRX-PERP[0] | | |
| 00964013 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[.6428], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00098333, ETH-PERP[0], ETHW[0.00046179], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.2002647S], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.55185041], LUNA2_LOCKED[1.28755096], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.010124], TRX-PERP[0], UNI-PERP[0], USD[-0.62], USDT[0.00192605], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00964042 | | ADA-PERP[0], DOGE-2021062S[0], DOGE-PERP[0], ETH-PERP[0], KIN-PERP[0], LUNA2[0.17297712], LUNA2_LOCKED[0.40361328], LUNC[37666.1320749], MATIC-PERP[0], OXY-PERP[0], SC-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[926.52] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0964057 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0624[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], BULL[0.00000001], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-0624[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-0325[0], DOGE-0325[0], DOGE-20210924[0], DOGE-20211231[0], DOGEBEAR[7439451.14616884], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FILM-PERP[0], FTT[0.00018713], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-0624[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00059544], LUNA2_LOCKED[6.71173370], LUNC[129.66], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MSTR[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], ORBS-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-0624[0], SOL-PERP[0], SOS[100000], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000777], TRX-PERP[0], TSLA-0624[0], UNI-PERP[0], USD[-2.01], USDT[0.00000005], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-0624[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 0964070 | | BTC[0], BTC-PERP[0], CONV[0], FTT[0], FTT-PERP[0], NFT (365551534667337785/FTX Crypto Cup 2022 Key #4329)[1], RAY[0], SOL[0], SRM[1.86765681], SRM_LOCKED[9.69072491], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 0964078 | | ATLAS[1959.4.90677631], DOGE[23134.39858949], FTT[15.05222606], LUNA2[1.65961408], LUNA2_LOCKED[3.87243285], LUNC[361384.46], MANA[416.63612684], NFT (352629014660044777/FTX AU - we are here! #48984)[1], SOL[47.59669956], SUSHI[1181305.0368886], SRM[416.93739812], SRM_LOCKED[10.85617687], TRX[.000002], USD[0.00], USDT[0.0000140] | | |
| 0964142 | | ADA-PERP[0], AVAX[0.10007332], AVAX-PERP[0], BNB[3.26689938], BTC[.000181], ETH[3.27592961], ETH[3.27592961], FTT[150.04248380], GRT[10], LUNA2[0.03105803], LUNA2_LOCKED[0.07246874], LUNC[1000S], LUNC-PERP[0], MATIC[.1009], NEAR[330.00165], SOL[0.10003725], SRM[6.42644164], SRM_LOCKED[64.90796436], USD[72248.89], USDT[0.00000158] | | BNB[3.203013], USD[70000.00] |
| 0964217 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO[.727025], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000422], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0], LUNA2_LOCKED[0.15.82589748], LUNC-PERP[0], MAPS-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.41], USDT[0], WAVES-0930[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 0964219 | | CAKE-PERP[-1], ETH[.029903], ETHW[.029903], FTT[25.094996], HT-PERP[0], LUNA2_LOCKED[61.23657618], NFT (298541141814973176/bird1 #1)[1], NFT (422444539716842435/FTX AU - we are here! #41155)[1], POL[6.64598], POLIS-PERP[0], PSY[16545], RAY[1.22540749], RAY-PERP[0], SOL[.28], TLM[74630], TRX[.000485], USD[1950.80], USDT[6], USTC[3715] | | |
| 0964236 | | ETH[2.42331163], ETHW[1.500487], FTT[0], KIN[9886], LUNA2[22.21363531], LUNA2_LOCKED[5.16514906], MATIC[.81], SOL[.0058494], USD[1947.42], USDT[0] | | |
| 0964273 | | BTC[0], BTTPRE-PERP[0], DFL[0], DOGE[26.75384599], ENS[0], EOS-20210924[0], ETH[0], GENE[0], LRC[0], LUNA2[43.72157316], LUNA2_LOCKED[102.017004], OMG[0], SAND[0], SHIB[0], SOL[0], STEP[0], STORJ[0], USD[0.00] | | |
| 0964295 | | ETH[0], FTT[0], SOL[0], SRM[.04488169], LUNA2_LOCKED[15519406], USD[0.00], USDT[0] | | |
| 0964304 | | BNB-PERP[0], BTC[20.00214321], DOGE[0], ENJ[12], ETH[2.48964080], ETH-PERP[0], ETHW[1.41001299], FIL-PERP[0], FTT[2060.90312886], FTT-PERP[0], HKD[0.00], HT[25.00255], MANA-PERP[0], NFT (301297669820916334/FTX EU - we are here! #16352)[1], NFT (336885520744157596/FTX AU - we are here! #55523)[1], NFT (357675581124946219/FTX AU - we are here! #16512)[1], NFT (391816443767729215/FTX AU - we are here! #20702)[1], NFT (447340987301729988/The Hill by FTX #19026)[1], NFT (476213021775061972/Austria Ticket Stub #1028)[1], NFT (519062189637628076/FTX EU - we are here! #16784)[1], OKB-PERP[0], RAY[2000], SOL[.00034], SOL-PERP[0], SRM[.2216723], SRM_LOCKED[76.83162072], TRX[.000025], USD[35049.70], USDT[4834.3181926] | | USD[1000.00], USDT[1000] |
| 0964418 | | AUD[0.01], BNB-PERP[0], BTC[.00000553], BTC-PERP[0], ETH-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009488], MATIC[6.189], SAND-PERP[0], SOL[.009042], SOL-PERP[0], SUSHI[.496], SUSHI-PERP[0], USD[0.01], XRP[.1037] | | |
| 0964486 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX[0.05391695], BOBA[.08992976], BTC[.00000472], ETH-PERP[0], ETHW[0.00004622], FTM[.465], GMT-PERP[0], GTX-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.76661745], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG[.08992976], OP-PERP[0], SLND[.00812], SOL[0], SOL-PERP[0], TRX[.000007], USD[13.42], USDT[0.00876100], USTC-PERP[0] | | |
| 0964498 | | AKRO[1], BAO[2], BRZ[.15800634], DENT[1], ETH[1.41560358], ETH-PERP[0], ETHW[1.41555187], FTT[5.02357021], GMT[.0086634S], GMT-PERP[0], GST-PERP[0], KIN[1], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0051002], NFT (315198462632685225/France Ticket Stub #193)[1], NFT (358340979041339675/Monza Ticket Stub #1747)[1], NFT (412028700723626379/The Hill by FTX #2314)[1], NFT (445790588857276861/Japan Ticket Stub #1400)[1], NFT (468648325720127763/Mexico Ticket Stub #752)[1], NFT (511289690240108107/FTX Crypto Cup 2022 Key #527)[1], NFT (532648723966326384/Montreal Ticket Stub #1617)[1], SOL[.00990559], UBXT[3], USD[2188.54], USDT[0] | Yes | |
| 0964507 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA[.000000001], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-0930[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0.03228232], AXS-PERP[0], BCH[0.00103580], BCH-PERP[0], BNB[0.00253265], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-20210517[0], BTC-MOVE-20210518[0], BTC-PERP[0], C98-PERP[0], CEL[0.08532649], CEL-PERP[0], CHZ-PERP[0], CREAM[.0000001], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], EDEN[.0000001], ETH[0.28687064], ETH-0624[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FTM[0.50903980], FTM-PERP[0], FTT[400], FTT-PERP[0], GMT-0930[0], GMT[1.01341968], GMT-PERP[0], GRT-PERP[0], HNT[0], HNT-PERP[0], ICP-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0.00134053], LUNA2_LOCKED[0.00572569], LUNC-PERP[0], MATIC[-0.00081486], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], POLIS-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX-0624[0], SOL-0930[0], SOL-20210625[0], SOL[41975.44855484], SOL-PERP[0], SPELL[.00000001], SPELL-PERP[0], SRM[305.63084493], SRM_LOCKED[55301.36338253], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[1.03630842], TRX-PERP[0], UNI-PERP[0], USD[258162S.58], USDT-PERP[0], USTC[0.25586995], USTC-PERP[0], XRP-0930[0], XRP[0.95385252], YFI[0.00002068], YFII-PERP[0] | | |
| 0964530 | | BNB[0], DOGE-PERP[0], LUNA2[2.00401217], LUNA2_LOCKED[4.67602840], LUNC[436377.87], USD[0.00], USDT[0.00000416] | | |
| 0964602 | | BTC[.00060006], DOGE[7.998448], FIDA[20.262885], LUNA2[0.00435908], LUNA2_LOCKED[0.01017119], LUNC[949.2], SOL[3.22158829], TRX[.000001], USD[1.95], USDT[0] | | |
| 0964639 | | LUNA2[0.05651520], LUNA2_LOCKED[0.13186880], SOL[0.00000001], TRX[.00003], USD[30055.94], USDT[8] | | |
| 0964660 | | ATOM[10.35317199], BNB[.51038458], BTC[0.53161608], DOGE[200.87601857], ETH[1.62519635], ETHW[1.62007292], FTT[110.32962076], LUNA2_LOCKED[0.00000001], LUNC[.001], SOL[9.65687119], SRM[.09479636], SRM_LOCKED[1.15692627], STETH[0.00001751], TRX[.000001], USD[33697.96] | | SOL[9.63873931] |
| 0964675 | | LUNA2[3.93316617], LUNA2_LOCKED[9.17738774], NFT (404382248487120827/FTX AU - we are here! #19906)[1], USD[0.00], USDT[0], USTC[10.75040264] | Yes | |
| 0964749 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0716[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.05751794], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HMT[0], HT-PERP[0], ICP-PERP[0], IOST-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00001693], LUNA2_LOCKED[0.0003951], LUNC[3.659268], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[-1239.59], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[42711.31], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0964750 | | BOBA[.02560082], BTC[0.00027050], FTT[.058485], FTT-PERP[0], OMG[0.32560082], OMG-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[6.84], USDT[0], XRP[0.46562372] | | |
| 0964760 | | ATLAS[43040], BTC[0.00007982], FTT[54.25444491], LUNA2[6.87188884], LUNA2_LOCKED[16.03440073], ORCA[941], POLIS[776], RAY[406], SOL[1], TRX[0.00077900], USD[2.82], USDT[0] | | |
| 0964858 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATLAS[1], ATLAS-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BIT-PERP[0], CHZ-PERP[0], DOGEBEAR2021[0.00075322], DYDX-PERP[0], EN-PERP[0], ETH[5.79780119], ETH-PERP[0], ETHW[.0007801], FIL-PERP[0], FLOW-PERP[0], FTT[150.02494429], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], MX-PERP[0], LINK-PERP[0], LRC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NKB-PERP[0], POLIS[.003424], POLIS-PERP[0], RAY[1.000005], SAND-PERP[0], SHIB-PERP[0], SOL[0.06240], SOL[0.83113162], SOL-PERP[0], SRM[19.9232646], SRM_LOCKED[181.79837145], TONCOIN-PERP[0], TRX[.533248], TRX-PERP[0], TULIP-PERP[0], USD[5.05], USDT[0.00899933], XRP-PERP[0] | | |
| 0964871 | | 1INCH-PERP[0], ADA-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BTC[.0057], BTC-PERP[0], CHR-PERP[0], DOGE[0.00000001], DOGEHALF[.00000086], DOGE-PERP[0], DYDX-PERP[0], ETH[.00092], ETH-PERP[0], ETHW[1.13392], FTM-PERP[0], FTT-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000000], LUNC[.004916], MANA[.9644], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00457], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TLM-PERP[0], USD[3418.41], USDT[1.00187637] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0964872 | | 1INCH-PERP[0], AAVE-PERP[0], ABNB-0624[0], ABNB-0930[0], ABNB-1230[0], ABNB-20210924[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC-0325[0], AMC-0624[0], AMC-0930[0], AMC-1230[0], AMC-20210625[0], AMC-20210924[0], AMC-20211231[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADA-20210625[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTMX-PERP[0], CAKE-PERP[0], CEL[0.09468000], CEL-PERP[0], CHZ-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOGEBEAR20210[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00029774], ETH-PERP[0], ETHW[0.00029774], FTM-PERP[0], FTT[0.00178671], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GME-0325[0], GME-0624[0], GME-0930[0], GME-1230[0], GME-20210625[0], GME-20210924[0], GMEPRE-0930[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[28.16541929], INK-PERP[0], JOE[24.99525], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA[0.00458128], LUNA2_LOCKED[0.01068966], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC/BULL[0], MATIC-PERP[0], MBS[978.94927], MEDIA-PERP[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], NIO-0624[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PLINDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND_9990$], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SPY-0930[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-0624[0], TSLA-1230[0], TSLA-20210625[0], TSLAPRE-0930[0], TWTR-0624[0], UNI-PERP[0], UNISWAP-PERP[0], USD[139.31], USDT[0], USDT-PERP[0], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 0964903 | | AMPL[0], BCH[0], ETH[0], JST[0], LUNA2[2.72569180], LUNA2_LOCKED[3.35994755], SUN[0], USD[0.00], XRP[16139.65875538], XRP-20210625[0] | | XRP[5299.13181] |
| 0964924 | | CEL-PERP[0], DOT-20210924[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[0.00114048], MATIC-PERP[0], RAY-PERP[0], RUNE-PERP[0], THETA-PERP[0], USD[0.57], USDT[0], XLM-PERP[0], ZIL-PERP[0] | | |
| 0965055 | | ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.00000022], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC[0.00459911], LUNC-PERP[0], MANA-PERP[0], MCB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[8.28], WAVES-PERP[0] | | |
| 0965087 | | AURY[0], AVAX[0], BNB[32.68720472], CEL[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[150.31536700], LINK[0], SOL[356.37029187], SRM[8.62610781], SRM_LOCKED[139.71070043], TRX[3102.05482], USD[9043.71], USDT[0], USTC[0] | | BNB[32.192635], TRX[3000] |
| 0965136 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAB-20210625[0], BB-20210924[0], BB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00009852], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GME-20210625[0], GMT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[22.96143126], LUNA2_LOCKED[53.57667295], LUNA2-PERP[0], LUNC[537947.41779921], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TSLA-0325[0], USD[-41.01], WAVES-PERP[0], XLM-PERP[0], XRP[0.00000000], YFI-PERP[0], ZIL-PERP[0] | | |
| 0965139 | | AUDIO[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[0], DFL[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000049], LTC[0.08286157], LUNA2[0.00724311], LUNA2_LOCKED[0.01690061], LUNC[1577.204496], MANA[0], MATIC[5], MATIC-PERP[0], SAND[0], SOL[0], TRX-PERP[0], USD[257.10], USDT[0], XRP[0] | | |
| 0965236 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BCH-PERP[0], BTC[0.00121318], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[50.38066623], DOGE-PERP[0], DOT-PERP[0], ETH[0.00000001], FTT-PERP[0], FIL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LTC[0.19558611], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0048], LUNC-PERP[0], MANA-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.40170015], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[10.26], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 0965238 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[0.066038], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00014881], ETH-0930[0], ETH-PERP[0], ETHW[0.00008008], FIDA[0.6042], FLOW-PERP[0], FTM-PERP[0], FTT[0.52654956], FTT-PERP[0], GALA-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.27158871], LUNA2_LOCKED[21.63370701], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[158673.28891], UNI-PERP[0], USD[0.11], USDT[0], USTC[583045], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 0965255 | | 1INCH[0], 1INCH-0624[0], 1INCH-PERP[0], AAVE-20210625[0], ADA-PERP[0], AMPL[0.00000001], AMPL-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], AUD[14520.43], AVAX-0930[0], AVAX-20210625[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH-0930[0], BCH-PERP[0], BNB[0.00000001], BNB-0930[0], BNB-1230[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ[0], BRZ-PERP[0], BSV-0624[0], BSV-PERP[0], BTC[20.00000002], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CEL-1230[0], CEL-13537.48934504], CEL-PERP[0], CHZ-20210625[0], COMP-20210625[0], COMP-20210924[0], CUSDT[0], CUSDT-PERP[0], DOGE-PERP[0], DOT[0], DOT-0624[0], DOT-PERP[0], EDEN-0624[0], EDEN-PERP[0], EOS-0930[0], EOS-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000000], EUR[103328.98], FTT[150.50287169], GMT[0], GMT-PERP[0], GRT-20210625[0], GST-PERP[0], HT[0], HT-PERP[0], KSHIB[3.775], KSHIB-PERP[0], LEO[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LUNA2_LOCKED[205.6231097], LUNC[0], LUNC-PERP[0], OKB[0], OKB-20210625[0], OKB-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SHIT-1230[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STETH[0], STG-PERP[0], STSOL[10.72587684], THETA-20210625[0], TONCOIN-PERP[0], TRU-20210625[0], TRX[0], TRYB-PERP[0], UNI[0.00000001], UNI-20210625[0], UNI-PERP[0], UNISWAP-0624[0], UNISWAP-PERP[0], USD[93182.54], USDT-1230[0], USDT-PERP[0], USTC[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XAUT-0325[0], XAUT-PERP[0], YFI-20210625[0] | | |
| 0965285 | | AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], FTT[0], GMT-PERP[0], LUNA2[0.06888149], LUNA2_LOCKED[0.16072349], LUNC-PERP[0], LUNC[14999.09113021], LUNC-PERP[0], SHIB-PERP[0], SOL[0], SOL-1230[0], SOL-PERP[0], USD[21.11], USDT[0], XRP-0930[0], XRP-PERP[0], ZIL-PERP[0], XRP-1230[0], XRP-PERP[0] | | |
| 0965304 | | ALGOBULL[0], BNB[0], CAD[0.00], CRO[0], DOGE[0], DOGE-PERP[0], ETH[0.00077259], ETHW[0.00077259], HBAR-PERP[0], KIN[0], LUNA2[0.03255330], LUNA2_LOCKED[0.07595770], LUNC[7088.55], MANA[22.01138955], SOL[0], USD[0.04] | | |
| 0965338 | | COPE[0], CRO[0], DOGE[0], DYDX[0], ETH[0.05141059], EUR[0.00], FTT[0.05629463], HXRO[0], LINK[0], LUNA2[0.01749981], LUNA2_LOCKED[0.01749957], MANA[0], MATIC[0], MER[0], MNGO[0], OKB[0], OXY[0], RAY[0], RUNE[0], SHIB[0], SNX[0], SOL[0], SRM[0], TRX[0], USD[0.00], USDT[0.00000012], XRP[0] | | |
| 0965378 | | AURY[0.00000001], BNB[0], LUNA2[0.00002025], LUNA2_LOCKED[0.00004725], LUNC[4.41], SLN[50.10643970], SOL[0.08999516], TRX[440462], TRX-PERP[0], USD[0.07], USDT[0] | | |
| 0965416 | | BNB[1559387], BTC[0.00004231], CAD[0.00], DYDX[15050.706729], ETH[0.22300050], ETH-PERP[0], ETHW[0.22300050], FTT[50.01170019], LUNA2[0.00128148], LUNA2_LOCKED[0.00299012], SOL[.00075], SRM[9.21180017], SRM_LOCKED[112.46819983], TRX[.00000041], USD[7093.61], USDT[5000.02500000], USTC[.1814] | | |
| 0965567 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[28454.78343744], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00003954], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO[1159.69216808], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.11594042], ETH-PERP[0], ETHW[.11590643], FIDA[28.04077173], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.01027444], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.91550018], LUNA2_LOCKED[2.19834368], LUNC[12419256.666046], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[1.66786465], MATIC-PERP[0], MTL-PERP[0], NEAR[233.07052242], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[24.26905163], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR[0], RSR-PERP[0], RUNE[.08814], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[4.13733739], SOL-PERP[0], SRM[2.92340985], SRM-PERP[0], STG[142.19834409], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[4761.4696033], TRX-PERP[0], UNI[11.39273519], UNI-PERP[0], USD[-389.08], USDT[0.00531849], USTC[1045.51755608], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 0965581 | | ATOM-PERP[0], BTC[0], BTC-MOVE-0215[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0424[0], BTC-MOVE-0501[0], BTC-MOVE-0508[0], BTC-MOVE-0515[0], BTC-MOVE-0525[0], BTC-MOVE-WK-0325[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0408[0], BTC-PERP[0], ETH-PERP[0], FTT[1.77206425], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[002704], SHIB-PERP[0], SOL-PERP[0], USD[1.10], USDT[0.00000001], USTC-PERP[0] | | |
| 0965592 | | BNB[.00220265], CONV[720], FTT[.0967243], LUNA2[0.00273329], LUNA2_LOCKED[0.00637768], LUNC[008805], MATIC[9.99628937], MATIC-PERP[1], SOL[0], TRX[.523653], USD[-0.57], USDT[0.00567160] | | |
| 0965620 | | APT[.9882048], AR-PERP[0], BNB-PERP[0], BTC[0.08962055], BTC-PERP[0], CAD[13287.83], EMB[419.7207], ETH[0.04688985], ETH-PERP[0], ETHW[0.04688985], FIDA[62.9886285], FTT[.02125603], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], LUNA2[0.00189254], LUNA2_LOCKED[0.00441550], LUNC[412.10542251], LUNC-PERP[0], MNGO[5.984757], OKB-PERP[0], RUNE[.552], SHIB-PERP[0], SRM[9.23212222], SRM_LOCKED[7.93], STEP-PERP[0], TRX-PERP[0], UNI[50], UNI-PERP[0], USD[21427.90], USDT[0], WNB_PERP[0] | | |
| 0965627 | | FTT[1155.8857], INDI[1500], LUNA2[2.77633028], LUNA2_LOCKED[6.47810398], MOB[1321.03296], NFT (541288357177004633/FTX AU - we are here! #20321)[1], SRM[70.42516428], SRM_LOCKED[441.1218095], USD[0.10], USDT[50.16662729], USTC[393.00297] | | |
| 0965647 | | ADA-PERP[0], ANC-PERP[0], ATOM[0], AVAX-PERP[0], BNT-PERP[0], BRZ-PERP[0], BTC-PERP[0], CEL-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LUNA2[0.00033017], LUNA2_LOCKED[0.00077040], LUNC[71.8961205], LUNC-PERP[0], OP-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[11587535], SRM_LOCKED[3.15410269], SRM-PERP[0], TRX-PERP[0], USDT-PERP[0], USTC-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 0965721 | | BNB[.00000001], FTT[0], HT[0], LUNA2[0.00033719], LUNA2_LOCKED[0.00008677], LUNC[8.09838], LUNC-PERP[0], SOL[0], SRM-PERP[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 0965755 | | BTC[0], DOGE[0], ETH[0], ETHW[.00052107], FTT[0.04183676], LTC[0.00000001], LUNA2[0.00731566], LUNA2_LOCKED[0.01706987], LUNC[0], TRX[.000097], USD[0.13], USDT[189.17405010], USTC[1.03556729] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00965758 | | BNB[0], LUNA2[0.04894694], LUNA2_LOCKED[0.11420953], LUNC[10658.2999981], SOL[0], USD[0.00] | | |
| 00965761 | | APE-PERP[0], AVAX[0], AVAX-PERP[0], BTC[0.00006797], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[25.6], GRT-PERP[0], LUNA2[9.33633480], LUNA2_LOCKED[21.78478120], LUNC[2033006.56], SOL[0], SOL-PERP[0], USD[ -102.29], USDT[0.0514204] | | |
| 00965789 | | ANC-PERP[0], BNB[0], BTC[0.00007212], DOGEBEAR2021[.15896979], DOGEBULL[0.00147543], LUNA2[0.00699594], LUNA2_LOCKED[0.01632387], NFT (35374929215850853/FTX EU - we are here! #48141)[1], NFT (471497371557779203/FTX EU - we are here! #48421)[1], NFT (489105087113509645/FTX EU - we are here! #48312)[1], NFT (506824881410778616/The Hill by FTX #7822)[1], NFT (545489369724470629/FTX AU - we are here! #36944)[1], NFT (565093035052140822/FTX AU - we are here! #39646)[1], USD[12.22], USDT[0.24373974], USTC[.99031], XRPBULL[.05562811] | | |
| 00965868 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[3.99932], AGLD-PERP[0], AKRO[.00000005], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS[30], ATLAS-PERP[0], ATOM[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT[.859832], BNB[0.00151930], BNB-PERP[0], BSV-PERP[0], BTC[0.00030180], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[219.9847], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], DASH-PERP[0], DENT[691.631325], DODO[41.8], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.7], FTT-PERP[0], GALA[439.93404], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[0], ICP-PERP[0], KIN-PERP[0], KSHIB[7.5265], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00000010], LUNA2_LOCKED[0.00000010], LUNA2-PERP[0], LUNC[0.00565536], LUNC-PERP[0], MANA[0.00000004], MANA[1], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0.00000552], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG[0.00009109], PERP-PERP[0], PROM-PERP[0], REEF[.460], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0], SAND[10], SAND-PERP[0], SHIB[15797494.52], SHIB-PERP[0], SLP[699.913424], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS[74026], SPELL[11298.351], SRN-PERP[0], STMX[27507.5265], STMX-PERP[0], STOR[629.981448], STX-PERP[0], SUN[1000.0999897], SUN_OLD[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN[.062896], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000001], USD[ -5.11], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00965893 | | BTC[0], BTC-PERP[0], FTT[25], FTT-PERP[0], NFT (426022740833546534/FTX Crypto Cup 2022 Key #1280)[1], SRM[2.00089978], SRM_LOCKED[16.35910022], TRX[.000002], USD[0.00] | | |
| 00965898 | | BTC[0.66401555], CQT[.780582], ETH[0], FIDA[.9422], FTT[217.964674], FTT-PERP[0], NFT (293111084773541634/FTX EU - we are here! #67215)[1], NFT (297355156361768268/FTX AU - we are here! #56998)[1], NFT (332426505459974617/FTX EU - we are here! #67161)[1], NFT (469345547928653391/FTX EU - we are here! #67054)[1], OXY[.054796], SOL[137.46454427], SRM[608.22905745], SRM_LOCKED[9.47477147], USD[0.48], USDT[180.99247562], XRP[.024875] | | |
| 00966011 | | BIT[.00176], BNB[0.26602293], BTC[0.02293794], BTC-PERP[0], ETH[2.12853986], ETH-PERP[0], ETHW[2.12203483], FTT[93.46478732], KIN[139972.84], LINK[.000028], LTC[12.31381837], MAPS[19.98642], MAPS-PERP[0], MATIC[264.34134471], MATIC-PERP[0], MER[26.981667], OXY[19.986], RAY[231.47225231], SOL[51.95286454], SOL-PERP[0], SRM[240.85031206], SRM_LOCKED[3.82395513], USD[7.31], USDT[0] | | BNB[.261956], BTC[.022727], ETH[2.117156], LTC[12.185947], MATIC[262.106025], SOL[50.894037] |
| 00966021 | | BOBA[.00023], BTC[0.00007897], FTM[.56586648], FTT[143.58094443], LUNA2[0.00242128], LUNA2_LOCKED[0.00564965], MNGO[0.01], NFT (328842762882552926/FTX EU - we are here! #22577)[1], NFT (345419114823291149/FTX EU - we are here! #23028)[1], NFT (397700221625480479/FTX AU - we are here! #38397)[1], NFT (410177192364885035/FTX AU - we are here! #38327)[1], NFT (507605468055724738/FTX EU - we are here! #25839)[1], OMG[.00023], SOL[0.00563009], SRM[.2436], STEP[.04169], TRX[.300005], USD[8.83], USDT[721.57792531] | | |
| 00966083 | | BIT-PERP[0], BTC[0.08908920], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTT-PERP[0], IMX[.00000001], IMX-PERP[0], LUNA2[0.00778426], LUNA2_LOCKED[0.01816328], LUNC[1695.040013], NFT (338022159039840444/FTX AU - we are here! #42176)[1], NFT (514916027712390729/FTX AU - we are here! #42209)[1], SOL[0], SRM[.01361574], SRM_LOCKED[7.86537127], TRX-PERP[0], USD[ -0.28] | | |
| 00966090 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[178.98528099], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[8.41640551], BNB-PERP[0], BOBA[.0005], BTC[0.21227100], BTC-PERP[-1.20159999], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-235[0], ETH[1.00305388], ETH-PERP[0], ETHW[3.00305388], FIDA[9.25653599], FIDA_LOCKED[32419543], FTM[652.4896037], FTM-PERP[0], FTT[320.81601017], FTT-PERP[0], GOGO[1.93694280], GOGO[.00065], HBAR-PERP[0], ICX-PERP[0], IMX[.0009], LOOKS-PERP[0], LRC[2060.0103], LUNA2[0.01424862], LUNA2_LOCKED[4.69891346], LUNC[438606.87935346], LUNC-PERP[0], MANA-PERP[0], MATIC[1280.69528025], MATIC-PERP[0], ONE-PERP[0], OXY[.0015], RAY[14598.45040451], REN-PERP[0], RON-PERP[0], RUNE[183.55585942], RUNE-PERP[0], SAND[5550.223865], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[411702.0585], SPELL-PERP[0], SRM[.43474703], SRM_LOCKED[1.71350148], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[64149.03], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00966099 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.56554693], LUNA2_LOCKED[1.31960952], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00409271], SRM_LOCKED[.02981809], SRM-PERP[0], STORJ-PERP[0], USD[0.33], USDT[0.00000001], USTC[80.0599028] | | |
| 00966117 | | AAVE-PERP[0], BADGER[110.99], BADGER-PERP[-30.1], BNB[.009886], BNB-PERP[0], DOGE[3400.25], DOGE-PERP[0], ETH[.998125], ETH-PERP[0], ETHW[.998125], FTT[39.30026317], LUNA2[11.18955033], LUNA2_LOCKED[2.77561744], LUNC[259027.09], MATIC-PERP[0], RUNE-PERP[0], SOL[.099145], SOL-PERP[0], USD[0.00], USDT[2930.28], USDT[0.00000001] | | |
| 00966149 | | BNB[.009], BTC[0], DOGE[0], UBXT_LOCKED[55.79337746], USD[0.05], USDT[36.41317241], WBTC[0] | | |
| 00966172 | | DOGE[0], FTT[0.00003110], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0], TRX[.000082], USD[0.00], USDT[86.81435632] | Yes | |
| 00966265 | | DOGE[90.82778], EUR[ -41.18], LUNA2[3.17693242], LUNA2_LOCKED[7.41284233], LUNC[10.2341347], MATIC[19.9981], RAY[179.96542], RUNE[78.72469549], SRM[29.9943], TRX[.000002], USD[0.00], USDT[1.46490571] | | |
| 00966316 | | FTT[.216879], SOL[.0068448], USD[3.46], USD[0.00702779] | | |
| 00966348 | | ADA-PERP[0], AVAX-PERP[0], AXS[.023048], AXS-PERP[0], BNB-PERP[0], BTC[1.99977126], BTC-PERP[0], DOGE[.76551088], ETH[0.00038740], ETH-PERP[0], ETHW[0.00038740], FTT[500.01292074], FTT-PERP[0], HKD[0.00], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], SRM[18.61457839], SRM_LOCKED[154.30874055], SRM-PERP[0], STEP[.02281275], TRX[.000003], USD[140446.33], USDT[3.37020364] | | |
| 00966358 | | ATLAS-PERP[0], AUD[0.00], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE[.7837], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[1.2127177], LUNA2[0.46256829], LUNA2_LOCKED[1.07932602], LUNC[100725.22], MAPS[141.9048], MATIC-PERP[0], NEO-PERP[0], RAY[2.9979], SAND[147.9704], SHIB[499650], SHIB-PERP[0], SOL-PERP[0], TLUIP[10], USD[3291.07], USDT[0], XRP[322.9013] | | |
| 00966397 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.47259259], LUNA2_LOCKED[1.10271605], LUNC[102908.03292600], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[549.55], USDT[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 00966413 | | BNB-PERP[0], CAKE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], MATIC-PERP[0], MKR-PERP[0], RAY[0], SOL[0], SOL-PERP[0], SRM[.41098622], SRM_LOCKED[7.41099278], SUSHI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP[0] | Yes | |
| 00966432 | | AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], BTC[3.37685492], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00263073], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00966437 | | BTC[0.00008438], FTT[25.095231], LUNA2[7.24532215], LUNA2_LOCKED[16.90575169], LUNC[23.34], USD[1.52] | | |
| 00966442 | | ATLAS[36000], ETH[.424848], ETHW[.424848], FTM[3008.95661608], FTT[.07154889], MER[.76725], RAY[.76778523], SOL[53.17920573], SRM[.2923204], SRM_LOCKED[35597232], TRX[69.000004], USD[0.18], USDT[33.49904666] | | |
| 00966557 | | AAVE-PERP[0], ALT-PERP[0], ANC-PERP[0], ASD-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[.0015586], BTC-PERP[-0.00309999], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-2021062510], DOGE-20210625[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], HNT-PERP[0], HXRO[0], LINK-PERP[0], LUNA2[1.11489838], LUNA2_LOCKED[2.60142955], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[73.98], USDT[0], USTC-PERP[0] | | |
| 00966588 | | ASDBULL[1600038.02629429], BNBBULL[1.72787035], CONV[2161.86995032], DOGEBULL[749.382], FIDA[29.40723357], FIDA_LOCKED[22851493], GOGO[66.23119962], GRTBULL[17260062.43134009], MATICBULL[50456.82668737], RAY[13.8843589], SOL[0], SUSHIBULL[120780.82300373], THETABULL[28300.27255753], USD[0.07], USDT[0] | | |
| 00966609 | | ADA-PERP[0], ATLAS[7.60538], AURY[.28925698], BTC[0.00000984], BTC-PERP[0], COPE[.95478], CRO-PERP[0], DFL[3.4963], DOGE[.64612], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00998290], ETHW[0.00998290], FTT[1945.051048], FTT-PERP[0], HXRO[.61582], KIN[8050.9], LNA[0.06], LINK-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0187705], LUNC-PERP[0], MATIC-PERP[0], MER[.59728], NEAR-PERP[0], POLIS[.0522539], POLIS-PERP[0], RAY[7.97872], RUNE-PERP[0], SHIB-PERP[0], SLP[4.15061.56062943], SOL-PERP[0], SRM[.08662663], SRM_LOCKED[2227.00047337], STEP-PERP[0], USD[10116.86], USD[0] | | |
| 00966649 | | ATLAS[0], ATLAS-PERP[0], BCH[1.52424744], BNB-20210924[0], BNB-20211231[0], BNB-PERP[0], BTC[0.31615960], BTC-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], FTT[117.06530701], FTT-PERP[0], LTC[1.90770983], MSOL[7.64], OXY-PERP[0], RAY[0], RAY-PERP[0], SOL[10.54185039], SOL-20210625[0], SOL-PERP[0], SRM[299.35547678], SRM_LOCKED[25009882], SRM-PERP[0], TRX[0.46410200], USD[67.51], XRP[2312.43722241], XRP-PERP[0] | | |
| 00966651 | | AMC[30.69691218], BTC[0], DOGE[0], MATIC[0], NOK[0], SRM[.02853228], SRM_LOCKED[13122419], TRX-PERP[0], USD[0.00], XRP[0], ZIL-PERP[0] | | |
| 00966655 | | ATLAS[20], BTC[0.04052501], ETH[0.51615025], ETHW[0], EUR[0.00], FIDA_LOCKED[81904267], FTT[0.55515], LUNA2[49.45536166], LUNA2_LOCKED[115.3958439], MAPS[315.941825], OMG[17.71599215], PAXG[22], RAY[101.80702660], RSR[6173.04657200], SAND[400.05], SNX[15.81562362], SOL[5.67783269], SRM[30.32983577], SRM_LOCKED[27385045], SXP[184.15103280], TRX[.000001], USD[18392.84], USDT[0.00178302], USTC[0], XAUT[0.22235939] | | ETH[.512499], OMG[17.7111], RAY[97.0838159], SOL[3.53336416], USD[18017.30], USDT[.00176] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00966770 | | ADABEAR[31079880], ALGOBEAR[16596680], ASDBEAR[95220], BNBBEAR[55747000], BSVBEAR[41991.6], CHZ[359.928], COMPBEAR[71985.6], DOGEBULL[0.00096432], EOSBULL[291960.827], ETCBEAR[3897720], ETHBEAR[4678959], LINKBEAR[13790340], LUNA2[5.31147856], LUNA2_LOCKED[12.39344999], LUNC[641154], OKBBEAR[62687.4], THETABEAR[2500250], TRX[0.000002], TRXBEAR[5884057], USD[0.00], USDT[0.26183621], XRPBEAR[1079784] | | |
| 00966796 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[794.65451656], FTT-PERP[0], HXRO[1654.015275], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[37.47989037], SRM_LOCKED[219.46165849], SUSHI-PERP[0], UNI-PERP[0], USD[22489.31], USDT[171.01621455], ZRX-PERP[0] | | |
| 00966835 | | APE-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAT-PERP[0], BOBA-PERP[0], CEL-PERP[0], CHZ-PERP[0], DAWN[7037.27993300], DAWN-PERP[0], DOGE[.00000001], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], IMX[.003], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS[0.97979651], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.97222763], LUNC[.004098], LUNC-PERP[0], MATIC-PERP[0], OMG[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRN-PERP[0], TRX[.000028], UNI-PERP[0], USD[.31], USDT[0.00000001], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00966839 | | BTC[0], DOGEBULL[0], ETH[0], FTT[0], MATIC[0], SOL[0], SRM[.0140882], SRM_LOCKED[4.88297306], USD[0.00], USDT[0] | | |
| 00966894 | | BTC[0.00009812], CEL[0.04103408], FTT[.099354], KIN[9998.157], SRM[6.14265959], SRM_LOCKED[11709315], TRX[0], USD[0.00], USDT[0], XRP[0.00943499] | | |
| 00966902 | | BAO[19], DENT[1], EUR[0.00], KIN[14], LUNA2[0.19745318], LUNA2_LOCKED[0.45980850], LUNC[.63537202], NFT (293605915965208019The Hill by FTX #44906)[1], RSR[1], TRX[1], UBXT[2], XRP[0.00149408] | Yes | |
| 00966930 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000007], LUNC[.006936], MATIC-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL-PERP[0], STORJ-PERP[0], STX-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00966931 | | AVAX[1.8], BTC[0.01266046], ENJ[24.98507486], ENS[15045492], ETH[.12912675], ETHW[.12912675], FTT[5], GALA[106.7192644], NFT (382724109362308626/AI ART - FLAG OF AMERICA - MOON #7)[1], NFT (462057651111882831B/Merged Digitalisation Green Light blue #2)[1], RAY[19.7389018], SHIB[1575186.63136618], SOL[12.46289194], SRM[10.44280866], SRM_LOCKED[.19516215], USD[0.00] | | |
| 00966956 | | ALT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC[0], LUNA2[0.00170340], LUNA2_LOCKED[0.00397460], LUNC[41.80654536], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.00], USDT[0], YFI-PERP[0] | | |
| 00966970 | | ATLAS[310], ETH[0], FTT[5.47619679], POLIS[3], SRM[.88177053], SRM_LOCKED[.02002411], STARS[2], TULIP[1.1], USD[0.33], USDT[0.00000225] | | |
| 00966973 | | AVAX[0.01652116], BNB[0], BTC[0], DEFIBULL[0.69380407], ETH[0.00072450], ETHBULL[0.06438812], ETHW[0.00072450], FTM[0.45452591], FTT[0], GBP[23.25], LINKBULL[0.00556502], LUNA2_LOCKED[0.00000001], LUNC[0.00142302], OXY[0], PERP[0], SOL[0.07919577], SRM[0], TRX[.000001], USD[-11.82], USDT[0], WAVES[.48686] | | |
| 00966975 | | BTC-PERP[0], ETH[0], FTT[25], LUNA2[0.00008437], LUNA2_LOCKED[0.00019686], LUNC[18.372231], NFT (296887746957073637/FTX EU - we are here! #23106)[1], NFT (335638752246804095/FTX EU - we are here! #24431)[1], NFT (353165489800419317/FTX AU - we are here! #35102)[1], NFT (458519201681091566/FTX AU - we are here! #35070)[1], SAND[2], STEP-PERP[0], USD[0.76], USDT[1066.18477383] | | |
| 00967050 | | DOGEBEAR2021[2.50757811], LUNA2_LOCKED[0.00000002], LUNC[42012], USD[0.01], USDT[0.47848505] | | |
| 00967059 | | 1INCH[0], ADA-PERP[0], ATLAS[295.43416515], AVAX[.0263815], AXS[0.05013858], BADGER[4.03252879], BAO[2500.72815465], BTC[0], CHZ[13.71957210], COMP[0.17903936], CRO[26.97251069], DYDX[3.2564307], EOS[2.01713060], ETH[.00012659], ETHW[.38821384], FTM[22.95698442], FTT[5.00211541], LDO[29.55755352], LTC[0.63205669], LUNA2[0.38428505], LUNA2_LOCKED[0.36320.69092111], MATIC[0], NEAR[.14647263], SHIB[6707487.33109491], SLP[381.52073157], SOL[2.06791170], STORJ[.54717691], SUSHI[2.32904436], TONCOIN[13.33912839], USD[0.32] | | LTC[.617048], SUSHI[2.213384] |
| 00967061 | | ADA-PERP[0], APE[0], APT[0.0004], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], COPE[463.87194], DOT[32.160005], ETH[0], ETHW[5.85966327], FTT[150.09140520], LTC-PERP[0], LUNA2[14.84452894], LUNA2_LOCKED[34.63723418], LUNC[47.82], POLIS-PERP[0], RAY-PERP[0], SOL[0.72183661], SOL-PERP[0], SRM-PERP[0], SUSHI[0], UNI[0], USD[0] | | |
| 00967071 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLUX-PERP[0], FTT[25.00089176], FTT-PERP[0], GAL-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSM-PERP[0], LTC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PROM-PERP[0], RAY[.00000001], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[60.01195546], SRM_LOCKED[1.1028777], SRM-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0] | | |
| 00967074 | | ASD[1628], ASD-PERP[0], AXS[.0623], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.11393880], ETH-PERP[0], ETHW[0.11393880], GST-PERP[0], LUNA2[0.40812566], LUNA2_LOCKED[0.95229321], LUNC[88870.2224], LUNC-PERP[0], NVDA[.0018375], RUNE[.08054], RUNE-PERP[0], TRX[.00003], USD[643.67], USDT[0.00498507], USTC-PERP[0] | | |
| 00967086 | | CHF[0.00], FTT[130.05234043], RAY[539.28883178], SRM[546.01898598], SRM_LOCKED[3.02947453], USDT[0] | | |
| 00967106 | | ADABEAR[43269690], BNBBEAR[723657430], BSVBEAR[399.92], DOGEBULL[0.00000003], ETCBEAR[6998600], ETHBEAR[120824896], ETHBULL[.00000275], LUNA2_LOCKED[5487.043911], THETABEAR[76706268], TRX[104051.26665], TRXBEAR[90924224], USD[0.00], USDT[0.00408201], USTC[.0174] | | |
| 00967110 | | AURY[.00000001], BNB[0], ETH[0], GENE[0], HT[0], LUNA2[0.24405926], LUNA2_LOCKED[0.56947160], MATIC[0], NFT (404642157326943653/FTX EU - we are here! #5351)[1], NFT (445179573095703746/FTX EU - we are here! #6430)[1], NFT (548603290655422299/FTX AU - we are here! #6523)[1], SOL[0], TRX[0.00000900], USD[0.00], USDT[1.49786930] | | |
| 00967119 | | BNB[.04246152], BTC[0.15593272], ETH[1.07729833], ETHW[1.47467263], LUNA2[3.50775189], LUNA2_LOCKED[4.00106314], TRX[44], USD[2359.17], USDT[14.46661785] | | |
| 00967124 | | ADA-PERP[0], BNB-PERP[0], ETH-PERP[0], GMT-PERP[0], LDO-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0068.2185], USD[0.00], USTC-PERP[0], WAVES-PERP[0] | | |
| 00967137 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGEBULL[.20], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00110657], LUNA2_LOCKED[0.00258201], OXY-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], THETA-PERP[0], TOMOBEAR[49990500], TOMO-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00967153 | | DOGE[102.982], FTT[4.0004], LUNA2[0.56515202], LUNA2_LOCKED[1.31868804], SAND[37.9933652], USD[0.16], USTC[80] | | |
| 00967231 | | BNB[0.00000001], ETH[0], HT[0], LUNA2[0], LUNA2_LOCKED[6.33571950], SOL[0], STG[0], TRX[0.79004500], USD[75.79], USDT[2.72129831] | | |
| 00967298 | | ATLAS-PERP[0], BNB-PERP[0], ETH[0], ETHW[0.00096998], ETHW-PERP[0], FTT[0.15475302], ICP-PERP[0], NFT (313793045574695578/FTX EU - we are here! #154535)[1], NFT (340133202272624485/FTX EU - we are here! #154310)[1], NFT (478660692161242751/FTX AU - we are here! #59919)[1], NFT (571113180630974292B/FTX EU - we are here! #154674)[1], SOL-0624[0], SOL-PERP[0], SRM[.00137641], SRM_LOCKED[.006866], USD[238.27], USDT[0.00157874] | | |
| 00967335 | | 1INCH[0], BEAR[646], BTC[0], CEL[0], DOGE[0], ETH[0], FTT[0.17257246], GBP[0.00], LINK[0], LUNA2[2.71063175], LUNA2_LOCKED[8.32480742], LUNC[590245.77118675], MATIC[0], SOL[0], USD[0.54], XRP[0] | | |
| 00967354 | | LOOKS-PERP[0], LUNA2[0.19246357], LUNA2_LOCKED[0.44908166], LUNC[.62], LUNC-PERP[0], USD[0.31] | | |
| 00967358 | | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00000001], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT[0.00000001], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[-0.00000017], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-2021123[0], PERP-PERP[0], QTUM-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.00061311], SRM_LOCKED[0.16887709], SUSHIBEAR[200000], SUSHI-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 00967445 | | AAVE-PERP[0], ADA-2021123[0], ADA-PERP[0], AGLD-PERP[0], ALICE[.0015], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT[.93425], BIT-PERP[0], BNB-PERP[0], BOBA[.000005], BSV-PERP[0], BTC[0], BTC-20210924[0], BTC-MOVE-20210629[0], BTC-MOVE-2021062[0], BTC-MOVE-20210702[0], BTC-MOVE-20210727[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN[1.6], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA[.75], LINA-PERP[0], LINK-PERP[0], LOOKS[.01], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.06987426], LUNC-PERP[0], MANA[.03], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG[.00000001], OMG-2021123[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.93437868], SRM_LOCKED[3.13612332], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00056], TRX-PERP[0], UNI-PERP[0], USD[1.86], USDT[0.00000001], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00967451 | | ATLAS[2765.64075233], AUD[0.00], BTC[0.13509027], BTC-PERP[0], DFL[1898.21093854], DOGE-PERP[0], ENJ[80.82109643], ETH[1.06333839], ETH-PERP[0], ETHW[1.06333839], FTT[$], FTT-PERP[0], IOTA-PERP[0], LUNA2[2.00107847], LUNA2[4.66918309], LUNC[435739.05], RAY[12.87887463], RAY-PERP[0], SOL[15.88680721], SRM-PERP[0], USD[4.17], USDT[0.00060195], XRP-PERP[0] | | |
| 00967501 | | BNB[0.00072409], DAI[.068777], FTT[3.99924], LUNA2[3.31905316], LUNA2_LOCKED[7.74445738], LUNC[722730.81423995], SOL[33.21572430], USD[0.00], USDT[2.68282740] | | |
| 00967552 | | ADABULL[0.03060000], ADA-PERP[0], ALGO-PERP[0], ATLAS[915.57696751], ATOMBULL[126.80944656], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCHBULL[11.8177542], BCH-PERP[0], BIT-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CHZ-002106250[0], CHZ-PERP[0], CVC-PERP[0], DOGE[903.17316163], DOGEBULL[0.00088429], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[28574.11395596], EOS-PERP[0], ETCBULL[0.03473661], ETC-PERP[0], ETH[0], ETHBULL[2], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], GALA[400.01215921], GALA-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINKBULL[8.34942782], LINK-PERP[0], LTCBULL[7.2486225], LTC-PERP[0], LUNA2[4.74593123], LUNA2_LOCKED[1.74050622], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PRISM[3773.314056], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND[0], SAND-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SOL[0.01523030], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXPBULL[2.0696067], SXP-PERP[0], THETA-PERP[0], TRX[1.0723119], TRX-PERP[0], UNI-PERP[0], USD[850.75], USDT[0.31425016], VETBULL[.89383014], WAVES-PERP[0], XLMBULL[2.28865711], XLM-PERP[0], XRP[0], XRP-PERP[0], ZECBULL[1.6210252], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00967703 | | BTC-09330[0], BTC-PERP[0], ETHW[0], FTT[0], LUNA2[0.00066151], LUNA2_LOCKED[0.00154353], NFT (294008979288608427/FTX EU - we are here! #31710)[1], NFT (299736274768818231/FTX EU - we are here! #32048)[1], NFT (313743737273169218/FTX AU - we are here! #50964)[1], NFT (389988263459956385/The Hill by FTX #9436)[1], NFT (409130740056094584/FTX EU - we are here! #31934)[1], NFT (457131644175924051/The Reflection of Love #3933)[1], NFT (458420256045309025/Medallion of Memoria)[1], NFT (542576038946363748/Medallion of Memoria)[1], RUNE[.0005], USD[9197.02], USDT[0] | Yes | |
| 00967722 | | FTT[0.00008354], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.002874], USD[0.00] | | |
| 00967725 | | GENE[0], LUNA2[0.03258645], LUNA2_LOCKED[0.07603507], LUNC[7095.77], NFT (322907914409077963/FTX EU - we are here! #10420)[1], NFT (408067680251005583/FTX EU - we are here! #10539)[1], NFT (506470761596816955/FTX EU - we are here! #10224)[1], SOL[0.46500000], TRX[0.00077700], USD[0.08], USDT[0.00000001] | | |
| 00967792 | | AAPL-0325[0], AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], APE-PERP[0], ATOMBULL[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BLL-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CRO[0], CRO-PERP[0], DOGEBULL[59.31689319], DOGE-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW-PERP[0], EXCHBULL[0], FIDA-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[.80012427], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HXRO[0], ICP-PERP[0], ICX-PERP[0], LTCBULL[0], LUNA2[0.00008867], LUNA2_LOCKED[22.17914027], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATICBEAR2[0.03], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], USD[0], USDT[0], VETBULL[0], WAVES-PERP[0], XTZBULL[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | Yes | |
| 00967825 | | ADABEAR[90470], ALGOBEAR[93700], ALGOBULL[10372.56], ATOMBEAR[986], BCHBULL[.5], BEAR[98.2], BNBBEAR[96500], BSVBULL[1000], DRGNBEAR[99.7], EOSBEAR[997], EOSBULL[299.98], ETHBEAR[9300], FTT[.80008], LTCBEAR[.895], LTCBULL[5], LUNA2[.25073749], LUNA2_LOCKED[5.25172081], LUNC[490102.827642], MATICBULL[1.0001], SUSHIBULL[799.9], SXPBULL[10], TOMOBULL[.220], TRXBEAR[9906], USD[0.00], USDT[0.00001360], VETBEAR[9850.995], XRPBEAR[9850], XRPBULL[60], ZEABEAR[97.9] | | |
| 00967827 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-2021092400], AVAX-2021123100], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], C98-2021123110], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-2021123110], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-2021123110], GRT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0.00000001], LINK-2021123110], LINK-PERP[0], LRC-PERP[0], LTC-2021123110], LTC-PERP[0], LUA[.05539275], LUNA2[0.54656116], LUNA2_LOCKED[127.27531304], LUNC[58268.85727417], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-0325[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-2021123110], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-2021123110], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-2021123110], USD[3.10], USD[0.00395427], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-2021123110], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00967844 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT[905.02494168], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], HBAR-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], SOL-PERP[0], USD[-2573.90], USDT[0.22386208], VET-PERP[0] | | |
| 00967849 | | ATLAS[5000], BTC[0.73205406], BTC-PERP[0], DOT[0.00069311], ETH-PERP[0], ETHW[12.13269311], EUR[0.00], FTT[29.31979701], GALA[8430], GBP[3000.00], GLMR-PERP[3192], GODS[193.96764667], JET[1000], KSM-PERP[ -1045], LUNA2[20.36373193], LUNA2_LOCKED[47.5853745], RNDR[500], SOL[15.31769205], THETA-PERP[0], USD[64585.69], USDT[1.97273218], USTC[2886.83132367], WBTC[-0.00870882] | | |
| 00967867 | | EUR[0.00], KSHIB[10], LUNA2[0.56541492], LUNA2_LOCKED[1.31930149], SOL[11.80490988], TRX[.000002], USD[0.00], USDT[249.12974994] | | |
| 00967970 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ALTBULL[0.00097968], ALT-PERP[0], AMPL[0.13842125], AMPL-PERP[0], ATLAS-PERP[0], AUD[0.00], AVAX-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BNB[.005], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CREAM[.0054], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFIBULL[0.00086264], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.0006], ETHBULL[0.00004610], ETH-PERP[0], ETHW[.0106], FTM-PERP[0], FTT[0.73836211], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00334874], LUNA2_LOCKED[0.00781373], LUNC[.011614], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER[.5926], MER-PERP[0], MIDBULL[0.00073732], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MVDAIS-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], RUNE[4.999], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], THETA-PERP[0], TULIP-PERP[0], USD[16393.47], USDT[0.00173309], USTC[.474023], USTC-PERP[0], XAUT[0], XAUT-PERP[0], XRP[.08500001], XRP-PERP[0], YFI-PERP[0] | | |
| 00967971 | | ALGOBULL[7386986], BALBULL[386556.6101], BCHBULL[1338633.15091765], BSVBULL[41342230.9215543], COMPBULL[0.0003], DOGEBULL[1083.60000000], EOSBULL[2176876.30124095], ETH[0], ETHBULL[5.068986], LINKBULL[55688.02], LTCBULL[34712.98861552], LUNA2[0.71203480], LUNA2_LOCKED[1.66141454], LUNC[155047.07757598], SUSHIBULL[29067983.1681891], SXPBULL[27095203], THETABULL[24095.18], TOMOBULL[4140000], USD[1.88], USDT[17.89409440], VETBULL[72502.66546], XLMBULL[13300], XRPBULL[11120756], XTZBULL[24060405043182] | | |
| 00968074 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS[2500], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], BTTMX-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI[0], SUSH-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 00968296 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], ETH[8.29404633], ETH-PERP[0], ETHW[.29404633], FTT[153.21280121], FTT-PERP[0], LINK-PERP[0], LUNA2[0.07230189], LUNA2_LOCKED[0.16870442], LUNC[15743.89], USD[2.88], USDT[1795.30990812] | | |
| 00968346 | | ATLAS[769.865558], AXS[1.22881391], BTC[0.00528475], CRO[500], ENJ[17], ETH[0.01461568], ETHW[0.01454424], FTT[33.93084682], LINK[0], MANA[24.995635], MATIC[0], SOL[4.06829918], SRM[.02175549], SRM_LOCKED[17536358], USD[0.01], YFI[0] | | AXS[.807309], ETH[.014459] |
| 00968349 | | BOBA[.07055855], BTC[0.00000001], CRO[0], ENS[14.67260278], FTT[25.07079949], LUNA2[0], LUNA2_LOCKED[15.5998101], MATIC[0], OMG[0], SOL[41.36085387], SRM[.00000232], SRM_LOCKED[.00004297], SRM-PERP[0], TRX[5], USD[0.00], USDT[275.70094944], XRP[0.20026058] | | |
| 00968364 | | ATLAS[199966.8811], DOT[1], ETH[.00197112], ETHW[.00197112], LUNA2[0.04591505], LUNA2_LOCKED[0.10713512], LUNC[9998.1], NEAR[.951751], NEAR-PERP[0], NFT (331134735068332670/Official Solana NFT)[1], OXY[1998.67], RAY[313.35418457], SOL[19.42717972], SOL-PERP[0], TRX[.000914], USD[8363.53], USDT[0], USDT-PERP[0] | | USD[8324.55] |
| 00968367 | | APE-PERP[0], APT-PERP[0], ATLAS[729.936], AVAX-PERP[0], DOGE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], HBAR-PERP[0], LOOKS[70.9892], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.06434628], LUNA2_LOCKED[0.15014134], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RVN-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000003], USD[0.01], USDT[0], VET-PERP[0] | | |
| 00968376 | | ADA-PERP[0], AMPL[0.87711597], AMPL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], ETH[0.08088306], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[2.95752774], LUNA2_LOCKED[53.56756473], LUNC[4990050], NEAR-PERP[0], OMG-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.01129012], SOL-PERP[0], USD[1.12], USDT[11.07380308], XEM-PERP[0], XLM-PERP[0] | | |
| 00968415 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX[.00000001], AVAX-2021123110], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0.00000001], FTT-PERP[0], FTT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.28091048], LUNA2_LOCKED[0.65545780], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 00968480 | | FTT[0.02517905], LUNA2[0.59688975], LUNC[129974], USD[0.10] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00968573 | | ADA-PERP[0], ATLAS[1452.969684], BCH-PERP[0], BNB[0.01944637], BTC[0.00490000], CHZ[560], CHZ-PERP[0], CRO[0], DOT[0.00058939], ETH[0.05199092], ETH-PERP[0], ETHW[0.05199092], FTT[1.69793116], FTT-PERP[0], HNT[5.80601601], KNC-PERP[0], LINK[12.49872542], LINK-PERP[0], LUNA2[0.20026291], LUNA2_LOCKED[0.48128012], LUNC[11764.30042117], MANA[55], MATIC[90], MATIC-PERP[0], NEAR-PERP[0], SHIB[531337.00930278], SOL-PERP[0], STOR[J44.8], TRX[1.420911], UNI[15.1], UNI-PERP[0], USD[0.97], USDT[0], XRP[49] | | |
| 00968690 | | AMPL-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], LRC-PERP[0], LUNA2[0.05552009], LUNA2_LOCKED[0.12954687], LUNC[1127.79588547], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], ROSE-PERP[0], SAND-PERP[0], USD[-0.05], USDT[0.02041758] | | |
| 00968716 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BEAR[190.25593586], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00000300], C98-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[33.77828223], GALA-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINKBULL[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[0.06271676], SRM_LOCKED[0.29619015], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABULL[0], UNI-PERP[0], USD[17.36], USDT[4.54601006], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00968927 | | BTC[0], CAKE-PERP[0], ETH[0], SOL[0], SRM[0.29399315], SRM_LOCKED[1.25202319], USD[0.00], USDT[0], XRP[0] | | |
| 00968969 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00000001], BTC-MOVE-0511[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-PERP[0], COPE[0], CRV-PERP[0], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], HBAR-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.72746823], LUNA2_LOCKED[1.69742589], LUNC[158407.740556], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], ZIL-PERP[0] | | |
| 00969009 | | APE[0], ETH[0], EUR[0.00], KIN[0], LUNA2[2.99618381], LUNA2_LOCKED[6.74333939], USD[0.00] | Yes | |
| 00969073 | | APE[19], ICP-PERP[0], LUNA2[1.62676153], LUNA2_LOCKED[3.79577692], SOL-PERP[0], USD[0.28] | | |
| 00969104 | | ETH[.033], ETHW[.033], GMT-PERP[0], GST[.070001], LUNA2[0.05499746], LUNA2_LOCKED[0.12832742], LUNC[11975.814358], USD[1.06], USD[0.99175285] | | USD[1.05], USDT[.97851] |
| 00969123 | | AVAX[0], BNB[0], BTC[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], FTT[0.00045224], KNC[0], LTC[0], LUNA2[215.75140158], LUNA2_LOCKED[36.75327036], LUNC[86395.01192062], MATICBEAR2021[0], OKB[0], RAY[420.07971013], REN[0], RSR[0], SOL[0], TRX[0], USD[-2.19], YFI[0] | | |
| 00969132 | | BTC[0], ETH[0], FIDA[0], HT[0], LUNA2[1.26137476], LUNA2_LOCKED[2.94320777], LUNC[274667.01], MATIC[0], NEAR-PERP[0], NFT (293360491902051514/FTX Crypto Cup 2022 Key #21037)[1], NFT (301113796512852799/FTX Crypto Cup 2022 Key #21061)[1], NFT (308114036736869517/FTX Crypto Cup 2022 Key #20986)[1], NFT (308734659894564080/FTX EU - we are here! #16722)[1], NFT (314752970236780797/FTX Crypto Cup 2022 Key #21056)[1], NFT (328694201005960731/FTX Crypto Cup 2022 Key #21075)[1], NFT (329524943728967949/FTX Crypto Cup 2022 Key #20827)[1], NFT (341134478726643/FTX Crypto Cup 2022 Key #20994)[1], NFT (342233460129438465/The Hill by FTX #43923)[1], NFT (342333016159150765/The Hill by FTX #43921)[1], NFT (362809156204352458/FTX Crypto Cup 2022 Key #21082)[1], NFT (366956387143864292/The Hill by FTX #43919)[1], NFT (370556472204069116/FTX Crypto Cup 2022 Key #20889)[1], NFT (376630184530757376/FTX Crypto Cup 2022 Key #20890)[1], NFT (382626165443520224/FTX EU - we are here! #5133)[1], NFT (400033173691968801/The Hill by FTX #43925)[1], NFT (414088780936413391/FTX Crypto Cup 2022 Key #21079)[1], NFT (420240228573071900/FTX EU - we are here! #1686)[1], NFT (437323990803093710/FTX Crypto Cup 2022 Key #20893)[1], NFT (447081607569795362/FTX Crypto Cup 2022 Key #21004)[1], NFT (451125220364463516/FTX Crypto Cup 2022 Key #20884)[1], NFT (452946334625332673/FTX Crypto Cup 2022 Key #21068)[1], NFT (462867265745194564/FTX Crypto Cup 2022 Key #6415)[1], NFT (464440820810872814/FTX Crypto Cup 2022 Key #20881)[1], NFT (477426739050951828/FTX Crypto Cup 2022 Key #20997)[1], NFT (479607383515943367/FTX Crypto Cup 2022 Key #20908)[1], NFT (501985788321504627/FTX Crypto Cup 2022 Key #20996)[1], NFT (505798628391748079/The Hill by FTX #43917)[1], NFT (568175814780470785/The Hill by FTX #43928)[1], SOL[0.00346002], TRX[0.23911300], USD[0.00], USDT[0], WAVES[0] | | |
| 00969157 | | DOGE-PERP[0], ETH-PERP[0], FTT[0], LUNA2[0.00175534], LUNA2_LOCKED[0.00409580], LUNC[382.23], USD[0.00] | | |
| 00969161 | | ETH[0], GENE[0], LUNA2[0.00007080], LUNA2_LOCKED[0.00016521], LUNC[15.4178901], SLRS[0], SOL[0.39593540], TRX[0], USD[1140.89], USD[0] | | |
| 00969190 | | AKRO[1], APE[0.00006115], AVAX[0.008327], BAO[2], BTC[0.010105O], DENT[1], ETH[0], EUR[0.00], FIDA[1.70436046], FIDA_LOCKED[2.65080297], KIN[2], LUNA2[0.30052424], LUNA2_LOCKED[0.69927996], LUNC[67272.73109202], MATIC[0.00272627], TRX[2], UBXT[2], USD[1994.76] | Yes | |
| 00969244 | | AXS[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[0], MATIC[0], RAY[0], SOL[0], SRM[.01977613], SRM_LOCKED[16.19602485], USD[17844.14], YFI[0] | | USD[0.00] |
| 00969263 | | ATLAS[12000], BNB[0], BNB-PERP[0], BTC[0.00000002], EGLD-PERP[0], ETH[0], FTT[29.41363031], FTT-PERP[0], LUNA2[1.65325611], LUNA2_LOCKED[3.85759760], POLIS[150], RAY-PERP[0], TRX[.000777], USD[287.27], USDT[.002278] | | |
| 00969276 | | ATLAS[299.949], ATLAS-PERP[0], BAO[0], BSV-20210625[0], BTC-20210624[0], BTC-20210924[0], CAKE-PERP[0], DOGE-20210625[0], DOGE-PERP[0], FIDA-PERP[0], FTT[0.01229173], FTT-PERP[0], NFT (401199814920620/FTX AU - we are here! #38724)[1], NFT (420560003656534222/FTX AU - we are here! #39697)[1], NFT (437246769964448/FTX EU - we are here! #48076)[1], NFT (538418039737304459/FTX EU - we are here! #47735)[1], NFT (554491916603390129/FTX EU - we are here! #48187)[1], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-20210625[0], SUSHI-PERP[0], TRX[0], USD[0.01], XRP-20210625[0], XRP-PERP[0] | | |
| 00969291 | | BNB[0], BTC[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], EUR[0.74], FTM[0], FTT[151.28265924], GT[44.95282706], LUNA2[0.40993228], LUNA2_LOCKED[0.95650865], MATIC-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00969320 | | BNB[.00149445], FTT[173.3965079], FTT-PERP[0], LUNA2[0.58503272], LUNA2_LOCKED[1.36507635], LUNC[27392.1069642], TRX[.000785], USD[28.52], USDT[0.00857754] | | |
| 00969343 | | FIDA[.05287441], FIDA_LOCKED[.12204901], FTT[0.14905235], SOL[.00217441], SRM[.01520566], SRM_LOCKED[.07200925], USD[0.01], USDT[0], XRP[0] | | |
| 00969346 | | 1INCH-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX[0.09990633], AVAX-PERP[0], BTC[0.00009504], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0.00063939], ETH-PERP[0], ETHW[0.00063939], FTM-PERP[0], FTT[0.00190507], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00773126], LUNA2_LOCKED[0.01803962], LUNC[1683.5], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 00969351 | | ETH[.00076289], ETHW[0.00076289], EUR[0.14], KIN[99568028.23764], LUNA2[1.05312272], LUNA2_LOCKED[2.45728635], LUNC[229319.69], RAY[.997], RUNE[.09448], USD[0.11], USDT[.006265] | | |
| 00969379 | | AAVE-PERP[0], ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO[997.8], BNB[0.00223449], BTC[0.00001967], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DOGE[0.49390000], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], ETH[.0062046], ETH-PERP[0], FTT[0.00006931], GRT-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[1.98605246.68635129], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB[92230], SHIB-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[0.02] | | |
| 00969384 | | 1INCH[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-0325[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[0], BOBA-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DOT-PERP[0], EDEN-0325[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHW[0.00004619], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00827618], FTT-PERP[0], GMT-0930[0], GST-0930[0], GST-PERP[0], HNT[0], IMX[0.00009666], JASMY-PERP[0], KBTT-PERP[0], KNOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00141192], LUNA2_LOCKED[0.00329449], LUNC[307.45], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MTL-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0.00000001], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR[0], RUNE[0.31560071], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], TRU-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP[0.00000001], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00969417 | | BTC[0.00007642], BTC-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[0], FTT[0.02003640], NFT (296185795014426487/Monaco Ticket Stub #310)[1], NFT (303031105481456283/FTX EU - we are here! #111214)[1], NFT (330249235643075651/FTX AU - we are here! #32623)[1], NFT (330884814329276336/FTX Crypto Cup 2022 Key #290)[1], NFT (393149345485766751/FTX EU - we are here! #19990)[1], NFT (507920756472721582/FTX EU - we are here! #10982)[1], NFT (526994752133109928/FTX AU - we are here! #32485)[1], NFT (532711499645170997/The Hill by FTX #3224)[1], SRM[.805998], SRM_LOCKED[393.25474628], TRX[234907.51477154], USD[43.06], USDT[0.00122310] | Yes | BTC[.000076], TRX[.001066], USD[43.02] |
| 00969418 | | 1INCH-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[-0.00000001], ETH-20210924[0], ETH-PERP[0], FIDA[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00451405], LUNA2_LOCKED[0.01054988], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-20211231[0], ONE-PERP[0], OXY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00005403], SOL-20210924[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USD[0.00000001], XTZ-PERP[0] | | |
| 00969422 | | BNB[0.00000001], ETH[0.00000001], FTT[0], LUNA2[0.19055903], LUNA2_LOCKED[0.44463774], LUNC-PERP[0], MATIC[0], SKL[0.00000001], SOL[0], TRX[.00044], USD[0.00], USDT[0.00000001] | | |
| 00969433 | | BNB[.0098062], BTC[0.05256771], BTC-PERP[0], DMG[233.055711], ETH-PERP[0], FTT[2.20882163], KIN[189963.9], LINK-PERP[0], LUNA2[0.63314850], LUNA2_LOCKED[1.47734651], LUNC[137869.4198322], TONCOIN[9.97294989], USD[253.97], USDT[27.97190743] | | |
| 00969484 | | AXS-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], HNT-PERP[0], KIN[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0050676], MATIC-PERP[0], REN-PERP[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00969501 | | BRZ[2453.60503568], ETH[0], FTT[0.08537269], GBP[0.00], GENE[0.0838318], LUNA2[11.33190329], LUNA2_LOCKED[26.44110768], MATIC[0], USD[0.05], USDT[0] | | |
| 00969503 | | BCH[0.00093464], COPE[.862842], ETH[.2], ETHW[.2], FTT[5.49615], SOL[44.4550492], SRM[78.70752887], SRM_LOCKED[1.20315805], USD[0.89], USDT[0] | | |
| 00969506 | | AURY[123], ETH[2.99971446], ETHW[2.99971448], FTM[.75338], OXY[743.50524], RAY[176.354866], SOL[129.90422666], TRX[7928.6569852], TULIP[12.964127], UBXT[14918.48002685], UBXT_LOCKED[81.9675078], USD[6867.77], USDT[0] | | |
| 00969516 | | BNB[.009804], BTC[.03336304], BTC-PERP[0], GST[328.44], HNT[.09874], LUNA2[.00728011], LUNA2_LOCKED[0.01698693], LUNC[1585.26], SOL[0.00247973], SOL-PERP[0], USD[0.00], USDT[0], WRX[.9881], XRP[.9286] | | |
| 00969572 | | ALPHA[0], C98[120.74838309], FTM[0], LUNA2[0.10580572], LUNA2_LOCKED[0.24688001], MNGO[0], POLIS[0], TRX[.000001], USD[0.29], USDT[0] | | |
| 00969599 | | DOGE[35.19617808], FTT[0], HNT[0], LUNA2[1.21866330], LUNA2-PERP[0], LUNA2_LOCKED[2.84354770], LUNA2-PERP[0], LUNC[265366.5], TRX[.000003], USD[0.03], USDT[4.23498419] | | |
| 00969607 | | ALGOBEAR[0], ALGOBULL[904411.73137329], BSVBEAR[0], ETH[0], HTBULL[0], LUNA2[3.95776464], LUNA2_LOCKED[9.23478417], LUNC[861811.5844455], MATICBULL[0], OKBBEAR[0], SHIB[5121100.48262599], SOL[.5099031], TOMOBULL[0], USD[11.00], USDT[0], XRP[0] | | |
| 00969612 | | AVAX[4.41607238], EUR[0.00], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0075013], SOL[1.5896979], USD[0.18], USDT[0.00205678] | | |
| 00969616 | | AVAX[3], CRO[559.888], ETH[.2968106], ETH-PERP[0], ETHW[.2968106], LRC[407.861], LUNA2[0.02886470], LUNA2_LOCKED[0.06735097], LUNC[6285.35], MATIC[9.964], SOL-PERP[0], USD[713.01], USDT[0.00000001] | | |
| 00969666 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.16172872], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-20210924[0], BTC-MOVE-0108[0], BTC-MOVE-0409[0], BTC-MOVE-0412[0], BTC-MOVE-20210905[0], BTC-MOVE-20210911[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DYDX-PERP[0], EDEN[.00076673], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.25421174], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00005318], FLOW-PERP[0], FTM-PERP[0], FTT[312.38848150], FTT-PERP[-150], GAL-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.06500054], MANA-PERP[0], MCB-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT (307343121660450484/FTX EU - we are here! #124258)[1], NFT (325375008984733640/Belgium Ticket Stub #1320)[1], NFT (330879486239554229/France Ticket Stub #1963)[1], NFT (441500926455557391/Montreal Ticket Stub #414)[1], NFT (431713273454930246/Austria Ticket Stub #465)[1], NFT (492558197436546137/FTX EU - we are here! #123736)[1], NFT (512276635791620588/Monza Ticket Stub #186)[1], NFT (549841516837356687/Baku Ticket Stub #158)[1], NFT (576435450713044656/Netherlands Ticket Stub #1199)[1], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL-20211231[0], SOL[.4809874], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00032801], TRX-PERP[0], USD[927.16], USDT[238.56195409], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.00030286], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 00969699 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-0624[0], AXS[0.01403936], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0.00041894], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0.00000011], CEL-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], MA[10.39792], MA[10.39792], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[2.81817461], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB[0.02100090], TRYB-PERP[0], UNI-PERP[0], USD[101.10], USTC[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | AXS[.014039] |
| 00969727 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE-1230[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00099208], ETH-PERP[0], ETHW[0.00099207], FTT[.00000001], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNA2[6.09679965], LUNA2_LOCKED[14.22586585], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[12.10], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00969739 | | AKRO[1], BAO[4], KIN[4], LUNA2[0.00005970], LUNA2_LOCKED[0.00013932], LUNC[13.00197085], SHIB[9995670.38387522], TRX[1], USD[0.00] | Yes | |
| 00969796 | | BTC[0.00005909], ETH[.26821976], FTT[0.06084358], LUNA2[0.00941337], LUNA2_LOCKED[0.02196453], LUNC[2049.7814], RAY[0], SLRS[0], SOL[9.32551962], SRM[0.11080422], SRM_LOCKED[.4212347], USD[0.00], USDT[0] | | |
| 00969840 | | BNB[0], BTC[.00002036], DOGE-PERP[0], ETH-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0012118], USD[0.56], USDT[0.00000472] | | |
| 00969860 | | AAVE-PERP[0], ADA-2021123[0], ADA-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BCH-2021123[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CEL-2021230[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DAI[.00000001], DASH-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-2021123[0], DOT-PERP[0], EGLD-PERP[0], EOS-2021123[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-20210625[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT[25.07901634], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-2021123[0], LINK-PERP[0], LTC-2021123[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], SHIB[.00000001], SHIB-PERP[0], SHIT-PERP[0], SOL-2021026[0], SOL-2021123[0], SOL-PERP[0], SRM[.96113219], SRM_LOCKED[200.82792632], STETH[0], TRX-2021123[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], UNI-2021123[0], UNI-PERP[0], USD[3.05], USD[6.67], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-2021123[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00969874 | | BTC[.08596018], BTC-PERP[0], CRV-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.01285435], ETH-PERP[0], ETHW[1.01285435], FTM-PERP[0], HNT[31.29374], HUM-PERP[0], LINK-PERP[0], LUNA2[0.09419872], LUNA2_LOCKED[0.21979701], LUNC[20511.97], MANA-PERP[0], MATIC[300], MATIC-PERP[0], MEDIA[20], RAY[0], SHIB-PERP[0], SOL[38.98986455], SOL-PERP[0], SXP[29.47935], USD[82.24], XRP-PERP[0] | | |
| 00969883 | | ALPHA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE[213], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LINA-PERP[0], LINK[2], LINK-PERP[0], LUNA2[0.15010311], LUNA2_LOCKED[0.35024060], LUNC[32685.27], MATIC-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.14966545], ZRX-PERP[0] | | |
| 00969900 | | AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COPE[400.004445], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], SOL-0325[0], SOL-PERP[0], SRM[65.45982112], SRM_LOCKED[75.5763382], SRM-PERP[0], USD[442.18], USDT[0], XTZ-PERP[0] | | |
| 00969915 | | 1INCH[.40923743], AAVE-PERP[0], ATOM[0], AVAX[0], BCH[0], FTT[25.09929700], KNC[0], LTC[0], LUNA2[0.00553682], LUNA2_LOCKED[0.01291924], LUNC[0.00095907], MATIC[1.23794453], OKB[0], OMG[0], SCRT-PERP[0], SRM[.3821744], SRM_LOCKED[5.61297649], SXP[0], USD[0.00], USDT[0], USTC[0.78376313] | | |
| 00969944 | | APT[3.02769136], ATOM[.699867], AVAX[1.00709602], ETH[0.18181124], ETHW[0.00082414], FTT[11.6053116], KNC[79.5329623], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], RAY[30], SOL[3.88827641], STEP[713.68380485], STORJ-PERP[0], USD[23.77], USDT[0], USTC[5] | | |
| 00969952 | | ADA-PERP[0], ARKK-20210625[0], ARKK-20210925[0], BABA[0.00000001], BABA-0325[0], BABA-0624[0], BABA-0930[0], BABA-1230[0], BABA-20210624[0], BABA-20210924[0], BABA-20211231[0], BIL[0], BILI-0325[0], BILI-0624[0], BILI-0930[0], BILI-1230[0], BILI-1230[0], BILI-22101062[0], BILI-20210924[0], BILI-20211123[0], BNB-PERP[0], BNTX[0], BNTX-0325[0], BNTX-0624[0], BNTX-1230[0], BNTX-20210625[0], BNTX-20210924[0], BTC-PERP[0], BYND-20211231[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FB[0], FTT[0.08855595], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], LTC-PERP[0], LUNA2[0.00057384], LUNA2_LOCKED[0.00133886], LUNA2-PERP[0], LUNC[.00016050], MANA[0], MANA-0325[0], MSTR-0624[0], NIO[0], NIO-0325[0], NIO-0624[0], NIO-0930[0], NIO-1230[0], NIO-20210625[0], NIO-20210924[0], NIO-20211123[0], NIO[0], NOK-0325[0], NOK-0624[0], PERP-PERP[0], PYPL-20210625[0], SHIB-PERP[0], SRM[.56773251], SRM_LOCKED[19.29177333], THETA-PERP[0], TSLA[.00000002], TSLA-0325[0], TSLA-1230[0], TSLA-20210624[0], TSLAPRE-0930[0], TSM[0], TSM-20210625[0], TSM-20210924[0], TWTR[0], USD[4.69], USDT[0.02900486], USO-0325[0], USO-0624[0], USO-1230[0], USO-20210924[0], USO-20211123[0], USTC[.08123], USTC-PERP[0], WNDR[0], ZM[0] | | |
| 00969977 | | DOGE[206.00768989], ETH[0], KIN[1042284.15652217], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.0083216], RNDR[.60377669], RUNE[0.04843193], SNX[0.00686589], SOL[3.17454503], SRM[1207.31045081], USD[0.37], XRP[.529518] | | |
| 00969983 | | FTT[0.00001077], SOL[.01161409], SRM[0.12551735], SRM_LOCKED[.50008826], USD[0.00], USDT[0] | | |
| 00970004 | | ADA-PERP[0], AVAX[.048928], BNB[.0013606], BTC[0.00008676], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH[.000339], ETH-PERP[0], ETHW[.000339], IOTA-PERP[0], LUNA2[0.12921421], LUNA2_LOCKED[0.30149984], LUNC[1700.06810450], MANA-PERP[0], MKR[0.00068280], MKR-PERP[0], NEAR-PERP[0], SAND[.69565], SHIB-PERP[0], SOL[.0030723], SOL-PERP[0], THETA-PERP[0], USD[112054.00], USDT[86762.0020869], XRP[.83127], XRP-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00970054 | | BNB[.00090669], DOGE-PERP[0], ETH[.00034], ETH-PERP[0], ETHW[.00034], FTT[0.01392739], LUNA2_LOCKED[26.78887225], SHIT-PERP[0], USD[1194.93], USDT[0.00000049] | | |
| 00970105 | | AUDIO[12448.37415917], BTC[0], DYDX[918.66761893], ENS[247.79233947], ETH[0], FTT[1377.64439491], SOL[1210.91899905], SRM[74.60193197], SRM_LOCKED[445.63193973], USD[1141.66] | | |
| 00970144 | | ADA-0930[0], ADA-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[1.21146241], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LUNA2[4.38622547], LUNA2_LOCKED[10.23452612], LUNC[0], MATIC-PERP[0], SAND[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00970184 | | ALGO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], FTT[0], MATIC-PERP[0], MER[.16656], RAY[.00000441], REEF-PERP[0], REN-PERP[0], SRM[18.26696202], SRM_LOCKED[151.44843653], USD[0.00], USDT[0.00003240], XRP-PERP[0] | | |
| 00970349 | | AURY[31.00000001], FTT[.09878], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003384], NEAR[.08494], SOL[28.547758], TRX[.000486], USD[107.82], USDT[0.39595381] | | |
| 00970418 | | BTC[0.00210210], ETH[0.04848310], LUNA2[0.01407870], LUNA2_LOCKED[0.03285030], NFT [543561838134056659/The Hill by FTX #405)[1], USD[0.00], XRP[12.0012] | | |
| 00970433 | | BTC[8.48567402], DOGE[526.80405914], ETH[9.46607138], ETHW[9.46607138], FB[159.97264], FTT[3045.31657412], GBTC[1499.7435], GOOGL[89.98461], LUNA2[10.28297828], LUNA2_LOCKED[23.99361599], LUNC[22239140.17], NOK[753.8710755], SLV[399.9316], SOL[301.53515629], SPY[19.996599], SRM[150.77026052], SRM_LOCKED[1123.27549111], TSLA[25.995725], USD[85223.38], USDT[397.22724995] | | |
| 00970671 | | LUNA2[0], LUNA2_LOCKED[10.31876423], SOL-PERP[0], USD[0.20] | | |
| 00970721 | | 1INCH-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[0], DOGEBULL[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[30.40475879], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.00587754], SRM_LOCKED[5.0928915], THETA-PERP[0], USD[3.59], USDT[0], WAVES-PERP[0] | | |
| 00970731 | | DOGEBEAR2021[0], ETH[0.00000001], FTT[0.21553863], FTT-PERP[0], RAY[0], SOL[0], SRM[59.83158888], SRM_LOCKED[390.15291808], USD[0.52], USDT[0.00401745] | | |
| 00970788 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0.28048968], HT-PERP[0], LINK-PERP[0], LUNA2[24.1376476], LUNA2_LOCKED[56.32117774], LUNC[2.29280289], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], USD[350.49], USDT[0.00000003], XTZ-PERP[0] | | |
| 00970824 | | 1INCH-2021123[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AMPL[14.92997836], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00999], BNB-PERP[0], BSV-PERP[0], BTC[.00000992], BTC-PERP[0], CEL0-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE[.94], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.0009433], FIL-PERP[0], FLOW-PERP[0], FTM[2.9896], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC[.009972], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07154689], LUNC[100000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NCL-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.029868], SOL-PERP[0], SRM[.9074], SRM-PERP[0], STMX-PERP[0], SUSHI[.9983], SUSHI-PERP[0], THETA-PERP[0], TRX[.000046], TRX-PERP[0], USD[9774.10], USDT[119.94397640], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.9958], XRPBULL[99.98], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00970870 | | ADABULL[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DAI[0], DOT[0], DOT-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[1508, FTT-PERP[0], GRT[0], HBAR-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00426200], LUNC-PERP[0], MATIC[0], NFT (308947101660036232/Hungary Ticket Stub #1767)[1], NFT (333458431420247852/FTX EU - we are here! #177843)[1], NFT (341384623864787876/Japan Ticket Stub #1672)[1], NFT (386522728251757839/FTX EU - we are here! #177473)[1], NFT (411325519891458235/The Hill by FTX #2952)[1], NFT (439725558527660294/Belgium Ticket Stub #1225)[1], NFT (471485253251686291/FTX EU - we are here! #177540)[1], NFT (472725824482923060/FTX Crypto Cup 2022 Key #21143)[1], NFT (486889894784311599/FTX AU - we are here! #27146)[1], NFT (503742101876852045/FTX AU - we are here! #27114)[1], NFT (525351414731765301/Netherlands Ticket Stub #1126)[1], NFT (549160705090315028/FTX Swag Pack #86 (Redeemed))[1], NFT (558234345408828119/Montreal Ticket Stub #1237)[1], ONE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[6.56361788], SRM_LOCKED[89.60721284], SUSHI[0], SUSHI-PERP[0], USD[0.00], USDT[0.72789187], USTC-PERP[0] | | USDT[.727836] |
| 00971100 | | AVAX[.00000001], AVAX-0325[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0.00900000], ETHW[.000864], LUNA2_LOCKED[0.00000001], LUNC[.001502], SHIB[5019.17], SPY-1230[0], USD[0.22] | | |
| 00971148 | | AAVE[0.00830628], BTC[0.00009249], CHZ[9.590854], FTT[12.22585200], LINK[.08700685], OXY[20.9961297], SOL[0], SRM[87.69107925], SRM_LOCKED[1440.47743664] | | |
| 00971271 | | ADA-PERP[0], DAI[0.54698918], BTC-PERP[0], DAI[0.03834975], DOGE[108359.17671805], DOGE[15.59150637], ETHW[15.61555913], FTT[420.02945111], LUNA2[0.00000003], LUNC[.0072], LUNC-PERP[0], USD[16787.24], USDT[0.00273703] | | DOGE[33358.422484], ETH[2.589347], USD[4000.00], USDT[.002691] |
| 00971303 | | ADA-PERP[0], BB-20210625[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTT-PERP[0], BTTPRE-PERP[0], CHZ-20210625[0], DENT-PERP[0], DOGE[2985.40280000], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[2.53963642], LUNA2_LOCKED[5.92581832], LUNC[553011.17796], MATIC[0], MATIC-PERP[0], RSR-PERP[0], SHIB-PERP[0], TLRY-20210625[0], TRU-PERP[0], TRX-PERP[0], USD[200.33], USDT[0], VET-PERP[0], WAVES-20210625[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00971381 | | ADABULL[0.02334450], BEAR[71.14], DOGEBEAR2021[.0009461], DOGEBULL[3.1298199], ETH[.999806], ETHBULL[0.00085592], FIDA[.977], FTT[9.998], GRTBULL[.00077964], MATIC[9.965], MATICBEAR2021[.0339301], MATICBULL[1.0006846], SOL[3.30729144], SRM[55.34722354], SRM_LOCKED[1.0960637], TRX[.779283], TRXBULL[.0096], USD[275.69], USDT[0.00869977], VETBULL[.0000657] | | |
| 00971436 | | BNB[.029962], CONV[149.822], DOGE[0.93717984], ETHBULL[0.0000842], ETHW[.015988], LUNA2[0.41201504], LUNC[.568826], MANA[.9894], SAND[2.9792], SOL[.159096], SXPBULL[4.2835784], TRX[.000001], USD[0.00], USDT[0.00000001], XRPBULL[136.17838] | | |
| 00971460 | | BTC[.029], ETH[0.10044177], ETHW[0.10044177], FTT[10.37138180], SOL[10.39268304], SRM[1.87736903], SRM_LOCKED[.01033236], USD[0.00], XRP[0] | | |
| 00971518 | | AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], COMP[0], COMP-PERP[0], CRO-PERP[0], CVC-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0.00021294], ETH-PERP[0], ETHW[.00013602], EUR[42745.91], FIDA-PERP[0], FTM-PERP[0], FTT[0.00100311], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], JASMY-PERP[0], KBTT-PERP[0], LEO[.004775], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000266], LUNA2-PERP[0], LUNC[.00990280], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MAPS-PERP[0], MATIC[.07045], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NFT (301844658290971052/two-hats)[1], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SHIB[4973], SHIB-PERP[0], SOL[0.00330465], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[.355305], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], XAUT[0], XAUT-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00971564 | | BTC[0.07750531], FTT[0], RAY[20.593912], SOL[.50024657], SRM[22.03457583], SRM_LOCKED[.32332617], USD[0.05], USDT[0.00000001] | | |
| 00971565 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[16.9], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0311[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0317[0], BTC-MOVE-0318[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0327[0], BTC-MOVE-0331[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0404[0], BTC-MOVE-0405[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0420[0], BTC-MOVE-0421[0], BTC-MOVE-0422[0], BTC-MOVE-0425[0], BTC-MOVE-0426[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CLV-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE[4.92055575], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[6.598746], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], IRIS-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.50162297], LUNA2_LOCKED[1.17045360], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NFT (414354566562332339/Pixels #1)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUN[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[643.69], USD[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00971582 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009924], USDT[0] | | |
| 00971644 | | BTC[0.00000001], DOGE[0], FTM[0], LUNA2[0.18622240], LUNA2_LOCKED[0.43451893], LUNC[40550.32], RUNE[0], SHIB[.00000006], TRX[0], USD[0.69], XRP[0] | | |
| 00971774 | | AAVE-PERP[0], BNB[.00618754], C98-PERP[0], CRV[.55578], DOGE[3], EGLD-PERP[0], ETH[.00101294], ETH-PERP[0], ETHW[.00099925], EUR[0.00], FIDA[.71531817], FIDA_LOCKED[1.27639953], FTM[.00031053], FTT[1.25733559], ICP-PERP[0], IOTA-PERP[0], LUNC-PERP[0], SC-PERP[0], SOL[.00641985], SRM[.02013632], SRM_LOCKED[4.36203899], TRX[.000004], UBXT[70.952785], USD[0.00], USDT[0.00000015], XRP[.760785] | Yes | |
| 00971831 | | ETH[.0151029], ETHW[.0151029], FTT[.99981], IMX[5.96886], KIN[130000], LUNA2[0.00002392], LUNA2_LOCKED[0.00005582], LUNC[5.21], RAY[9.99867], SLRS[125.97606], SOL[4.0094231], USD[4.75] | | |
| 00971868 | | AKRO[1], BAO[4], DENT[2], DOGE[.00088671], HOLY[.00000919], KIN[6], LUNA2[0.00016969], LUNC[36.95230676], TRX[2], USD[9.37] | | |
| 00971892 | | ATLAS[535.77939129], KIN[1], LUNA2[1.15201274], LUNA2_LOCKED[2.59276914], LUNC[250976.93737039], USD[0.00] | Yes | |
| 00971905 | | APE[.09487], ATLAS[2000], ETH[0], FTT[0], LTC[0], LUNA2[0.57055811], LUNA2_LOCKED[1.33130225], SOL[.0375034], USD[0.06], XRP[.257604] | | |
| 00971962 | | AAPL[.59988], ARKK[.279956], AVAX[.00092077], BNB[.00006934], ETH[0], ETHW[0.00040625], LUNA2[0.00282576], LUNA2_LOCKED[0.06659344], TRX[.100778], TSLA[.01999802], TSLAPRE[0], USD[2.98], USDT[0], USTC[.4] | | |
| 00972027 | | ALGO[.97245], ANC[.90063], ATLAS[8.5161], LOOKS[.92647], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0065402], SOS[75034], STEP[.079236], USD[99.38], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00972128 | | AMD[0], AUD[10.19], ETH[11.18873990], ETHW[3.01671701], LINK[1468.52506491], TSM[0.03425108], USD[21770.27], USDT[0] | | |
| 00972135 | | BNB[0.50702597], CEL[0], ETH[0], ETHW[0], FIDA[.0038042S], FIDA_LOCKED[.58129347], FTM[0], FTT[150], LUNA2[0.00298688], LUNA2_LOCKED[0.00696939], LUNC[0], MATIC[0], SOL[0], SRM[.0008577], SRM_LOCKED[.29728399], USD[66607.12], USDT[0.00000001] | | |
| 00972191 | | LUNA2[0.14401169], LUNA2_LOCKED[0.33602729], LUNC[31358.85], USD[0.00] | | |
| 00972287 | | BNB[0.00000548], ETH[0], KIN[645], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00730054], MATIC[0000001], NFT (334967315673102086/FTX EU - we are here! #282138)[1], NFT (50661452833466310J/FTX EU - we are here! #282143)[1], SOL[0], TRX[0.05515900], USD[0.00], USDT[0.00000282], XRP[0] | | |
| 00972308 | | APE[0], ATLAS[0], ATOMBULL[0], BADGER[0], BTC[0], C98[0], DOGEBULL[0], FTM[0], LUNA2[0.51932058], LUNA2_LOCKED[1.21174802], MATIC[0], POLIS[0], SOL[0], SRM[0.00002778], SRM_LOCKED[.01606364], TWTR[0], USD[0.00], XRP[0] | | |
| 00972321 | | ATLAS[0], BAO[0], BTC[0], FIDA[.00304595], FIDA_LOCKED[0.00731913], FTT[0.06084220], KIN[0], POLIS[0], SOL[0], SRM[.00035821], SRM_LOCKED[0.00196885], SUSHI[0], USD[0.00], USDT[0] | | |
| 00972349 | | ADA-20210625[0], ADA-PERP[0], AGLD[4992.7066191], AGLD-PERP[0], ALCX-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AURY[300], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0105[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.72263699], ETH-PERP[0], ETHW[1.44237067], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA-PERP[0], MANA-PERP[0], MID-PERP[0], MNGO[43050.00605], MNGO-PERP[0], NEO-PERP[0], RAY-PERP[0], ROOK-PERP[0], SHIB[51763258.25], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL-20210625[0], SOL[311.72349208], SOL-PERP[0], SRM[18.9364142], SRM_LOCKED[151.2318298], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[9803.37], USDT[0.00000002], USDT-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00972381 | | ADA-PERP[0], ALGO-PERP[0], BTC[0.01990234], BTC-MOVE-2021Q2[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00003658], ETH-PERP[0], ETHW[0.00003658], FIL-PERP[0], FTT[25.0025], HNT-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.00201592], MSTR-20210625[0], NEAR-PERP[0], OMG-PERP[0], SOL[.0096203], SOL-PERP[0], TRX[.00001], TRX-PERP[0], USD[6071.45], USDT[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00972420 | | APE-PERP[0], AVAX-PERP[0], BTC[0.0008118], BTC-MOVE-0513[0], BTC-PERP[0], CEL[.0106], CEL-PERP[0], CRV-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.01492184], GALA-PERP[-6420], LUNA2[0.00000174], LUNA2_LOCKED[0.00992174], LUNC[925.92], LUNC-PERP[0], NFT (336941572799957315/FTX EU - we are here! #276124)[1], NFT (3952112382905894S7/FTX EU - we are here! #119941)[1], NFT (46008161784909352/FTX EU - we are here! #119759)[1], SOL[306.60], USTC-PERP[0], WAVES-PERP[0] | | |
| 00972545 | | ETH[2.01625001], ETHW[1.84497037], EUR[0.00], FTT[529.74812583], SOL[4.53687241], SRM[10.62949179], SRM_LOCKED[120.51177953], TRX[.000185], USD[0.01], USDT[375.52097387] | | |
| 00972614 | | AMZN[1.8456308], BOBA-PERP[0], BTC[0.00389903], BTC-PERP[0], ETH-0624[0], EUR[0.00], GME-0325[0], LUNA2[0.07769286], LUNA2_LOCKED[0.18128334], NFLX[1.98012232], NVDA[2.07004646], SOL-0325[0], SOL-0624[0], SQ[3.83256257], USD[-0.16], USTC[10.9978] | | |
| 00972651 | | 1INCH[19.59665107], 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER[0], BADGER-PERP[0], BNB[0.03346430], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], CHZ-2021123110], CRO[30], CVC-PERP[0], DENT-PERP[0], DFL[60], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ[16], ETCBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FRONT[24], FTM[28.73963435], FTM-PERP[0], FTT[.3], FTT-PERP[0], GALA[20], GRT[84.34653864], HTBULL[0], HXRO[8], IOTA-PERP[0], KNC[0.02352980], KSM-PERP[0], LEOBULL[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.32594403], LUNA2_LOCKED[0.76053608], LUNC[70075], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], OKB[0], OKBBULL[0], OMG-PERP[0], PERP-PERP[0], RAY[.0294507], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[1.26812188], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP[0.48886647], THETABEAR[94015], THETABULL[0.00000001], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.31], USDT[0.00000001], VETBULL[0], XLMBULL[0], XLM-PERP[0], XRP-PERP[0], XRP-2021062S[0], XTZ-PERP[0], ZECBULL[0], ZEC-PERP[0], ZIL-PERP[0] | | 1INCH[18.881022], BNB[.031217], FTM[28.227601], GRT[84], SNX[1.2], XRP[93.793433] |
| 00972787 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008222], USD[0.00], USDT[0] | | |
| 00972828 | | ADA-PERP[0], ALGO[.45], BNB-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.02325239], LUNA2_LOCKED[0.05425557], LUNC[5063.257146], MATIC-PERP[0], SXP-PERP[0], TRX[.000028], USD[ -1.43], USDT[0.86027832] | | |
| 00972844 | | BTC[.1281064], CHZ[209.853], DOGE[7.38429862], ETH[1.01874041], ETHW[1.01874041], FTT[2.9994], LUNA2[3.34423044], LUNA2_LOCKED[7.80320438], LUNC[718213.2212], SHIB[1099230], SOL[4.48696022], TONCOIN[196.4], TRX[.00002], UNI[2.9994], USD[0.21], USDT[0], XRP[.826112] | | |
| 00972941 | | BTC[0], DOGE[0], ETH[0], ETHW[0], FTT[25], GRT[0], HT[0], LINK[0], OMG[0], RAY[.00000001], SOL[0], SRM[.00175356], SRM_LOCKED[.60779419], STG[1000], SUSHI[0], TRX[0], USD[0.17], USDT[0] | | |
| 00972991 | | BTC[0], CHF[0.07], DAI[.00000001], FTT[.04615885], SRM[2.32166572], SRM_LOCKED[12.67833428], TRX[.00000001], USD[0.00], USDT[0] | | |
| 00973022 | | AAVE[0], AVAX[0], AXS[0], BNB[0], BTC[0], BTC-PERP[0], COMP[0], ETH[0], FTT[0], GMT-PERP[0], LUNA2[0.15519858], LUNA2_LOCKED[0.36213003], LUNC[.499955], SLP-PERP[0], USD[0.00], USDT[57.71510883] | | |
| 00973067 | | LUNA2[0.00070643], LUNA2_LOCKED[0.00164835], TONCOIN[0], USD[0.00], USDT[12.24907625], USTC[.09999999] | | |
| 00973140 | | ANC-PERP[0], BTC-PERP[0], DODO-PERP[0], ETH-PERP[0], FTT[0], GMT-PERP[0], LUNA2[0.02437649], LUNA2_LOCKED[0.05687849], LUNC[0], PEOPLE-PERP[0], PROM-PERP[0], RSR-PERP[0], SHIB-PERP[0], TOMO-PERP[0], TRX[.132175], TRX-PERP[0], USD[ -0.01], USDT[0.00092541], USTC-PERP[0] | | |
| 00973193 | | APE-PERP[0], AVAX[0], CRO[0], ETH[0.00010000], ETHW[0.00010000], FTT[0], JOE[0.00000001], LUNA2[0.70165200], LUNA2_LOCKED[1.63718802], LUNC[152786.20223420], MATIC[0], MATIC-PERP[0], RAY[0], SOL[0], USD[0.00], USDT[0] | | |
| 00973260 | | AAVE[0], ADA-PERP[0], AMPL[7.17408701], AR-PERP[0], AXS-PERP[0], BNB[4.17097460], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[199.2], CLV[2439], DENT[35601.696375], DENT-PERP[709500], DOGE[5381.77321735], DOT-PERP[0], ENJ[355.85226075], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM[2483.36090175], FTT[25.089835], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[223.01991194], LRC[832.8496435], LRC-PERP[0], LTC[8.70707239], LTC-PERP[0], LUNA2[0.00041331], LUNA2_LOCKED[0.00096439], LUNC[90], LUNC-PERP[0], MATIC[1206.97779600], MATIC-PERP[0], MER-PERP[0], PUNDIX[.04742795], PUNDIX-PERP[0], RNDR-PERP[0], RUNE[1937.61261632], RUNE-PERP[0], SHIB-PERP[0], SNX[0.18015810], SNX-PERP[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], USD[7438.72], USDT[0], XRP[3081.03154361], YFI[0.01362967] | | XRP[2926.168221] |
| 00973275 | | AAVE-0624[0], ADA-20210625[0], ALGO-0624[0], ALGO-20210625[0], ALPHA-PERP[0], ANC[8.13081388], APE-PERP[0], ASD-20210625[0], ASD-PERP[0], AXS-PERP[0], BAL-0624[0], BAND-PERP[0], BAO-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-20210625[0], CONV-PERP[0], COPE[0], DOGE-0624[0], DOGE[138.32958301], DOGE-20210625[0], DOGEBULL[0], DOGE-PERP[0], EOS-20210625[0], ETHW[0], FIL-PERP[0], GARE[12], GLMR-PERP[0], GRT-0624[0], GRT-20210625[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], JST[0], KIN[650000], KIN-PERP[0], LUNA[23.34581499], LUNA2_LOCKED[7.80694166], LUNC[728548.26], MANA[3.70714222], MATIC-PERP[0], MNGO[0], PAXG[0], PUNDIX-PERP[0], REEF-0624[0], REEF-PERP[0], SAND[3.21921595], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOL-0624[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-20210625[0], TRU-20210625[0], TRX-0624[0], TRX-20210625[0], USD[0.00], USDT[0], VET-PERP[0], WAVES-0624[0], WAVES[1.5], WAVES-20210625[0], WAVES-PERP[0], XRP-20210625[0], ZIL-PERP[0] | | |
| 00973279 | | BAO[35684.71710232], DENT[1], DOGE[855.77284583], EUR[0.00], KIN[2145485.46627354], LUNA2[5.64174213], LUNA2_LOCKED[13.16406499], LUNC[1228501.22850122], UBXT[1], USD[0.01] | | |
| 00973287 | | 1INCH[8109.82778], AAVE[5.878096], ALGO[4098.2078], AMPL[1068.54267470], ATOM[221.05582], AVAX[85.58354000], BAL[347.4815949], BCH[49.16007023], BNB[9.67348278], BTC[0.69787054], BTT[97.20936], CAD[6.01], CHZ[17264.988], COMP[0.00000003], CRV[3557.2974], DENT[1274253.441], DOGE[37521.81440000], DOT[366.61156000], DYDX[603.22124], ENJ[696.8652], ETH[0.43264353], ETHW[0.00000003], FTM[2842.489], FTT[2.73893170], HT[29.21064], JST[86.464], LEO[479.928641], LINK[277.49012701], LTC[48.60962000], MANA[847.8748], MATIC[3218.85937600], MKR[0.02452372], NEXO[710.8626], OKB[9.74404], REN[12579.335], SNX[940.91808], SOL[392.13159082], SRM[0.95786156], SRM_LOCKED[11.85630014], STETH[3.13461204], SUSHI[2214.39053], SXP[6314.85306000], TRX[8.79231200], UNI[180.65472001], USD[4397.49], USDT[128.03190161], WBTC[0.00000001], WRX[2126.5888], XRP[3962.350142], YFI[0.47008323], ZRX[8400.3604] | | |
| 00973427 | | AKRO[3], BAO[12], BAT[127.10250924], CHZ[23.95903144], CONV[.78842742], CRO[.03928375], DENT[1], EUR[0.00], FTT[0], GARE[15.00729482], KIN[13.80546478], KSHIB[529.07709004], LINA[22370064], LTC[.00000627], LUNA2[0.01825782], LUNA2_LOCKED[0.04260158], LUNC[4015.67223024], MATIC[71.7210799], MNGO[31.28151465], REN[0.02106646], RSR[1], SHIB[1650240.19708489], SLP[4203.20557568], SPELL[0.02983411], STEP[490.76286060], TLM[254572513], TRX[71.84351349], TRYB[781.81164412], UBXT[2], USD[0.00], XRP[79.12968947] | Yes | |
| 00973448 | | AKRO[1], BAO[1], COPE[40.44430362], KIN[2], LUNA2[0.00000005], LUNA2_LOCKED[0.00000012], LUNC[0.01175458], RSR[1], SOL[554.50631203], USD[10.16] | Yes | |
| 00973463 | | 1INCH-PERP[0], AAVE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], ENS[.00305712], ENS-PERP[0], ETC-PERP[0], ETH[.10487866], ETH-PERP[0], ETHW[0.10487866], FTT[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], SNX-PERP[0], SRM[7.488361], SRM_LOCKED[29.37162998], UNI-PERP[0], USD[38.31], USDT[0] | | |
| 00973516 | | ATLAS[6064.62660228], AUDIO[449.31384717], AURY[92.41918024], BTC[0.08594181], DAI[0], ETH[0], FTT[65.85575934], RAY[118.59049570], SOL[0], SRM[387.03884496], SRM_LOCKED[0.05146299], TRX[.00000004], USD[0.15], USDT[0.00000004] | | |
| 00973615 | | AKRO[5.56506514], AUDIO[.00800802], BAO[22.25], CVX[.29662705], DENT[2], FTM[.00612375], GRT[48.5753133], KIN[18380.4.0144947], LUNA2[0.34583220], LUNA2_LOCKED[0.80356553], MAPS[.0000919], MATIC[26.53347032], RSR[.72696653], SHIB[307.15221383], SOL[.00105568], TRX[166.49412367], UBXT[3.25], USD[23.13] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00973678 | | ADABEAR[216800], ADABULL[2.30924574], ADA-PERP[0], ALGOBULL[10757235.7], ALTBULL[.0003], ASDBULL[10], ASD-PERP[0], ATOMBULL[503.5647], AUDIO-PERP[0], AURY[.00000001], BADGER-PERP[0], BALBULL[73.9533], BCHBULL[3000.2506], BNB[.000003], BNBBULL[.00006972], BNB-PERP[0], BSVBULL[200166.86], CEL-PERP[0], COMPBULL[20.002403], DEFIBULL[1], DODO-PERP[0], DOGEBULL[208.03701417], DOGE-PERP[0], DRGNBULL[.0006], DYDX-PERP[0], ENSBULL[3001.283], ETCBULL[25.00489946], ETHBULL[.0009796], FTM-PERP[0], FTT-PERP[0], GRTBULL[100.4458], HTBULL[1.006084], HT-PERP[0], HUM-PERP[0], KNCBULL[10.26479], LEOBULL[.00000002], LEO-PERP[0], LINKBULL[25.231625], LTCBULL[.64055], LUNA2[0.46155612], MATICBULL[10.07988], MKRBULL[1.07], OKBBULL[.0097756], SHIB-PERP[0], SUSHIBULL[10602099.7], SUSHI-PERP[0], SXPBULL[50379.959], THETABULL[100.05289293], THETA-PERP[0], TOMOBULL[116078.78], TRX[.000004], TRXBULL[1.04195], UNISWAPBULL[5.0005], USD[1.65], USD[0.00000001], USTC[210], USTC-PERP[0], VETBULL[.005866], VET-PERP[0], WAVES-PERP[0], XLMBULL[20.120209], XRPBULL[30159.76204], XTZBULL[20.01599], XTZ-PERP[0], ZECBULL[.08402] | | |
| 00973703 | | AVAX[0], BTC[0], BTC-0624[0], CRO[399.8309], DAI[.00000001], DOGEBULL[0], ETH-0624[0], FTT[0.03647934], GALA-PERP[0], LTC[.00688186], LUNA2[0.00540176], LUNA2_LOCKED[0.01260412], LUNC[1176.2464707], MATIC[0], USD[0.51], USD[0.83486531], USTC[0] | | |
| 00973762 | | BNB[0], ETH[0], FTT[0], RAY[0], SOL[0], SRM[.0047704], SRM_LOCKED[.01919264], USD[0.00], USDT[0] | | |
| 00973833 | | APE-PERP[0], CRO[120], GMT-PERP[0], KSM-PERP[0], LUNA2[0.00018879], LUNA2_LOCKED[0.00044051], LUNC[41.11], NEAR-PERP[0], TRX[.00162], USD[0.00], USDT[11.81983557], ZIL-PERP[0] | | |
| 00973835 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVS-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[50.28384055], FTT-PERP[0], IOTA-PERP[0], LRC-PERP[0], LUNA2[0.01377713], LUNA2_LOCKED[0.03214664], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SOL-PERP[5.01], STORJ-PERP[0], USD[6025.53], XRP-PERP[0] | | USD[5000.00] |
| 00973997 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00268655], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00677], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], USD[0.04], USDT[0], VET-PERP[0], XRP-PERP[0] | | |
| 00974255 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGOBULL[6596.63], ALGO-PERP[0], ASD-PERP[0], AVAX-2021123[0], AVAX-PERP[0], BADGER-PERP[0], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMPBULL[120.0320238], COMP-PERP[0], CONV[7.283], CONV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DEFIBULL[0], DODO-PERP[0], DOGE-2021123[0], DOGEBULL[0.07883729], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ENS-PERP[0], EOSBULL[98.7175], ETCBULL[0.0018765], ETHBULL[20], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRTBULL[0.07091], GRT-PERP[0], HNT-PERP[0], HTBULL[0.03160985], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[5.00473990], LUNA2_LOCKED[11.67772575], LUNC[1089792.586442?], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBULL[0.0357005], MATIC-PERP[0], MCB-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ORBS-PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHIBULL[199.1165], SUSHI-PERP[0], SXPBULL[.8404], SXP-PERP[0], THETABULL[4540.18830230], THETA-PERP[0], TLM-PERP[0], TOMOBULL[80], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00338], TULIP-PERP[0], UNI-PERP[0], UNISWAPBULL[0.00003381], USD[-73.76], USDT[0.00000001], VETBULL[20.07830455], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00974285 | | APT[7], AVAX[0], BABA[0], BNB[1.39517590], BTC[0.13875876], DOGE[926.44896], ENS[0.00020609], ETH[0.50247466], FLOW[0.00026383], FTT[0.04389634], LUNA2[0.71877137], LUNA2_LOCKED[1.67713320], LUNC[127839.98], RUNE-PERP[0], SOL[0], TRX[424.558253], USD[0.74], USDT[951.82499428] | | |
| 00974318 | | BTC[0.01509134], BTC-PERP[0], DOGE-PERP[0], ETH[0.19363635], ETH-PERP[0], ETHW[0.19363635], FTT[0], GALFAN[.09898], RUNE[34.1973076], SOL[5.94563366], SRM[51.71293414], SRM_LOCKED[.56386344], SUSHI[18.4874385], USD[245.93] | | |
| 00974482 | | AUD[0.10], BTC[.27921944], BULL[0], DOGEBULL[0], DOT-PERP[0], ETHBULL[0], FTT[0], SHIB-PERP[0], SOL[0.02105663], SOL-PERP[0], SRM[.88189639], SRM_LOCKED[2.84277528], USD[15.03] | | |
| 00974545 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD[0], AKRO[1642.9956], APT-PERP[0], ATLAS[0], ATOM-PERP[0], AUDIO[1.09183455], AVAX[.09868], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ[0], COPE[0], CRO[9.61], CRV-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0], FTT[7.93258368], HNT-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], PAXG-PERP[0], RAY[0.98200000], RUNE[0], RUNE-PERP[0], SCRT-PERP[0], SOL[0], SOL-PERP[0], SRM[.00139689], SRM_LOCKED[.00752128], STEP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRU[.99], TULIP[0], UNI-PERP[0], USD[-65.47], USDT[257.67260441], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00974672 | | ADA-PERP[-738], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], DOGE[0.86633500], DOGEBULL[0.00000001], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTT[.21026426], LUNA2[0.55109441], LUNA2_LOCKED[1.28588697], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SOL-PERP[0], THETA-PERP[0], TRU-PERP[0], USD[3883.58], USDT[0], XRP[34.56687876], XRPBULL[0], XRP-PERP[0] | | |
| 00975131 | | BRZ[0.00820140], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.008433], USD[0.00], USDT[0] | | |
| 00975172 | | BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], FTT[.0171203], LUNA2[0.00100380], LUNA2_LOCKED[0.00234220], LUNC[218.58], LUNC-PERP[0], RUNE-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00169313], XRP-PERP[0] | | |
| 00975344 | | ADA-PERP[0], ALPHA-PERP[0], ANC[.92536465], AXS[.92536465], AXS-PERP[0], BCH-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-0624[0], CHZ-PERP[0], DOGE[0], DOGE-2021062[0], DOGE-PERP[0], DOT-2021062[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HUM-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.65227141], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], OMG-PERP[0], PROM-PERP[0], QTUM-PERP[0], SC-PERP[0], SOL-PERP[0], SRN-PERP[0], STMX-PERP[0], TRX-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.28], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP[0.00000001], XRP-20210625[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00975352 | | BEAR[500], BTC[.00006302], DOGE-PERP[0], FIL-20211231[0], FIL-PERP[0], GRT[.72], GST[.00000021], HT-PERP[0], ICP-PERP[0], LUNA2[0.28288783], LUNA2_LOCKED[0.66007160], LUNC[67.9], TRX[.000062], USD[0.58], USDT[1.04026925], USTC[40], USTC-PERP[0], YFI-PERP[0] | | |
| 00975457 | | BNBBULL[4], BTC[0], BULL[1.00014686], ETH[0], ETHBEAR[0], ETHBULL[5.0605], FTT[0.00002764], GRTBULL[38900], LUNA2[0.00362347], LUNA2_LOCKED[0.00845478], LUNC[789.02], MATICBULL[4126.60173095], SHIB[0], SOL[0], USD[0.02], USDT[0.01285104] | | |
| 00975489 | | ADA-PERP[0], BCH-PERP[0], BNB[0], BTC[0.00011189], DOGE-PERP[0], EOS-PERP[0], ETH[0], FTT[0], LTC-PERP[0], MATIC[0], NEO-PERP[0], SOL[0], SRM[0.00001191], SRM_LOCKED[0.00688007], SXP-PERP[0], USD[-1.00], USDT[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00975521 | | BNB-20210625[0], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTTPRE-PERP[0], DOGE-20210924[0], ETH-20210924[0], FTT[0.02680191], FTT-PERP[0], LINK-20210924[0], LTC-20210924[0], LUNA2[19.0731378], LUNA2_LOCKED[44.50398821], LUNC[4153215.9132464], RAY-PERP[0], SOL-20210924[0], TRX[.000001], USD[0.46], VET-PERP[0], XLM-PERP[0], ZEC-PERP[0] | | |
| 00975637 | | LUNA2_LOCKED[58.44771877], TRX[.447802], USD[0.00], USDT[0.00000008] | | |
| 00975644 | | BTC[0.31271033], BTC-20210924[0], BTC-PERP[0], ETH[5.05387428], ETH-PERP[0], ETHW[5.04291123], FTM[1.02999], FTT[1001.40753142], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PSY[5000], SOL[42.545855], SRM[3271.65258508], SRM_LOCKED[1964.88128207], USD[23569.51] | | ETH[2.000028] |
| 00975648 | | 1INCH-PERP[0], ADA-PERP[0], ALICE[50.290443], ALICE-PERP[15], ALPHA-PERP[1303], APE-PERP[0], ATLAS[223.98617491], ATLAS-PERP[0], AXS-PERP[4.8], BRZ[0], BTC[0.13780227], BTC-PERP[0], DOGE[2309.9411], DOGE-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[1.03037323], GALA[1989.6257], GALA-PERP[152], GOG[119.97739], HNT[18.496504], HNT-PERP[0], LINK[50], LTC-PERP[0], LUNA2[1.17853005], LUNA2_LOCKED[2.74990345], LUNC[256627.4], MANA-PERP[0], MATIC-PERP[0], POLIS[202.140359], POLIS-PERP[0], SAND-PERP[50], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[2.67], SPELL-PERP[0], SUSHI-PERP[28], USD[703.45], VET-PERP[0], XRP-PERP[0] | | |
| 00975699 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[230], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB[0.00216418], BNB-PERP[0], BOBA-PERP[0], BTC[0.00004880], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00227123], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0.00763778], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNC[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTA[14], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[1.3], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[2.37825509], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS[140000], SOS-PERP[0], SPELL-PERP[0], SRM[2.05124664], SRM_LOCKED[4.98400223], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.03968363], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI[0.00889561], UNI-PERP[0], USD[-0.82], USDT[0.00930436], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00975793 | | AAVE[.0099658], ALICE[.099145], APE[.198594], BAND[.080088], BTC-PERP[0], CVX[.099544], DYDX[.098784], ETH[.0009981], ETHW[.0009981], FTT[0.10328571], GALA[9.9696], GMT[1.9943], KNC[.097302], LINK[6.9296], LOOKS[.98955], LUNA2[0.00308301], LUNA2_LOCKED[0.00193570], LUNC[.0099316], MANA[.99468], MSOL[.0098822], PERP[.099183], RNDR[.083128], ROOK[0.00091089], SAND[1.98385], STORJ[.073153], SUSHI[.98765], USD[425.03], USDT[0.00000001], ZRX[1.97796] | | |
| 00975919 | | ANC-PERP[0], BTC[0.00009719], BTC-PERP[0], CEL-PERP[0], ETH[0.00013168], ETH-PERP[0], ETHW[0.00013168], GALA-PERP[0], HNT[.165325], LUNA2[5.20294484], LUNA2_LOCKED[12.14020462], LUNC[99271.06095588], LUNC-PERP[0], SOL[4.33840096], SOL-PERP[0], USD[-4.43], USDT[1.44232035], WAVES-PERP[0] | | |
| 00975929 | | AVAX[.00000001], BAO[0], DOGE[0], EUR[0.00], LUNA2[3.29243645], LUNA2_LOCKED[7.61703316], LUNC[0], SAND[0], SHIB[0], USD[0.00], XRP[375.26515503] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00975959 | | ADABULL[0], BTC[0.00010619], DOGEBULL[0], ETH[0.03587834], ETHW[0], FTT[0.00000001], LINK[0.00000001], LUNA2_LOCKED[8.33635350], MATIC[0.00000001], RAMP[0.00000001], SRM[.82268452], SRM_LOCKED[29.09617133], USD[59.96], USDT[434361.81404491], XRP[0.00317413], XTZ-PERP[0] | | |
| 00975972 | | ATLAS-PERP[0], BNB-PERP[0], BTC[0.01690002], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DYDX-PERP[0], FTT[25.02907665], FTT-PERP[0], PRISM[1], RAY[0], RAY-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[.08726673], SRM_LOCKED[.43092033], SRM-PERP[0], USD[156.74], USDT[0.00000002], XLM-PERP[0] | | USD[200.00] |
| 00975997 | | BNB[0.00707464], BTC[0], DOGE[0.83803124], DOGE-PERP[0], ETH[0.00001290], ETHW[3.02385118], FTT[22.56021446], LUNA2[0.00285193], LUNC-PERP[0], NFT [511641845003532832/FTX AU - we are here! #36767][1], SHIB-PERP[0], TRX[.000899], UNI[.09643933], USD[179.29], USDT[0.19803821], USDT-PERP[0], USTC[.403705] | Yes | |
| 00976083 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00002759], BTC-PERP[0], COMP-PERP[0], CQT[0], CRV-PERP[0], DAI[0], DOT[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT[150.01946550], GALA[0], GALA-PERP[0], IMX[0], IMX-PERP[0], LINK[0], LOOKS[0], LOOKS-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MCB[0], NEAR-PERP[0], NFT [428084132936297488/The Hill by FTX #3625][1], NFT [438218700107198993/FTX EU - we are here! #274132][1], NFT [482326802403480774/FTX EU - we are here! #274130][1], OP-PERP[0], PAXG[0], PAXGBULL[0], PAXG-PERP[0], RON-PERP[0], ROSE-PERP[0], SCRT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM[.07680516], SRM_LOCKED[22.18389038], STG-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[7.08], USTC-PERP[0], XRP-PERP[0] | | |
| 00976106 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.00088636], ETH-PERP[0], ETHW[0.00015466], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.06804424], FTT-PERP[0], FTX[DXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[1694.00], GMT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[20.0000007], LUNA2-PERP[0], LUNC-PERP[0], MANA[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.76], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00976193 | | LUNA2[3.43804634], LUNA2_LOCKED[8.02210814], USD[123.82], USDT[0] | | |
| 00976233 | | BTC[0.04944324], ETH-PERP[0], LUNA2[1.04415385], LUNA2_LOCKED[2.43635899], USD[0.00] | | |
| 00976244 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20211231[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC[0.00003288], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00004155], ETH-PERP[0], ETHW[0.00015868], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLAM-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0.00704032], LTC-PERP[0], LUNA2[0.00847110], LUNA2_LOCKED[0.01976590], LUNC[1844.6], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-020[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.2307], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1.28], USDT[0.00989947], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00976266 | | 1INCH-PERP[0], AAVE-PERP[0], ANC[.7552], BNB[0], BNB-PERP[0], BTC[.00000001], BTC-PERP[0], DOGEBULL[0], DOGE-PERP[0], FTT[0.00000001], FTT-PERP[0], ICP-PERP[0], KIN[.00000001], LUNC-PERP[0], MATIC-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[3], USD[0.22], USDT[0], XRP-PERP[0] | | |
| 00976301 | | BNB[.00000001], BTC[0], DOGE-PERP[0], ETH[0.00000001], FTT[0], LUNA2[0.00319714], LUNA2_LOCKED[0.00746001], TRX[.000778], USD[0.00], USDT[0.00970001], USTC[.452572], XRP-PERP[0] | | |
| 00976317 | | DOGE[0], IMX[0], SOL[0.00000001], SRM[0.00015995], SRM_LOCKED[0.00062209], TRX[.000003], USD[0.42], USDT[2.00000032] | | |
| 00976321 | | ATLAS[2000], AUDIO[20], BIT[240.00056570], BNB[4.04203571], CRO[500], FTT[328.195728], IMX[250.4], LRC[22], LUNA2[48.5443226], LUNA2_LOCKED[113.2700861], LUNC[150000.45157475], MATIC[111.61687663], MNGO[1500], NEAR[120.9], POLIS[10], SHIB[1045030.6], SOL[25.00275977], TRX[611.69587635], USD[19.10], XRP[195.55646621] | | MATIC[111.604959], TRX[300], XRP[195.551186] |
| 00976392 | | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[1.10451223], FTT-PERP[0], HNT-PERP[0], LUNA2[0.00672884], LUNA2_LOCKED[0.01570062], LUNC[0.000015], LUNC-PERP[0], MINA-PERP[0], REEF-PERP[0], RVN-PERP[0], SKL-PERP[0], SOL[.00943001], TRX[.231417], USD[1.37], USDT[0.00230763], USTC[.9525], XRP[.23177], XRP-PERP[0] | | |
| 00976500 | | BNB[0], BTC[0], ETH[0], FTT[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], USD[0.00], USDT[0] | | |
| 00976501 | | BTC[.015572], DYDX[.07456], FTT[.946], GALA[.512], MANA[.744], MATIC[.039], SRM[10.90400653], SRM_LOCKED[10.37599347], TRX[101.000001], USD[0.93], USDT[.00286828] | | |
| 00976509 | | BTTPRE-PERP[0], DOGE[263.31709391], ETH[0], ETH-PERP[0], LINK[0], LUNA2[0.00912867], LUNA2_LOCKED[0.02130023], LUNC[1987.787602], LUNC-PERP[0], SOL[2.81555586], USD[0.00], XRP[0] | | |
| 00976524 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], EOS-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.0026975], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2.62], USDT[0.00018823], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00976542 | | ALPHA-PERP[0], ALT-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-20210924[0], BTC[0], BTC-20210625[0], BTC-20211123[0], BULL[0], DEFI-PERP[0], DOGE-20210625[0], DOGEBULL[0], DRGN-PERP[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], EOS-PERP[0], FTT[0.09084991], FTT-PERP[0], IBVOL[0], MID-20210625[0], MID-PERP[0], PRIV-PERP[0], SHIT-20210625[0], SHIT-PERP[0], SOL-20210625[0], SOL-PERP[0], SRM[.55352543], SRM_LOCKED[2.44763201], THETABULL[0], THETA-PERP[0], USD[0.00] | | |
| 00976627 | | BTC[.01504169], FTT[1.9996], RAY[10.8019447], SRM[14.12621577], SRM_LOCKED[.09607779], USD[4436.44] | | |
| 00976641 | | BTC-PERP[0], BULL[0.00000036], DOGEBULL[1.05130057], LTC[.206], LUNA2[306.1622139], LUNA2_LOCKED[714.378499], LUNC[66667466.66], MATIC-PERP[0], TOMOBEAR[2508525600], TRX[702.486708], USD[2808.40], USDT[0], VETBULL[0], XRP[26.96] | | |
| 00976667 | | 1INCH-20211231[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[07.8000000], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-20210924[0], BNB-PERP[0], BTC[0.34073525], BTC-20210924[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.07206511], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK[0], LINK-20211231[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-20211123[0], SOL-PERP[0], SRM[2.57772662], SRM_LOCKED[90.4345360], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.000028], TRX-PERP[0], UNI-20210924[0], UNI-PERP[0], USD[10180.43], USDT[2.602.000001], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00976694 | | AUDIO[399.99995917], AVAX-20211231[0], ETH[0], ETHW[.3070024], FTT[25], GALA[1000], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006014], MANA[50], RNDR[99.99999685], SOL[0], USD[0.00], USDT[0.00000001], YGG[200] | | |
| 00976759 | | LUNA2[0], LUNA2_LOCKED[0.90368402], NFT [342887529075506491/FTX EU - we are here! #30912][1], NFT [377898248639909018/FTX EU - we are here! #30678][1], NFT [425837700389703682/FTX EU - we are here! #30797][1], USD[0.00], USDT[0.00000065] | | |
| 00976786 | | BCH[.04782504], BCH-PERP[0], FTT[0.06875200], LTC[.0081293], LTC-PERP[0], LUNA2[0.07394996], LUNA2_LOCKED[0.17254991], LUNC[16102.76], OXY[3585.00749], SHIB[93700], SHIB-PERP[0], SOL[1.96519098], TRX[.000016], USD[-0.01], USDT[-0.03224368] | | |
| 00976867 | | 1INCH[0], BNB[0.00168969], BTC[0], DOGE[0], ETH[0], FTT[0.09679365], GST[.00000158], LEO[0], LINK[0], LTC[0], LUNA2[6.44269988], LUNA2_LOCKED[15.0329664], LUNC[14029.46457706], LUNC-PERP[0], MATIC[0], OKB[0], RAY[0], SAND-PERP[0], SOL[0], SUSHI[0], SXP[0], UNI[0], USD[98.40], XRP[0] | | BNB[.001669], USD[20.00] |
| 00976885 | | BTC[0], ETH[0], FTT[0], SRM[.00001612], SRM_LOCKED[.00055336], TRX[0], USD[1.30], USDT[0.00164671] | | |
| 00976960 | | SRM[.28821187], SRM_LOCKED[1.22756965], USD[0.43] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00977014 | | ANC-PERP[0], BTC-PERP[0], CEL-PERP[0], ETH[.0003], ETHW[.0003], GODS[.04950749], LUNA2_LOCKED[0.00000001], LUNC[.0014302], LUNC-PERP[0], SOL[0.00700000], USD[0.02], USDT[0], USTC-PERP[0] | | |
| 00977051 | | ATLAS[0], FTT[0.02779828], SRM_LOCKED[13785083], USD[0.00], USDT[0] | | |
| 00977122 | | AAVE[1.80706882], BTC-PERP[0], ETHBULL[7.08094633], ETHW[2.136], FTT[25.495155], LUNA2[0.00005125], LUNC[11.16], MATICBULL[317.93958], SAND[227], SOL[53.50607683], SRM[97.56971637], SRM_LOCKED[1.90910527], SUSHI[90.71614185], TRX[.000777], USD[0.04], USDT[0.001588] | | |
| 00977131 | | ETH[0], LUNA2[0.00619202], LUNA2_LOCKED[0.01444805], USD[19.59], USTC[.876511] | | |
| 00977161 | | AAVE-PERP[0], ALPHA-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[535.20303730], FTT-PERP[0], MKR[0], MKR-PERP[0], NFT (350100736505095709/FTX EU - we are here! #112113)[1], NFT (426967800393557168/FTX AU - we are here! #53666)[1], NFT (435585020249505102/FTX AU - we are here! #19357)[1], NFT (440840384794743742/FTX EU - we are here! #116299)[1], RUNE-PERP[0], SRM[10.08039389], SRM_LOCKED[126.62609407], SUSHI-PERP[0], USD[984.54], USDT[0], XMR-PERP[0] | | |
| 00977270 | | FTT[0], LUNA2[0], LUNA2_LOCKED[1.63399069], NFT (335548922416371266/FTX EU - we are here! #6826)[1], NFT (334254286024175191/FTX Crypto Cup 2022 Key #5835)[1], NFT (387113733453372505/FTX EU - we are here! #6202)[1], NFT (414808719433117090/FTX AU - we are here! #6458)[1], TRX[0.00077700], USD[0.03], USDT[0] | | |
| 00977277 | | FTT[1057.387287], NFT (352086158721081315/The Hill by FTX #10331)[1], SRM[2.14856291], SRM_LOCKED[54.01143709], USD[2.18], USDT[0] | | |
| 00977399 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM[33.6], ATOM-PERP[0], AUDIO-PERP[0], AVAX[13.20119649], AVAX-PERP[0], AXS[.8], AXS-PERP[0], BCH[0], BNT[0], BTC[0.00840000], BTC-PERP[0], CHZ-PERP[0], COMP[0], CREAM[0], CREAM-PERP[0], CRO[100], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LUNC-PERP[0], NEAR-PERP[0], OMG[0], PERP[0], PERP-PERP[0], PROM-PERP[0], RAMP-PERP[0], RUNE[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[2736.90], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], ZEC-PERP[0] | | |
| 00977413 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH[0], BCH-PERP[0], BEAR[556.90002801], BNB[0], BNBBULL[3.12632821], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], BULL[0], C98-PERP[0], CHZ[0], CHZ-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DFL[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXPBULL[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[143.70], USDT[0.00539749], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00977419 | | FTT[66.5416], LINK[40.792248], SHIB[5999069], SRM[86.52359012], SRM_LOCKED[1.5457605], TRX[.000001], USD[1.20], USDT[0.00001657], XRP[.659536] | | USD[1.17] |
| 00977428 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.20662704], LUNA2_LOCKED[0.62271310], LUNC[460.83271909], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRUMP2024[0], TRX-PERP[0], USD[-0.06], USDT[0.00000001], USTC[.769625], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00977431 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[.03699478], ETH-PERP[0], ETHW[.03699478], FTT[0], LUNA2[0.51496843], LUNA2_LOCKED[1.20159300], SHIB-PERP[0], USD[1.28], USDT[0] | | |
| 00977459 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.00000001], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-20210924[0], BTC-MOVE-0810[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-20210924[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN1.57536136], EDEN-20211231[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210924[0], FIL-PERP[0], FIL-20210924[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00001887], FTT-PERP[0], FTT[.00000001], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00109360], LUNA2_LOCKED[0.00255174], LUNA2-PERP[0], LUNC[.007828], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[.161], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], NEAR-PERP[0], NFT (325075424966115350/FTX EU - we are here! #74635)[1], NFT (339181141039646182/FTX Crypto Cup 2022 Key #1177)[1], NFT (402547794936830788/FTX EU - we are here! #74855)[1], NFT (520976141203168312/FTX EU - we are here! #74866)[1], OKB-PERP[0], OMG-20210924[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[.000211], TRX-PERP[0], UNI-PERP[0], USD[-0.92], USDT[1.52552199], USTC[.1548], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00977498 | | ADA-20210625[0], ATOM[0], BTC[0.00120754], CHF[0.00], DAI[0], DODO[0], DOGE[150], ENJ[0], ETH[0.02124752], ETHW[0.02124752], LTC[0], LUNA2[0.01623922], LUNA2_LOCKED[0.03789151], LUNC[.05231285], MATIC[5.21265135], MOB[0], RAY[0], REN[0], SOL[0], USD[0.11], USDT[0], XRP[0] | | |
| 00977559 | | APE-PERP[0], BTC[0], BTC-PERP[0], DAI[.03950781], ETH[.00001332], ETHW[0.00001332], FTT[1000.00000001], LUNA2_LOCKED[675.6532218], SOL[1.0006], SRM[62.05864256], SRM_LOCKED[353.70793012], USD[494.45], USDT[1394.81751382] | | |
| 00977614 | | EDEN[.07], FTT[.0000026], SRM[2.35026912], SRM_LOCKED[1849.70175416], USD[1.54], USDT[48.24339680] | | |
| 00977619 | | ATLAS[7.296], ATLAS-PERP[0], DOGE[.1222], FTT[0.01846329], GRT[.6574], LUNA2[29.33709596], LUNA2_LOCKED[68.45322392], USD[0.00], USDT[0] | | |
| 00977757 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[.087764], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNA2[.16395492], LUNA2_LOCKED[0.38256149], LUNC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX[.001688], TRX-PERP[0], USD[0.00], USDT[0.71838103], USDT-PERP[0], USTC-PERP[0] | | |
| 00977764 | | APT[.00552271], ATLAS[0], ATLAS-PERP[0], ATOM[0], BNB[0.00000001], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], LUNA2[0.02969094], LUNA2_LOCKED[0.06927886], MATIC[0], NFT (356060277070684392/FTX EU - we are here! #31072)[1], NFT (363701031646409232/FTX EU - we are here! #31480)[1], NFT (497572336753001914/FTX EU - we are here! #31320)[1], SOL[0], TRX[0.03253100], USD[-0.03], USDT[0] | | |
| 00977765 | | BCH[0], BNB[0], BTC[0], ETH[0], GALA[0.02563627], LTC[0], LUNA2[0], LUNA2_LOCKED[0.36503213], MATIC[0], SOL[0], TLM[0], TOMO[0], TRX[0], USD[0.00], USDT[0.00000229] | | |
| 00977832 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[.3236], BTC-MOVE-0925[0], BTC-MOVE-WK-0916[0], BTC-PERP[0], BVOL[81.2927], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAI[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00359398], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], LUNC[2000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SXP-PERP[0], USD[307.56], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00977876 | | 1INCH-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO[999.43], BAO-PERP[0], BAT-PERP[0], BCHBULL[100], BIT-PERP[0], BTC[0.00015657], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETHW[.00004176], FTT[.8], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINA-PERP[0], LINK-PERP[0], LTCBULL[11102.81], LUNA2[0], LUNA2_LOCKED[2.36501566], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], RSR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.001044], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TWTR-0930[0], USD[0.00], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00977884 | | ALTBEAR[43461580.04], BEAR[0], BTC[0.08273996], ETH[0.00000007], ETHW[0.00039334], FTM[0.12334252], FTT[33.088167], GMT[211], LUNA2[0.00138620], LUNC[38.82081490], MATIC[0], NFT (332045478938885191/FTX EU - we are here! #273526)[1], NFT (466091523237134405/FTX EU - we are here! #273532)[1], NFT (561918191917947938/FTX EU - we are here! #273537)[1], SAND[30], USD[139.79], USDT[0.00000001] | | |
| 00977898 | | 1INCH-PERP[0], ADA-PERP[0], AVAX[.299943], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTT-PERP[0], CUSDT-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[0], FIL-PERP[0], FLM-PERP[0], FTT-PERP[0], GRT[.96675], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNA2[0.43035854], LUNA2_LOCKED[1.00416994], LUNC[93711.480769], LUNC-PERP[0], MATIC-PERP[0], ONT-PERP[0], REEF[.189], REEF-PERP[0], RSR[8.7251], RSR-PERP[0], SC-PERP[0], SRM-PERP[0], SXP[0.00174], TLM[7834], TOMO-PERP[0], TRX[0], USD[0.00], USDT[0], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00977927 | | ATLAS[2019.644529], CRO[500], FTM[758.9003127], FTT[20.22718775], LUA[3603.01555905], OXY[19.987365], RAY[21.15288795], SOL[16.94056772], SRM[67.49136479], SRM_LOCKED[1.6763207], UBXT[1141.59358742], USD[0.00], USDT[9.10669444] | | |
| 00977996 | | BTC[.00007774], DAI[.00000001], ETH[.00055386], ETHW[.00055386], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007276], SOL[.0067], USD[0.00], USDT[0] | | |
| 00978002 | | LUNA2[0], LUNA2_LOCKED[0.79413351], TRX[.000001], USD[0.00] | | |
| 00978004 | | ADA-20210625[0], ADA-PERP[0], ALGO-20210625[0], ALGOBULL[63987.84], ALT-0930[0], ALT-1230[0], ALTBULL[799.848], ALT-PERP[0], APE-PERP[0], ATOM-0624[0], ATOM-20210625[0], ATOM-PERP[0], AVAX[0.10112611], BCH-PERP[0], BTC[0.03389162], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-MOVE-0208[0], BTC-MOVE-0209[0], BTC-MOVE-0210[0], BTC-MOVE-0211[0], BTC-MOVE-0213[0], BTC-MOVE-0215[0], BTC-MOVE-0216[0], BTC-MOVE-0217[0], BTC-MOVE-0218[0], BTC-MOVE-0220[0], BTC-MOVE-0221[0], BTC-MOVE-0603[0], BTC-MOVE-2021Q4[0], BTC-PERP[0], BTT[0.99968910], CHZ-PERP[0], DOGE-0624[0], DOGE-20210625[0], DOGEBULL[0.06986600], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0.33707847], ETH-20210625[0], ETHW[0.33342523], FTM[1.00088259], FTT-PERP[0], FXS-PERP[0], HT-PERP[0], IMX[144.97245], KNC-PERP[0], LINK[0.03335672], LINK-20210625[0], LINKBEAR[119977200], LOOKS-PERP[0], LTC-0624[0], LUNA2[0.70629784], TRX[0.00004418], TRX-20210625[0], LUNC[153797.8428567], LUNC-PERP[0], MKR-PERP[0], NEAR-PERP[0], REN-PERP[0], SHIB[3098461], SHIB-PERP[0], SLP-PERP[0], SOL[3.70332501], SOL-PERP[0], THETA-20210625[0], THETABEAR[18000000], THETABULL[6.498765], TRX[0.00000418], TRX-20210625[0], USD[3394.47], USDT[44.34818589], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-20210625[0], XRPBEAR[2000000], XRP-PERP[0], XTZ-0624[0], XTZ-PERP[0] | | AVAX[.100747], BTC[.000297], ETH[.336328], ETHW[.335233], FTM[.997905], LNK[.09022], SOL[3.655863], TRX[.000004], USD[538.69], USDT[44.051257] |
| 00978065 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[-20929.4], BTC[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[.00000001], CRV-PERP[-39], CVX-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[-455.76], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[22.50000065], FTT-PERP[0], HBAR-PERP[0], HNT[0], ICP-PERP[0], KSHIB-PERP[845], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.01577751], LUNA2_LOCKED[0.03681419], LUNC[3170.68216652], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[932], SNX-PERP[3080.2], SOL[28.43000000], SOL-PERP[0], STETH[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4170.05], USDT[0.00664794], USTC[.17220747], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00978080 | | AMPL[62.14396428], AVAX[29.7], BAL[.01], BRZ[8092], BTC[0.39411046], ETH[3.086], ETHW[2.092], EURT[2200], FTT[337.44194381], HNT[160], LUNA2[7.52358626], LUNA2_LOCKED[17.55503463], PAXG[.1575], ROOK[.036], RUNE[.084], SOL[119.33], TRX[.000015], USD[0.64], USDT[7365.52644213], USTC[1065] | | |
| 00978116 | | ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], BNB-PERP[0], ETC-PERP[0], FTT[25.04191006], FTT-PERP[0], MATIC-PERP[0], SRM[.64709515], SRM_LOCKED[26.99940761], USD[-5.46], XRP-PERP[0] | Yes | |
| 00978172 | | ALTBULL[.000834], BALBULL[.9264], BCHBULL[108280.192794], BEAR[71.28], BTC-PERP[0], COMPBULL[.05236], DOGEBEAR2021[.0068318], DOGE-PERP[0], EOSBULL[53886.8936], ETCBEAR[972000], ETCBULL[8.461654], GODS[249.95], GRTBULL[8.522], IMX[119.17616], KNCBULL[.6182], LINKBULL[20.0078], LTCBULL[232.8524], LUNA2[0.00011807], LUNA2_LOCKED[0.00027549], LUNC[25.71], MATICBEAR[.9636], MATICBULL[1.609678], TRX[.002398], USD[0.00], USDT[0.00409.14591879], VETBULL[6.398], XRPBULL[1647297.47326848], ZECBULL[3075.92222] | | |
| 00978212 | | AVAX[0], AXAX-PERP[0], BNB-PERP[0], BTC[0], DOGE-PERP[0], ETH[1.00069030], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0], FTT-PERP[0], LUNA2[.45923781], LUNC[100000], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[1.42], USDT[0.00000001], XRP-PERP[0] | | |
| 00978216 | | BNB[0], BTC[0.22703670], CEL[0.00000001], CEL-PERP[0], DOGE[0], ETH[0], ETHW[0], FTM[0], FTT[155.71175414], LUNA2[0], LUNA2_LOCKED[7.51447573], LUNC[0], MATIC[0], SOL[0], SOL-PERP[0], STETH[4.35989907], TRX[0], USD[422.09], USDT[0.00000001], USTC[.00645] | Yes | |
| 00978235 | | ETH[0], LUNA2[0.79169925], LUNA2_LOCKED[1.84729826], LUNC[172394.18], USDT[0] | | |
| 00978263 | | ALGOBULL[2058558], BCHBULL[4.9965], BSVBULL[60.58], COMPBEAR[316.1], DOGEBEAR2021[.00052227], DOGEBULL[0.00000041], DOGE-PERP[0], EOSBULL[149.895], LUNA2[0.00003885], LUNA2_LOCKED[0.00009065], LUNC[8.46], MATICBULL[443.093308], MKRBEAR[91.39], USD[0.00], USDT[0] | | |
| 00978268 | | BAL-PERP[0], BTC[0], ETH[0], FTT[61260397], LUNA2[0.00114809], LUNA2_LOCKED[0.00267888], LUNC[250], USD[0.00] | | |
| 00978287 | | AXS[1.64887912], BNB[0.41100129], BNT[25.53389307], BTC[0], CEL[5.97803108], DOGE[144.90442469], FTT[9.498195], LTC[0.50414334], LUNA2[0.15777921], LUNA2_LOCKED[0.36815150], LUNC[34356.75648996], RAY[6.00653882], TOMO[2.28357549], TRX[4205.51588877], USD[377.56], USDT[817.70707439], XRP[50.94412852] | | AXS[1.605595], BNB[.408739], BNT[25.335449], CEL[5.923334], DOGE[144.781657], LTC[.503635], RAY[6.000582], TOMO[2.278896], TRX[4133.561736], USD[374.78], USDT[706.783941], XRP[50.91495] |
| 00978368 | | BNB[0.00547380], ETHW[.01952898], FTM[2.79839696], LUNA2[0.00650208], LUNA2_LOCKED[0.01517152], LUNC[.001982], MATIC[5.1], MPLX[.575338], NFT [337624562509868598/FTX AU - we are here! #39227][1], NFT [339583321732393219/FTX EU - we are here! #66838][1], NFT [455230625808106467/FTX EU - we are here! #66787][1], NFT [506396291631669325/FTX Crypto Cup 2022 Key #3684][1], NFT [508277771295938850/FTX AU - we are here! #66723][1], STG[0], TRX[.000003], UNI[.78053118], USD[0.00], USDT[0.26171144], USTC[.9204] | | |
| 00978411 | | ADA-PERP[0], AGLD[265.2863618], ALCX[0.00074081], ALPHA[768.94083], ASD[322.47204446], ATOM[9.1985596], AVAX[6.599224], BADGER[12.28893674], BCH[0.21696236], BICO[20.99224], BNB[.56977934], BNB-PERP[0], BNT[29.0933846], BTC[0.02589068], BTC-PERP[0], CEL[.0490168], COMP[2.15269837], CRV[.997284], DENT[10296.896], DOGE[707.53169767], EGLD[0.05894751], ETH-PERP[0], ETHW[0.01496236], EUR[0.00], FIDA[70.978854], FTM[163.979012], FTT[21.23138224], GODS[24.9977884], GRT[535.767782], IMX[28.8], JOE[288.86554], KIN[529897.18], LINA[2439.4762], LOOKS[148.972258], MATIC-PERP[0], MOB[.498157], MTL[24.7952082], NEXO[41], PERP[75.8946192], PROM[3.80710358], PUNDIX[.0906492], RAY[168.958872], REN[123.888426], RSR[7268.84182], RUNE[4.9954022], SAND[105.989718], SKL[257.814536], SOL[.61511782], SOL-PERP[0], SPELL[98.2928], SRM[134.83563099], SRM_LOCKED[74073203], STMX[5668.87286], SXP[117.9792032], TLM[1736.821714], TRX[0.00007714], USD[1710.57], USDT[1.76448554], WRX[249.93792] | | TRX[.000001] |
| 00978540 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APT[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[.000451], BTC-20210924[0], BTC-PERP[0], COPE[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-20210924[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LTC-PERP[0], LUNA2[0.00695311], LUNA2_LOCKED[0.01622392], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0.98458252], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RON-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-1230[0], SOL-PERP[0], SRM-PERP[0], SWEAT[100], TRX[0.00000100], TRX-PERP[0], UNI-PERP[0], USD[4.53], USDT[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 00978702 | | AGLD-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT[.09714985], FTT-PERP[0], LUNA2_LOCKED[0.39.29228995], LUNA2-PERP[0], MATIC[1000.46096931], MATIC-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[999.66], USDT[0] | | |
| 00978708 | | ADABULL[.05], ALGO[.5698], ATOM[208.25834], AVAX[607.27852], BABA[.0018], BAO[0], DOGE[.45960000], DOT[1334.53308], ETHW[10], FTT[0.06884055], LINK[0.232], LUNA2[0.00137771], LUNA2_LOCKED[0.00321466], LUNC[300], MATIC[0], MATICBULL[2908], MEDIA[.005392], SOL[231.02337600], SOL-PERP[0], STEP[.00342], THETA-PERP[0], TRX[71.003121], USD[1.83], USDT[959.11584594], XRP[.7986], YFI[.0008] | | |
| 00978736 | | ADABULL[0], BTC[0], BULL[0.00037299], DOGEBULL[0], ETH[0], ETHBEAR[83385], ETHBULL[0.00000001], FTT[0.08896271], GBP[0.00], HT[0], IBVOL[0], SRM[0.05172442], SRM_LOCKED[.13872449], UNI[0], USD[1566.34], USDT[1.05723803], WBTC[0] | | |
| 00978749 | | BTC[.85286448], ETH[10.8247], ETH-PERP[0], ETHW[5.1797], FTT[261.092], GMT[.98000001], GST[.06000107], LUNA2_LOCKED[24.55740809], SOL[88.52], USD[2490.76], USDT[1985.49596167] | | USD[100.00] |
| 00978867 | | 1INCH[2029.5057234], ADA-PERP[0], ALEPH[115.6468812], ALGO[2255.5287449], ALGO-PERP[0], APT[63.19087112], ATOM-PERP[0], AXS[93.09401455], BALBULL[14875.1013532], BNB-PERP[0], BTC[0.46120628], BTC-PERP[0], COMPBULL[2002.6310314], CONV[235455.810579], CRO[9929.253585], DENT[139274.32701], DOGE[11058.22562041], DOT[179.44036079], DOTX[190.46489085], EGLD-PERP[0], ENS[101.96120508], EOSBULL[3838292.4723], ETH-PERP[0], EUR[11132.43], FTM[1905.89314701], FTT[58.41918712], FTT-PERP[0], GMT-PERP[0], HT[54.93728749], JASMY-PERP[0], KIN[14397286.287], LINK-PERP[0], LTCBULL[12091.7710758], LUNA4581.833087], LUNA2[0.00684602], LUNA2_LOCKED[0.0197406], MANA[1027.8105396], MATICBULL[254053.16937], MATIC-PERP[0], MEDIA[20.30625886], NEAR-PERP[0], POLIS[48.09113517], REEF[6578.7498], RSR[129415.99143780], RSR-PERP[0], SCRT-PERP[0], SKL[22467.0785], SLP[4549.161435], SUSHI[362.5], THETABULL[107.03027068], TOMOBULL[3830193.96513], USD[-3390.35], USDT[3.95464166], USTC[20.96908852], WRX[241.95402], ZECBULL[2591.96653893] | | APT[61], FTM[1944.752077], HT[53.12696] |
| 00978898 | | ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], EOS-PERP[0], ETH-PERP[0], FILM-PERP[0], FLM-PERP[0], FTT-PERP[0], HOT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.11478763], LUNA2_LOCKED[0.26783782], MATIC-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00978927 | | ADA-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000515], LUNA2_LOCKED[0.00012869], LUNC[12.01], MATIC-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRY[0.00], UNI-PERP[0], USD[0.01], USDT[0.77890463], WAVES-PERP[0] | | |
| 00978939 | | LUNA2[0.2208677], LUNA2_LOCKED[0.05153581], LUNC-PERP[0], NFT [305214345695450217/FTX AU - we are here! #52837][1], NFT [386093418253970422/FTX EU - we are here! #52559][1], NFT [497736301350493407/FTX EU - we are here! #52738][1], SOL[0.00000020], TRX[0.87702300], USD[0.01], USDT[0] | | |
| 00978940 | | AUD[0.00], GRT[1], LUNA2[0.21152220], LUNA2_LOCKED[0.49355180], LUNC[46059.40504297], SHIB[728229.66507177], TRU[1], TRX[1] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00079007 | | ADA-PERP[0], ALICE-PERP[0], APE[0], AR-PERP[0], AUDIO-PERP[0], AVAX[3.41728461], BTC[0.00010000], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[1.00], FTM-PERP[0], FTT[0.99999999], GMT[.01725808], IOTA-PERP[0], LINA-PERP[0], LINK[0], LINKBULL[0], LINK-PERP[0], LUNA2[3.43400546], LUNA2_LOCKED[8.01267941], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], SOL[1], SOL-PERP[0], USD[14.74], USDT[571.05494961], VET-PERP[0], XRP[1.58422057], XTZ-PERP[0], ZRX-PERP[0] | | |
| 00079026 | | 1INCH-PERP[0], AAVE[0], AAVE-0624[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-0624[0], ALGO-PERP[0], ALICE-PERP[0], ALT-0624[0], ALT-PERP[0], AMD-20211231[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT[0], APT-PERP[0], ARKK-20210924[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BABA-20210924[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00002001], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00002930], BTC-0624[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], BVOL[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CGC-20211231[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-0624[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00078279], ETH-0624[0], ETH-1230[0], ETH-PERP[0], ETHW[0.01782530], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.40422803], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GBP[0.00], GBTC-20211231[0], GLMR-PERP[0], GMT-0624[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LOOKS[0.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.00000183], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[.55658607], MATIC-PERP[0], MEDIA-PERP[0], MER[.912305], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA[1], NEAR-PERP[0], NEO-PERP[0], NFLX-20210924[0], NIO-0624[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRE-20211231[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], REQ-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX[0], SNX-PERP[0], SOL[0.00000403], SOL-PERP[0], SPELL-PERP[0], SPY-20210924[0], SRM[.00008842], SRM_LOCKED[8.258296], SRM-PERP[0], STEP-PERP[0], STETH[0], STG-PERP[0], STX-PERP[0], SUSHI[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], TSLA-0624[0], TSLA-1230[0], TSLA-20211231[0], TSLAPRE-0930[0], TULIP-PERP[0], TWTR-0624[0], TWTR-0930[0], TWTR-1230[0], TWTR-20210924[0], UNI-PERP[0], UNISWAP-PERP[0], USD[4.61], USDT[0.00000003], USDT-20210625[0], USDT-20210924[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00079104 | | DOGE[1], FTT[1030.07764583], SOL[.03430366], SRM[32.07416123], SRM_LOCKED[298.64583877], USD[3407.18], USDT[0] | | |
| 00079149 | | BTC[0.03997389], DAI[.016648], FTT[.068], LUNA2[1412.61366145], LUNA2_LOCKED[3296.09854273], LUNC[100.482957], PAXG-PERP[0], SOL-PERP[0], TRX[.000001], USD[69.26], USDT[0], USTC-PERP[ -100] | | |
| 00079245 | | 1INCH-0325[0], 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-0325[0], ALGO-0624[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.006615], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.0887425], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-0325[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20211231[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH[2.90587001], ETH-PERP[0], ETHW[0.00002584], ETHW-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[17.56561160], FTT-PERP[0], FXS[.005725], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HT[.0234205], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00695514], LUNA2_LOCKED[316.19242457], LUNA2-PERP[0], LUNC[0.00692305], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-1230[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [4327324962215502337he Hill by FTX #21397][1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE[0.06586010], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-PERP[-516.64], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STETH[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20211231[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000028], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[12762.18], USDT-0624[0], USDT-0930[0], USDT[119.92602963], USDT-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-0930[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00079311 | | AUD[0.00], BNBBULL[0], BTC[.00000041], BTC-PERP[0], DOGE[.1995125], FTT[0.03580325], SRM[.43462745], SRM_LOCKED[.02924719], USD[2.41], USDT[3217.35699476] | | |
| 00079328 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20210924[0], ADA-20210625[0], ADA-20210924[0], ADA-20211231[0], ADA-PERP[0], ALGO-20210625[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-20210625[0], BNB-20210625[0], BNB-20210625[0], BNB-20210624[0], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20211231[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00013228], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[.000001], FIDA-PERP[0], FIL-20210625[0], FIL-20211231[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-20210924[0], GRT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-20211231[0], LINK-PERP[0], LTC[.00000001], LTC-20210924[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.00733160], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [3544022965935208/Austria Ticket Stub #981](1), OKB-20210924[0], OMG-20210924[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-20210625[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000002], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210924[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000449], TRX-20210625[0], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], UNI-20210625[0], UNI-20211231[0], UNI-PERP[0], USD[0.15], USDT[-0.00111273], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZ-20210924[0], XTZ-20211231[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 00079393 | | ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], AXS-PERP[0], BADGER-PERP[0], BALBULL[37.80417], BCHBULL[3.65490265], BNBBULL[0.00012568], BNB-PERP[0], BTC-PERP[0], BULL[0.00038334], COMPBULL[.050359], COMP-PERP[0], CONV-PERP[0], DOGE[.75794], DOGEBEAR2021[.00120606], DOGEBULL[0.00085789], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOSBULL[.070563], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[2.00000696], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.092927], GMT-PERP[0], HLT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINKBULL[0.14269535], LINK-PERP[0], LTCBULL[.045808], LUNA2[63.23734157], LUNA2_LOCKED[122.22046368], LUNC[224214.83968831], LUNC-PERP[0], MATICBEAR2021[.060556], MATICBULL[.0015662], MATIC-PERP[0], MTL-PERP[0], NEO-PERP[0], PERP-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00981], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SUSHIBULL[.14745105], THETA-PERP[0], TRU-PERP[0], TRXBULL[.00695775], TRX-PERP[0], USD[-16.04], USDT[0.00000001], VETBULL[0.00205615], XLMBULL[0.04192949], XLM-PERP[0], XMR-PERP[0], XRP[.90101], XRP-PERP[0], XTZBULL[0.31581738], YFI-PERP[0], ZEC-PERP[0] | | |
| 00079426 | | ALPHA-PERP[0], BAL-PERP[0], BAO[810.475], BNB[.00000001], ETH[0], FIDA-PERP[0], FIL-PERP[0], HBAR-PERP[0], HNT-PERP[0], LUNA2[0.39918337], LUNA2_LOCKED[0.93142787], LUNC[.02], MATIC-PERP[0], MTL-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[.001132], USD[0.00], USDT[7.50518379], YFI-PERP[0] | | |
| 00079428 | | APE-PERP[0], BNB-0624[0], BNB-PERP[0], BTC-PERP[0], CHZ-0624[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0029], LUNC-PERP[0], MSTR-0624[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], USD[0.01], USDT-PERP[0] | | |
| 00079430 | | DEFIBEAR[29.3575], DOGEBEAR2021[0.00051861], ETH[0], ETHBULL[0.00004270], FTM[2.91104601], FTT[0], SOL[5.88087704], SRM[.67324575], SRM_LOCKED[2.36971174], SUSHIBEAR[8140.91], TRX[3165.000002], USD[0.03], USD[0.00001055] | | |
| 00079448 | | ETH[0.19640671], ETHW[0.19543743], LUNA2[0.06181689], LUNA2_LOCKED[0.14423943], LUNC[13460.76], TRX[.000001], USD[1358.10], USDT[0] | | |
| 00079596 | | ETH[.005], ETHW[.005], FTT[3.16918809], GENE[.59993404], KIN[0], LUNA2[0.01452664], LUNA2_LOCKED[0.03389550], LUNC[3163.20707962], NFT [3989803600894299/6/The Hill by FTX #10129](1), RAY[14.11433417], SHIB[200000], SOL[1.07208715], STEP[13.08453238], USD[0.00] | | |
| 00079613 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], KIN-PERP[0], LRC-PERP[0], MATIC-PERP[0], RAY-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB[1900000], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[19.17163175], SRM_LOCKED[.15644501], SUSHI-PERP[0], UBXT_LOCKED[527.21641022], USD[53.10], USDT[0], XRP-PERP[0] | | |
| 00079633 | | INDI_IEO_TICKET[2], POLIS-PERP[0], RAY-PERP[0], SRM[1.38572348], SRM_LOCKED[21.44161182], USD[0.00] | | |
| 00079668 | | AURY[.9982], BEARSHIT[8548], BLT[.985], BNB[.004206], BTC[0.00031405], CONV[3.896], DAWN[.09498], DENT[97.12], DMG[.02374], DOGE[.8299], ETH-PERP[0], EUR[0.14], GMT-PERP[0], GODS[.08594], LINA[9.624], LUNA2_LOCKED[112.2248825], LUNC[13102392.453788], MATIC[.876], MER-PERP[0], PEOPLE[9.878], SHIB-PERP[0], STMX[9.060], STX-PERP[0], SXP-0624[0], TRX[7.407.000006], TULIP[.09904], USD[0.05], USDT[0.24929674], VETBULL[86.58] | | |
| 00079718 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC[1], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.0742562], LUNA2_LOCKED[2.14310076], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], USD[11.11], USDT[0.00300727], VET-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | | |
| 00079807 | | BTC[.18025917], CAKE-PERP[0], GENE[1385.398625], LUNA2[47.19106345], LUNA2_LOCKED[110.1124814], LUNC[5217.78], SOL-PERP[0], SRM[1504.74445], THETA-PERP[0], TRX[.000004], TRYB[.0145], USD[7.93], USD[393.65544525], USDT[6676.73118], XMR-PERP[0] | | |
| 00079820 | | LINK[18.12252837], LUNA2[0.00000034], LUNA2_LOCKED[0.00000534], LUNC[.49875892], PAXG[2.71429633], USD[0.02], USDT[0], USTC-PERP[0], WBTC[.00000123] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00979862 | | AMD-20210625[0], BNB[0], BTC[0], BTC-PERP[0], COMP[0], COPE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[1.04343758], LUNA2_LOCKED[22.43468770], LUNC[227210.73175771], LUNC-PERP[0], MKR-PERP[0], NFLX-20210628[0], NFT (492878864400067326/FTX EU - we are here! #152403)[1], NFT (528825687776714072/The Hill by FTX #8234)[1], NFT (565916543546456587/FTX AU - we are here! #57637)[1], OMG-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TSLA-20210625[0], TWTR-20210625[0], UNI-PERP[0], USD[152.54402600], XRP-PERP[0] | |  |
| 00979867 | | AAVE-PERP[0], ADA-PERP[0], APE[0], AUDIO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH-PERP[0], FTT[40.03305], FTT-PERP[0], LTC-PERP[0], LUNA2[0.35073529], LUNA2_LOCKED[0.81838235], LUNC[0], MATIC[0], MATIC-PERP[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRU-PERP[0], USD[38.68], USDT[0.00000001], USTC-PERP[0] | Yes |  |
| 00979872 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], ASD-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH[0], BCH-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[222.62100679], FTT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], KIN-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.31451600], LUNA2_LOCKED[3.06724400], LUNC[0], MKR-PERP[0], MATIC-PERP[0], MNGO-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRU-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[15686.60], USDT[0.00000001], USDT-PERP[0], XRP-PERP[0] | |  |
| 00979886 | | APE[283.469642S], BTC[.0004], DOGE[33598.15754086], ETH[2.49392262], ETHW[2.49287519], FTM[62.09352845], KIN[2], LUNA2[0.01688905], LUNA2_LOCKED[0.03940778], MANA[238.22593173], TRX[1.000001], USD[0.10], USDT[0.00008309], USTC[2.39072692] | Yes |  |
| 00979889 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA0[], APE-PERP[0], APT-PERP[0], BADGER[0], BADGER-PERP[0], BNB[0.00000002], BNB-PERP[0], BNT[0], BSV-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CUSDT-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], FTM[0.00000001], FTT[150.22682973], FTT-PERP[0], GALA-PERP[0], GBP[0.00], HNT-PERP[0], HT[0], IMX-PERP[0], LOOKS-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LUNA2_LOCKED[35.24527637], LUNC-PERP[0], MATIC[0], NFT (464875840680085562/FTX Swag Pack #166 (Redeemed))[1], OP-PERP[0], RAY[12.34025814], REN[0], REN-PERP[0], ROOK[0], RUNE[0], SHIB-PERP[0], SHIT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SRM[0.05214737], SRM_LOCKED[1.27335740], SUSHI[0.00000002], SUSHI-PERP[0], UNI[0], USD[0.00], USDT[0.00000003], USDT-PERP[0], USTC[0.00000001], USTC-PERP[0], WAVES-PERP[0], WBTC[0], XAUT[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], YFI[0.00000001], YFI-PERP[0] | |  |
| 00980007 | | FIDA[.14036975], FIDA_LOCKED[.04360913], MEDIA[.00233095], STEP[.080257], TRX[.000008], USD[00.00], USDT[0] | |  |
| 00980010 | | DOGE[91.93217000], DOGE-PERP[0], LUNA2[0.03385523], LUNA2_LOCKED[0.07899555], LUNC[7372.0490445], USD[0.00] | |  |
| 00980042 | | ADA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.02797705], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], KLUNC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.01151788], SRM_LOCKED[.07678852], SRM-PERP[0], STG-PERP[0], THETA-PERP[0], TRX[.000093], USD[00.03], USDT[0.00645290], XTZ-PERP[0] | Yes |  |
| 00980094 | | BNB-PERP[0], BTC[-0.00000476], DOGE-PERP[0], FTT-PERP[0], SOL-PERP[0], SRM[4.7300501], SRM_LOCKED[17.62140936], USD[0.07] | |  |
| 00980103 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], ATOM[22.19335095], ATOM-PERP[0], AURY[68.990450], AVAX[13.2983185], AVAX-PERP[0], AXS-PERP[0], BIT[349.93464], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRV[98.98669], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[155.6688952], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[128], FTM-PERP[0], FTT[3], FTT-PERP[0], GALA-PERP[0], GBP[0.00], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.14856660], LUNA2_LOCKED[0.34665540], LUNC[32340.69], LUNC-PERP[0], MANA[265.96846], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[31], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[4.9990671], SOL-PERP[0], SRM[36.56513996], SRM_LOCKED[47010534], SUSHI[0], TRU-PERP[0], TRX-PERP[0], USD[-54.90], USDT[0], VET-PERP[0], XRP[646.674869], XRP-PERP[0], XTZ-PERP[0] | |  |
| 00980136 | | AAVE[0], APE-0930[0], ASD[0], ATLAS[0], ATLAS-PERP[0], BAO[0], BTC[0], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CQT[0], CTX[0], DYDX[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-1230[0], FTT[0.09312937], IMX[0], JST[0], LUNA2[.005], LUNA2_LOCKED[.0117], LUNC[0.00816453], MER-PERP[0], MNGO[0], NFT (437226302178729920/FTX AU - we are here! #43066)[1], NFT (512485079741707233/FTX AU - we are here! #43109)[1], Q[0], SLRS[0], SOL[0], SRM[.01308543], SRM_LOCKED[.07223144], SRM-PERP[0], SUN[0], TRX[0], USD[0.00], USDT[0], USTC[.70794385], WAVES-PERP[0] | |  |
| 00980150 | | BAO[1], BF_POINT[100], BTC[0.02901891], COIN[0], DOGE[3672.23828096], ETH[0], ETHW[0.00003086], FTT[0], GBP[0.00], KIN[1], LUNA2[0.88083598], LUNA2_LOCKED[1.99220593], LUNC[2.75254014], SLND[0], SOL[0], USDT[0.00000001] | Yes |  |
| 00980167 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC[0.00050095], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[1.00000173], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], JOE-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000003], LUNC[0.00334559], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[5.27669054], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-1.07], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], ZEC-PERP[0] | |  |
| 00980168 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.04879223], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNA2-PERP[0], LUNC[0.00399836], LUNC-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], RON-PERP[0], SAND-PERP[0], SOL-PERP[0], TRU-PERP[0], USD[78.66], USTC-PERP[0], WAVES-PERP[0], XRP[.34], XRP-PERP[0] | |  |
| 00980240 | | AAVE[0], BNB[1.51413898], BTC[0.19222797], ETH[0.75189590], ETHW[0], FTT[4.02637154], LINK[28.55291760], LUNA2_LOCKED[0.00021427], LUNC[19.996508], TRX[1196.82053714], UNI[0.00000001], USD[70.54], USDT[0.00000002] | |  |
| 00980251 | | ADA-PERP[0], ATLAS[5.30795483], BNB-PERP[0], BTC[0.00012612], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIDA[.00047002], FIDA_LOCKED[.00108646], FTM-PERP[0], LUNA2[0.48378342], LUNA2_LOCKED[1.12882796], LUNC[40000], MATIC[1.75247715], MKR-PERP[0], MPLX[260], NEAR-PERP[0], RAY[0], REEF-20210625[0], SHIB[0], SOL[3.11609108], SOL-PERP[0], SRM-PERP[0], STEP[0], SXP-PERP[0], USD[0.17], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XRP[0], XRP-PERP[0] | |  |
| 00980279 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[.0000001], BTC-PERP[0], FTT[1762], ETH[0.00000001], ETH-PERP[0], ETHW[0.00014706], FTT[700.69590634], FTT-PERP[0], MATIC[0.00000001], SLRS[.324459], SOL[0], SOL-PERP[0], SRM[11.01015482], SRM_LOCKED[101.30984518], STEP[0.00000001], USD[-1786.53], USDT[0.00000001] | |  |
| 00980343 | | BRZ[0], FTT[0], FTX_EQUITY[0], LUNA2[0.09948289], LUNA2_LOCKED[0.23212675], LUNC[21662.61], NFT (308759231342569817/FTX EU - we are here! #261897)[1], NFT (388922765806377156/FTX EU - we are here! #261886)[1], NFT (544541745338318387/FTX EU - we are here! #261894)[1], NFT (563825747381129004/FTX AU - we are here! #25539)[1], NFT (564959327703687370/FTX AU - we are here! #25531)[1], RAY[357.07059283], SHIB[0], SLP[0], USD[0.00], USDT[0.00000003], XRP[0] | Yes |  |
| 00980502 | | ADA-PERP[0], ATLAS[0], BTC[0], CHZ[0], EOS-PERP[0], ETH[0], ETH-20211231[0], EUR[0.00], FTT[0], FTT-PERP[0], HNT[0], HXRO[13.12241920], MOB[0], SOL[0], SOL-PERP[0], SRM[.08881555], SRM_LOCKED[.48991519], STMX[0], TRX[0], TRX-PERP[0], UNI[0], USD[0.00], USDT[0.00945104], XRP[0], XRP-PERP[0] | |  |
| 00980504 | | 1INCH[0.91739409], 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], BABA[.00005], BNB[0], BNB-PERP[0], CHZ-PERP[0], CUSDT[0.47623572], ETH[0], ETHW[0.00100091], FTT[319.15042331], IP3[.00045], LUNA2[0.00014304], LUNA2_LOCKED[0.00033377], LUNC[31.14878685], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], PERP-PERP[0], SOL[.008], SOL-PERP[0], SRM[3.15969155], SRM_LOCKED[18.40900321], TRX[.001321], TWTR[0], USD[0.91], USDT[0.11287219], USTC[0] | |  |
| 00980537 | | AKRO[0], ALEPH[0], ATLAS[0], BAO[310.20117411], BF_POINT[200], BTC[0.02835386], DENT[1.06201227], DOGE[0], ETHW[.29894407], FIDA[.00017816], GBP[0.01], GRT[1], KIN[6], LUNA2[25.5662761], LUNC[0], MNGO[.00086933], RSR[5], RUNE[.00008723], SOL[0], SRM[0.01430379], STARS[0.00072871], STG[32.21850406], TRX[1], UBXT[2], USD[1.25], USDT[0.00000001] | Yes |  |
| 00980537 | | BTC[0.00009681], BTC-PERP[0], EUR[0.00], FTT[0.01283523], LUNA2[0.00000006], LUNA2_LOCKED[0.24288068], LUNC[26181.7184643], USD[0.00], USDT[1.50419548], XRP-PERP[0] | |  |
| 00980606 | | 1INCH-PERP[0], ALGO-PERP[0], ALT-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[22.64580033], MAPS-PERP[0], MTL-PERP[0], OXY-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.62] | |  |
| 00980623 | | FTT[0.09766708], SRM[5.16622375], SRM_LOCKED[1310265], USD[58.44775072] | |  |
| 00980670 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM[31.0867886], ATOM-PERP[0], AVAX[44.99754831], AVAX-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP[.000018], CRV-PERP[0], DOT[120.0747606], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[1.3239734], ETH-PERP[0], ETHW[.0009734], FIL-PERP[0], FTM-PERP[0], FTT[0.01762205], FTT-PERP[0], GBP[1.44], GLMR-PERP[0], GRT-PERP[0], HBAR-PERP[0], LINK[161.12140516], LINK-PERP[0], LUNA2[0.62743528], LUNA2_LOCKED[1.46401567], LUNC[96.08903157], MATIC-PERP[0], NEAR[102.6662544], NEAR-PERP[0], NM[34.3925892], SNX-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XRP[4032.726654], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | |  |
| 00980679 | | CONV[8345.92226894], LUNA2[0.06334859], LUNA2_LOCKED[0.14781339], LUNC[13794.29059], USD[1.76] | |  |
| 00980687 | | ADA-PERP[388], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00005184], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[12276], DOT-PERP[0], ETC-PERP[0], ETH[0.24948449], ETH-PERP[.13], ETHW[0.49295297], FTM-PERP[0], FTT-PERP[0], GALA[200], GALA-PERP[0], LUNA2[21.71603302], LUNA2_LOCKED[50.67074372], LUNC-PERP[0], MANA[9.9981], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], NFT[], RAY[39], RAY-PERP[0], SAND[4], SAND-PERP[0], SHIB-PERP[9000000], SLP-PERP[0], SOL[4.0016438], SOL-PERP[7], SRM-PERP[0], USD[-1665.12], USDT[1.06032701], XRP[100.943], XRP-PERP[388], XTZ-PERP[0] | |  |
| 00980722 | | SRM[1.20310624], SRM_LOCKED[18.61592831], USD[0.00] | |  |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00980783 | | ETH[0], SRM[.04370306], SRM_LOCKED[.16950616], USD[0.00], USDT[0] | | |
| 00980816 | | POLIS[32.593806], SRM[18.37887082], SRM_LOCKED[.31907588], USD[0.36] | | |
| 00980848 | | ETH[.00000003], ETHW[0], FTT[0.05328728], LUNA2[0.29824354], LUNA2_LOCKED[0.69590160], MATIC[.00000001], NFT [415445653505045428/FTX Crypto Cup 2022 Key #15757[1], SOL[.00000002], USD[1.37], USDT[0.00000001] | | |
| 00980851 | | 1INCH-PERP[0], AAVE[0.30357368], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[0], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0.00000001], BAT[0], BAT-PERP[0], BIL[0], BNB[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], CbB-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ[0], CHZ-PERP[0], COMP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE[101.90375355], DOGE-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FILM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HNT[0], HNT-PERP[0], HT[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG[0], PFE[0], PROM-PERP[0], RAY[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00153976], SRM_LOCKED[.02537323], SRN-PERP[0], SRN-PERP[0], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], TSM[3.50014595], UBXT[0], UNI-PERP[0], USD[24.60], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0] | USD[22.38] | |
| 00980906 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], DOGE-PERP[0], DOT[1.9996], DYDX[.096], FLOW-PERP[0], FTT[2.9994], GMT[170.9558], ICP-PERP[0], KBTT-PERP[0], LUNA[20.59868842], LUNA2_LOCKED[1.39689299], LUNC[130361.310412], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[222.11], USDT[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 00980919 | | INDI_IEO_TICKET[1], SRM[.704914456], SRM_LOCKED[10.90729484], TRX[.000003], USD[0.00] | | |
| 00980991 | | ADA-PERP[0], ALPHA-PERP[0], AMD[3.87552], ATOM-PERP[0], BTC[.11909608], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[9.96676367], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[984.19], USDT[0.00000001], USTC-PERP[0] | | |
| 00980994 | | BTC[0], DENT[1], ETH[0.00005176], ETHW[0.00005176], SRM[.05244553], SRM_LOCKED[.19937561], SXP[0], USD[0.00], USDT[0] | | |
| 00980998 | | 1INCH[141.07919232], ADA-PERP[0], ATLAS[510.37505], ATLAS-PERP[0], AUDIO[100.001], AVAX-PERP[0], AXS[0.04195505], BCH-PERP[0], BNB[0.25282435], BNB-PERP[0], BTC[0.08484219], BTC-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DA[22.40316085], DEFI-PERP[0], DOGE[0], DOGE-PERP[-1000], DOT[20.0001], ETH[0.85334269], ETH-PERP[0], ETHW[0.85334269], EUR[200.02], FTT[0.40935836], FTT-PERP[0], HCLV-PERP[0], LINK[0.11634351], LINK-PERP[0], LRC[0.01384406], LTC-PERP[0], MNGO[100.0025], NFT [422093330777550567/The Hill by FTX #4561[1]], OXY[100.0005], POLIS-PERP[0], RAY[0.76419868], RAY-PERP[0], SNX[57.88705454], SOL[14.86384450], SOL-PERP[0], SRM[58.51212018], SRM_LOCKED[.16360916], STARS[30.0003], STEP[10.005], SUSHI[0.37789568], TRX[545.042725], TRX-PERP[0], TRYB-PERP[0], TULIP[10.0004], TULIP-PERP[0], UNI[0.05972775], UNI-PERP[0], USD[229.91], USDT[0.00762695], XRP[0], XRP-PERP[0] | 1INCH[35.884069], LTC[1.023835], RAY[.742263], SNX[57.030289], SUSHI[.374262] | |
| 00981075 | | 1INCH[0], APE[0], ATLAS[0], BNB[0], BTC[0.02434111], CRO[0], DAI[0], DOT[0], ETH[0], ETHW[0], EUR[0.00], FTT[0], GMX[0], LUNA2[0.00024107], LUNA2_LOCKED[0.00056250], LUNC[0], MATH[0], MATIC[0], PAXG[0], POLIS[0], TRX[0], USD[0.00], USDT[0.00015736], USTC[0], WBTC[0] | | |
| 00981110 | | BTC[.04237025], ETH[.00037925], ETHW[.00037925], LUNA2[19.38014653], LUNA2_LOCKED[45.2203419], LUNC[0.70967655], USD[0.00], USDT[0] | | |
| 00981144 | | BNB[0.00800000], DOGE[0], FTT[.332], GMT[5], GRT[0], LUNA2[0.16804288], LUNA2_LOCKED[0.39210005], LUNC[2794.33], MATIC[0.96517178], SOL[0.55973794], SXP[0.03295653], TRX[0.21901800], USD[0.00], USDT[0.05293622], WAVES[0], WRX[0] | | |
| 00981217 | | BTC[0.00000001], FTT[0], SLRS[.9968], SRM[12.13450772], SRM_LOCKED[72.26581871], USD[0.00], USDT[0.00000001] | | |
| 00981227 | | OXY[186.8691], SNX[28.87977], SRM[222.40713985], SRM_LOCKED[.29650741], USD[1.92], USDT[0] | | |
| 00981345 | | AVAX[0], BNB[0], DOGE[0], ETH[0], GENE[0], HT[0], LTC[0], LUNA2[0.00118405], LUNA2_LOCKED[0.00276278], LUNC[257.83000000], MATIC[0.00000001], NFT [356167148845522991/The Hill by FTX #24593[1], SHIB[0], SOL[0], TRX[0.00400140], USD[0.00], USDT[0], WAVES[0] | | |
| 00981372 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], AR-PERP[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], CVC-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.013908], ETH-PERP[0], ETHW[.013908], FLOW-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.57393819], LUNA2_LOCKED[1.33918911], LUNC[124976.25], MATIC-PERP[0], MOB-PERP[0], ONE-PERP[3320], SAND-PERP[0], SHIB-PERP[15400000], SOL-PERP[0], SXP-PERP[0], TLM-PERP[4020], TRX[.000001], TRX-PERP[0], USD[-300.49], USDT[0], VETBULL[0], VET-PERP[0], WAVES-PERP[50], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00981375 | | BTC[0], BTC-PERP[0], COMP-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT[0], SRM[.04975964], SRM_LOCKED[.18965461], USD[0.00], XLM-PERP[0], ZEC-PERP[0] | | |
| 00981411 | | APE-PERP[0], AVAX-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], FTM-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNA2[0.03441528], LUNA2_LOCKED[0.08030232], LUNC-PERP[0], MOB-PERP[0], NEAR-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRN-PERP[0], USD[10.07], USD[0], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], YFI-PERP[0] | | |
| 00981426 | | BNB[0], BTC[0.00294197], CRO[.50135], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[299.51507464], SAND[.00973], SHIB[181700224], SOL[.0014356], SRM[.74617674], SRM_LOCKED[431.04143836], TRX[.000784], TRX-PERP[0], USD[17.12], USDT[0], USO[.00000495] | | |
| 00981446 | | INDI_IEO_TICKET[1], SRM[1.07133301], SRM_LOCKED[10.90729607], USD[0.00] | | |
| 00981474 | | BIT[756], FTT[25.09565687], LUNA2[1.64154651], LUNA2_LOCKED[3.83027518], LUNC[357450.20857246], MATIC[0], MATIC-PERP[0], NFT [302360503181817985/Monaco Ticket Stub #749[1], RSR[0], RUNE[335.07261886], RUNE-PERP[0], SRM[274.60106622], SRM_LOCKED[2.37690318], SRN-PERP[0], TRX[0.00000300], USD[0.29], USDT[507.88476724] | USDT[504.978723] | |
| 00981581 | | DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], LUNA2[0.63391192], LUNA2_LOCKED[1.47912783], LUNC-PERP[0], SHIB[99941.8], SOL-PERP[0], TSLA[.00656314], TSLAPRE[0], USD[0.01], USDT[0] | | |
| 00981618 | | EUR[0.00], TRX[.000011], USD[0.00], USDT[0.00000001] | | |
| 00981631 | | APT-PERP[0], BNB[0], FIDA[0], GENE[0], LUNA2[0.97785624], LUNA2-PERP[0], LUNC[.256542], MATIC[0], SOL[0], TRX[0.00000100], USD[0.01], USDT[0] | | |
| 00981675 | | BCH[.000338], BTC[0.88924448], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CREAM-PERP[0], DOGE[.3168], ETH[.00036034], ETH-PERP[0], ETHW[12.42465144], EUR[7.64], FTT[199.03262147], LOOKS-PERP[0], LUNA2[0.96233186], LUNA2_LOCKED[2.24544101], LUNC[109549.78903345], LUNC-PERP[0], SOL-PERP[0], RSR-PERP[0], SLP-PERP[0], SOL[.00003], SOL-PERP[0], USD[1193.08], USDT[0], USTC-PERP[0], WBTC[.000003], XRP[.9228] | | |
| 00981681 | | ATLAS[1000], BAO[999.62], DOGE[89.602995], EDEN[5.1], FTT[1.99867], GODS[25.495326], HOLY[2.499791], LRC[4.9990785], LUNA2[0.89032647], LUNA2_LOCKED[2.07742844], LUNC[193870.4649971], PRISM[19.9962], SHIB[1139389835], SOL[.46538576], SOS[299943], USD[0.46] | | |
| 00981697 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[.2769], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00024559], LUNA2_LOCKED[0.00057305], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MATIC-PERP[0], MB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRN-PERP[0], STARS[.4148], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1.31], USDT[0], USTC[0.34765], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00981714 | | ATOM-PERP[0], AVAX-PERP[0], BTC[0.05053589], BTC-PERP[0], BULL[0], DEFI-PERP[0], DOT-PERP[0], ETH[0.26561730], ETHW[0.26561730], FTT[43.26170079], GOOGL[.0186348], GOOGLPRE[0], HOOD[0], KSHIB[250], LUNA2[0.01404862], LUNA2_LOCKED[0.03278012], LUNC[3.14464907], LUNC-PERP[0], MANA[50], RUNE[32.19187464], SOL[8.33726792], STEP[0], USD[0.51] | BTC[.050045], SOL[8.033838] | |
| 00981719 | | ETH[0], LUNA2_LOCKED[87.56380111], TRX[.1814], USD[0.00000006] | | |
| 00981756 | | ALGO-PERP[0], BAL-PERP[0], BNB[8.25659952], BNB-PERP[0], BTC[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOT[93.451233], ETHW[12.52679723], FIDA-PERP[0], GMT[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT[50.00000001], LEO-PERP[0], LUNA2[6.84260402], LUNA2_LOCKED[15.96607606], LUNC[780000], MEDIA-PERP[0], RSR-PERP[0], SECO[0], SOL[0], UBXT[0], USD[348.86], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00981882 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BTC[0.05423096], DOGE-PERP[0], ETH[0.71538999], ETH-PERP[0], FTM-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], LRC-PERP[0], LUNA2[0.00042414], LUNA2_LOCKED[0.0098967], MATIC[0.00000001], MATIC-PERP[0], NFT (335938194894911011/FTX EU - we are here! #145343)[1], NFT (3457102195445004465/FTX EU - we are here! #145523)[1], NFT (4160681841938461176/FTX AU - we are here! #26056)[1], NFT (4562147686585462816/FTX AU - we are here! #145395)[1], NFT (4781667607022277440/FTX AU - we are here! #6679)[1], NFT (5138397697948448550/Baku Ticket Stub #2364)[1], RUNE-PERP[0], SOL[0], SOL-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], TRX[11.11789885], USD[4.44], USDT[0.00000001], USTC[0], USTC-PERP[0] | | TRX[8.999814] |
| 00981924 | | ATLAS[1740], BAO[564000], BULL[0.15140587], FTM[0.01288781919], LUA[900], LUNA2[0.00463168], LUNA2_LOCKED[0.01080727], LUNC[1008.56], SLRS[100], TRX[.000001], USD[0.00], USDT[0.00065435] | | |
| 00981954 | | BTC[0.02629489], DOGE[31], DOT-PERP[0], ETH[4.18366321], ETHW[4.18366321], EUR[0.00], FIDA[67.9524], FTT[15.2973616], NEAR-PERP[0], PRISM[1739.66244], SOL[13.48647162], SRM[21.54609193], SRM_LOCKED[.45108797], TRX[.000013], USD[3449.46], USDT[0] | | |
| 00981998 | | BF_POINT[200], BNB[0], BNT[0], BTC[0], CEL[0], CHZ[0], DOGE[0], DOT[0], ETH[0], ETHW[0], GMT[0], GST[0], KIN[1], LUNA2[0], LUNA2_LOCKED[1.78311368], LUNC[172603.26154806], MATIC[0.00000001], RAY[0], SNX[0], SOL[0], TRX[0], USD[0.00], XRP[0] | Yes | |
| 00982023 | | ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-2021123110], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[150.32170740], FTT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.58186491], SRM_LOCKED[30.55673398], USD[0.00] | | |
| 00982033 | | AAVE[0.00134213], ADA-PERP[0], AVAX[0.10100445], AVAX-PERP[0], BTC[0.00003310], COMP[0], DAI[0], DOGE[0.37196765], DOT-PERP[0], ETH[0.00012135], ETHW[0], FTT[0.04490371], LINK[0.06428132], LTC[0], MANA-PERP[0], MATIC[0.21947186], NEAR-PERP[0], RAY[.55753908], RUNE[0], SAND-PERP[0], SOL[0.00059320], SRM[.0124082], SRM_LOCKED[1.07518248], SUSHI[0.28531887], USD[0.00220539], USD[0.00], WBTC[0], XMR-PERP[0], USDT[0] | | |
| 00982104 | | BNB[7.80777985], BTC[1.57863073], BTC-PERP[.0004], DOGE[3493.94379], ETH[5.17498340], ETHW[5.17498340], EUR[174.66], LINK[60.588486], LUNA2[15.21936482], LUNA2_LOCKED[35.49918125], LUNC[49.01], LUNC-PERP[0], USD[ -1559.79] | | |
| 00982193 | | BOLSONARO2022[0], BRZ[0], BTC[0.0000673], BTC-PERP[0], ETH[0], FTT[0.00000021], LUNA2[0.00000008], LUNA2_LOCKED[0.00000019], TRX[.00045], USD[0.00], USDT[0] | | |
| 00982205 | | ATLAS[3070], AURY[19.20554572], BAL-PERP[0], BNB[.1511475], KIN[2439321.7], LTC[.01418103], LUNA2[17.64001540.82484154], POLIS[56.3], QTUM-PERP[0], RAY[.984705], STEP[55.163292], UNI-PERP[4.5], USD[88.26] | | |
| 00982207 | | AAVE-PERP[0], AMPL[0], AMPL-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BAL-2021092410], BAL-PERP[0], BIT[1400.90766], BLT[2994.525266], BNB[0], BNB-2021123110], BTC[0.00001686], BTC-0030[0], BTC-2021092410], BTC-2021123110], BTC-PERP[0], CHZ-2021092410], CHZ-2021123110], COPE[5480.612988], CREAM[0], CREAM-PERP[0], DAI[0], DAWN-PERP[0], DENT-PERP[0], DOGE[5068.76184639], DOGE-PERP[0], DYDX-PERP[0], ETH[1.19703863], ETH-2021092410], ETH-2021123110], ETH-PERP[0], ETHW[0.69569781], FTM[0.26375761], FTM-PERP[0], FTT[340.08195], FTT-PERP[0], FTT-PERP[-435.4], GRT[0], GRT-2021092410], GRT-PERP[0], HUM[0.00000001], KIN-PERP[0], LUNA2[49.03991283], LUNA2_LOCKED[114.4264633], LUNC[0.00037467], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-DENT[0], PUNDIX-PERP[0], RAY-PERP[0], ROOK[0], ROOK-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00754771], SOL-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-2021092410], SUSHI-PERP[0], SXP-2021092410], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI[0], UNI-2021092410], USD[3364.73], USDT[1991.06197842], USTC[8310.50298316], XLM-PERP[0], YFII-PERP[0], YFI-2021092410], ZEC-PERP[0] | | USD[1587.10] |
| 00982218 | | AAVE-PERP[0], ABNB-20210825[0], ADA-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[.00000002], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-2021082510], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[8.22027671], FTT-PERP[0], KIN-PERP[0], LINA-PERP[0], LTC-2021062510], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL-2021062510], SOL-PERP[0], SUSHI-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.38], USDT[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00982308 | | AXS[17.9], AXS-PERP[0], FTT[0.08367600], FTT-PERP[0], LUNA2[0.04369900], LUNA2_LOCKED[0.10196434], LUNC[9515.55], MANA[182], QTUM-PERP[0], USD[0.00], USDT[0] | | |
| 00982378 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], C98-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], FTM-PERP[0], FTT[0.05553347], GRT-PERP[0], HOT-PERP[0], KSM-PERP[0], LINK-PERP[0], MER-PERP[0], RAY[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00003496], SRM_LOCKED[0.00014624], SRM-PERP[0], SUSHI-PERP[0], USD[0.54] | | |
| 00982440 | | ANC-PERP[0], BTC-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.01177531], LUNA2_LOCKED[0.02747573], LUNC[2564.1], SOL-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 00982525 | | AVAX[0], BNB[0.00000001], ETH[0], HBAR-PERP[0], LUNA2[0.01169370], LUNA2_LOCKED[0.02728531], MATIC[0], SOL[0], TRX[0.00000600], USD[0.02], USDT[0] | | |
| 00982642 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-0624[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAO-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA[19.79604], BOBA-PERP[0], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00055045], ETH-PERP[0], ETHW[0.00055045], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02283042], FTT-PERP[0], GALA[489.908], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[3.35252336], LUNA2_LOCKED[7.82255450], LUNC[.009941], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MID-20211231[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (338520389146105038/TX EU - we are here! #1099231)[1], NFT (3914218363795020889/TX EU - we are here! #10852)[1], NFT (4684864631626591/1/FTX EU - we are here! #11074)[1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF[3740], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.831946], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.43], USDT[0.46690599], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-20211231[0], XAUT-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00982658 | | COPE[2981.47237], FTM[1198.767394], FTT[20.28849], LINK[109.4858814], MATIC[1289.8062], MTA[618.90557], SRM[706.0294581], SRM_LOCKED[70340948], USD[0.87] | | |
| 00982680 | | AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATOM_002261], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA[0.00003812], BILI-0624[0], BNB-PERP[0], BTC[0.00016016], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00116338], ETH-PERP[0], ETHW[0.00048475], FLOW-PERP[0], FTM-PERP[0], FTT[287.7726014], HT-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], LUNA2[0.00204145], LUNC-PERP[-0.00000001], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (3721588048228621555/FTX EU - we are here! #125741)[1], NFT (4324123860597354904/FTX EU - we are here! #12586)[1], NFT (4442728192396018552/FTX EU - we are here! #12507)[1], PEOPLE-PERP[0], POLIS[0457534], POLIS-PERP[0], ROSE-PERP[0], SOL[0.00267374], SRM[.0136113], SRM_LOCKED[7.86280778], TRX[0], UNI-PERP[0], USD[2.45], USDT[0], USTC-PERP[0], YFI-PERP[0] | | |
| 00982697 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000283], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00066315], ETH-PERP[0], ETHW[0.00066315], EUR[0.00], FTT[150.16799344], LDO-PERP[0], LINK[.0343], LUNA2[0.00367450], LUNA2_LOCKED[0.00857384], LUNC[800.13079621], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SOL[0.01299385], SOL-PERP[0], SRM[13.75262886], SRM_LOCKED[56.6438487], TRX[.000001], TRX-PERP[0], USD[25282.68], USDT[0.00590959], ZEC-PERP[0] | | |
| 00982731 | | LUNA2[0.31083361], LUNA2_LOCKED[0.72527842], USD[0.00], USDT[0], USTC[44], USTC-PERP[0] | | |
| 00982762 | | UBXT[81664.22997528], UBXT_LOCKED[426.7479021] | | |
| 00982779 | | ATLAS[186752.221209], BTC[0], BTC-PERP[0], CEL[374.95556751], CONV[25503.921368], DMG[202575.94560657], DOGE[0], DOGE-PERP[0], ETH[.00002165], FTT[72.5], GARI[22025.9314], LRC-PERP[0], LUNA2[7.41361790], LUNA2_LOCKED[17.29844177], MKR[0.0094490], REEF[52408.6519], SOS[2594686212], STARS[5025.0737082], TRX[0.00033300], USD[310.50], USDT[0.00000001], WAVES[26.9960239] | | |
| 00982850 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AKRO[.05492817], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[.53526], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BICO[.06525], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000009], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CLV[.04], CLV-PERP[0], COMP-PERP[0], COT[.5229103], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DFL[8.575], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JOE[.68047225], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSHIB-PERP[0], LINA[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00558998], LUNA2_LOCKED[0.01306663], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-1230[0], NEAR-PERP[0], NEO[0.52994409], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY[.133], PEOPLE-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0], USD[24947.38], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], WRX[.1925], XLM-PERP[0], XMR-PERP[0], XPLA[9.81], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFII-PERP[0], YFI-PERP[0], YGG[.376895], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00982867 | | LUNA2[0.00022911], LUNA2_LOCKED[0.00053460], LUNC[49.890519], USD[0.01], USD[.02] | | |
| 00982877 | | BNB[0], BTC-PERP[0], ETC-PERP[0], ETH[0.00000008], ETHW[0.00000001], FTM-PERP[0], LUNA2[2.42202314], LUNA2_LOCKED[5.65138734], ONE-PERP[0], SOL[0.00000001], USD[3000.00], USDT[0.00000001], XRP[0] | | |
| 00983038 | | ADA-PERP[0], BTC[0], CRV[0], ETH-PERP[0], FIDA[0.00000001], FTT[0.00000001], FTT-PERP[0], GRT[0], LINK[0], LINK-PERP[0], LTC-PERP[0], MATIC[0], MATIC-PERP[0], RAY[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[0.01370798], SRM_LOCKED[.0471212], STEP[0], SUSHI[0], USD[0.00], USDT[0.00000001], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00983164 | | BTC[.00000021], CRO[.00005214], DENT[1], LUNA2[2.94799048], LUNA2_LOCKED[6.66316975], LUNC[2.94445983], SAND[.0000047], USD[432.26], USDT[0] | Yes | |
| 00983267 | | FTT[11.54150041], LUNA2[5.48988211], LUNA2_LOCKED[12.80972493], RAY[8.59873276], SOL[0], SXP[534.24989348], TRX[0.00000687], USD[0.00], USDT[77.1930.001043564], USTC[777.11934751] | | TRX[.000006] |
| 00983274 | | ATLAS-PERP[0], AXS-PERP[0], BTC[0.00024942], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE[0], DOGEBULL[0], ETC-PERP[0], ETH[0], ETH-PERP[-0.79099996], EUR[0.00], FIDA[0.09718687], FIDA_LOCKED[.35190605], FTT-PERP[0], POLIS-PERP[0], RAY[26.00682921], SHIB[0.00000001], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[46.02039734], SRM_LOCKED[1.19514935], UBXT[0], UBXT_LOCKED[55.50798934], USD[1220.08], USDT[0.00000001], XRP-PERP[0] | | |
| 00983430 | | AKRO[3], BAO[12.12946152], BCH[0], CRO[0.00211970], DENT[1.02543427], DOGE[0], EUR[0.00], KIN[14], LTC[0], LUNA2[1.15192859], LUNA2_LOCKED[2.59257973], MANA[.00198865], MATIC[0.00014075], RSR[2], SHIB[12325095.91160633], SPELL[.00262329], TRX[0], UBXT[5], USD[0.00] | Yes | |
| 00983451 | | BTC-PERP[0], BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], EUR[48.04], FTT[25.04241461], IOTA-PERP[0], LTC[0.00035342], LTCBULL[301500], LTC-PERP[0], LUNA2[17.61767441], LUNA2_LOCKED[41.10790695], LUNC[3836285.69377020], SOL-PERP[0], USD[1.41], USDT[0], XMR-PERP[0], XRP[0.00008586], XRPBULL[1495500], XRP-PERP[0], ZEC-PERP[0] | | USD[0.24] |
| 00983507 | | 1INCH[0], 1INCH-PERP[0], AGLD-PERP[0], ALPHA[0], ALPHA-PERP[0], AMC[0.00000001], AMC-20210625[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], AUD[0.00], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BOBA-PERP[0], BSV-20211231[0], BSV-PERP[0], BTC[0.00008519], BTC-PERP[0], CAD[0.00], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], DMG-PERP[0], DOT-20211231[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.00000002], GME[0.00000004], GME-20210625[0], GMEFR[0], HUM-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LRC-PERP[0], LUNA2[0.01093716], LUNA2_LOCKED[0.02552006], LUNC[2381.59177933], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-20211231[0], REEF-PERP[0], ROOK[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], STEP-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-20210625[0], UNISWAP-PERP[0], USD[39.66], USDT[0.00000001], USDT-PERP[0], USTC[0], USTC-PERP[0], XAUT[0], XRP-PERP[0] | | |
| 00983508 | | ATOM-PERP[0], BNB[0], BTC[0.00004467], BTC-PERP[0], BULL[0], LUNA2[0.16375844], LUNA2_LOCKED[0.38210304], LUNC[35658.746824], LUNC-PERP[0], USD[679.52], USDT[0], XMR-PERP[0] | | |
| 00983509 | | BNB[0], ETH[.07009726], ETHW[.07009726], FTM[0], FTT[.00000001], POLIS[0], SRM[.02530964], SRM_LOCKED[.11573244], USD[0.00], USDT[1456.94074374] | | |
| 00983516 | | ETH[0], FTT[0], KNC[55.68755166], LTC[0.10011513], MATIC[72.51847453], PERP[0], POLIS[0], SOL[0], SRM[.00007772], SRM_LOCKED[.00031248], SUSHI[0], TRX[0], USD[ -11.21] | | KNC[50.10448], MATIC[35] |
| 00983592 | | FIDA[0], FTT[5.29596999], GST[128.61138740], RAY[23.37367929], SOL[23.74073239], SRM[25.85968099], SRM_LOCKED[2.2685012], USDT[0] | | |
| 00983655 | | ETH[.999335], ETHW[.999335], FTT[20.9853], RUNE[.0938952], SOL[36.08024687], SRM[.24442969], SRM_LOCKED[.87851577], USD[0.00], USDT[916.70050209] | | |
| 00983765 | | BTC[ -0.00001909], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], GST-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LUNA2[29.94545012], LUNA2_LOCKED[69.87271694], LUNA2-PERP[0], LUNC-PERP[0], POLIS-PERP[0], SHIB-PERP[0], SOS-PERP[0], SUSHI-0930[0], SUSHI-PERP[1042.5], USD[555.42], XRP[ -0.66284231], XRPBULL[7369.6], YFI-PERP[0] | | |
| 00983807 | | BTC[0], BTC-PERP[0], ETH[.019], ETHW[0], FTT[0.00770251], LUNA2[0], LUNA2_LOCKED[0], USD[0.13], USDT[0] | | |
| 00983849 | | ANC-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], GRT-PERP[0], KIN-PERP[0], KSOS-PERP[0], LUNA2[0.31306029], LUNA2_LOCKED[0.73047401], LUNC[7594.07194538], MATIC-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SPELL-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[ -0.91], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00983871 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.55973791], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[ -0.00790000], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[3.93543001], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY[.55807508], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00908071], SOL-PERP[0], SRM[.19189535], SRM_LOCKED[0.81782003], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-1230[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], USD[127.01], USD[24.10938082], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00983881 | | BTC[0.00002656], ETH[0], LUNA2_LOCKED[46.76584327], MSOL[.00320346], STETH[0.00008357], STG[.14521509], USD[8.33], USDT[0] | Yes | |
| 00983884 | | APT[50], ATLAS[13900], ATOM[5.00005], ATOM-PERP[0], BNB-PERP[0], CELO-PERP[0], CLV[518.9], CQT[526], DFL[164700], DOT[15.0848712], FLOW-PERP[0], FTT[200.0813], GARI[.7144], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX[52.3], KSHIB-PERP[0], LUNA2[0], LUNA2_LOCKED[16.36035048], MAPS-PERP[0], MATIC[50.5104115], MEDIA[.001848], MEDIA-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY[2833], PEOPLE-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000002], TRX-PERP[0], TRYB-PERP[0], USD[10820.09], USDT[0], WAVES-PERP[0] | | MATIC[50] |
| 00983893 | | AAVE[5.69848152], BNB[0.39407640], BTC[0.00007510], CEL[0], COPE[639.2115], CREAM[0], DOGE[10956.5438338], EMB[7818.184854], ETH[0.00344964], ETHW[0.00344964], FRONT[203.95275365], FTT[10.06272263], LINK[30.19185945], LTC[0], LUNA2[4.72588848], LUNA2_LOCKED[11.02707313], MNGO[864], PAXG[0], RAY[3409.03687585], SLND[103.791108], SLP[45539.49547], SOL[3.49594311], SRM[3083.30450335], STEP[1528.03886607], SXP[999.1291197], USD[0.25], USDT[0], XRP[.4209336] | | |
| 00983898 | | RAY-PERP[0], SOL[.00659418], SRM[151.1577372], SRM_LOCKED[2.6432845], TRX-PERP[0], USD[0.00], USD[14.62959539], XLM-PERP[0], XTZ-PERP[0] | | |
| 00983907 | | FTM[0], ICP-PERP[0], LINKBULL[0], LUNA2[0.93533919], LUNA2_LOCKED[2.18245812], LUNC-PERP[0], SUSHI[0], USD[0.09], USDT[0], XTZ-0325[0], ZIL-PERP[0] | | |
| 00983929 | | AAVE-PERP[0], ADABULL[0.0000992], APE-PERP[0], BEAR[97.06], BNB-PERP[0], BULL[.0000972], DOGEBEAR2021[.000868], DOGEBULL[0], DOT-PERP[0], ETH-PERP[0], GMT-PERP[0], JASMY-PERP[0], KIN[9998], KIN-PERP[0], LINK-PERP[0], LUNA2[0.14884580], LUNA2_LOCKED[0.34730687], LUNC[3207.68031694], MATICBULL[.093884], RAMP[.9404], RUNE-PERP[0], SXPBULL[441.735667], THETABULL[0.00000093], TRX[.000006], USD[ -0.32], USDT[0] | | |
| 00983964 | | BNB[0], BTC[0], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097077], USD[0.00], USDT[0] | | |
| 00983991 | | ALCX[.00017408], BNB[0.00499863], BTC[0.00003442], DAI[.02366574], DOT[.1], FTM[5], GODS[.065781], IMX[.026321], LINK[.05704402], LTC[.00514775], LUNA2[0.06692311], LUNA2_LOCKED[0.01615392], RUNE[.091022], SNX[.03501182], SUSHI[.374157], TRX[.000793], USD[306.22], USDT[0.00061100], USTC[.98], WBTC[.00007402] | | |
| 00984036 | | ATLAS[1926.0162494], ATOM[10.7149733], BF_POINT[400], BNB[0], BTC[0.00252599], CEL[53.34746993], CRO[0], DOGE[1607.76791013], ETH[0.23680964], ETHW[0.23680964], EUR[0.01], LUA[3654.57466797], LUNA2[0.16840540], LUNA2_LOCKED[0.39248239], LUNC[37991.82460821], MATIC[5.25662058], SECO[1.10706196], SNX[12.01555986], SRM[1.08121358], STEP[442.61068819], USD[0.00], USDT[0.98025162], XRP[411.30146639] | | |
| 00984090 | | AURY[.99981], KIN[179732.81383349], LUNA2[18.73213632], LUNA2_LOCKED[43.70831808], USD[5.49], USDT[0] | | |
| 00984180 | | ADA-PERP[0], ALT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[9.93180334], BTC-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH-20211231[0], EUR[0.00], FTT[0], FTT-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM[.43522893], SRM_LOCKED[251.41725023], USD[2.55], USD[0.33435716], USDT-PERP[0] | | USD[1.55], USDT[.333577] |
| 00984200 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AXS[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00006581], BTC-PERP[0], BULL[0], C98-PERP[0], CELO-PERP[0], CHZ-PERP[0], COIN[0.00000001], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00055600], ETH-PERP[0], FLOW-PERP[0], FTT[.05112], FTT-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC[0], LTC-PERP[0], LUNC[0.00013040], LUNA2_LOCKED[0.00030427], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NFT (31902425412962259)FTX AU - we are here! #39341][1], NFT (486890966509666827)FTX AU - we are here! #39370][1], QTUM-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.93180000], TRX-PERP[0], UNI-PERP[0], USD[1.40], USDT[8275.84817260], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00984262 | | AGLD-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00034652], FTT[0], LUNC-PERP[0], RAY[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00038595], SPELL-PERP[0], SRM[.00045172], SRM_LOCKED[0.0223597], UBXT[1], USD[0.00], USDT[89.10640755] | Yes | |
| 00984351 | | BNB[.00000001], BTC-PERP[ -0.0006], DOGE[0], DOGE-PERP[0], ETH[0], FTM-PERP[0], KIN-PERP[0], LUNA2[0.22936764], LUNA2_LOCKED[0.53519118], LUNC[49945.2885918], OKB-PERP[0], SHIB[0], SHIB-PERP[0], USD[12.84], USDT[2.23915212] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0084390 | | AAVE[0], APE[0], ATLAS[0], AXS[0.25604406], AXS-PERP[0], BCH[0.00000001], BNB[0.00006614], BRZ[6.00210579], BTC[0.00034854], BTC-PERP[0], DOGE[0.38961715], DOT[0.11576345], ETH[0.00036352], ETH-PERP[0], ETHW[0], EUR[0.01], FTM[3.45831164], FTT[0.63801682], LINK[0], LTC[0.00000001], LUNA2[0.00093024], LUNA2_LOCKED[0.00217056], LUNC[0.00460102], MATH[0], MATIC[1.41309916], MATICHEDGE[0], OKB[0.00000002], POLIS[0], SOL[0.02165277], SOL-PERP[0], SRM[0], TRX[0.99981], TRYB[0.26890935], TRYB-PERP[0], USD[2.02], USDT[28.73199506], USTC[0.00000006], USTC-PERP[0] | | AXS[.245559], BNB[.000066], BTC[.000079], DOT[.115684], ETH[.000363], EUR[0.01], FTM[3.183225], MATIC[1.413008], SOL[.001225], TRYB[.268229], USD[1.94], USDT[.162106] |
| 0084393 | | ALT-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00009083], ETH-PERP[0], ETHW[1.31209083], FTT[0.06885470], FTT-PERP[0], GBP[0.56], IMX[71.6], LTC[0.00336014], LUNA2[0.00058362], LUNA2_LOCKED[0.00136179], LUNC[127.0858491], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[2142.69], USDT[0] | | |
| 0084416 | | LUNA2[0.10681604], LUNA2_LOCKED[0.24923742], LUNC[23259.417772], SRN-PERP[0], USD[0.17], XRP-PERP[0] | | |
| 0084476 | | ATOM[46.78477251], BTC[0.14349440], ETH[1.70059143], ETHW[1.55828692], FTT[31.09511605], FTT-PERP[0], NFT (3510823366028098037The Hill by FTX #4212)[1], NFT (527992328730993724/FTX AU - we are here! #6718)[1], NFT (5443048627224448878/FTX EU - we are here! #167831)[1], NFT (5666272996973243A8/FTX EU - we are here! #254709)[1], SOL[11.03963356], SRM[58.62195074], SRM_LOCKED[56186342], STG[62.9883891], USD[1.65], USDT[353.58634258] | | |
| 0084717 | | ADA-PERP[0], ATLAS-PERP[0], BTC[0], BTC-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], MATIC[0], MER-PERP[0], RAY[0.00000001], SOL[81.3457211], SOL-PERP[0], SRM[.00190524], SRM_LOCKED[.007829], TRX[0.00000008], USD[0.00], USDT[0] | | |
| 0084730 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE[.093464], ALPHA-PERP[0], ANC-PERP[0], APE[.098176], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP[0], CRV-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], HBAR-PERP[0], ICP-PERP[0], KAVA-P[ERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.49468670], LUNA2_LOCKED[3.48760230], LUNC[325471.17595708], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REN[.92096], REN-PERP[0], RSR[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SLP-PERP[0], SNX[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[0], UNISWAPBULL[0], USD[47.04], USDT[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0084797 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BTC[0.00020000], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000012], FTM-PERP[0], FTT[0.37092291], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00046691], LUNA2_LOCKED[0.01089465], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[2307.59], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 0084813 | | BCH[.00079642], BTT[168656.71671], ETH[1.99999795], ETHW[2.99999445], FTM[.0307], FTT[150.01419071], KNC[.0028], LINK[.0007], LTC[.00933735], LUNA2_LOCKED[5.55575596], MATIC[969.3081004], NFT (343511362710928953/FTX EU - we are here! #62911)[1], NFT (384408018214220413/The Hill by FTX #10575)[1], NFT (4075496203212796983/FTX Crypto Cup 2022 Key #3129)[1], NFT (4363983011549397685/FTX AU - we are here! #62228)[1], NFT (4859343139313278205/FTX EU - we are here! #62839)[1], RAY[0.41150400], SOL[0.00547428], TRX[.00777], USD[0.21], WRX[.34079], XRP[586.00000001] | Yes | |
| 0084861 | | 1INCH[0], AMPL[0], ATLAS[0], AVAX[0], AXS[0], BAO[2], BAT[0], BCH[0], BNB[0], BTC[0.00820001], BTC-PERP[0], CHZ[0], DENT[93.38], DOGE[437], ENJ[0], ENS[0], ETH[0], ETHW[0.00019091], EUR[0.00], FTM[0], FTT[0.00084011], HNT[0], HT[0], KIN[0], KNC[0.04355650], LINK[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.005746], MATIC[0], MOB[0], OXY[1], RAY[0], ROOK[0], SHIB[0], SOL[0], STEP[0], SUSHI[0], SXP[0], TRX[1], UNI[0], USD[4.13], USDT[0], XRP[260] | | |
| 0084894 | | AURY[.00692], AXS[0.00004068], BTC[0.00000009], ETH[9.66318771], FTM[0.00000014], LUNA2[0.06687255], LUNA2_LOCKED[0.01607026], LUNC[1499.715], SAND[.00736], SGD[0.00], THETA-20210625[0], TRX[1795], USD[11489.62], USDT[0.00000001] | | |
| 0084941 | | AAVE[0.00987613], AAVE-0325[0], AAVE-0624[0], AAVE-PERP[0], ALAND-PERP[0], AMPL[0.09966768], AMPL-PERP[0], AR-PERP[0], ATOM-0624[0], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AXS-0930[0], AXS-1230[200], AXS-PERP[0], BCH-0624[0], BCH-0930[0], BCH-1230[20], BCH[3.11792868], BCH-PERP[0], BNB[21.11843847], BNB-PERP[0], BOBA[1.01685554], BOBA-PERP[0], BOLSONARO2022[0], BRZ[0.00000001], BRZ-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[ -3.3332], BTC-2021123[0], BTC[7.26297475], BTC-PERP[-0.0229], CAKE-PERP[127], CEL-PERP[0], CHZ-0325[0], CHZ-0624[0], CHZ-0930[0], CHZ-20211231[0], CHZ[0.903], CHZ-PERP[0], DYDX[0.00272201], DYDX-PERP[0], EGLD-PERP[0], EOS-20211231[0], EOS-PERP[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[-0.308], ETHW[0.07.95769207], EUR[0.91], FIL-0930[0], FIL-1230[300], FIL-PERP[0], FTT[219.89535565], FTT-PERP[0], GBP[0.87], GRT[0.00393], GRT-PERP[0], KSHIB-PERP[0], LINK-0930[0], LINK-1230[225], LINK-PERP[0], LTC[0.00457088], LTC-0325[0], LTC-0930[0], LTC-1230[232.42], LTC-20211231[0], LTC-PERP[0], LUNA2[4.35942208], LUNA2_LOCKED[10.17198486], LUNC[949273.3368522], LUNC-PERP[0], MANA[547.003005], MANA-PERP[0], MATIC[1967.44370565], MATIC-PERP[0], NEXO[1000.0475], OMG-0930[0], OMG4386.2996894], OMG-PERP[0], PAXG[2.00001000], PAXG-PERP[0], POLIS[7018635], POLIS-PERP[372], RAY-PERP[0], SAND[387.001935], SAND-PERP[0], SHIB[15522.25], SHIB-PERP[0], SLP[.14040], SLP-PERP[21060], SOL-0930[0], SOL[58.03829227], SOL-PERP[0], SUSHI-0325[0], SUSHI[0.33799293], SUSHI-0624[0], SUSHI-0930[0], TRX-0624[0], TRX-0930[0], TRX-1230[0], TRX[984200.05489524], TRX-PERP[-100000], USD[253150.91], USDT[39263.72554192], XMR-PERP[0], XRP-0325[0], XRP-0624[0], XRP[31973.00062236], XRP-PERP[0], YGG[369.001845] | | AAVE[.009823], ATOM[466.47902287], BCH[3.112517], BNB[20.773081], ETH[49.123014], GRT[.08198071], LINK[.272195], MATIC[1966.636814], OMG[4380.795677], SOL[56.837758], TRX[980000.27818017], USD[95000.00], USDT[39217.77446477], XRP[31955.86247063] |
| 0084951 | | AMPL[0], AMPL-PERP[0], APT-PERP[0], BTC[0.00951628], BTC-MOVE-0219[0], BTC-MOVE-0224[0], BTC-MOVE-0225[0], BTC-MOVE-0228[0], BTC-MOVE-0303[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0314[0], BTC-MOVE-0803[0], BTC-MOVE-WK-0304[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[63.84538398], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX[637.440819], IMX-PERP[0], KBTT-PERP[0], LUNA2[0.22957527], LUNA2_LOCKED[0.53567564], LUNC-PERP[0], MINA-PERP[0], ORA-PERP[0], REN-PERP[0], SAND-PERP[0], SHIT-20211231[0], SHIT-PERP[0], SOL-PERP[0], SRM-PERP[0], TRYB[0], TRYB-PERP[0], USD[299.63], USDT[0] | | |
| 0084990 | | 1INCH[1909.50733072], AR-PERP[0], AUD[0.00], BNB[11.10050154], BTC[0.00009959], BTC-PERP[0], MATIC[566.01731929], SAND-PERP[0], SRM[3.4801577], SRM_LOCKED[12.25600306], USD[0.62], USDT[0.00000001] | | |
| 0085031 | | ADABULL[0], BTC[0], BULL[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[14], ETHBULL[0], ETHW[14], FTT[0.03909676], LUNA2_LOCKED[168.5512329], SHIB[0], TRX[0], TRXBULL[0], USD[0.08], USDT[0.11926293] | | |
| 0085051 | | 1INCH[23.09880505], ALGO-PERP[0], ALPHA[0], ATOMBEAR[0], ATOMBULL[0], AUD[0.00], AXS[0], BAND[0], BCHBEAR[0], BCHBULL[0], BNB[0], BNBBULL[0], BNBHEDGE[0], BNT[0], BRZ[0], BULL[0], CREAM[0], CUSDT[0], DAI[0], DFL[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], ETCBULL[0], ETHBULL[0], FTM[27.0659022[1], FTT[0], GALA[0], LINA[0], LINKBULL[0], LOOKS[0], LTC[0], LTCBULL[0], LUNA2[0.00318230], LUNA2_LOCKED[0.00742536], LUNC[0.13991816], MAPS[0], MATIC[0], MATICBEAR2021[0.0000001], MATICBULL[2000], MKR[0], NFT (3158504390613272280/FTX EU - we are here! #280320)[1], NFT (5738059144260789300/FTX EU - we are here! #280317)[1], OKB[0], OMG[0], OXY[0], REN[0], RSR[0], SAND[0], SHIB[0], SLP[0], SPELL[0], SRM[0.00016450], SRM_LOCKED[0.00123024], SUSHI[0], SUSHIBEAR[79910], SUSHIBULL[0], SXPBULL[0], TRX[0], TRYB[0], UBXT[0], UNI[0], USD[0.24], USDT[0.00000001], USTC[0.45037901], XRP[0], XRPBEAR[0], XRPBULL[0], XTZBULL[0] | | 1INCH[22.839265], FTM[26.793484] |
| 0085139 | | DENT[0], DOGE[2466.63607701], ETH[.00000001], ICP-PERP[0], KIN[0], LUNA2[2.07138704], LUNA2_LOCKED[4.83323643], LUNC[451048.89], SHIB[34614548.48634242], USD[0.00], USDT[0] | | |
| 0085205 | | BTC[0], ETH[0], ETHW[0], FTT[.00876833], LUNA2[0.00001662], LUNA2_LOCKED[0.00003879], USD[0.00], USDT[0] | | |
| 0085245 | | 1INCH-PERP[0], AAVE[4.25582883], AAVE-PERP[0], ATLAS[4000], BCH-PERP[0], BTC[0.14825258], BTC-PERP[0], COPE[67.50323], DAI[0], DOGE[10067.27249200], DOGE-PERP[0], ETH[2.19605470], ETH-PERP[0], ETHW[2.18465841], FTT[40.9965695], GRT-PERP[0], LINK[104.02137567], LINK-PERP[0], MATIC[1260.44913053], PAXG[0], PAXG-PERP[0], POLIS[0], SGD[0.00], SHIB[13436631.7725], SOL[104.71480945], SOL-PERP[0], SRM[186.11398001], SRM_LOCKED[4.74581649], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], UNI[25.44545382], UNI-PERP[0], USD[798.15], USDT[0.00000001], XRP[0.00000001], XRP-PERP[0], YFI-PERP[0] | | SOL[.017218] |
| 0085259 | | AAVE-PERP[0], ADA-PERP[0], AUDIO[.9992], AXS[.29994], BTC-PERP[0], ETH-PERP[0], FUM-PERP[0], FTM[2.9994], FTT[.19996], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RUNE[.9998], RUNE-PERP[0], SOL-PERP[0], SRM[1.02060462], SRM_LOCKED[.01746026], TRX[.000002], USD[6.86], USDT[0], XRP[.16469918] | | |
| 0085289 | | AVAX[0], AXS[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTT[0.07305215], FTT-PERP[ -160.4], LTC[0], LUNC-PERP[0], RAY[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM_LOCKED[3.47952226], TRX[0], USD[631.03], USDT[0.00000001] | | |
| 0085441 | | BNB[0], BTC[0], CEL[0], DOGE[0], FTM[30099.18868978], LUNA2[5.50783900], LUNC[1199343.5396836], SOL[107.64200891], USD[0.26], USDT[0.00020433] | | |
| 0085452 | | BNB[0.00463814], BTC[0], DOGE[0], ETH[0], GMT[.59], LUNA2[7.34780498], LUNA2_LOCKED[17.14487829], LUNC[160000.00485732], LUNC-PERP[0], SAND-PERP[0], SOL[0.00508922], USD[161.66] | | BNB[.004583], SOL[.005], USD[140.00] |
| 0085464 | | ATLAS[0], DOGE[0], ETH[0], FTT[.00000001], LINK[.00000001], RSR[0], SOL[0], SRM[2.45876444], SRM_LOCKED[9.90123566], SUSHI[.00000001], USD[1.00], USDT[0.00003013] | | |
| 0085526 | | AUDIO[.11485], CRO[4.23329002], ENJ[.00656], ETH[5.0000324], FTM[.47493], FTT[0.03359949], HT[1.784879], JST[20], KIN[6339.9], LUNA2[5.87685927], LUNA2_LOCKED[13.71267163], MATIC[.692], RAY[.983], RUNE[.05569235], SAND[.82405], SKL[.02078], SOL[.00000001], SUSHI[.45886], TLM[.181], TRX[.7782], USD[91.90], USDT[0] | | |
| 0085615 | | FTT[0.03764383], SRM[.0000396], SRM_LOCKED[0.00626344], USD[0] | | |
| 0085641 | | ATLAS[1.7464], FTT[0.00360168], LUNA2_LOCKED[0.00000001], LUNC[.0014168], RAY[0], RUNE-PERP[0], USD[45.42] | | |
| 0085683 | | AVAX[0], BNB[4.82653927], BTC[0.26408667], DOT-PERP[0], ETH[0.88146399], ETHW[0.88152848], FTM-PERP[0], FTT[50.09131814], LOOKS[0.69384779], LUNA2[0.00650937], LUNA2_LOCKED[0.00153853], LUNC[143.58], MANA[.00004], MATIC[9.79751219], SOL[0], TRX[0.00000114], USD[2.76], USDT[978.38931301] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00985695 | | ATLAS[8.98825353], ATLAS-PERP[0], AVAX[.0005], BTC[0], BTC-PERP[0], CEL[.0366], DOGE-PERP[0], ETH-0624[0], ETH-PERP[0], ETHW[17.012334], FTM[0], FTM-PERP[0], FTT[376.61675098], LOOKS-PERP[0], LUNC-PERP[0], NFT (339584741325893256/FTX Night #391)[0], NFT (438218220610069092/FTX Beyond #394)[0], NFT (572313788311853437/FTX Moon #428)[0], SOL[0.00676166], SRM[1.96323968], SRM_LOCKED[16.75676002], SRM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.92660700], USDT-PERP[0] | | |
| 00985925 | | AVAX[0], BTC[.0000249], MATIC[0.03432087], SRM[.04832161], SRM_LOCKED[.36417262], USD[0.00] | | |
| 00985926 | | AURY[.31129698], ETH[.00015028], ETHW[.00015028], FTM[.45044147], FTT[.04912966], LUNA2[0.20653398], LUNA2_LOCKED[0.48191263], LUNC[45122.28286573], SOL[0], TONCOIN[.03], TRX[.000779], USD[0.00], USDT[10065.48731775] | Yes | |
| 00985931 | | LUNA2[0.00515135], LUNA2_LOCKED[0.01201982], SOL[.33407496], STEP[.00000001], USD[-0.45], USDT[181.43523526], USTC[.729199] | | |
| 00985935 | | BTC[0.00531291], DOGE-PERP[0], LTC[0], LUNA2_LOCKED[0.00000001], LUNC[.0012116], TRX[.000028], USD[0.00], USDT[1.63494436] | | |
| 00985969 | | ADABULL[0], ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-20211026[0], BTC-MOVE-20211026[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CRO-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0.30755847], ETH-PERP[0.06999999], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[0.01162913], LUNA2_LOCKED[0.02713464], LUNC[2532.268454], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL[12.49175304], SOL-PERP[0], SOS-PERP[0], USD[340.00], USDT[0.00000001], USDT-PERP[0], ZIL-PERP[0] | | |
| 00986048 | | 1INCH[2.00688], APE-PERP[0], ATLAS[.65075], BLT[.9842], BOBA[.30538], BTC[0], BTC-PERP[0], CQT[9.010925], DOGE[.79627246], DYDX[.804623], ETH[0.00107729], ETH-PERP[0], ETHW[0.00007688], FTT[.01820061], LINK[0.29411750], LRC[4.015915], LTC[0.00104245], MATIC[11.45650951], MKR[.00100997], OMG[.00538], RAY[0.24506152], RSR[5.9986], RUNE[0.07412382], SKL[30.06839], SOL[0.00923779], SRM[1.13327511], SRM_LOCKED[73.68839217], SXP[4.63350386], TRX[0.00081705], UNI[.0028785], USD[124260.38], USDT[0.00946114], USTC[23], XRP[0.37384209] | | ETH[.00075], LINK[0.9868], RAY[.21304], SOL[.008823], TRX[.000007], XRP[.36453] |
| 00986135 | | 1INCH-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.00072], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.001016], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[154.27593849], FXS-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00571159], LUNA2_LOCKED[0.01332706], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0.00000001], OMG-PERP[0], OP-PERP[0], SAND-PERP[0], SGD[0.00], SOL[0], SOL-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[5.12], USDT[2.80850453], USTC-PERP[0], WAVES-PERP[0] | | |
| 00986164 | | ATOM[.02], ETH[.00000151], ETHW[0.00000151], FTT[0.00684486], LUNA2[0.00136022], LUNA2_LOCKED[0.00317385], MATIC[2.2168523], NFT (531322530552131379/The Hill by FTX #23369)[1], SOL[4], USD[0.00], USDT[0.68790481], USTC[.192546] | | |
| 00986192 | | BTC[0.00001295], BTC-PERP[0], BULL[0], BULLSHIT[0], FTT[0], LUNA2[0.00000003], LUNC[.007386], LUNC-PERP[0], USD[0.00], USDT[0.13] | | |
| 00986244 | | BTC[.0000453], CRV[138.86760000], CRV-PERP[0], EUR[0.00], FTT[0], LUNA2[2.29618908], LUNA2_LOCKED[5.35777452], LUNC[500000.00741], USD[2125.56], USDT[0] | | |
| 00986254 | | COPE[.5053], ETH[0.00043653], ETHW-PERP[0], LUNA2[0.00086187], LUNA2_LOCKED[0.00201104], LUNC[.00277644], NFT (387605277589090920/FTX AU - we are here! #22822)[1], SOL[0], TRX[.002345], USD[0.16], USDT[0.87508239] | | |
| 00986311 | | ETH[.12456562], ETH-PERP[0], ETHW[0.12456562], FTT[169.4884766], LUNA2[0.10113362], LUNA2_LOCKED[0.23597846], LUNC[22022.06], NFT (422816053113387595/FTX AU - we are here! #25288)[1], NFT (431549985183457929/FTX AU - we are here! #25296)[1], NFT[1139.06746512], USD[3.72], USDT[27.64585428] | | |
| 00986373 | | BNB[0], FTT[1.099582], GST[49.65487600], GST-PERP[0], LUNA2[0], LUNA2_LOCKED[0.96009736], MER-PERP[0], NFT (465428859163868262/FTX AU - we are here! #662)[1], NFT (507757719305673225/FTX AU - we are here! #588)[1], NFT (565557614414332660/FTX AU - we are here! #526)[1], SHIB[499905], SOL[0], TRX[0.02894220], USD[0.00], USDT[0.14446902], USTC-PERP[0] | | |
| 00986377 | | AGLD[.003018], APE-PERP[0], ATLAS[3130.49], BTC[14.28537642], CONV[40000.2], CRV[.92337184], CVX[.02210996], DAI[02000043], DYDX[19792.13897303], EDEN[.07399222], EDEN-20211231[0], ETH[181.25190526], ETHW[0.00046493], FTM-PERP[0], FTT[161.05558882], GMT[.55], GMT-PERP[0], GST[.05000041], JET[18351.1], POLIS[660], SPELL[43.42596352], SRM[7.97033406], SRM_LOCKED[148.98966594], TRX[.000037], USD[701818.75], USDT[17089.07927620] | | |
| 00986383 | | ETH[.0021106], ETH-PERP[0], FTT[0.00311060], GMT-PERP[0], LUNA2[0.24944235], LUNA2_LOCKED[0.58203216], LUNC[54316.5978852], NFT (296644548600443659/FTX AU - we are here! #13851)[1], NFT (298318585497011099/FTX AU - we are here! #49173)[1], NFT (325625388165268435/Baku Ticket Stub #101)[1], NFT (329708766538726755/FTX AU - we are here! #137963)[1], NFT (409954111373671188/FTX AU - we are here! #49145)[1], NFT (456675985415637883/FTX AU - we are here! #5237)[1], NFT (546569716812748434/Monaco Ticket Stub #640)[1], NFT (566480306751813707/FTX EU - we are here! #138353)[1], USD[-3.81] | | |
| 00986384 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000003], LUNC[.0063446], LUNC-PERP[0], RUNE[.041204], USD[721.53] | | |
| 00986400 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[2.875], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA[.041655], BOBA-PERP[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA[7.04897957], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT[.0010325], HNT-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], LEO-PERP[0], LINA[5], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.02261479], LUNA2_LOCKED[0.05276786], LUNC[4924.42], LUNC-PERP[0], MANA-PERP[0], MAPS[.3], MAPS-PERP[0], MATICBULL[.6975545], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], POLIS[13.28691], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00986418 | | AVAX[0], AVAX-PERP[0], BTC[-0.00036813], BTC-PERP[0], DOGE[0], ETH[0.22357204], ETH-20211231[0], ETH-PERP[0], ETHW[0.16179089], FTM[0.00000001], FTM-PERP[0], LUNC-PERP[0], MATIC[0], MNGO[0], RAY[0], SHIB[0], SHIB-PERP[0], SOL[0.00474633], SOL-PERP[0], SRM[0.01387391], SRM_LOCKED[0602887], USD[-105.33], USDT[0.00000001], WBTC[0] | | |
| 00986449 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BIT-PERP[0], BTC[.00007], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DFL[2.122], DOGE-PERP[0], DYDX-PERP[0], ETH[.00025], ETH-PERP[0], ETHW[.000025], FTT[0.03803623], FTT-PERP[0], IMX[.034215], LUNC-PERP[0], MANA-PERP[0], MATIC[40], MATIC-PERP[0], MBS[.681712], MTL-PERP[0], OMG-20211231[0], OMG-PERP[0], RAY-PERP[0], SKL-PERP[0], SLP-PERP[0], SRM[3.58150692], SRM_LOCKED[18.04421339], TLM-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00986474 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[0.00001085], ETH-PERP[0], FTT[0.24786734], ICP-PERP[0], LTC-PERP[0], LUNA2_LOCKED[31.71135603], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT (289226636056599966/FTX AU - we are here! #25269)[1], NFT (293745764264189834/FTX EU - we are here! #14189)[1], NFT (336738596588901832/FTX EU - we are here! #14243)[1], NFT (412416393625479833/FTX AU - we are here! #25487)[1], NFT (449302671780249184/FTX EU - we are here! #142686)[1], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], SOL-PERP[0], TRX[.000001], USD[0.14], USDT[0.00000001], XMR-PERP[0], YFI-PERP[0] | | |
| 00986499 | | DOGEBULL[0], ETH[0], FTT[30.04787392], LTC[0], RAY[116.04438414], SOL[54.22912122], SRM[116.25751791], SRM_LOCKED[2.59612415], USD[1.14], USDT[0] | | |
| 00986561 | | ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00061975], FTT[25.00050933], FTT-PERP[0], GENE[559.0842374], SRM[.08211944], SRM_LOCKED[71.15649476], USD[0.00], USDT[0], XAUT-PERP[0], XRP-PERP[0] | | |
| 00986580 | | BTC[0], FTT[.009928], SOL[.020317], SRM[43.27507656], SRM_LOCKED[185.02492344], USD[62.94], USDT[0] | | |
| 00986682 | | FTT[.9], LUNA2[0.00454163], LUNA2_LOCKED[0.01059714], USD[0.00], USTC[.64289] | | |
| 00986736 | | BCH-PERP[0], ETH-PERP[0], ETHW[.00088318], LUNA2[0.15503588], LUNA2_LOCKED[0.36175039], LUNC[33759.39], SOL[99.981], TRX[499.905224], USD[19.28], USDT[0] | | |
| 00986884 | | ADABULL[0], ASD-PERP[0], DOGEBULL[0], DOGEBULL[0], FTT[.009851], LUNA2[0], LUNC[1.84429115], TRX[.47439], USD[1492.67], USDT[3.29626090], VETBULL[0] | | |
| 00986895 | | BTC-PERP[0], CRO[48.20240343], EDEN[0], FTT[163.24078453], FTT-PERP[0], LUNA2[2.13381704], LUNA2_LOCKED[4.97890642], LUNC[464643.15320415], NFT (304364349913878629/FTX EU - we are here! #11324)[1], NFT (306792861778523418/FTX EU - we are here! #11354)[1], NFT (328994128479251986/FTX EU - we are here! #11313)[1], NFT (363149344046488395/The Hill by FTX #4266)[1], NFT (473590969267601894/Singapore Ticket Stub #1778)[1], TRX[.000001], USD[946.16], USDT[0.55349315] | | USD[1.00], USDT[.542456] |
| 00987029 | | BTC[.00009968], DOGE[1319.69920896], ETH[0.00101294], ETHW[0.00100749], FTT[2.7], LUNA2[0.00000001], LUNA2-PERP[0], LUNC[7.42047338], LUNC[892495.87286037], STEP[999.806], USD[20.00], USDT[2.59039792] | | DOGE[1300.73], ETH[.000995] |
| 00987071 | | 1INCH-PERP[0], ALGO-PERP[0], AR-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.29999445], BTC-PERP[.19], CEL[2.0002], CLV[2.99943], DOGE[23.9943], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[30.9848], FTM-PERP[0], FTT[.99981], GRT-PERP[0], HNT[.008005], HNT-PERP[0], LINA-PERP[0], LUNA2[0.04237836], LUNA2_LOCKED[0.09888286], LUNC[.0046479], MANA-PERP[0], RAMP[18.99639], REEF[59.981], SAND-PERP[0], SHIB[24794908], SNX-PERP[0], SOL[.4599126], STORJ-PERP[0], TRX[.000003], TRX-PERP[0], UNI[.99962], USD[-3216.96], USDT[45.18202928], USTC[5.99886], VET-PERP[0], XAUT[.099981], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00987100 | | FTT[0.09677807], FTT-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[-0.01], USDT[0.33876662], XRP[.99058] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00987151 | | ADA-PERP[0], ATLAS-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-PERP[0], BCH[0.00039694], BCH-PERP[0], BNB[0], BTC[0.00008077], BTC-PERP[0], CHZ-20210625[0], CHZ[9.0025], CRO[8.628789], CRO-PERP[0], CRV[.99335], CRV-PERP[0], DOGE[.2834545], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0.00089711], ETH-PERP[0], ETHW[0.00089711], EUR[0.26], FTM-PERP[0], FTT[.09056023], FTT-PERP[0], KIN[0], KNC-PERP[0], LINK[.073362], LINK-PERP[0], LTC[0.00834764], LTC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SHIB[97378], SLP-PERP[0], SOL[0.0044962], SRM[69.96100169], SRM_LOCKED[1.83006572], TRX[.583201], TRX-PERP[0], UNI[.05770201], UNI-PERP[0], USD[8.21], USTC-PERP[0], XRP[.6493968], XRP-PERP[0] | | |
| 00987207 | | 1INCH[11101], BAO[1], BTC[2.0], COPE[0], DENT[1], DOGE[4], ETH[146.64870253], ETH-PERP[0], ETHW[147.14870253], FTT[0], KIN[2], SLRS[5000], SOL-PERP[0], SRM[21.94364526], SRM_LOCKED[309.17347993], USD[0.00], USDT[0.00005533] | | |
| 00987219 | | ATLAS-PERP[0], BNB[0], BTC[.00000001], DFL[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[155], FTT-PERP[0], GMT[0.21000000], GST[0], GST-PERP[0], LUNA2[0.03036460], LUNA2_LOCKED[0.07085073], LUNC[0.09781619], MATIC[0], NFT[3105250339080395710fficial Solana NFT][1], NFT[3791960832079819997FTX EU - we are here! #25314][1], NFT[4162909209286026240/FTX Crypto Cup 2022 Key #14253][1], NFT[4691183997764622901/FTX AU - we are here! #33048][1], NFT[5033106133921475474/FTX AU - we are here! #32977][1], NFT[5204605014045749781FTX EU - we are here! #25488][1], NFT[5413789776514914791FTX EU - we are here! #25562][1], POLIS-PERP[0], SOL[0], USD[-0.03], USDT[0], XRP[0] | | |
| 00987259 | | ALGO-12300], APT-PERP[0], BNB[0], BTC[0], BTC-0930[0], DOGE[0], ETH[0], ETH-PERP[0], GST[0], GST-PERP[0], LTC[0], LUNA2[0.00080136], LUNA2_LOCKED[0.00186986], LUNC[0.93553227], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], RAMP-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL[0], TRX[.000976], USD[-0.99], USDT[0.00006740], XRP-0930[0], XRP[4.21197568], XRP-PERP[0] | | |
| 00987271 | | BTC-MOVE-WK-0311[0], BTC-MOVE-WK-1111[0], BTC-PERP[0], DOGE[0], ETH-PERP[0], LUNC[99385.49], RAY-PERP[0], SOL[.095202], USD[0.01], USDT[2634.31665592] | | |
| 00987310 | | AURY[29.995744], BNB[0.00118729], ETH[0.14359251], ETHW[0.14289066], FTT[25.01000000], SOL[0.02403758], SRM[.0325128], SRM_LOCKED[12957698], TRX[.000001], USD[0.41], USDT[2.51473306] | | ETH[.142059] |
| 00987359 | | AAPL[0], APE-PERP[0], BNB[26.36678520], BTC[0], DOGE[0], DOT-PERP[0], ETH[0.03241179], ETH-PERP[0], ETHW[0.00001487], FTT[0.14110494], FTT-PERP[0], GMT-PERP[0], LUNA2[0.03308422], LUNA2_LOCKED[0.07719652], NEAR-PERP[0], OMG-PERP[0], RUNE[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPY[1.00093826], SUSHI[0], SUSHI-PERP[0], TRX[.000316], TSLA[.0000003], TSLAPRE[0], TSM[0], USD[4.67], USDT[0], USTC[.43658725], USTC-PERP[0] | Yes | |
| 00987370 | | ATOM-PERP[0], AURY[.32900317], AVAX-PERP[0], BTC[.00007414], CEL[.00009], DOT-PERP[0], ETH-PERP[0], GALA-PERP[0], LUNC-PERP[0], NEAR-PERP[0], SRM[1.00970608], SRM_LOCKED[.73606536], SRM-PERP[0], SUSHI-PERP[0], TRX[.185984], USD[9.22], USDT[0.00648200], YFI-PERP[0] | | |
| 00987461 | | 1INCH[1.93054585], ALGO[0.25306737], ANC-PERP[0], ATOM[0.27621019], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00306123], ETH-PERP[0], ETHW[0.00356578], FTT[0.03782050], GALA-PERP[0], GST-PERP[0], LUNA2[0.00190104], LUNA2_LOCKED[0.00443576], LUNC[0.00203345], LUNC-PERP[0], MASK-PERP[0], NFT[391134416216041511/FTX EU - we are here! #33212][1], NFT[4084881202807017111/FTX EU - we are here! #33074][1], NFT[4547690265902836947/The Hill by FTX #6399][1], NFT[4858366923062856011FTX Crypto Cup 2022 Key #2925][1], NFT[4971844838096750027FTX EU - we are here! #33244][1], NFT[5371239317040258991FTX AU - we are here! #38143][1], NFT[5471994236936308413/FTX AU - we are here! #38111][1], SAND-PERP[0], SOL[0.00790150], SOL-PERP[0], SRM[.60055104], SRM_LOCKED[8.45944896], TRX[1.04142600], TRX-PERP[0], USD[0], USDT[0], USDT-PERP[0], USTC[26910026], USTC-PERP[0], WAVES-PERP[0], XRP[.915665], YFI-PERP[0] | | |
| 00987522 | | BRZ[0], BTC[0.00009653], BTC-0624[0], BTC-0930[0], CUSDT[0], DAI[0], EUR[0.00], FTT[0.00125592], LUNA2[0.00021638], LUNA2_LOCKED[0.00049665], SOL[.089854], USD[0.05], USD[0], USTC[0.03194276] | | |
| 00987549 | | AKRO[0], ARKK[0], ATLAS[0.0158927], BAO[15], BICO[0], BOBA[0], BTC[0], COIN[0], DENT[1], DOT[0.00002879], FRONT[1], GENE[0.00172428], KIN[9], LUNA2[0.00039231], LUNA2_LOCKED[0.00091539], LUNC[85.42700447], POLIS[0], STARS[0.00103723], STEP[0.00231253], TONCOIN[0.00649553], TRX[2], TWTR[0], UBXT[1], USD[0.09], USDT[0.0175336] | Yes | |
| 00987598 | | AVAX[84.61601560], AVAX-PERP[0], BNB[.05188], BTC[.13177245], CHZ-PERP[0], DOGE-PERP[0], ETH[1.14765528], ETH-PERP[0], ETHW[0.44935992], FTM[0.55882598], IMX[190.2645], LUNA2[0.24495650], LUNA2_LOCKED[0.57156516], LUNC[51996.67], MANA[0], MATIC-PERP[0], SNX[574.05014623], SOL[.25994801], USD[161.24], USDT[0], USTC[.873129] | | |
| 00987642 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA[0.00108547], FIDA_LOCKED[0.00420965], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00650063], SRM_LOCKED[.02564753], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00987689 | | BTC[.00001233], FTT[.089912], SRM[1.87096209], SRM_LOCKED[7.12903791], USD[0.00], USDT[0] | | |
| 00987707 | | NFT[3196863769088477735/Austria Ticket Stub #341][1], NFT[3249404924258821041The Hill by FTX #4357][1], NFT[3982684639830922971FTX Crypto Cup 2022 Key #653][1], SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 00987717 | | 1INCH[0.68370243], 1INCH-PERP[0], AAVE[0.06674884], AAVE-PERP[0], AGLD[1662.7142195], AGLD-PERP[0], ALCX[0.00025005], ALCX-PERP[0], ALGO[.01731], ALGO-PERP[-1], ALICE[.0012575], ALICE-PERP[0], ALPHA[20.35148625], ALPHA-PERP[0], ANC[.10265], ANC-PERP[0], APE[.00028575], APE-PERP[0], APT-PERP[0], ASD[0.00864293], ASD-PERP[0], ATLAS[4.2567], ATLAS-PERP[-10], ATOM[.001235], ATOM-PERP[0.07000000], AUDIO[.51755], AUDIO-PERP[-0.60000000], AVAX[0.0436933], AVAX-PERP[0], AXS[0560155], AXS-PERP[0], BADGER[0.00923507], BADGER-PERP[0], BAL[.0035304], BAL-PERP[-0.0999999], BAND[0.05694237], BAND-PERP[-0.10000000], BAO[45.7275], BAO-PERP[0], BAT[.5553425], BAT-PERP[-1], BCH[0.00011760], BCH-PERP[0.00009813], BNB[-0.00003451], BNB-PERP[0], BNT[0.08533414], BNT-PERP[2.09999999], BOBA[0.84896707], BOBA-PERP[-0.10000000], BRZ[.44475625], BRZ-PERP[0], BTC-PERP[-1], BTT[-0.10000000], CAI[0.89999999], CEL[0.00071622], CEL-PERP[-0.09999999], CHR[8.900003], CHR-PERP[0], CHZ-PERP[-10], CLV[-0.09921127], CLV-PERP[-0.09999999], COMP[0.00004739], COMP-PERP[0], CONV-PERP[0], CREAM[6.16.7239638], CREAM-PERP[-616.73], CRO[9.073225], CRO-PERP[-10], CRV[.34679], CRV-PERP[0], CUSD[000.56], CVC-PERP[0], CVX[000035], CVX-PERP[0], DAWN[.09204875], DAWN-PERP[0], DENT[76.73625], DENT-PERP[500], DMG[.06447975], DMG-PERP[0], DODO[.02100825], DODO-PERP[0.19999999], DOGE[0.44954215], DOGE-PERP[0], DYDX[.09999999], DYDX-PERP[-3.00000000], EDEN[.9999], EDEN-PERP[0], ENJ[.478055], ENJ-PERP[-1], ENS[0.00144467], ENS-PERP[-0.09999999], ETH[.0042], ETHW[0.0042 ETH-PERP[-1], FTM[.1990653], FTM-PERP[0], FTT[.1999014], FTT-PERP[0], FXS-PERP[-0.10000000], GAL[.00000005], GALA[.1401], GALA-PERP[0], GAL-PERP[0], GEN[0], GENE[0.31772361], GFT-PERP[0], GMT[.027846 5], GMT-PERP[0], GRT[.0278465], GRT-PERP[0], HNT[-0.09999999], HOLY[.0988500], HOLY-PERP[0], HT[-0.09999999], HUM[3.2043], HUM-PERP[0], IMX[.023747], IMX-PERP[0], KIN[53.7], KIN-PERP[0], KNC[0.06848725], KNC-PERP[-0.09999999], KSHIB[5.7331], KSHIB-PERP[-4], KSOS[14.9385], KSOS-PERP[-1020], LDO[.002645], LDO-PERP[-1], LEO[0.93948063], LEO-PERP[-1], LINA[.5582], LINA-PERP[0], LOOKS[.000005], LOOKS-PERP[0], LRC[.015275], LRC-PERP[-1], LTC[0.00237616], LTC-PERP[0], LUNA2[0.00184694], LUNA2_LOCKED[0.15442896], LUNC[0004545], LUNC-PERP[0], MANA[.007945], MANA-PERP[0], MAPS[0.750135], MAPS-PERP[-1], MATIC[0.72422839], MATIC-PERP[0], MCB[.0027984], MCB-PERP[0], MEDIA[0.00214662], MEDIA-PERP[-0.01000000], MER[0.893385], MER-PERP[0], MKR[0.0043990], MKR-PERP[0], MNGO[328671.4223], MNGO-PERP[-328680], MOB[0.03295], MOB-PERP[0], MTA[23902], MTA-PERP[0], MTL[0.6909625], MTL-PERP[0], NEAR[.001626], NEAR-PERP[0], OKB[0.0588598], OKB-PERP[-0.05000000], OMG[0.08881106], OMG-PERP[-0.10000000], ORBS[0.302525], ORBS-PERP[0], OXY[1451.591075], OXY-PERP[-1451.59999999], PAXG[0.00017722], PAXG-PERP[0], PEOPLE[0.001095], PEOPLE-PERP[-10], PERP[.0700857 5], PERP-PERP[-0.09999999], POLIS[0.2544535], POLIS-PERP[-0.10000000], PROM[0.0546075], PROM-PERP[0], PUNDIX[0.3255], PUNDIX-PERP[0], RAMP[.7753175], RAMP-PERP[0], RAY[.4210775], RAY-PERP[-1], REEF[12.95455], REEF-PERP[-10], REN[0.29858049], REN-PERP[1], RNDR[2598.322365], RNDR-PERP[-2598.4], ROOK[0.00182246], ROOK-PERP[0], RSR[8.32710192], RSR-PERP[0], RUNE[0.01713500], RUNE-PERP[0], SAND[.3861375], SAND-PERP[0], SECO[1181.90362], SECO-PERP[-1181], SHIB[64012.25], SHIB-PERP[.000003], SKL[0.6485575], SKL-PERP[0], SLP[1.9603], SLP-PERP[+0], SNX[0.07693555], SNX-PERP[-0.10000000], SOL[0.00034473], SOL-PERP[0], SPELL[18.6755], SPELL-PERP[-100], SRM[.3470158], SRM_LOCKED[2.85027442], SRM-PERP[0], STEP[0.6498], STEP-PERP[0], STG-PERP[0], STMX[1.22405], STMX-PERP[0], STORJ[.009025], STORJ-PERP[-0.09999999], SUSHI[.026525], SUSHI-PERP[0], SXP[0.06702411], SXP-PERP[-0.10000000], TLM[0.94425], TLM-PERP[0], TOMO[.000005], TONCOIN[.0461895], TONCOIN-PERP[0], TRU[.2600575], TRU-PERP[-1], TRX[-0.38185524], TRX-PERP[0], TRYB[0.93404849], TRYB-PERP[-1], TULIP[.006394], TULIP-PERP[0], UNI[0.03165191], UNI-PERP[0], USD[116090.00], USDT[44063.9263505], USDT-PERP[0], USTC[0.70026336], USTC-PERP[0], WAVES[.065425], WAVES-PERP[-0.5], XAUT[-0.00017749], XAUT-PERP[0], XRP[0.15170496], XRP-PERP[-1], YFI[.0001617], YFII-PERP[0], ZRX[.808232 5], ZRX-PERP[-1] | | |
| 00987745 | | AMPL[-0.0275898], AMPL-PERP[0], AVAX-PERP[0], BTC[.00000001], BTC-PERP[0], DOGE[.00000001], ETH[0], ETH-PERP[0], FTT[0.01028104], FTT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LTC[0.00073703], MANA-PERP[0], MAPS-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.00022407], SRM_LOCKED[.00169084], SRM-PERP[0], STEP[0], SUSHI[0], SUSHI-PERP[0], UNI[0], USD[-0.01], USDT[0], XRP[0] | | |
| 00987843 | | DOGE[2659.6323], DOGE-PERP[0], LUNA2[0.00020973], LUNA2_LOCKED[0.00048937], LUNC[45.67], USD[0.00] | | |
| 00987850 | | AMC[0], APE[0], BEAR[0], BTC[0], CHR-PERP[0], CUSDT[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], ETH[0], ETHBEAR[0], ETHBULL[0], ETHE[0], EXCHBEAR[0], GME[.00000004], GMEPRE[0], GODS[0], GOG[0], IMX[0], LRC-PERP[0], LUNA2[0.07420740], LUNA2_LOCKED[0.17315061], LUNC[16158.819412], PFE[0], SAND-PERP[0], SHIB[0], TSLA[.00000003], TSLAPRE[0], USD[0.00], YFI-20211231[0] | | |
| 00987929 | | DOGE-PERP[0], ETH[.2409518], ETH-PERP[0], FIL-PERP[0], LUNA2[0.01663070], LUNA2_LOCKED[0.03880496], LUNC[3621.37], LUNC-PERP[0], USD[12.83] | | |
| 00987953 | | ADABULL[0.00000001], ALGOHEDGE[0], AMPL[0], AVAX[138.3008105], BCH[0], BNBBULL[0.00000003], BTC[0.07127940], BULL[0.00001345], COMP[0.49039891], COPE[203.95675], CUSDTBULL[20], DAI[51.7408585], DOGE[5604.752012], DOGEBULL[0], ETH[0.00000024], ETHBULL[0.00000002], ETHW[0.12700023], EXCHBULL[0.00000001], FTT[12.70997427], HEDGE[0], HEDGESHIT[0], LEOBULL[2], LTC[0.12214345], LTCHEDGE[0], MKRBULL[2], NFT[5742816774742936121FTX Swag Pack #629][1], PAXGBULL[2], RAY[2.001156], RSR[.39305], SRM[363.01605015], SRM_LOCKED[6.64923161], SXP[21.781194], THETABULL[0], TRX[.00003], TRYBBULL[0.0201], USD[4093.49], USDT[112.42964940] | | |
| 00988136 | | ALICE[.0085256], ATLAS[9.767782], AUDIO[.0074198], BNB-PERP[0], BOBA[.49972355], CAKE-PERP[0], CHZ[.03314], CLV[.0823072], DOGE[.812585], FTT[.0975556], HMT[.9942867], HOLY[.0056414], HOLY-PERP[0], LTC-PERP[0], OMG[.0027355], REEF[9.90785], REN[.0821229], SLP-PERP[0], SOL[.00232967], SRM[.00869024], SRM_LOCKED[.0885886], SUSHI[4.999078 5], TRX[.000022], USDT[0.73407411] | | |
| 00988214 | | ATLAS[509.270921], AVAX[10.19109351], DOT[.00764316], EUR[0.00], FTM[48.60546828], FTT[0.00000106], LUNA2[0.57718936], LUNA2_LOCKED[1.34677519], LUNC[125684.2], SOL[1.76084362], SRM[13.84404671], SRM_LOCKED[10821674], USD[0.00] | | |
| 00988230 | | BTC[0.00004007], DODO[0], ETH[0.00000110], FTT[1.4], GALA-PERP[0], LTC[.0001227], LUNA2[0.20015879], LUNA2_LOCKED[0.46703719], LUNC[40000], LUNC-PERP[0], USD[0.00135247] | | |
| 00988287 | | ALGO[9.9981], DOGE[29.9943], LUNA2[0.00000964], LUNC[2.09981], NEAR[3.699297], NFT[3150132993273314411FTX Crypto Cup 2022 Key #6061][1], TRX[.973863], USD[5.35], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00988387 | | BULL[0], DOGEBEAR2021[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], FTT[0.07522511], LUNA2[1.48522462], LUNA2_LOCKED[3.46552413], LUNC[323410.79], ROOK[0], USD[0.00], USDT[0] | | |
| 00988404 | | AURY[115], DOGE[0], DYDX[55.29570440], OXY[0], RAY[0], RAY-PERP[0], RUNE[41.69995719], SNX[0], SOL[82.29102417], SRM[201.15516844], USD[0.32] | | |
| 00988437 | | FTM[13.9972], SRM[0.4834783], SRM_LOCKED[0.0566697], SRM-PERP[0], USD[2.08] | | |
| 00988441 | | AXS[0.09239852], FTT[0.830425], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00769045], LUNC-PERP[0], USD[558.87], VET-PERP[0] | | |
| 00988446 | | 1INCH-2021062S[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-2021062S[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EOS-2021062S[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00459150], LUNA2_LOCKED[0.01071351], LUNC[999.81], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[0.00779], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VETBULL[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0] | | |
| 00988495 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[1.00825322], AVAX-PERP[0], BNB-PERP[0], BTC[0.00250050], DASH-PERP[0], DOT-PERP[0], EGLD-PERP[0], FTM[0], FTT[1.49760036], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00002996], LUNA2_LOCKED[0.00000697], LUNC[.65121217], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SJP-PERP[0], SOL[0.53216509], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000002], USD[0.00], USDT[15.37413803], VET-PERP[0] | | |
| 00988496 | | SRM[.00088452], SRM_LOCKED[0.00561996] | | |
| 00988571 | | AAVE[0], ETH[0], FTT[0.09256138], RAY[0.30129533], SNX[0], SRM[.14158429], SRM_LOCKED[.16694506], USD[0.00] | | |
| 00988590 | | FTT[0.09186301], KNC[.0306405], LINK[2.0986035], LUNA2[0.00325691], LUNA2_LOCKED[0.00759946], LUNC[709.2], SAND[17], TRX[.345623], UNI[2.44837075], USD[0.08], USDT[97.53402410], WRX[17.98803] | | |
| 00988615 | | AVAX-PERP[0], BAT-PERP[0], BTC[1.10162967], BTC-PERP[0], DAI[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC[100000], LUNC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[3.10] | | |
| 00988655 | | BTC[0], DAI[0], FTT[0], PAXG[0], SRM[.02952846], SRM_LOCKED[.12428523], TRX[0.00000925], TRX-PERP[0], USD[10935.38], USDT[0.88839541], XAUT[0] | | TRX[.000008] |
| 00988717 | | AKRO[5715], LUNA2[11.97178854], LUNA2_LOCKED[27.93417326], LUNC[2606882.16], USDT[0.00097593] | | |
| 00988778 | | BNBBULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[0.00002140], LINKBULL[0], MANA[0], MATICBULL[0], SRM[0.00810767], SRM_LOCKED[.03850596], UNISWAPBULL[0], USD[26.01], XLMBULL[0], XRPBULL[0] | | |
| 00988808 | | BNB[0], FTT[0], LTC[0], LUNA2[0.00004771], LUNA2_LOCKED[0.00011133], LUNC[10.39], TRX[0], USD[0.00], USDT[0.00000173], XRP[0] | | |
| 00988858 | | BTC[0.00061134], BTC-PERP[0], BVOL[.00080116], CEL-PERP[0], CRO-PERP[0], ETH[1.79974899], ETH-PERP[0], ETHW[0.00052899], GST[1], GST-PERP[0], LUNA2[0.07062995], LUNA2_LOCKED[0.16480323], LUNC[.018757], MATIC-PERP[0], MEDIA[.00909], MEDIA-PERP[0], OP-PERP[0], SOL[.008554], SOL-PERP[0], STEP[.0992], STEP-PERP[0], USD[24.68], USDT[42.45817967], USDT-PERP[0], USTC[9.998] | | |
| 00988859 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[0.53115060], LUNA2_LOCKED[1.23928141], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[5.18], USDT[0], XRP-PERP[0] | | |
| 00988959 | | ALPHA-PERP[0], AXS-PERP[0], BAT-PERP[0], BEAR[0], BEARSHIT[0], BNB[0], BTC[0.00000001], BTC-PERP[0], BULL[0], BULLSHIT[0], COMP[0], COMP-PERP[0], CUSDT[0], DOGE[0.00000001], DOGEBEAR2021[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000002], ETHBEAR[0], ETHBULL[0.00000001], ETH-PERP[0], FIDA[.0001115], FIDA_LOCKED[.00003057], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HOLY[0], HOLY-PERP[0], LINA-PERP[0], LINC-PERP[0], MATIC-PERP[0], RAY[0], SAND[0], SAND-PERP[0], SECO[0], SECO-PERP[0], SHIB[0.00000001], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00059034], SRM_LOCKED[.00277545], SRM-PERP[0], USD[0.00], USDT[0.00000003], USDTBEAR[0], USDTBULL[0.00000001], VET-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |
| 00989039 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HT-PERP[0], INJ-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[10.17046698], SRM_LOCKED[50.79350666], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], TRUMP2024[0], TRX[.000024], TRX-PERP[0], UNI-PERP[0], USD[6732.11], USD[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00989060 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-2021123110], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000253], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FB-1230[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GBP[0.00], GLMR-PERP[0], GME-0624[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[16.02372547], LUNA2_LOCKED[35.05535942], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.0556], STEP-PERP[0], THETA-PERP[0], TRX-0624[0], TRX-PERP[0], TSLAPRE-0930[0], TWTR-0624[0], TWTR-1230[0], USD[0.00], USDT[0.00000002], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-1230[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 00989099 | | FTT[0], SRM[20.78157382], SRM_LOCKED[ 20394347], USDT[0] | | |
| 00989107 | | ATOM-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2[0.25608675], LUNA2_LOCKED[0.59753576], LUNC[55763.43], LUNC-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000006], TRX-PERP[0], TRY[0.00], USD[-2.91], USDT[0.00000001] | | |
| 00989271 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], BNB[0.00000001], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00000001], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], HNT-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00396724], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT[400123927307839710/FTX AU - we are here! #4675[1/1], NFT [474435757600744838/FTX AU - we are here! #4676A][1], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRX[0.00001700], USD[0.07], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00989424 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0064937], TRX[.00045], USD[0.00], USDT[612.20000000] | | |
| 00989525 | | ADABULL[0], BNB[0], BNBBULL[0], DOGEBULL[182], ETH[0], ETHBULL[0], FTT[0.04837402], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0048027], TRX[0], USD[0.05], USDT[0.00000001], XRP[0] | | |
| 00989584 | | ADA-PERP[0], AR-PERP[0], AR-PERP[0], AVAX-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[2.3537], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[-0.0000412S], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[0.92], GMT-PERP[0], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], LUNC-PERP[0], MANA-PERP[0], MER-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[ -16271], STEP-PERP[0], TRX[.001554], USD[-5882.74], USDT[0.00008603], USTC[19], WAVES-PERP[0] | | |
| 00989642 | | AUD[0.00], AVAX-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], LINK-PERP[0], LUNA2[17.46719502], LUNA2_LOCKED[40.75678837], LUNC[3803518.49], LUNC-PERP[0], MANA-PERP[0], OMG-PERP[0], SPELL-PERP[0], TULIP-PERP[0], USD[0.01], USDT[0] | | |
| 00989648 | | SRM[.00020475], SRM_LOCKED[.00079632], TRX[.000001], USD[0.00], USDT[0] | | |
| 00989665 | | AGLD[.085018], ATOM[.018562], COPE[.23007], CVX[.059256], DYDX[.069652], ETH[.00000001], GODS[.029492], IMX[.064836], LOOKS[.77022], LUNA2[0.00297467], LUNA2_LOCKED[0.00694091], LUNC[.0095826], RAY[.352998], SOL[.00124741], TRX[.000001], USD[0.00], USDT[0] | | |
| 00989678 | | ETH[0], UBXT[0], UBXT_LOCKED[194.78128979], USDT[0.00003026] | | |
| 00989686 | | APE[4330.557996], BTC[0.00695618], BTC-2021062S[0], BTC-2021092410], ETH-2021092410], ETH-20210924[0], ETH[20.35490057], ETHW[13.44490057], LUNA2[0.03565587], LUNA2_LOCKED[0.08319703], LUNC[6656.57355166], MANA[.15678], SAND[9014.29649], SOL[111.3376164], TRU[16510.20489284], TRX[72.00357900], USD[43547.19], USDT[6168.82858445], USTC[.72] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00989722 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV[0.007], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.01.69934753], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MID-PERP[0], MNGO[220], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS[145.32239256], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[8.30], USDT[0], USTC-PERP[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00989753 | | BNB[0], BTC[0.07853400], BTC-PERP[0], ETH[0.20062671], ETHW[0.06235000], FTM[0], FTT[0.00000435], LUNA2[0.00000103], LUNA2_LOCKED[0.00000241], SNX-PERP[0], SOL[-0.00635071], TRX[0.00000900], USD[ -10.99], USDT[10.41890377], XRP[0] | | |
| 00989770 | | SRM[2.96738698], SRM_LOCKED[40.54867067], USD[0.00] | | |
| 00989778 | | 1INCH-PERP[0], ADABULL[0.33590029], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALTBULL[0], BCH-PERP[0], BTC-PERP[0], BULL[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBEAR[76.5], ETHBULL[0], ETH-PERP[0], FTT[0.01104905], GME[.03760016], GMEPERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATICBULL[0], NEAR-PERP[0], SOL[0.00632124], SRM[.0048494], SRM_LOCKED[.02285221], SRM-PERP[0], SXP-PERP[0], TRX[0], UNI-PERP[0], USD[896.48], USDT[344.30528457], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | USD[879.89] |
| 00989789 | | BTC[.0004472], BTC-PERP[0], LUNA2[0.93787258], LUNA2_LOCKED[2.18836936], NFT [3236620595374374360/WARRIOR #2][1], NFT [353548407190584845/WARRIOR #4][1], NFT [441467840516116892/WARRIOR #3][1], NFT [466474249075303911/WARRIOR #5][1], NFT [539476690119682720/WARRIOR #6][1], RUNE[3], USD[0.00], USDT[21.28910694] | | |
| 00989792 | | BNB[0], ETH[0], ETH-PERP[0], LUNA2[5.60809501], LUNA2_LOCKED[13.06661038], LUNC[34806.29753603], NFT [386242840972427844/FTX EU - we are here! #232666][1], NFT [425764029189297128/FTX EU - we are here! #233132][1], NFT [466723005010546494/FTX Crypto Cup 2022 Key #15665][1], NFT [544728063099685120/FTX EU - we are here! #233041][1], SOL-PERP[0], SOS-PERP[0], TRX[24.69198993], USD[0.00000105], USTC[775.01421149], USTC-PERP[0], XRP[0] | Yes | |
| 00989818 | | AAVE-0624[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0.06143455], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.09576511], SRM_LOCKED[27.66016383], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRUMP2024[0], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00989820 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-2021062[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.02092391], ETH-PERP[0], ETHW[20.02077849], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[5.28440664], LUNA2_LOCKED[12.33028216], LUNA-PERP[0], LUNC[1150690.67175741], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[1.16], USDT[43662.19226407], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00989823 | | 1INCH[1892.17046835], AAVE[33.78576832], AAVE-PERP[0], ADA-PERP[0], AUD[0.00], AVAX-PERP[0], BAT[4948.22197795], BNB-PERP[0], BTC-2021092400[0], BTC[2.71666686], BTC-PERP[0], CEL[0], CHZ[15175.78075125], DODO[701.13809296], DOGE[1000], DOGE-PERP[0], DOT[208.77171732], DYDX[327.5951011], EGLD-PERP[0], ETH[17.52508034], ETH-PERP[0], ETHW[69.06439528], FTT[1030.29699777], FTT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[280.55024015], LINK-PERP[0], LTC[23.37044211], LTC-PERP[0], MATIC[10432.48663717], MATIC-PERP[0], MER[1739.29451199], OMG-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX[565.03340274], SOL[5.38753001], SOL-PERP[0], SRM[9.66195449], SRM_LOCKED[98.94725468], SUSHI[63.96558482], SXP-PERP[0], TLM[2082.35300781], TRX-PERP[0], TSLA[4.05516326], TULIP-PERP[0], USD[541.45], USDT[915.57022533], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 00989841 | | 1INCH-PERP[0], ADA-PERP[0], AVAX-PERP[0], BTC[0], CEL-PERP[0], ETH[0], ETHW[0], FTT[0.01737598], LUNA2[0.52802704], LUNA2_LOCKED[1.23206309], LUNC-PERP[0], SAND-PERP[0], SGD[0.00], SUSHI[0], USD[0.46], USDT[0], ZIL-PERP[0] | | |
| 00989854 | | ATOM[.1], AVAX[.5], BTC[0.00100002], ETH[.00000001], FTT[0.21211457], LUNA2[0.00064524], LUNA2_LOCKED[0.00150556], LUNC[140.50292695], RUNE[2], SOL[.1], USD[151.85] | | |
| 00989860 | | ETHW[10.7608474], EUR[0.00], LUNA2[2.49921333], LUNA2_LOCKED[5.83149779], USD[0.09], USDT[0.07325564] | | |
| 00989900 | | DAI[.09211493], ETH[0.00072939], ETHW[0.05110805], FTT[66.30807967], LUNA2[0.00001318], LUNA2_LOCKED[0.00003076], LUNC[2.87091023], NFT [317296509026965334/FTX EU - we are here! #115936][1], NFT [322686547844796310/FTX Crypto Cup 2022 Key #1534][1], NFT [351340423469866668/Montreal Ticket Stub #1716][1], NFT [352176353391026196/Japan Ticket Stub #905][1], NFT [361894613621391775/Singapore Ticket Stub #1429][1], NFT [380771975909977161/FTX AU - we are here! #59666][1], NFT [387871827054720900/Monaco Ticket Stub #889][1], NFT [392921459662503531/Monza Ticket Stub #1822][1], NFT [403446437228030918/FTX EU - we are here! #115885][1], NFT [408287697255490148/France Ticket Stub #1454][1], NFT [546208978941239609/The Hill by FTX #1814][1], NFT [551399792682224830/Silverstone Ticket Stub #885][1], USD[0.00], USDT[585.11651342] | Yes | |
| 00989917 | | OXY[218.98689], RUNE[283.09868986], SOL[1.24981], SRM[542.21588004], SRM_LOCKED[9.7237293], SRM-PERP[0], TRX[.000001], USD[0.36], USDT[0.00000001] | | |
| 00989926 | | AVAX[0], CAKE-PERP[0], CRO-PERP[0], CRV[.00000001], ETH[.00000001], FTM-PERP[0], FTT[0.30969235], NEAR-PERP[0], SOL[0], SPELL[.00000001], SRM[28.68090267], SRM_LOCKED[196.61909733], TRX[.000811], USD[13398.42], USDT[1113.76000001] | | |
| 00989945 | | 1INCH[0], ALPHA[0], BNB[0], BTC[0], BTC-PERP[0], ETH[1.65712870], ETH-PERP[0], ETHW[1.64820910], FTT[0], FTT-PERP[0], GRT[0], KNC[0], LUNC[114.96744436], LUNC[0], MER[0], RAY[0.61146033], SOL[0.00409143], TRX[0], UBXT[0], USD[0.02], USDT[0.18856825] | | ETH[1.65469], SOL[0.00403], USD[0.02], USDT[.185582] |
| 00989949 | | BNB[0.00586020], KIN[4617964.81910723], LUNA2[5.51544609], LUNA2_LOCKED[12.86937423], LUNC[1201000], USD[4.29], USDT[0.00000001], XRP[70.27100500], XRPBULL[0] | | XRP[70] |
| 00989966 | | ADA-PERP[0], ALICE[.0001705], AURY[.00041], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[75], HOT-PERP[0], LINK[0], LINK-PERP[0], LUNA2[9.18477341], LUNA2_LOCKED[43.17115197], LUNC[2000005.055], LUNC-PERP[0], MATIC-PERP[0], RUNE[0], RUNE-PERP[0], SOL-PERP[0], SRM[0.00007], TRX-PERP[0], USD[0.00], USDT[79.08064954], VET-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00989995 | | AAVE-PERP[0], ADA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX[10], AVAX-PERP[0], BNB-PERP[0], BTC[2.05561068], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.48095392], ETH-PERP[0], ETHW[0.28398857], EXCH-PERP[0], FTT-PERP[0], LINK[46.32223048], LINK-PERP[0], LUNA2[6.52812094], LUNA2_LOCKED[31.23228219], LUNC[114999.4471], LUNC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM-PERP[0], MATIC[100], MATIC-PERP[0], SOL-PERP[0], UNI[15.09920751], UNI-PERP[0], USD[0.06], USDT[0.00000003], VET-PERP[0], XRP[4665.70513567], XRP-PERP[0], XTZ-PERP[0] | | |
| 00990001 | | BTC-PERP[0], ETH-PERP[0], ETHW[.02], LINK-PERP[0], LUNA2[0.00002796], LUNA2_LOCKED[0.00006525], LUNC[6.09], TRX[.000009], USD[0.39], USDT[0], XRP-PERP[0] | | |
| 00990023 | | ATLAS[5000], BTC-PERP[0], CONV[38460], COPE[131], ETH-PERP[0], LTC-PERP[0], LUNA2[0.00045914], LUNA2_LOCKED[0.00107134], LUNC[99.98], RSR[3500], STEP[1000], SXP[150], USD[15.54] | | |
| 00990025 | | GBP[0.00], LUNA2[2.75120528], LUNA2_LOCKED[6.41947900], LUNC[79287.16779172], USD[0.01], USDT[0.00000040] | | |

Amended Schedule F-25 Non-priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00990037 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[20.0696], APE-PERP[0], APT[.8518], APT-PERP[0], AR-PERP[0], ASD[0.03715320], ASD-PERP[0], ATLAS[0.2226487], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[5.96037726], AVAX-PERP[0], AXS[8.41391691], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH[4.1172815], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[.00032], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CAKE-PERP[0], CEL[0.80378504], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[1.5725], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC[0.086575], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DFL[0.78625], DMG[.0296435], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[ -0.00055126], ETH-PERP[0], ETHW[0.00124194], ETHW-PERP[0], EUL[.001655], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[3.5079535], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[2.2066525], GMT-PERP[0], GRT-PERP[0], GST[0.00273975], GST[.02673975], GST-PERP[0], GT[.086], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], HXRO[.67], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INDI[.05], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC[.0875], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[2.6502525], LOOKS-PERP[0], LRC-PERP[0], LUA[307385], LUNA2[0.92802763], LUNA2_LOCKED[23.1653978D], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA[.0072354], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MPLX[.8034275], MTA[.1192075], MTA-PERP[0], MTL-PERP[0], MYC[9.64375], MKMR[27.99734], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE[0.0434076B], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX[ -0.0742599B], SNX-PERP[0], SOL[0.00477810], SOL-PERP[0], SPELL[27995.345], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[.10125], STEP-PERP[0], STG[2.4044925], STMX-PERP[0], SUN[03], SUSHI[ -0.01011933], SUSHI-PERP[0], SWEAT[75.49475], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN[0.0244045], TONCOIN-PERP[0], TRU-PERP[0], TRX[.991655], TRX-PERP[0], TULIP-PERP[0], UNI[0.07908081], UNI-PERP[0], USD[7583.42], USDT[5000.74890231], USTC[0.22296054], USTC-PERP[0], VET-PERP[0], VGX[.3093025], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00990041 | | ADA-PERP[0], BNB[.00092326], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00132833], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[2.29], USDT[0.00224373], XRP-PERP[0], ZRX-PERP[0] | | |
| 00990042 | | BTC[.00063881], BTC-PERP[0], COMP[6.1004], DYDX[128.5], ENS-PERP[0], ETH-PERP[0], LINK-PERP[0], LUNA2[0.00013817], LUNA2_LOCKED[0.00032240], LUNC[30.0876174], LUNC-PERP[0], MANA-PERP[0], SNX[300], SOL-PERP[0], USD[16799.20], USDT[1.38387785], XRP[103], XRP-PERP[0] | | |
| 00990047 | | ADA-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[.00375851], BNB-PERP[0], BTC[0], BTC-PERP[0], BTT[1030462.4], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[2.41988706], FTT-PERP[0], HBAR-PERP[0], LINK[.00079193], LINK-PERP[0], LTC[.00153207], LUNA2[0.00034020], LUNA2_LOCKED[0.00079380], LUNC[74.08], POLIS-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[ -2.43], USDT[0.39049526], XRP-1230[0], XRP[.45874557], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00990054 | | BAND-PERP[0], BTC[0.00003198], BTC-PERP[ -2.6845], DOT-PERP[0], ETH[0], EUR[4.69], FTT[0], LTC[.00054404], LUNA2[159.9017334], LUNA2_LOCKED[373.1040445], LUNC[515.105661], USD[73052.94], USDT[8032.74179534], XRP-PERP[0] | | |
| 00990086 | | BTC-PERP[0], EOS-PERP[0], ENS-PERP[2.05], EUR[0.00], EXCH-PERP[0], LTC-PERP[0], LUNA2[0.00005177], LUNA2_LOCKED[0.00012080], LUNC[11.27389889], SAND[1], SAND-PERP[0], TRX[.000003], USD[ -8.86], USDT[0], XRP[.05696135], XRP-PERP[0] | | |
| 00990115 | | BTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002742], USD[0.00] | | |
| 00990116 | | BTC[.0009248], BTC-PERP[0], ETH-PERP[0], FTT[1.2], LINK-PERP[0], LUNA2[0.00008661], LUNA2_LOCKED[0.00020209], LUNC[18.86], TRX[.000002], USD[151.88], USDT[0.0623623], XRP[49.75], XRP-PERP[0] | | |
| 00990130 | | AUDIO[200.89300566], AVAX[3.13137134], BAND[18.15805893], BCH[0], BTC[0.00283528], BTC-PERP[0], DOT[7.89458705], ETH[0.07016622], ETH-PERP[0], LINK[16.43989915], LINK-PERP[0], LTC[.82743169], LUNA2[0.00001930], LUNA2_LOCKED[0.00004503], MANA[85.02956401], MATIC[43.55006823], SAND[71.35425189], TRX[849.24853394], UNI-PERP[0], USD[51.21], USDT[12.92410092], VET-PERP[0], XRP[398.12333734], XRP-PERP[0] | | |
| 00990141 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[ -0.1], CHR-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[ -700.3], GALA-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[1.28586586], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[2683.51], USDT[81.48638615], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[.17110853], XRP-PERP[0], ZRX-PERP[0] | | |
| 00990186 | | LUNA2[0.53806404], LUNA2_LOCKED[1.25548277], LUNC-PERP[0], NFT[300857943038899834/FTX EU - we are here! #150750][1], NFT[347286960507917997/FTX Crypto Cup 2022 Key #11994][1], NFT[406282198747664930/FTX EU - we are here! #150770][1], NFT[541096723198852813/FTX EU - we are here! #150779][1], NFT[555202896715969968/The Hill by FTX #25341][1], SOL[.000000001], SOL-PERP[0], TRX[62.1922], USD[0.16], USDT[0.00229700], USTC[.171746], USTC-PERP[0] | | |
| 00990199 | | AVAX[3.3], BNB-PERP[0], BTC[.00430981], BTC-PERP[0], CRV[225.00001252], DOT-PERP[0], ETH[.30297853], ETH-PERP[0], EUR[0.00], EXCH-PERP[0], LINK[.00007497], LINK-PERP[0], LUNA2[0.00003352], LUNA2_LOCKED[0.00007822], LUNC[7.3], RAY[52.18191624], USD[0.41], USDT[0.24187368], XRP[50.00483704], XRP-PERP[0], XTZ-PERP[0] | | |
| 00990268 | | 1INCH[378.9242], AVAX-PERP[0], AXS-PERP[0], BNB[37.00361488], BNB-PERP[0], BTC[3.36106452], BTC-PERP[0], CREAM-PERP[0], CRV-PERP[0], DYDX-PERP[0], ETH[4.0871824], ETH-PERP[0], ETHW[40.871824], EUR[1.32], FTT[44.00259466], LINK[359.250771], LINK-PERP[0], LUNA2[3.88268032], LUNA2_LOCKED[0.05958742], LUNC[12.50762311], LUNC-PERP[0], ONE-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SUSHI-PERP[0], TRX[.000003], USD[6928.39], USDT[0.00000003], XRP[43227.3528], XRP-PERP[0] | | |
| 00990279 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[1382.72], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.05719077], LUNA2_LOCKED[0.13344513], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[1.52], USDT[0], WAVES[82.9779], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00990284 | | ALGO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EUR[0.01], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00043035], LUNA2_LOCKED[0.01100415], LUNC[93.71], MATIC-PERP[0], SAND-PERP[0], SHIT-PERP[0], SOL-PERP[0], TRX[.000001], UNI-PERP[0], USD[29.19], USDT[0.00799999], VET-PERP[0], XRP-PERP[0] | | |
| 00990301 | | AAVE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-59237828], LUNA2_LOCKED[0.71554933], LUNC[100000.04], MATIC-PERP[0], NEAR-PERP[0], OGN-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRN-PERP[0], TONCOIN-PERP[0], UNI-PERP[0], USD[0.00], USDT[1693.81631051], VET-PERP[0], XLM-PERP[0], XRP[2358], XRP-PERP[0], XTZ-PERP[0] | | |
| 00990303 | | APE-PERP[0], AUDIO-PERP[0], BTC-PERP[0], CRO[0], CRO-PERP[0], DYDX[50.50152124], ETH[0], ETH-PERP[0], FTT[2.08112793], FXS-PERP[0], GALA[500.41529256], GALA-PERP[0], GMT-PERP[0], LINK[10], LINK-PERP[0], LTC[0], LUNA2[0.03094284], LUNA2_LOCKED[0.07219996], LUNC[2737.86856307], LUNC-PERP[0], MANA[542.47642352], MANA-PERP[0], OMG[0], ROSE-PERP[0], SAND-PERP[0], SHIB[5587638.68874489], SOL[0], SOL-PERP[0], USDT[0.00000003], XMR-PERP[0], XRP-PERP[0] | | |
| 00990305 | | AAVE[10.16094960], ALGO[3896], AVAX[65.38638435], AXS[113.28235820], BADGER-PERP[0], BAL-PERP[0], BNB[1.13921399], BNB-PERP[0], BTC[.33116062], CRO[18613.1042], CRV[960.005], DODO-PERP[0], DOT[409.59707232], ETH[4.10402127], ETH-PERP[0], ETHW[4.10402127], FTM[5024.37266473], FTT[281.19098852], HNT[162.10075], KIN-PERP[0], KNC-PERP[0], LUNA2[0.00970042], LUNA2_LOCKED[0.02653431], LUNC[.00431505], MANA[217], MATIC-PERP[0], MKR-PERP[0], MTA-PERP[0], PAXG-PERP[0], RUNE[214.1], RUNE-PERP[0], SAND[1250.00414], SOL[76.94385095], TOMO-PERP[0], USD[1860.56], USTC[1.37313874], XAUT-PERP[0], XRP-PERP[0] | | AAVE[10.00787B9], AVAX[62.686405], AXS[83.615743], BNB[5.000025], DOT[386.142204], FTM[2818.00226], SOL[374.507734], USD[1857.26] |
| 00990320 | | ALT-PERP[0], BCH[0.00077449], BCH-PERP[0], BNB[4.6067611B], BTC[0.03318154], BTC-PERP[0], COMP[0.00007233], EDEN[399.7], EOS-PERP[0], ETH[0.00290713], ETHW[0.00290713], FTM[.517255], FTT[890.97159622], FTT-PERP[0], LUNA2[0.00920574], LUNA2_LOCKED[2.12180673], LUNC[198011.95], MEDIA[.00881], NFT[381526303752570470/FTX AU - we are here! #21236][1], NFT[459078183076453477/FTX EU - we are here! #148577][1], NFT[481635232224263423/FTX EU - we are here! #148874][1], NFT[492204780974880756/FTX AU - we are here! #10122][1], NFT[536682126814546708/FTX Crypto Cup 2022 Key #534][1], NFT[550674436848709394/FTX EU - we are here! #148485][1], PSY[5000], SOL[2.5215298], SOL-PERP[0], SRM[86.65728055], SRM_LOCKED[77.87712957], SUSHI[.353035], TRX[0.21799030], UNI[.0781635], USD[40.70], USDT[0.00891409] | Yes | |
| 00990333 | | BNB[0.00000001], BTC[0], ETH[0.00052777], ETH-PERP[0], FTT[0], GMT-PERP[0], IMX[0], LUNA2_LOCKED[0.01597814], MATIC[.00000001], NFT[422886233436237406/FTX Crypto Cup Key #4426][1], NFT[460293800129893365/FTX EU - we are here! #47946][1], SOL[0.00785072], TRX[0.00004300], USD[ -0.02], USDT[2.18308086], USDT-PERP[0], USTC[.969336], XRP[0.03346100] | | |
| 00990365 | | 1INCH-202116822[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-2021092[0], BNB-PERP[0], BTC[0], BTC-MOVE-202108172[0], BTC-MOVE-20210817[0], BTC-MOVE-20210905[0], BTC-MOVE-202109112[0], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DOGE-PERP[0], DODO-PERP[0], DOGE-202109240[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-202109240[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT2[.09828643], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT11-13447060], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211123[0], OMG-PERP[0], RNDR-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[9.3363623], SRM_LOCKED[92.59303358], SRM-PERP[0], STMX-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[68.12], USD[370.33738618], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00990366 | | ATLAS[2429.514], BTC[.0063087], CRO[399.92], DOGE[175], DOT[1.69966], ETH[0.08800000], FTT[0.09781631], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], MATIC[13], SOL[.009134], USD[0.40], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00990375 | | 1INCH-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CREAM-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], HOT-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA-PERP[0], LUNA2_LOCKED[16.66846178], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[1760.67], USDT[0.00000001], WAVES-PERP[0] | | |
| 00990403 | | ADABULL[1.01969908], ALGOBULL[103351593.11972176], ATOMBULL[10289.55751541], BCHBULL[11252.84474281], BULL[.33593795], DOGEBULL[6.96885803], EOSBULL[722510.53422661], ETHBULL[.95188766], FTT[182.93334731], LINKBULL[282.39126411], LTCBULL[11077.87776163], SOL[142.219045], SRM[1.00535554], SRM_LOCKED[.40191838], TRX[.719], USD[4.33], USDT[27.40915962], XLMBULL[286.50698031], XRP[.91], XRPBULL[39144.61691891], ZECBULL[609.89511741] | | |
| 00990439 | | AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ[3799.938], COIN[.309783], CRV-PERP[0], DOT-PERP[0], DYDX[7.7], ENS-PERP[0], ETH[.24727726], ETH-PERP[0], ETHW[.24727726], EXCH-PERP[0], FTT[1], FTT-PERP[0], GRT[2457.8496], LINK[.067046], LINK-PERP[0], LUNA2[0.00464004], LUNA2_LOCKED[0.01082677], LUNC[1010.38], SAND-PERP[0], SRM[12.6], TRX[.179185], UNI[.09937], USD[0.61], USDT[0.00000713.7], XRP[.97096], XRP-PERP[0], XTZ-PERP[0] | | |
| 00990498 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC[0.00010357], LTC-PERP[0], LUNA2[0.45892911], LUNA2_LOCKED[1.07083459], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[-0.01], USDT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00990507 | | AUD[0.00], BTC-PERP[0], COMP[2.85785574], DYDX[200], ETH[.000962], ETH-PERP[0], ETHW[.000962], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00306224], LUNA2_LOCKED[0.00714523], LUNC[52.71], USD[-25.63], USDT[0.00000001], XRP[17415], XRP-PERP[0] | | |
| 00990531 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.54302891], LUNA2_LOCKED[1.26706747], LUNC[21845.69], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.54], USDT[0.00553719], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | USD[0.53] |
| 00990546 | | AGLD[169], ALPHA[0], ASD[512.75665292], ATOM[4.59029852], BADGER[15.75], BCH[0], BICO[51], BNB[.38998836], BNT[0.33395209], BTC[0.03830095], BTC-PERP[0], CEL-PERP[0], COMP[0], DENT[22600], DOGE[1305.012192], ETH[.012], ETH-PERP[0], FIDA[145], FTT[26.7930812], JOE[86], KIN[1510000], LINA[6040], LUNA2[0.61948379], LUNA2_LOCKED[1.44546218], MOB[0.49931930], MTL[52], PERP[25.3], PROM[8.93], RAY[232.9091592b], REN[126.99903], RUNE[10.31387106], SKL[263], SOL[0.00534691], SRM[39], STMX[6120], SXP[39], TRX[.000003], USD[764.15], USDT[0] | | BNT[.33349865] |
| 00990555 | | AUD[0.00], BNB[.00986695], BTC[.00991501], BTC-PERP[0], DOGE-PERP[0], DYDX[3.5], ETH[.08068669], ETH-PERP[0], FTT[1.99962], LINK-PERP[0], LTC[.81073656], LUNA2[0.05859791], LUNA2_LOCKED[0.13672846], LUNC[12759.81936], RUNE[9.8], USD[0.46], USDT[0.33923389], XRP[320.675495], XRP-PERP[0] | | |
| 00990556 | | ETH[.00000001], FTT[0], HBAR-PERP[0], ICP-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0009388], SOL[0], TRX[.000001], USD[0.17], USDT[0] | | |
| 00990589 | | LINK-PERP[0], LUNA2[0.05429922], LUNA2_LOCKED[0.12669818], LUNC[11823.77], USD[297.51] | | |
| 00990631 | | BTC[0], DOGE-PERP[0], FTT[0.19779798], FTT-PERP[0], SOL[0], SRM[0.00018879], SRM_LOCKED[0.00162387], USD[0.00], USDT[0] | | |
| 00990654 | | ATOMBULL[103818.27318346], BULL[0.00355184], BULLSHIT[8.76541707], DOGEBULL[32.11719796], ETCBULL[28.65498651], ETH[.00000001], ETHBULL[.06988432], HTBULL[4.9528652], LUNA2[0.00233597], LUNA2_LOCKED[0.00545059], MATICBULL[2829.47669375], NFT (350857957939369349/FTX EU - we are here! #243823)[1], NFT (546008968927342872/FTX EU - we are here! #243792)[1], TRX[.101623], USD[0.00], USDT[1677.68150285], USTC[.330668], XRPBULL[13841.15378244], ZECBULL[1138.08828313] | | |
| 00990731 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ATOM[3.95475247], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000007], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DOT[2.17135769], DYDX-PERP[0], ENJ[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[2.43308366], FTT-PERP[0], KSM-PERP[0], LINK[2.14715390], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00029272], LUNA2_LOCKED[0.00068301], MATIC-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[2.57], USDT[0.00000004], VET-PERP[0], XMR-PERP[0], XRP[42.64622843], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00990735 | | ALGO-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00082019], CHZ-PERP[0], CLV-PERP[0], DOGEBULL[7.68580000], DOGE-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.09384400], FTT-PERP[0], IP3[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[0.0026602], NFT (400196656946539434/FTX AU - we are here! #37735)[1], NFT (432005429716947147/FTX AU - we are here! #38332)[1], NFT (474229898523073059/FTX Beyond #17)[1], POLIS-PERP[0], RAY[0], RNDR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[0], TRX[.99563], USD[2224.94] | | |
| 00990740 | | BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0], SRM[0.00005695], SRM_LOCKED[0.01974049] | | |
| 00990774 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 00990778 | | ADABULL[0], BTC[0], BULL[0], ETH[1.50000000], ETHBULL[0], ETHW[1.50000000], GBP[0.00], LUNA2[0.22966694], LUNA2_LOCKED[0.53588952], LUNC[50010.46], SLRS[0], SOL[0], SRM[0], USD[819.26], USDT[0] | | |
| 00990782 | | BTC[0], CTX[0], GST[0], LUNA2[0.46043028], LUNA2_LOCKED[1.07433733], LUNC[100259.664286], LUNC-PERP[0], OXY[0], SOL[0], TRX[.809269], USD[0.02], USDT[0.00000001], XPLA[7995.17616933], XRP[.8476] | | |
| 00990786 | | 1INCH-PERP[0], AAVE[10.61], ADABEAR[.00000001], ADABULL[0], ALGOBULL[0], ALGO-PERP[0], ALTBULL[0], ASD-PERP[0], ATLAS[7374.12906705], ATLAS-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BEAR[0], BNBBULL[0], BOBA[0], BSVBULL[0], BTC-PERP[0], BULL[0], CONV[0], CONV-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGEBEAR2021[0], DOGEBULL[0], DOT-PERP[0], EGLD-PERP[0], EOSBULL[0], ETCBULL[0], ETC-PERP[0], ETH[1.11621627], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GRT-PERP[0], IMX-PERP[0], LEOBULL[0], LINKBULL[0], LINK-PERP[0], LUNA2[0.00021192], LUNA2_LOCKED[0.00028449], LUNC[26.54933886], LUNC-PERP[0], MANA-PERP[0], MATICBEAR2021[0], MATICBULL[0], MID-PERP[0], MKR[0], MNGO[0], OMG[0], OP-PERP[0], PERP-PERP[0], POLIS[0], PROM-PERP[0], QTUM-PERP[0], REN-PERP[0], ROOK[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SPELL[0], SPELL-PERP[0], SRM[.05397035], SRM_LOCKED[.32716479], SRN-PERP[0], SUSHI[0], SXPBULL[0], THETA-PERP[0], TRU-PERP[0], TRXBULL[0], TULIP-PERP[0], UBXT[0], USD[16.29], VETBEAR[0], VETBULL[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 00990836 | | AVAX[0], BNB[0], BTC[0], BTC-PERP[0], CRO[0], ENS-PERP[0], ETH[0.49004730], ETH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[0.00114084], LUNA2_LOCKED[0.02266196], LUNC-PERP[0], NEAR[0], SOL-PERP[0], STETH[0], SUSHI[0], USD[342.46], USDT[0], USTC[0.16149161], USTC-PERP[0] | | |
| 00990856 | | ADA-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], BNB-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[.00000007], LINK-PERP[0], LUNA2[0], LUNC-PERP[0], OP-PERP[0], RUNE-PERP[0], SGD[0.07], SOL-PERP[0], SRM[.0000454], SRM_LOCKED[0.0018732], STG-PERP[0], TRX[.00081], USD[3.18], USDT[113.26324251], XRP-PERP[0] | | |
| 00990865 | | LUNA2[1.05217476], LUNA2_LOCKED[2.45507444], LUNC[229113.27], USD[37.06] | | |
| 00990893 | | ATLAS[27490.13194641], BNB[0], COPE[.21328], FTM[15.51675548], FTT[24.07230432], KIN[2458926.77709471], LUNA2[0.09207718], LUNA2_LOCKED[0.21484675], LUNC[20510.49189467], OXY[102.22869024], POLIS[295.52463434], SOL[12.60786658], SRM[104.49765152], SRM_LOCKED[10625048], SRM-PERP[0], TRX[.000778], USD[8.46], USDT[0.06622500] | Yes | |
| 00990903 | | BNB[.45682166], BNB-PERP[0], BTC-PERP[0], EUR[0.00], FTT[1.5], LINK-PERP[0], LUNA2[0.00431179], LUNA2_LOCKED[0.00100752], LUNC[94.02484527], TRX[0], UNI[8.56069663], USD[-0.23], USDT[0.01431633], XRP[.000045] | | |
| 00990920 | | ALT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00760000], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], ETH-PERP[0], ETHW[1.70694585], EXCH-PERP[0], FTT[25.07744998], FTT-PERP[0], LINK[157.8], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00181215], LUNA2_LOCKED[0.0422835], LUNC[394.6], SOL[38.72], SOL-PERP[0], TRX[.000008], USD[14384.76], USDT[0.00007703], VET-PERP[0], XRP[13020.980001], XRP-PERP[0] | | |
| 00990941 | | ADA-PERP[0], AXS-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], COMP[1.1768], CRV[0], DYDX-PERP[0], ETH[.12], ETH-PERP[0], FTT-PERP[0], LINA-PERP[0], LINK[11.790069], LINK-PERP[0], LUNA2[0.16554365], LUNA2_LOCKED[0.38626853], LUNC-PERP[0], MTL-PERP[0], SHIB-PERP[0], SXP[.09155445], UNI[15.1], USD[85.44], USDT[0.00000002], XRP[359.91887], XRP-PERP[0] | | |
| 00990951 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], HBAR-PERP[0], KNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], ONE-PERP[0], OP-PERP[0], ROOK-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.07697166], SRM_LOCKED[.36463336], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000018], TRX-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00990956 | | AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-0325[0], AVAX-2021123I[0], AVAX-PERP[0], BCH-0325[0], BCH-1230[0], BCH-MOVE-1004[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-0930[0], CHZ-1230[0], CHZ-PERP[0], CRV-PERP[0], CRV-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-1230[0], ETH-2021123I[0], ETH-PERP[0], EUR[60.86], FTM[0], FTM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-0930[0], LUNA2[0.00120616], LUNA2_LOCKED[0.00204184], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-1230[0], MATIC-PERP[0], MKR-PERP[0], NEAR-1230[0], NEAR-PERP[0], OP-0930[0], OP-PERP[0], OXY-PERP[0], SOL[0], SOL-0325[0], SOL-PERP[0], SUSHI[0], SUSHI-0325[0], TRU-PERP[0], USD[60225.68], USDT[0], USTC[.178471], XRP-0930[0], YFI[.00000001], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00990974 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTC-20211220[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2-20218064[0], LUNA2_LOCKED[0.00508817], LUNC[474.84], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 00990983 | | BTC[0], BTC-20210625[0], BTC-PERP[0], DOGE[49.9677475], ETH[0.10633873], ETHW[0.10633873], FTT[3.99734], LUNA2[0.00697911], LUNA2_LOCKED[0.01628459], RUNE[22.19590854], SOL[5.44915902], USD[0.00], USTC[0.98792700], XRP[.7] | | |
| 00990994 | | ANC[262], ATLAS[12837.5604], BAO[1], BSVBULL[48096200], CONV[212240.1922], DOGEBEAR2021[.905], DOGEBULL[109.149384], ENJ.98138], ETCBULL[934], FTT[9.9981], GENE[.099658], LTCBULL[75000], LUNA2[7.57591418], LUNA2_LOCKED[17.67713309], LUNC[1649671.2634842], MATICBULL[21898.29], SAND[675.19639], SOL[1.81], STEP[159.6], SUSHI[277.94718], TRX[.001556], USD[0.04], USDT[.005], VETBULL[40020], XRP[2221.483673], XRPBULL[38400] | | |
| 00991070 | | BTC[0], ETH[0], EUR[00.00], FTT[25.05501111], LINK[0], LUNA2[0.57390375], LUNA2_LOCKED[1.33910875], LUNC[124968.75], SNX[0], USD[6379.11], USDT[0], YFI[0] | | |
| 00991094 | | BAO[0], BTC[.00000001], DENT[1], GBP[0.00], KIN[8], LUNA2[0.02584336], LUNA2_LOCKED[0.06030117], USD[0.00] | Yes | |
| 00991129 | | AAVE-PERP[0], AVAX-PERP[0], BTC-MOVE-20211220[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], ETH-PERP[0], FTT-PERP[0], GRT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.09187895], LUNA2_LOCKED[0.21438422], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TRX[.000002], USD[10], USDT[0.00000001], USTC[13.00591], VET-PERP[0], XRP-PERP[0] | | |
| 00991138 | | BTC[0.18395636], BTC-PERP[0], ETH[1.47890305], ETH-PERP[0], ETHW[1.47890305], FTT[0], FTT-PERP[0], LINK[281.581002], LINK-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.0048986], TRX[.000777], USD[ -675.09], USDT[303.26252761], XRP[5733.420124], XRP-PERP[0] | | |
| 00991151 | | APE[.0033652], BADGER[.00708], DOGE[1.41843992], ETH[0.00016329], ETHW[0.00016329], EUR[1123.02], FTT[.0962], GMT[.9646144], LUNA2[0.03358139], LUNA2_LOCKED[0.08835658], LUNC[779.856246], OKB[.071804], RAY-PERP[0], SOL[0], USD[0.27] | | |
| 00991168 | | ATOM[2602.05241518], AVAX[557.718476607], BAO[1], BTC[6.18261513], ETH[27.45529231], ETHW[23.36916997], LUNA2[0.96599823], LUNA2_LOCKED[2.25399588], LUNC[210348.1499103], TRX[0.000002], USD[858587.54], USDT[0] | Yes | |
| 00991262 | | ALPHA-PERP[0], BTC-PERP[0], FIDA_LOCKED[0.0016549], MATIC-PERP[0], REEF-PERP[0], TRX[.000003], USD[0.00], USDT[0] | | |
| 00991267 | | AURY[.00000001], AVAX[.0047599], EUR[0.00], LUNA2[0.00002637], LUNA2_LOCKED[0.00006153], LUNC[5.74224051], OXY-PERP[0], RAY[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 00991330 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO[.01], CRO-PERP[0], CRV-PERP[0], DOGE[0.93290284], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[.00046281], ETH-PERP[0], ETHW[0.00046281], FIDA[.79058477], FIDA_LOCKED[.95798853], FTM-PERP[0], FTT[26.04171892], FTT-PERP[0], GALA-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[.00152090], LUNA2_LOCKED[0.00354878], LUNC[331.18088833], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [316282059453318734/FTX AU - we are here! #56991][1], NFT [362961948263666045/FTX EU - we are here! #162438][1], NFT [4378820429864966168/Montreal Ticket Stub #1817][1], NFT [4517111880647394/FTX EU - we are here! #126336][1], NFT [4964144748270020/FTX Crypto Cup 2022 Key #14386][1], ONE-PERP[0], PRISM[9.7812], RUNE[.00000001], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.00541143], SOL-PERP[0], SRM[.35286714], SRM_LOCKED[1.60645802], THETA-PERP[0], USD[71.47], USDT[96.50828713], USDT-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 00991377 | | FTT[0.06076291], LUNA2[0.00757117], LUNA2_LOCKED[0.01766608], LUNC[1648.63979468], SHIB-PERP[0], USD[0.00] | | |
| 00991468 | | 1INCH[0], ADABULL[0], AMZN-1230[0], ATLAS-PERP[0], AVAX[0], BNB[0], BTC[0.00264068], BULL[0], CRO[0], DOGEBULL[0], ETH[1.15842070], ETHBULL[0], ETH-PERP[0], FTM[0], FTT[0], LINK[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[0], LUNC-PERP[0], ROSE-PERP[0], RUNE[0], SUSHI[0], USD[0.00], USDT[0], XRPBULL[0], XRP-PERP[0] | | |
| 00991525 | | ATLAS[3.82171976], ATLAS-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC-PERP[0], EUR[0.00], LINK-PERP[0], LTC-PERP[0], LUNA2[1.67281312], LUNA2_LOCKED[3.90323062], LUNC-PERP[0], POLIS[.00023596], TRX[.000001], USD[845.74], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00991555 | | COPE[1098.6798075], ETH[0.06148350], ETHW[0.06115145], FTT[522.75542751], LTC-PERP[0], RAY-PERP[0], SOL[8.78319365], SRM[36.88233885], SRM_LOCKED[153.11289115], USD[886.88], USDT[11766.27864363] | | ETH[.06061], SOL[8.473165], USD[860.00], USDT[11536.875685] |
| 00991556 | | BTC[.00314347], BTC-PERP[0], CHZ[410], COMP[1.38823557], DYDX[15.61049145], ETH[.35395047], ETH-PERP[0], ETHW[.35395047], FTT[8.9], GRT[105], LINK[10.9], LINK-PERP[0], LUNA2[0.00020649], LUNA2_LOCKED[0.00048181], LUNC[44.96381354], SNX[25.04894218], SOL[1.5529054], TRX[.000002], USD[79.86], USDT[0.71702955], XRP[6932.49775518], XRP-PERP[0], ZRX[169.68501667] | | |
| 00991577 | | ETHW[0.00019230], FTT[153.595114], LOOKS[.015725], LUNA2[102.4537013], LUNA2_LOCKED[239.0586364], LUNC[10000000.1687626], MATIC[.005], USD[0.49], USDT[721.45309012] | | |
| 00991586 | | AAVE[0.63988825], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ASD-PERP[0], ATLAS[1432.61498713], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL[13.90819463], BNB-PERP[0], BTC[0.00008843], BTC-PERP[0], CHZ[9.891748], COMP[1.10355287], COPE[166.970841B], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[1154.782131b], EDEN[.09462232], ETC-PERP[0], ETH-PERP[0], ETHW[0.00097992], FIL-PERP[0], FLOW-PERP[0], FTM[37.9930652], FTT[38.6692908], FTT-PERP[0], GRT[285.9500644], GRT-PERP[0], HT-PERP[0], IOTA-PERP[0], KNC-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA[.9883018], NEAR-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PSG[11.59797464], RAY[11.54936], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[3889.19684], SOL[0.59754396], SOL-PERP[0], SPELL-PERP[0], SRM[53.03050643], SRM_LOCKED[0.02455661], STX-PERP[0], SUSHI[16.5], SXP[92.8], TRX[31], TULIP-PERP[0], USD[142.24], USDT[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 00991602 | | BNB[.05], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[.001], ETH-PERP[0], ETHW[.001], LINK-PERP[0], LUNA2[0.00011772], LUNA2_LOCKED[0.00004136], LUNC[3.86], LUNC-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP[188.59849588], XRP-PERP[0], XTZ-PERP[0] | | |
| 00991658 | | BTC[0], FTT[0.08558812], GBP[3073.75], NEAR[62.100621], SOL[433.69711901], SRM[1.8479517], SRM_LOCKED[326.17315265], STEP[.00000001], USD[10.29], USDT[0] | | SOL[433.024826], USD[10.25] |
| 00991668 | | AVAX[0.06708253], DOT-PERP[0], ETH-PERP[0], FTM[.1291], FTT-PERP[0], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], RAY[1149.96048204], RUNE[.0898336], SOL-PERP[0], SRM[16.10534569], SRM_LOCKED[87.8946541], TRX[.000006], USD[136.99], USDT[0] | | |
| 00991710 | | ALGO[905.68387677], BF_POINT[200], BNB-PERP[0], BTC[.00000004], ENJ[1004.14904769], EUR[00.00], FTT[25.08200150], LUNA2[0.00558087], LUNA2_LOCKED[0.01302204], NFT [571294056746787637/FTX Crypto Cup 2022 Key #14535][1], SNX[8.52132398], SOL[.00000001], USD[0.00], USDT[0.79], USTC[.79], WBTC[0] | Yes | |
| 00991733 | | AAVE[0], ATOM[0], AVAX[0], BCH[0], BNB[0], BNBBEAR[0], BTC[1.36296264], DOGE[15078.78004041], DOGE-PERP[0], DOT[0], ETH[4.41127870], ETHW[123.12943274], FTT[1001.01609274], LINK[0], LTC[0], LUNA2_LOCKED[126.2066717], LUNC[0], MATIC[0], NFT [381129929583013807/The Hill by FTX #25824][1], NFT [572985211919469944/FTX AU - we are here! #54529][1], RAY[0], RUNE[0], SOL[0.00020961], SRM[118.67137222], SRM_LOCKED[733.18773298], STEP[0.00000002], TRX[0], USD[138.12], USDT[0.00000002], XRP[0] | | DOGE[15078.734804], ETH[4.405157], ETHW[123.116985], USD[137.37] |
| 00991749 | | BTC[0.00000726], BTC-PERP[0], BTTPRE-PERP[0], CHZ[201.29052625], COMP-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00284830], GBP[0.00], IOTA-PERP[0], LUNA2[0.10294329], LUNA2_LOCKED[24020103], LUNC[22416.12], USD[ -0.47], USDT[16.06485170], XRP-PERP[0], ZRX-PERP[0] | | |
| 00991754 | | BTC-PERP[0], BTTPRE-PERP[0], ETH-PERP[0], ETHW[0.05069207], FTT[0], HBAR-PERP[0], LINK[0], LINK-PERP[0], LTC[26.46629808], LUNA2[21.56055279], LUNA2_LOCKED[50.30795651], LUNC[0], SXP[299.9], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |
| 00991757 | | AAVE-PERP[0], ADA-PERP[0], BNB-PERP[0], BTC[0.00006065], BTC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GBP[0.00], LINK[55.087778], LINK-PERP[0], LTC-PERP[0], LUNA2[0.04782091], LUNA2_LOCKED[0.11116013], LUNC[1041.49], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX[.000005], USD[0.36], USDT[9.65764445], XRP[126.60006471], XRP-PERP[0] | | |
| 00991821 | | AVAX[159.98862185], BNB[0], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[2.93622619], LUNA2[0.15601651], LUNA2_LOCKED[0.36403852], USD[0.00], USDT[0.00000308], VET-PERP[0], XRP[0], XTZ-PERP[0] | | |
| 00991842 | | AAVE[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], ALGO-20211231[0], APE-PERP[0], ATOM-20210625[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-20210625[0], BAL-20210924[0], BAL-PERP[0], BNB-20210924[0], BNB-20211231[0], BTC[0], BTC-0325[0], BTC-20210625[0], BTC-20211231[0], BTC-MOVE-20210403[0], BTC-PERP[0], CADD[.00], CAKE-PERP[0], CEL-PERP[0], DEFI-PERP[0], DOGE-20210625[0], DOGE-20211231[0], ETC-PERP[0], ETH[0.00006053], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0], FIDA[0.00070384], FIDA_LOCKED[.00162336], FTM-PERP[0], FTT[0], FTT-PERP[0], HXRO[0], ICP-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MKR[0], PERP[.057], PERP-PERP[0], RSR[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00067083], SRM_LOCKED[0.00307559], SRM-PERP[0], STEP-PERP[0], SUSHI[0], TRU-PERP[0], TRX-PERP[0], UNI[0], USD[0.00], USDT[0], WAVES-PERP[0], YFI[0] | | |
| 00991846 | | ATLAS[3346.72108444], BTC[0], CONV[12650], POLIS[660], REEF[0], SRM[24.31268637], SRM_LOCKED[.25903911], SXP[0], USD[0.01], USDT[0] | | |
| 00991904 | | FTT[0.16725715], SOL[0], SRM[2.28880846], SRM_LOCKED[10.0953788], TRX[.000004], USD[0.00], USDT[0.00000028] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00991918 | | ATLAS[111.95496854], CEL[0.03171460], CRV[5.11248334], ETHW[1.28831622], EUR[0.06], LUNA2[0.00675376], MATIC[0.00384376], SAND[4.11279333], SOL[0.00003641], SPELL[4438.33900207], SPY[.098], SUSHI[25.36122765], TRX[.000857], USD[0.23], USDT[0.22204152], USTC[.956028] | Yes | |
| 00991926 | | RAY[7.78599207], SRM[197.22105400], SRM_LOCKED[4.79574195], USDT[0] | | |
| 00991960 | | FTT[0], SRM[.01684731], SRM_LOCKED[1.1186761], SRM-PERP[0], USD[0.00], USDT[0] | | |
| 00991972 | | ETH[0], EUR[0.01], FTT[4.5992314], MER[.99144], SRM[1.11957962], SRM_LOCKED[.63785563], TRX[0.00003], USD[8.54], USDT[0] | Yes | |
| 00992139 | | AAVE-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO[180], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[.01328861], FTT-PERP[0], GALA-PERP[0], LINK[.00000001], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00022961], LUNA2_LOCKED[0.00053577], LUNC[50], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX[.000001], USD[-0.31], USDT[0], VET-PERP[0], XRP[899.61181215], XRP-PERP[0], XTZ-PERP[0] | | |
| 00992155 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ[0], CHZ-PERP[0], COMP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004608], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[82.71], USDT[0.89896594], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00992188 | | AVAX[1.1], BTC[.00002843], BTC-PERP[0], CHZ-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[.00030161], ETHW[0.02330160], FIL-PERP[0], GMT-PERP[0], LINK-0930[0], LUNA2[0.00001602], LUNA2_LOCKED[0.00003739], LUNC[3.49], LUNC-PERP[0], SOL-0930[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0.00888410], USDT-PERP[0], USTC-PERP[0] | | |
| 00992203 | | FTT[3.44653831], INDI_IEO_TICKET[1], NFT (3028406003644649617/The Hill by FTX #35171)[1], NFT (4245309946008235532/FTX Swag Pack #522)[1], SRM[180.24452352], SRM_LOCKED[1145.02161449], USD[10.18], USDT[1.00360197] | | |
| 00992210 | | ADA-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DAI[0], DENT[1], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000001], EUR[0.00], FLM-PERP[0], FTT[0.11196233], FTT-PERP[0], GAL-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[2.47583519], LUNA2_LOCKED[5.62239653], MANA-PERP[0], MATH[1], MATIC-PERP[0], OKB-PERP[0], OMG[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[1], TSLA-0624[0], USD[0.94], USDT[0.00000002], WAVES-PERP[0], XAUT[0], XRP[0], XRP-2021123[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00992241 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000253], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00046263], LUNA2_LOCKED[0.00107948], LUNC[130.738648], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (43101591983957671/FTX EU - we are here! #221486)[1], NFT (43310159518839576717/FTX EU - we are here! #221572)[1], NFT (480942494691986004/FTX EU - we are here! #221515)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000003], TRX-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00992306 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002276], USDT[0.11205249] | | |
| 00992311 | | ADA-PERP[0], APT-PERP[0], ASD-PERP[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00100000], BTC-PERP[0], CEL-PERP[0], COMP[0], DAWN-PERP[0], DOGE[0], DOGE-PERP[0], DOT[.00000001], DOT-PERP[0], EGLD-PERP[0], ETH[0.00484383], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.52592544], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GOL-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], NFT (3065258017181838447/FTX AU - we are here! #54070)[1], NFT (4200441813849794465/Baku Ticket Stub #2322)[1], NFT (4520721332371597519/FTX EU - we are here! #258075)[1], NFT (4858379412099975572/The Hill by FTX #40074)[1], NFT (4913019606982873131/FTX EU - we are here! #258081)[1], NFT (5558186203440189200/FTX EU - we are here! #258079)[1], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[10.00991333], SOL-PERP[0], SRM[0.69995647], SRM_LOCKED[381.23486578], SRM-PERP[0], STORJ-PERP[0], USDT[10.00000003], USDT-PERP[0] | Yes | |
| 00992317 | | ADA-PERP[0], AXS-PERP[0], BTC[0.00007130], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00000001], FIL-PERP[0], FTT[0.23730963], FTT-PERP[0], LINA-PERP[0], LOOKS[.44690721], LUNC-PERP[0], SOL-PERP[0], SRM[2.25645575], SRM_LOCKED[14.32741685], USD[0.05], WAVES-PERP[0], YFI-PERP[0] | | |
| 00992318 | | ADABULL[61.2755], ALGOBULL[9998], ATLAS-PERP[0], ATOMBULL[8899355.641], BTC-PERP[0], DOGEBULL[0.00354054], ETHBULL[.002], FLM-PERP[0], FTT[0.00146660], GRTBULL[6985100.23886], GST-PERP[0], HTBULL[06236], KNCBULL[86.584], LUNA2[1.92904199], LUNA2_LOCKED[4.50199798], MATICBULL[189.57974], OKBBULL[.0000452], SPELL-PERP[0], SUSHIBULL[99980], SXPBULL[110804334.230066], THETABULL[12906.952382], USD[0.00], VETBULL[100.02896], XRPBULL[3287150.824], XTZBULL[1.9568] | | |
| 00992324 | | APT[0], ATLAS[0], AURY[.00000001], AVAX[0], BNB[0], BTC[0], ETH[0.00000001], ETHW[0.00000001], FTT[0], LUNA2[0], LUNA2_LOCKED[0], LUNC[0], MATIC[0], POLIS[0], SOL[0.00000002], SUSHI[0], TRX[0.00093000], USD[0.00], USDT[0.35198488] | | |
| 00992439 | | BTC[1.66835817], DOGE[231103.29644141], ETH[36.38700140], ETHW[36.38700140], FTT[716.71085017], SRM[30.44589241], SRM_LOCKED[199.19481381], UNI[5639.70008160] | | |
| 00992476 | | 1INCH-PERP[0], ADABULL[0], ADA-PERP[0], ALGOBULL[0.084097.99236761], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[9.71200001], ATLAS-PERP[0], ATOMBULL[2030], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BALBULL[0], BAL-PERP[0], BAND-PERP[0], BAO[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BTC[0], BTC-PERP[0], BULL[0.00000001], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[0], DOGE-1230[0], DOGEBULL[0.12620000], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00084463], ETHBULL[0], ETH-PERP[0], ETHW[0.00084463], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HGET-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LTCBULL[0], LUNC[161617.664506], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-1230[0], MATICBULL[885.49593900], MATIC-PERP[0], MKR-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKBBULL[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[142.86403883], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-062402[0], SXPBEAR[0], SXPBULL[736027.67871008], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000088], TRX-PERP[0], USD[-0.93], USDT[36.33000002], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XRP-0930[0], XRP-PERP[0], XTZBULL[10], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00992483 | | BNB-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.27299185], EXCH-PERP[0], FTT[0], LINK-PERP[0], LUNA2[1.23336883], LUNA2_LOCKED[2.87786062], LUNC[4.31], SOL-PERP[0], TRX[.000005], USD[0.00], USDT[0.00000002], VET-PERP[0], XRP-PERP[0] | | |
| 00992502 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[25.03547441], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LTC-PERP[0], LUNA2[0.04707187], LUNA2_LOCKED[0.10983437], LUNC-PERP[0], MANA-PERP[0], SOL-PERP[0], USD[2228.28], USDT[0.00000001], XLM-PERP[0], XRP-PERP[0] | | |
| 00992513 | | BAND[.0939], BCH[0.00822811], BICO[.00000001], BNB[0.05539188], BTC[0], BTC-PERP[0], DOT[1.18657308], DYDX[24.9], ETH[0.00099396], ETHW[.10999396], FLOW-PERP[0], FTT[.06111062], IMX[.08268105], LUNA2[0.39543695], LUNA2-PERP[0], TONCOIN[10], TRX[3.98562848], USD[591.50], USDT[188.98158110] | | |
| 00992529 | | BNB[0], BTC[0], CHF[0.00], FTT[0], FTT[15.9673948], LUNA2[3.57567628], LUNA2_LOCKED[8.34324467], RAY[.02237438], SRM[.00171865], SRM_LOCKED[14183059], TRX[.000028], USD[0.01], USDT[0] | | |
| 00992539 | | BTC[.0001], BTC-PERP[0], ETH[0.00089612], ETH-PERP[0], ETHW[.00089612], LINK-PERP[0], LUNA2[3.91018386], LUNA2_LOCKED[9.12376236], LUNC[851450.77], USD[138.31], XRP-PERP[0], XTZ-PERP[0] | | |
| 00992549 | | APE-PERP[0], ATOM-PERP[0], BTC[.00000001], BTC-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KBTT-PERP[0], LRC-PERP[0], LUNA2[0], LUNA2_LOCKED[13.7092373], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], PAXG-PERP[0], PRIV-0624[0], STX-PERP[0], TRX[.010015], USD[-0.06], USDT[0.07701848], USTC-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | Yes | |
| 00992573 | | BTC-PERP[0], LTC[.02640965], LUNA2[0.02487176], LUNA2_LOCKED[0.05803412], LUNC[5415.88], STEP[.069733], TRX[.000148], USD[0.00], USDT[0] | | |
| 00992598 | | CAKE-PERP[0], ETH[0], ETHW[0.12500000], FTT[25.09507425], LUNA2[0.30615850], LUNA2_LOCKED[0.71436985], SOL[0], TRX[0.00000213], USD[1.54], USDT[0.00000001] | | TRX[.000001] |
| 00992613 | | ATLAS[0], BNB[0], BTC[0], DOGE[0], ENJ[0], ETH[0], FTM[0], GALA[0], KIN[0], LINA[0], LUNA2[0.00510147], LUNA2_LOCKED[0.01190343], LUNC[1110.85673795], MANA[0], MATIC[0], RAY[0], SAND[0], SHIB[0], SLP[0], SOL[0], SOS[0], SPELL[0], SRM[0], SUN[0], TRX[0.00], USD[0.00], USDT[0], XRP[0] | Yes | |
| 00992643 | | ATLAS[9.7739], AUDIO[.96086], BEAR[811.14], BULL[0.00000807], C98[.95022], DOGE[.78634], DOGEBULL[5.105130], ETHBULL[0.00001166], FTM[.92002], FTT[0.01909959], GRTBULL[4491.306834], HOLY[.9822], LINKBULL[267.649137], LTC[.0094091], LUNA2[0.03181110], LUNA2_LOCKED[0.07422591], LUNC[9926.935694], MAPS[.964], MATIC[29.8347], RAY[.99107], RUNE[.087916], SAND[.85598], SRM[.97606], SUSHIBULL[3258380.79], SXP[.90076), SXPBULL[44.04476], UNI[.04353], USD[0.00], USDT[36.11442239] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00992650 | | BTC[0.00000001], BTC-PERP[0], ETH[0.00000001], ETH-PERP[-0.00100000], FTT[0.00752704], RAY[.78982056], SOL[.00564046], SOL-PERP[0], SRM[.00001056], SRM_LOCKED[0.00029281], SRM-PERP[0], TRX[.002492], USD[-0.17], USDT[1.58177545], USDT-PERP[0] | | |
| 00992671 | | FTT[0], RAY[0], SOL[0.00004904], SRM[.17607259], SRM_LOCKED[.66954058], USD[0.00], USDT[0], XRP[0] | | |
| 00992680 | | BTC[.00009601], EUR[0.21], SRM[54.84473442], SRM_LOCKED[1.4468606], USD[1.05] | | |
| 00992747 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAD[0.00], CHR-PERP[0], CRV-PERP[0], DASH-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[0.00], FTT[.5], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00005644], LUNA2_LOCKED[0.00031169], LUNC[12.29], LUNC-PERP[0], MANA[0], NEO-PERP[0], OMG-PERP[0], SAND-PERP[0], SHIB[500000], USD[-17.79], USDT[75.09736278], VET-PERP[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00992770 | | ATLAS[8.2596], BNB[.00242531], BTC[.00004784], DAI[.0003784], DOGE[.31448], FTT[.0883102], LTC[.00193913], LUNA2[0.11609734], LUNA2_LOCKED[0.27089380], LUNC[25280.441466], POLIS[.095497], USD[838.26], USDT[0.00778100] | | |
| 00992856 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTT[0], FTT-PERP[0], LUNA2[4.75766768], LUNA2_LOCKED[11.10122459], LUNC[250.0028258], MEDIA[0], REAL[.05316], SOL[0], STEP[0], TRX[0], USD[0.00], USDT[0.22104975] | | |
| 00992915 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC[.00157058], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CRO-PERP[0], DEGE-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.00006870], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.01139004], SRM_LOCKED[0.4803935], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[20.96], USDT[0.96303115], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00992922 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00209885], LUNA2_LOCKED[0.00489732], LUNC[457.03], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00992946 | | BTC-PERP[0], DOGE-PERP[0], ETH[.074], ETH-PERP[0], FTTW[.074], GBP[3914.74], LUNA2[.57586120], LUNA2_LOCKED[1.34367614], LUNC[125394.99], RUNE[171.2], SOL[14.31], USD[15.24], USDT[464.95377307] | | |
| 00993009 | | BTC[0.02953735], BTC-PERP[0], DOGE[0], ETH[0], ETHW[0], FTT[0], LTC[0], LUNA2[4.78870662], LUNA2_LOCKED[11.1736488], SOL[.03169477], SOS[0], USD[0.00], USD[0.34189163] | | |
| 00993074 | | BTC[.00004087], ETH[.00001244], ETHW[.00001244], FTT[3.540423], SOL[16.95677760], SRM[79.24050253], SRM_LOCKED[1.67179515], USD[0.30], USDT[0.33846015] | | |
| 00993112 | | 1INCH[39.97034194], AAVE[0.67270067], AAVE-PERP[0], ADA-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AXS-1230[0], BCH-PERP[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DFL[260], DOGE-1230[0], DOGE-PERP[0], DOT[0], DYDX[0], ETH[0.03850886], ETH-1230[0], ETH-PERP[0], FLOW-PERP[0], FTM[110.88340500], FTT-PERP[0], HNT[3.53079363], IOTA-PERP[0], KAVA-PERP[0], LINK[9.32570959], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.04657997], LUNA2_LOCKED[0.10868661], LUNC[3.68], LUNC-PERP[0], MANA[43.07651916], MATIC[0], NEAR[0], PORT[10.6], SAND[32.60440246], SOL-1230[0], SOL[3.07000000], SOL-PERP[0], SRM[0.00778], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[33.16], USDT[50.00000001], WAVES[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00993164 | | ATOM-PERP[11.02], AVAX-PERP[0], BNB-PERP[0], BTC[.0033], BTC-PERP[0], CAKE-PERP[0], COMP-2021062[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[.03], ETH-PERP[0], ETHW[.03], FTM[375], FTT[30.08563505], FTT-PERP[0], LINA[.227], LRC-PERP[0], LUNC-PERP[0], MANA[96], MATIC[99.98857], MATIC-PERP[0], NEAR-PERP[0], RAY[55.6407408], RAY-PERP[0], SAND[131], SC-PERP[0], SOL-2021062[0], SOL[5.4403646], SOL-PERP[0], SRM[87.22363633], SRM_LOCKED[3.37279629], SRM-PERP[0], TRX[.000002], UNI-PERP[0], USD[-65.47], USDT[1.82572] | | |
| 00993174 | | BTC[0.00008542], FTT[32.86382], MOB[17.9874], SOL[5.40980357], SRM[594.82005382], SRM_LOCKED[14.78109847], USDT[0.00000022] | | |
| 00993204 | | LUNA2[0.51577070], LUNA2_LOCKED[1.20346498], LUNC[111611.774375], USD[0.00], USTC[.454] | | |
| 00993215 | | ADA-PERP[0], AGLD-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[0], CAKE-PERP[0], CLV-PERP[0], CREAM-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], FIDA-PERP[0], FTT[42.65631467], FTT-PERP[0], GALA-PERP[0], MATIC-PERP[0], PROM-PERP[0], RAY[175.6702368], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM[.07553883], SRM_LOCKED[.08868492], SRN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], USD[64.63], USDT[0], XLM-PERP[0] | | |
| 00993275 | | FTT[0.01480361], SRM[.02122198], SRM_LOCKED[.14770835], USD[0.25], USDT[0] | | |
| 00993299 | | ATLAS-PERP[0], BNB[0], FTT[.04200602], SLRS[0], SOL[0], SRM[.63457272], SRM_LOCKED[2.51613922], TRX[.000001], USD[0.00], USDT[0] | | |
| 00993337 | | BTC[0.00001452], ETH[.00000001], FTT[25.495], LUNA2[3.10420521], LUNA2_LOCKED[7.24314549], USD[0.41] | | |
| 00993393 | | BTC[.00000864], FTT[4854.86645475], SRM[165.19103004], SRM_LOCKED[1428.88896996] | | |
| 00993467 | | DOGE[1.6243], EUR[0.00], LUNA2[0.00129475], LUNA2_LOCKED[0.00302110], LUNC[281.9363192], MATIC[5.7489], RAY[.159602], RUNE[.021962], TOMO[.0412645], TRX[.000005], USD[0.47], USDT[0.00451100], XRP[.4653] | | |
| 00993610 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[23.06308075], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[9.11601191], SRM_LOCKED[43.38569655], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-49.62], USDT[346.74089360], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 00993649 | | BTC[0.00001069], FTT[0.05488378], LUNA2[0.43469898], LUNA2_LOCKED[1.01429764], LUNC[94656.62], RAY[.9867], SHIB[98404], SOL[.0046385], SRM[8.82273], USD[-0.19], USDT[0.00431046] | | |
| 00993662 | | AVAX[1], DOGE[0], DOT[1.88609073], ETH[0.09998000], ETHW[0], FTM[1044.23131918], FTT[0.05020673], LRC[0], LUNA2[0.00427111], LUNA2_LOCKED[0.00996593], MANA[0], RAY[0], RUNE[356.18118437], SAND[361.97669752], SOL[71.56396790], SRM[0.00284904], SRM_LOCKED[1.64579545], SUSHI[0], TRX[.905], USD[150.49], USDT[0] | | |
| 00993663 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMC-2021092400], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00006615], BTC-MOVE-010100], BTC-MOVE-011700], BTC-MOVE-012800], BTC-MOVE-020100], BTC-MOVE-031500], BTC-MOVE-031600], BTC-MOVE-031700], BTC-MOVE-032100], BTC-MOVE-032600], BTC-MOVE-032720], BTC-MOVE-033100], BTC-MOVE-040200], BTC-MOVE-040300], BTC-MOVE-040400], BTC-MOVE-040600], BTC-MOVE-040700], BTC-MOVE-061600], BTC-MOVE-061900], BTC-MOVE-073100], BTC-MOVE-080700], BTC-MOVE-081400], BTC-MOVE-081700], BTC-MOVE-082600], BTC-MOVE-092100], BTC-MOVE-092300], BTC-MOVE-100100], BTC-MOVE-101300], BTC-MOVE-102105240], BTC-MOVE-102106050], BTC-MOVE-102108020], BTC-MOVE-2021082200], BTC-MOVE-2021090300], BTC-MOVE-2021091800], BTC-MOVE-2021092500], BTC-MOVE-2021100100], BTC-MOVE-2021100900], BTC-MOVE-2021101000], BTC-MOVE-2021101300], BTC-MOVE-2021102400], BTC-MOVE-2021103000], BTC-MOVE-2021110400], BTC-MOVE-2021110700], BTC-MOVE-2021110900], BTC-MOVE-2021110400], BTC-MOVE-2021110700], BTC-MOVE-2021111100], BTC-MOVE-2021111200], BTC-MOVE-2021111400], BTC-MOVE-2021111500], BTC-MOVE-2021111600], BTC-MOVE-2021111700], BTC-MOVE-2021111800], BTC-MOVE-2021111900], BTC-MOVE-2021112000], BTC-MOVE-2021112100], BTC-MOVE-2021112200], BTC-MOVE-2021112300], BTC-MOVE-2021112400], BTC-MOVE-2021112500], BTC-MOVE-2021112600], BTC-MOVE-2021112700], BTC-MOVE-2021112900], BTC-MOVE-2021123100], BTC-MOVE-WK-0211], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-021118[0], BTC-MOVE-WK-021120[0], BTC-PERP[0], BTTPRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[.76915], FTM-PERP[0], FTT[0.24167162], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOGAN2021[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00173401], LUNA2_LOCKED[0.00404605], LUNC[0.00195051], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRY-1230[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TSLA-2021123[0], TSLAPRE-0930[0], TULIP-PERP[0], TWTR-1230[0], UNI-PERP[0], USD[600.01], USDT[33310.96104772], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0093666 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[.000964], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CUT[16.99694], CRV-PERP[0], DENT-PERP[0], DOGEBULL[0], DOT[.01185], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOSBULL[4599.1], EOS-PERP[0], ETCBULL[.0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTT[.00046861], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRTBULL[4.694906], GRT-PERP[0], HMT[.99784], HTBULL[1.099802], HT-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINKBULL[2004.088327]80], LINK-PERP[0], LTC-PERP[0], LTCBULL[129.9496], LTC-PERP[0], LUNA[.00000001], LUNA2.00000002], LUNC[.00271443], LUNC-PERP[0], MATICBULL[.597948], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RUNE-PERP[0], SLP-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHIBULL[22296.562], SUSHI-PERP[0], SXPBULL[427.79174], SXP-PERP[0], TLM-PERP[0], TRX[.000234], TRXBULL[26.99172000], TRX-PERP[0], UNI-PERP[0], USD[0.02], USDT[0.20037011], VETBULL[3.9294618], WAVES-PERP[0], XEM-PERP[0], XLMBULL[2.449208], XLM-PERP[0], XRPBULL[80.8146], XTZBULL[0], ZECBULL[0.39812800], ZEC-PERP[0] | | |
| 0093688 | | 1INCH-PERP[0], AAVE-PERP[0], ALEPH[813.758], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CADD[.01], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[896.72236628], CRV-PERP[0], CVX[4.8025], CVX-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[933.3], EDEN-2021123[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.69875093], ETH-PERP[0], ETHW[1.619676], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[.0123835], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-2021924[0], LTC-PERP[0], LUNA2[0.00104049], LUNA2_LOCKED[0.00242782], LUNC[226.57], LUNC-PERP[0], MANA-PERP[0], MATIC[194.94173886], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.002331], TRX-PERP[0], UNI-PERP[0], USD[1478.59], USDT[984.51940700], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP[.541026], XRP-PERP[0], ZEC-PERP[0] | | |
| 0093758 | | ADA-PERP[0], ALGO[20], ALGO-PERP[0], ATLAS-PERP[0], ATOM[4], ATOM-PERP[0], AVAX[3], AVAX-PERP[0], BNB-PERP[0], BTC[-0.00200650], BTC-PERP[0], CRO[180], CRO-PERP[0], DOGE-PERP[0], DOT[2], DOT-PERP[0], ETH-PERP[0], FTM[27], FTM-PERP[0], FTT[8.01851275], LINK[6.82577096], LINK-PERP[0], LTC-PERP[0], LUNA2[0.70131675], LUNA2_LOCKED[1.63640576], LUNC[152713.2], LUNC-PERP[0], MATIC[50], MATIC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[4], SOL[3.5], SOL-PERP[0], TRU[165], USD[3.23], ZRX-PERP[0] | | |
| 0093786 | | BTC-PERP[0], FTT[0.02171400], SOL[0.00034252], SRM[0.00137415], SRM_LOCKED[.79380215], STEP[0], USD[0.00], USDT[0] | | |
| 0093815 | | ADABEAR[10292790], ASDBEAR[9000], FTT[0.18269190], LUNA2[0], LUNA2_LOCKED[8.26204473], TRXBEAR[1418019], USD[0.04], USDT[0] | | |
| 0093825 | | ADA[0], ALGO-1230[0], BNB-PERP[0], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[1.0025], ETH-PERP[0], ETHW[1.0025], EUR[0.00], FTM-PERP[0], FTT[49.03668188], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.31402123], LUNA2_LOCKED[3.06604954], LUNC[286130.89], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], UNI-PERP[0], USD[129.38], USDT[0.00000001], XLM-PERP[0], XRP[0], XRP-PERP[0] | | |
| 0093856 | | LUNA2[0.05309280], LUNA2_LOCKED[0.12388321], LUNC[11561.07], SOL[0], USD[0.00], USDT[0.00000001] | | |
| 0093871 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00005497], BTC-MOVE-WK-0121[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-202100240[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00700000], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.01748203], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO[2183043], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[50441], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-2021123[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1.02637073], SRM_LOCKED[4.85064274], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2000.85], USDT[0], USTC-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 0093872 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0107[0], BTC-MOVE-0108[0], BTC-MOVE-0109[0], BTC-MOVE-0113[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN8166[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0], LUNC[.004584], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], MOB[.4990], MER-PERP[0], MTL-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[13.349391], TRX-PERP[0], TRYB-PERP[0], USD[1.00], USDT[.221731], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP[.996481], XRP-PERP[0], ZIL-PERP[0] | | |
| 0093875 | | BTC[0.00669627], BTC-PERP[0], BULL[0], ETH[0], FTT[0], LUNA2[2.47154799], LUNA2_LOCKED[5.76694532], USD[0.00] | | |
| 0094021 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[26.00295019], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SRM[1.20387755], SRM_LOCKED[4.91612245], SRM-PERP[0], STEP[.1], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[115.77], USDT[217579.488], VET-PERP[0], YFI-PERP[0] | | |
| 0094037 | | ALGO-PERP[500], BTC[1.07591052], BTC-PERP[0], BVOL[0], COIN[56.61077833], ETH[0.25977147], ETH-PERP[0], ETHW[0.00077147], EUR[2230.55], FTT[98.55651198], GMT-PERP[0], HBAR-PERP[20599], IMX2682.5], IMX-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.07628948], LUNA2_LOCKED[0.18267546], LUNC-PERP[0], SOL[0], SRM[0.01948089], SRM_LOCKED[2.59695903], TRX[60], USD[-1124.56], USDT[404.47000000] | | |
| 0094048 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], BTC[0.00000222], BTC-PERP[0], DODO-PERP[0], DOGE-202106250[0], DOGE-PERP[0], ETH[0], ETH-2021092400[0], ETH-PERP[0], FTT-PERP[0], IMX-PERP[0], LTC-PERP[0], LUNA2[0.05685731], LUNA2_LOCKED[0.13266706], LUNC[147.16807519], LUNC-PERP[0], MANA-PERP[0], REEF-PERP[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], USD[136.47], USDT[50.74571323], USTC-PERP[0] | | |
| 0094063 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], CHZ-PERP[0], CLV-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEO-PERP[0], OXY-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SPELL-PERP[0], SRM[.000068], SRM_LOCKED[.0004792], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[-0.04], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 0094078 | | BCH[0], BCH-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], FTT[0.00000005], FTT-PERP[0], LUNC-PERP[0], ONT-PERP[0], RAY[978.20993989], SOL[40.38509285], SOL-PERP[0], SRM[201.63781642], SRM_LOCKED[1.56146459], SRM-PERP[0], TRX-PERP[0], USD[0.43], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 0094094 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BAL-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.08871004], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[.094306414], SRM_LOCKED[4.393075], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.16], USDT[3.66796214], YFI-PERP[0], ZEC-PERP[0] | | |
| 0094206 | | APE-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE[0], DOGEBULL[0.00000006], DOGE-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0095822], USD[0.01] | | |
| 0094237 | | APE-PERP[0], BCH[.00032442], BOBA-PERP[0], CLV-PERP[0], DYDX-PERP[0], ETH[0], ETHW[.000886], FTM[0.0174347], FTM-PERP[0], FTT[0], FTT-PERP[0], IP3[0], LDO[.11697426], LDO-PERP[0], LINK-PERP[0], LTC[.00107636], LTC-PERP[0], LUNA2[0.85962364], LUNA2_LOCKED[0.05578850], LUNC[0], NEO-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[-0.08], USDT[0.06694323] | | |
| 0094366 | | ETH[1.017935], ETHW[1.017935], LUNA[79.9848], LUNA2[0.46429763], LUNA2_LOCKED[1.08336114], LUNC[101101.78701], SOL[474.2562299], USD[464.33], USDT[0], XRP[0.03095488] | | |
| 0094432 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[12.42480135], LUNA2_LOCKED[28.99120316], LUNC[2705526.65369], MATIC-PERP[0], MEDIA-PERP[0], NEO-PERP[0], OMG-PERP[0], PROM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIB[13097380], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[207.36], USDT[0.02981302], VET-PERP[0], XLM-PERP[0], XTZ-PERP[0] | | |
| 0094445 | | BAO[108979.9113], FTT[8.20072329], POLIS[60.4888498S], SOL[10.65438177], SRM[.01808706], SRM_LOCKED[.10554208], SUSHI[19.99403], USD[0.16], USDT[0] | | |
| 0094489 | | COPE[2.998005], EUR[0.58], FIDA[4.05136151], FIDA_LOCKED[1.02894503], FTT[1.0992685], ICP-PERP[0], IMX[32.8], OXY[5.99601], RAMP[.97872], SOL[1.7184043], SRM[.01971621], SRM_LOCKED[.08900548], STEP[.0976725], TRX[.000003], UBXT[203.86434], USD[0.35], USDT[0] | | |
| 0094541 | | BAL-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOGE-PERP[1155], DOT-PERP[0], ETH-PERP[0], FTT-PERP[0], LUNA2[1.11163686], LUNA2_LOCKED[2.59381935], LUNC[1995.3202967], LUNC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[.000005], USD[ -86.71], USDT[31.08791633], XRP-PERP[0] | | |
| 0094547 | | ATLAS[6830], KIN[2732774.49276369], LUNA2[0.00441919], LUNA2_LOCKED[0.01031146], LUNC[962.29], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00994606 | | 1INCH[0.82635879], 1INCH-PERP[0], BRZ[.00007342], CHZ[0], ETH[.00000001], LUNA2[0.09411550], LUNA2_LOCKED[0.21960285], LUNC[20493.85], MOB[0.13450000], SOL[0], SUSHI[0.09731413], USD[0.10], USDT[.0094178], XRP[.982] | | |
| 00994620 | | ANC-PERP[0], BTC-PERP[0], ETH-PERP[0], FTT[0.01348595], LOOKS-PERP[0], LUNA2[0.46382529], LUNA2_LOCKED[1.08225902], SOL-PERP[0], USD[-0.38] | | |
| 00994624 | | BNB[0], BNBBULL[0], BTC[0.02250000], BULL[0], CRO[6140], DYDX[462.5], ETH[0.52000000], ETHBULL[0], ETHMFT[1695], FTT[62.05957077], LINKBULL[0], LTC[19.23584046], LUNA2[0.03797209], LUNA2_LOCKED[0.08860156], LUNC[8268.50417651], MANA[1582], OMG[253], SAND[1511], SNX[47.3], SOL[14.78000000], SUSHI[820], USD[82.67], XRP[189] | | LTC[7.10302] |
| 00994644 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], AVAX-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00069970], LUNA2_LOCKED[0.00163263], LUNC[152.36147688], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00994776 | | ADABULL[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCH-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CRV-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETHBULL[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.03469916], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], LINKBULL[0.09244437], LINK-PERP[0], LUNA-PERP[0], MANA-PERP[0], MCB-PERP[0], MER-PERP[0], NEAR-PERP[0], PAXG-PERP[0], PERP-PERP[0], REN-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00050954], SRM_LOCKED[0.04818858], SRN-PERP[0], STEP-PERP[0], THETA-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[39.06819083], VET-PERP[0], ZIL-PERP[0] | | |
| 00994813 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-2021062S[0], DOGE-PERP[0], DUSK-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH-PERP[0], FIDA[0.00024236], FIDA_LOCKED[0.00056108], FLOW-PERP[0], FTT[0.00009033], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-20210625[0], MEDIA-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[.00000001], RAY-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[.00020475], SRM_LOCKED[0.0078586], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00854497], VET-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-20210625[0], ZEC-PERP[0] | | |
| 00994822 | | ALGO-PERP[0], AMZNPRE-0624[0], ATLAS[119.7872], BABA[.00462], BNB-PERP[0], BTTPRE-PERP[0], EUR[0.50], FIL[0.09861], GOOGL[.0007074], ICP-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.00141288], LUNA2_LOCKED[0.00329672], POLIS[47.093236], PYPL[.00481], TRX[.000777], UNI-PERP[0], USD[976.88], USDT[.006], USTC[.2] | | |
| 00994840 | | BCH-PERP[0], BTTPRE-PERP[0], EOS-PERP[0], ETH-PERP[0], HUM-PERP[0], LINK-PERP[0], LUNA2[0.74752333], LUNA2_LOCKED[1.74422111], LUNC[162774.78], LUNC-PERP[0], QTUM-PERP[0], SOL-PERP[0], STEP-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 00994852 | | AUD[0.44], BF_POINT[400], BTC[0], ETH[0.05693046], LUNA2[0.24969951], LUNA2_LOCKED[0.58097363], SNX[.00027458], SOL[0.00001648], USDT[0.00000001], USTC[36.16536265] | Yes | |
| 00994855 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.82311326], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00064437], ETH-PERP[0], ETHW[0.00064437], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[8.20820071], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC[0], MATIC-PERP[0], MID-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00831467], SRM_LOCKED[0.0128884], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLRY[0], TOMO-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-1.26], USDT[0.00000230], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00994868 | | BTC[0], BULL[0], LUNA2[0.12174491], LUNA2_LOCKED[0.28407146], LUNC[26510.2112], MANA[.99829], MANA-PERP[0], SHIB-PERP[0], USD[0.02] | | |
| 00994874 | | BTC[0.00101264], ETH[.0683466], EUR[0.00], FTT[12.18900271], RAY[618.34715768], SOL[3.00635057], SRM[18.67471593], SRM_LOCKED[157.93387689], TRX[264310], USD[0.28], USDT[1.08624202] | | |
| 00994904 | | BNB[0.00797948], LUNA2[0.23096056], LUNA2_LOCKED[0.53890797], LUNC[50292.14843137], USD[2892.02] | | BNB[.007901], USD[2890.35] |
| 00994927 | | APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], FTM-PERP[0], GMT-PERP[0], LINK-PERP[0], LUNA2[0.00011480], LUNA2_LOCKED[0.00026788], LUNC[25], LUNC-PERP[0], SOL[1.40015412], SOL-PERP[0], USD[0.22], USDT[0.00000001] | | |
| 00994938 | | BAO[50984.2], GRT[40.9918], LUNA2[0.01300878], LUNA2_LOCKED[0.03035382], LUNC[2832.69], TRX[.000003], USD[0.00], USDT[0.00000001] | | |
| 00994997 | | BNB[0], BTC[0.20000000], BTC-PERP[0], CEL-PERP[0], CREAM[0], CREAM-PERP[0], DMG[0], DMG-PERP[0], FTT[25.98271], KIN-PERP[0], LEO-PERP[0], LUNA2[0.00697536], LUNA2_LOCKED[0.01627585], MEDIA-PERP[0], PAXG[0], PAXG-PERP[0], ROOK-PERP[0], SOL-PERP[0], SRM[.28717935], SRM_LOCKED[1.48573418], STEP[0], STEP-PERP[0], USD[3048.24], USDT[1956.626], USTC[.987397] | | |
| 00995014 | | ADABULL[0.00003295], AKRO[1], AVAX-PERP[0], BALBULL[.0004372], BAO[1], BTC[.00584422], DAI[.00000001], DENT[1], DOGE[1], DOGEBULL[0.00370100], DOT-20210625[0], ETHBEAR[1870], ETHBULL[0.00006638], LINKBULL[1.09], LUNA2[7.24217552], LUNA2_LOCKED[16.89840957], LUNC-PERP[0], MATICBULL[14262.152873], SOL-PERP[0], USD[0.00], USTC[1025.16494955] | | |
| 00995055 | | LEO[153.935115], LUNA2[0.00016791], LUNC[36.5630517], USD[0.09], XRP[.95] | | |
| 00995075 | | ATOM-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], ETH-20211231[0], ETH[0.83684097], ETHW[0.83684097], FTT[0.00000002], GRT-20210625[0], LUNA2[0.57393819], LUNA2_LOCKED[1.33918911], LUNC[124976.25], PAXG-PERP[0], SOL-20210625[0], SPY[.00091488], SUSHI-20210625[0], SXP-20210625[0], UNI-20210625[0], USD[1705.52], XAUT-PERP[0] | | |
| 00995128 | | ADABULL[0], BNBBULL[0], DOGE[0], DOGEBULL[0], MATIC[0], SHIB[0], SRM[.01079989], SRM_LOCKED[.05638943], TRX[0.29339887], USD[-0.02], USD[0.00518097], XRP[0], XRPBULL[0] | | |
| 00995171 | | BTC[0], DOGE[430.07622642], ETH[.0001], ETHW[.33891647], LTC[.15284927], LUNA2[0.04822955], LUNA2_LOCKED[0.11253562], LUNC[10502.08643188], TRX[.004609], USD[0.00], USDT[414.89212400] | | |
| 00995173 | | SRM[.38702351], SRM_LOCKED[5.61297649] | | |
| 00995215 | | FTT[0.06652066], LUNA2[0.91848939], LUNA2_LOCKED[2.14314192], LUNC[200003], USD[0.00], USDT[0] | | |
| 00995222 | | ATLAS-PERP[0], BNB[0], BTC-PERP[0], ETH[.00000001], FTT[0.11513534], GST[.0200003], LUNA2[1.81010767], LUNA2_LOCKED[4.22358457], POLIS-PERP[0], REAL[.00000001], SOL[313.64000742], SOL-PERP[0], TRYB-PERP[0], USD[1.14], USDT[0.00330821] | | |
| 00995330 | | BTC-PERP[0], CQT[201], FTT[0], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[0], LUNC[0], NFT (391909053494833753/FTX EU - we are here! #108658)[1], NFT (419127361210124392/FTX EU - we are here! #109076)[1], NFT (493359722474845216/FTX EU - we are here! #108847)[1], NFT (517466322928947504/The Hill by FTX #9121)[1], USD[0.38], USDT[0.00000001], USTC[0], USTC-PERP[0] | | |
| 00995411 | | AUD[0.00], BAO[11], DENT[1], FTSE[33.6670155], HOLY[0], KIN[6.90042447], LUNA2[0.00705231], LUNA2_LOCKED[1535.65688519], MANA[77.02195295], MATIC[.00461867], RSR[.00553241], RUNE[18.46980613], SOL[0.00000001] | Yes | |
| 00995413 | | AAVE-PERP[.43], AMZN-0325[0], AMZN-0624[0], AMZNPRE-0624[0], ATOM-PERP[0], AUDIO-PERP[0], BADGER-PERP[-14.13], BCH-0624[0], BTC-PERP[0], BVOL[.0987], CONV-PERP[0], DEFI-PERP[0.003], DKNG-0624[0], ENJ-PERP[10], ETH[.06543729], ETH-PERP[0.01000000], ETHW[.06543729], KSHIB-PERP[-34], LRC-PERP[0], LTC-0624[0], LTC[1.23744778], LUNA2[0.01001700], LUNA2_LOCKED[0.02337300], LUNC[2181.223024], MEDIA-PERP[0], MOB-PERP[0], MSTR-0624[0], OXY-PERP[-428.5], PAXG[1.813345], PAXG-PERP[.92], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[-1400000], SKL-PERP[-835], SLV-0325[0], SLV-0624[0], SLV[16], SNX-PERP[0], TLM-PERP[0], TRX-PERP[0], TRX-0624[0], TWTR-0624[0], UBER-0624[0], USD[-1069.01], XAUT-PERP[-0.03999999], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[-1260], ZRX-PERP[-900] | | LTC[1.199] |
| 00995530 | | AUD[0.01], BTC[0.00000350], BTC-PERP[0], COPE[.021325], DOGE[2456.01228], DOT-PERP[0], ETH[0], ETH-PERP[0], FIDA[2.43706577], FIDA_LOCKED[3.50908257], FTT[.091602], FTT-PERP[0], HXRO[.39336], IMX[310.7], LINK-PERP[0], OMG-PERP[0], OXY[.00383], SOL-PERP[0], SRM[2.1235327], SRM_LOCKED[7.5353035], SRM-PERP[0], SXP[.064755], USD[1083.31], USDT[.00024113] | | |
| 00995542 | | AAPL-0624[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMZNPRE-0624[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-1230[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0624[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOOGL-0624[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2-PERP[0], LUNC[.00000001], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSTR-0624[0], NEAR-PERP[0], NFLX-0624[0], NVDA-0624[0], OKB-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PFE-0930[0], POLIS-PERP[0], QTUM-PERP[0], REEF-0324[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[-14], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TSLA-0624[0], TSLAPRE-0930[0], TULIP-PERP[0], UNI-PERP[0], USD[800.28], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-20210625[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00995626 | | ATLAS[90000.5], ATOM[67.5005], FIDA[.00062], FTT[0.01011187], HOLY[.065215], MATH[.050011], NEAR[1002.309525], POLIS[1719.212173], RAY[.52585434], SOL[.00414706], SRM[.79272855], SRM_LOCKED[329.18265085], USD[0.95], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00995701 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009], TRX[.000096], USD[0.01], USDT[0] | | |
| 00995734 | | BNB[0], DOGE[0.25790615], ETHW[.00079459], FTM[.2595115], FTT[36.90000000], RAY[0], SOL[8.45764052], SRM_LOCKED[15.1289085], USD[0.10], USDT[1.28372800] | | |
| 00995739 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000000], LUNC[.008728], LUM-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[.00156036], SOL-PERP[0], SNX-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.92], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0.00000002], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00995769 | | ALCX-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BULL[0], CHR-PERP[0], CHZ-PERP[0], CRV[.90006], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00099072], ETH-PERP[0], ETHW[0.00099072], FTM-PERP[0], FTT[0.04070610], FTT-PERP[0], GALA-PERP[0], LINA-PERP[0], LOOKS[.66066], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008129], LUNC-PERP[0], MAGIC[1621], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XRP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 00995784 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[.00000001], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.0.000001], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00800160], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAM-PERP[0], LINK-PERP[0], LUNA2[0.33128079], LUNA2_LOCKED[0.77300951], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MLB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [413248210025889616/FTX EU - we are here! #283422][1], NFT [51174779155373482d/FTX EU - we are here! #283417][1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], TRY[0.60], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 00995891 | | APE-PERP[0], BIT[423], BTC-PERP[0], DOGE[4902.72347498], DOGE-PERP[110013], DYDX[52.3], ETH-PERP[0], GMT-PERP[0], HKD[93.53], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], LUNA2[0.02717218], LUNA2_LOCKED[0.06340175], LUNC[594.15670315], MATIC-PERP[0], STEP[1568], USD[-3264.29], USDT[0.67397257] | | |
| 00995922 | | 1INCH[0.11691206], ATLAS[4.32443961], ATOM[500.041517], AVAX[485.58227843], BTC[1.87513308], EDEN[15.7], FTM[61062.19235], FTT[150.104186], LINK[917.30083], LUNA2[0.00105966], LUNA2_LOCKED[0.00247254], MATIC[.01405], RAY[.00694949], SPELL[79.9643909], SRM[.79043258], SRM_LOCKED[1.9194533], SUSHI[.0101575], TRX[.00097], USD[4.98], USDT[7.24969342], USTC[.15] | | |
| 00995952 | | BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], FTT[42.79099016], LUNA2_LOCKED[31.39313647], LUNC[0], LUNC-PERP[0], PRISM[0], RAY[0], SOL[0], SRM[.00014837], SRM_LOCKED[.0006528], SRM-PERP[0], USD[0.34] | | |
| 00995977 | | ATLAS[.00926787], AUD[0.00], BAO[1], BF_POINT[200], GALA[290.45869818], KIN[979258.94568356], LUNA2[0.46282127], LUNA2_LOCKED[1.05994522], LUNC[695.63614896], USD[2.65], XRP[16609.561476] | Yes | |
| 00996006 | | BNB[0], BTC[0], DOGE[0], ETH[0], FTT[29.47939532], NFT [295439407101554637/FTX AU - we are here! #24495][1], NFT [353430438616881204/FTX AU - we are here! #18072][1], NFT [434145636641522120/FTX EU - we are here! #14726][1], NFT [448069737942957132/The Hill by FTX #4939][1], NFT [457610455029613418/FTX EU - we are here! #146865][1], NFT [507292603573311682/FTX EU - we are here! #147611][1], SOL[0], SRM[19.18227797], SRM_LOCKED[.12335174], USD[2.71], USDT[5.02555648] | Yes | |
| 00996040 | | ADABULL[0], BEAR[0], BULL[0], ETH[0], LUNA2[5.45059734], LUNC[17.55849352], LUNC-PERP[0], NEAR[59.05592892], SAND[0], SOL[5.84274534], USD[0.00], USDT[33.30799659] | | |
| 00996054 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.20811157], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[68.10000000], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.40473803], ETH-PERP[0], ETHW[0.00103145], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[155.60716884], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.07], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], INDI_IEO_TICKET[1], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO[0.82130177], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.26079221], LUNA2_LOCKED[.02191832], LUNC[286447.77711598], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[8.82652882], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [317675750388198S/bird-image #1][1], NFT [322122376920767713/Monaco Ticket Stub #631][1], NFT [325134808973625561/The Hill by FTX #2690][1], NFT [340741209007782118/Montreal Ticket Stub #23][1], NFT [347264618799935201/Monza Ticket Stub #1890][1], NFT [362674491326669804/FTX EU - we are here! #157551][1], NFT [447227053301239534/FTX EU - we are here! #157698][1], NFT [447915142810242287/Hungary Ticket Stub #1609][1], NFT [462894731182261131/Belgium Ticket Stub #1529][1], NFT [470188764099501339/Netherlands Ticket Stub #1931][1], NFT [472670974421278669/FTX EU - we are here! #157635][1], NFT [510382900852099860/Silverstone Ticket Stub #569][1], NFT [535730054423112486/France Ticket Stub #1789][1], NFT [565238051128107478/Singapore Ticket Stub #1408][1], NVDA[1.000005], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00818462], SOL-PERP[0], SPELL-PERP[0], SRM[15.92989286], SRM_LOCKED[114.41966782], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSH-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-062400], TRX[131.000044], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[1102.61], USDT[0.00000002], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00996064 | | FTM[0], LUNA2[0.78081496], LUNA2_LOCKED[1.82190159], LUNC[170024.10351], SOL[0], TRX[0.56220391], USD[0.00], USDT[0] | | |
| 00996081 | | AUDIO[194], BCH[0], BNB[0], BTC[0], ETH[0], FTM[0], FTT[16.59806200], LTC[0.87735094], LUNA2[0.18301109], LUNA2_LOCKED[0.04459415], TRX[.000001], USD[0.00], USDT[5.24943780] | | |
| 00996109 | | ADA-PERP[0], ALGO-PERP[0], BTC[0.00009899], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EOS-PERP[0], ETH[.00088849], ETH-PERP[0], ETHW[.00088849], LINK-PERP[0], LUNA2[0.00004706], LUNA2_LOCKED[0.00010981], LUNC[10.248155], OMG-PERP[0], SOL[.00099748], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.02], USDT[.716635] | | |
| 00996113 | | AKRO[1], BAO[3], BTC[.00154559], DOGE[408.50730486], ETH[0.10506271], ETHW[0.18794035], EUR[1817.88], KIN[3], LINK[0], LUNA2[2.25915074], LUNA2_LOCKED[5.08454135], LUNC[492177.49215848], RSR[1], SHIB[417070476.14929993], SUSHI[0], USD[0.00], XRP[426.69518311] | Yes | |
| 00996138 | | ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTTPRE-PERP[0], CHR-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], LUNA2[0.22958400], LUNA2_LOCKED[0.53569600], LUNC[49992.4], LUNC-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[5.40188225], SOL-PERP[2.41999999], USD[-12.92], USDT[0.00346996], XLM-PERP[0], XRP-PERP[0] | | |
| 00996142 | | BNB[122.83915462], BTC[3.64319139], LUNA2[0.97012549], LUNA2_LOCKED[2.26362616], SOL[0], USD[0.00], USDT[0] | | |
| 00996193 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-2021092A[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-PERP[0], EUR[69.30], FTT[25.00000001], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKED[389.2661553], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], NFT [292497004080058642/FTX AU - we are here! #61140][1], NFT [323788584632437186/FTX EU - we are here! #128268][1], NFT [334923432125650711/FTX EU - we are here! #63080][1], NFT [434944420026692/Singapore Ticket Stub #1466][1], NFT [367959968049200815/FTX Crypto Cup 2022 Key #843][1], NFT [400223268515110247/The Hill by FTX #3650][1], NFT [546457015298590130/Belgium Ticket Stub #1399][1], NFT [546503356624603151/FTX EU - we are here! #128348][1], NFT [551685911763128644/Japan Ticket Stub #776][1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.09], USDT[2.89801885], USTC[9840.573061], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| 00996228 | | AVAX[520.24458912], BNB[0.34869620], BTC[0.00873626], DAI[1.01847371], DOT[0.06745769], DOT-PERP[0], ETH[0.06620592], ETHW[133.89178861], FTT[55.96055632], LOOKS[0.24430047], LUNA2[0.02344132], LUNA2_LOCKED[0.05469641], LUNC[5104.36684258], POLIS[0], RAY[4181.31692246], SAND[3010.83282797], SLRS[0], SOL[1046.82796586], SRM[8.27030095], SRM_LOCKED[20.44476649], SUSHI[0], USD[361769.04], USDT[0] | | BNB[.345614], DOT[.067187], ETHW[133.879964], LOOKS[.234711], RAY[4.43272644] |
| 00996251 | | 1INCH[0], 1INCH-PERP[0], AAVE[15.00187544], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMB[0], AMPL-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[-0.01260975], BTC-20210904[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.70185667], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[300.04890113], FTT-PERP[-300], GRT[0], GRT-PERP[0], HBAR-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.07328958], LUNA2_LOCKED[0.17100002], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATH-PERP[0], MKR[0], MKR-PERP[0], OMG[0], OMG-PERP[0], PAXG[0], PAXG-PERP[0], REN-PERP[0], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX[0], SNX-PERP[0], SOL[0.06070], SRM[.803172], SRM_LOCKED[9.5734226], SRM4-PERP[0], STETH[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TRX[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[4954.09], USDT[1.10088668], USDT-PERP[0], USTC[0], VET-PERP[0], XAUT[0], XAUT-PERP[0], XRP[0], XRP-PERP[0], YFI[0], YFI-PERP[0] | | |
| 00996311 | | LUNA2[0], LUNA2_LOCKED[7.65396345], USDT[0] | | |
| 00996343 | | BCH[1.79508837], BTC[.0000972], BTC-PERP[.1009], FTT-PERP[0], KAVA-PERP[0], LUNA2[3.95005927], LUNA2_LOCKED[9.21680496], USD[-622.58], WRX[92.9814], XRP[199.96115365], ZEC-PERP[0] | | BCH[1.7] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00996353 | | ATLAS-PERP[-910680], AVAX-PERP[0], AXS-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0], BULL[0], CAKE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.00000821], FTT-PERP[0], GLMR-PERP[-613], LUNA2[1.20687350], LUNA2_LOCKED[2.81603817], LUNC[262799.24654315], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], POLIS-PERP[0], SOL-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[33935.11], USDT[0.00000000] | | USD[15994.60] |
| 00996378 | | BTC[.00000247], ETH[.00000432], ETHW[37.15200432], LINK[.05153454], SRM[.97111548], SRM_LOCKED[0.02024708], TRX[.000003], USD[38888.47], USDT[0.04455501], XRP[31402.28287052] | | |
| 00996402 | | BRZ[0.45873587], BTC[0], ETH[0], LUNA2[6.64604514], LUNA2_LOCKED[15.50743868], LUNC[1447190.3232466], TRX[.000002], USD[-0.05], USDT[0.00715252] | | |
| 00996425 | | ANC-PERP[0], APE-PERP[0], AXS[0.02898350], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DAWN-PERP[0], ETH[0.00000090], ETH-1230[0], ETH-PERP[0], ETHW[.00078897], FTT[25.08078997], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], LEO-PERP[0], LUNA2[0.01198980], LUNA2_LOCKED[0.02971521], NFLX[13.53], NVDA[26.5], PAXG-PERP[0], SLP-PERP[0], SOL[0.02671321], STX-PERP[0], TRX[.000867], TSLA[9.96], USD[127283.47], USDT[0.11903996], USDT-PERP[0], USTC[1.69721508], USTC-PERP[0] | | |
| 00996476 | | ADABULL[0.02963935], ALTBULL[0], BCHBEAR[0], BEARSHIT[0], BNB[0], BULLSHIT[0], DOGEBEAR2021[0], DOGEBULL[0.12983207], ETH[0], LINKBULL[0], LTCBEAR[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00378112], MATICBULL[0], SHIB[0], SXPBULL[89508.88738461], THETABULL[68.27954159], TOMOBULL[490684.08325999], USD[0.00], USDT[0], WAVES[0], XRPBULL[48842] | | |
| 00996489 | | DOGE[3.04775136], ETH[1.10420928], ETHW[1.09903084], FTT[25.0025], HKD[0.10], IND[4], LUNA2[0.00566084], LUNA2_LOCKED[0.01320862], LUNC[1232.66], LUNC-PERP[0], MATIC[3661.69682197], NFT[2973844336299622272/FTX AU - we are here! #29883][1], NFT[343660547014604665/FTX EU - we are here! #225246][1], NFT[344929460167898196/FTX AU - we are here! #6065][1], NFT[414276103375301174/FTX AU - we are here! #6055][1], NFT[462413474745112874/FTX EU - we are here! #225231][1], NFT[473668733799633903/FTX EU - we are here! #225255][1], NFT[504587657367533244/The Hill by FTX #10512][1], SOL[14.39911776], USD[11971.74], USDT[1.80029719], USTC-PERP[0] | | ETH[.00375], USDT[1.79113] |
| 00996492 | | CEL[0.04865722], ETH[1.19970348], ETHW[1.71271517], FTT[503.45267223], NFT[379089199070035423/The Hill by FTX #29699][1], SOL[20.50392367], SRM[240.70883193], SRM_LOCKED[3.19309137], TRX[17589.70279937], USD[751.55], USDT[1633.55307586] | | ETH[4.196287], TRX[17571], USD[740.00], USDT[1120] |
| 00996518 | | ANC-PERP[0], AXS-PERP[0], BEAR[10000], BTC-PERP[0], DAI[.03], DOGE-PERP[0], DOT-PERP[0], ETHBEAR[1000000], ETH-PERP[0], FTT[25.13152975], LINK-PERP[0], LUNA2[0.06316086], LUNA2_LOCKED[0.14737534], LUNC[0.00005508], LUNC-PERP[0], MATIC[.82575958], MATIC-PERP[0], RUNE-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SPELL[12700], SPELL-PERP[-1000], STETH[0], SUSHI-PERP[0], TRX[0.00004440], TRX-PERP[0], USD[1.30], USDT[0], USTC[.15], USTC-PERP[0] | | TRX[.0004] |
| 00996565 | | ETH[0], ETH-0220[0], LUNA2[0.02798683], LUNA2_LOCKED[0.06530960], LUNC[6094.84486], SOL[.00472249], USD[0.65], USDT[0.00000110], USDT-0930[0], XRP-0325[0], XRP[69.76265] | | |
| 00996568 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-WK-0211[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS[.05835742], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[0.00000001], GST-0930[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], JPY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC[.00028577], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [3112830205223154222/The Hill by FTX #21504][1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.006615], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00242], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT-0624[0], USDT[346.56316000], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00996588 | | AUD[0.00], FTT[0.14526713], LINK[.00088917], LUNA2[0.01632093], LUNA2_LOCKED[0.03808219], LUNC[3553.91893209], MER[0], RAY[578.52692642], SOL[0.00647574], USD[0.01], USDT[731.19659596] | | |
| 00996619 | | APE-PERP[0], COPE[.124], FTT[0.09502581], LUNA2[0.11155694], LUNA2_LOCKED[0.26029954], LUNC[24291.760676], PEOPLE-PERP[0], RUNE-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 00996625 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[.0004669], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00078821], ETH-PERP[0], ETHW[.0007882], FTM-PERP[0], FTT[.16663869], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.06091213], LUNA2_LOCKED[2.24212831], LUNC[209240.63999999], LUNC-PERP[0], MATIC-PERP[0], PAXG[.00000001], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL[73.9816825], SPELL-PERP[0], SUSHI[.17945979], SUSHI-PERP[0], TRX[.000058], TRX-PERP[0], UNI-PERP[0], USD[0.16], USDT[0.00000004], USTC[.00000001], USTC-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00996665 | | ALGO-PERP[0], CAKE-PERP[0], COPE[.98488], PORT[.057634], RAY[.22421629], SOL[.00455865], SRM[.01248985], SRM_LOCKED[0.08916127], TRX[.000002], USD[3.34] | | |
| 00996673 | | ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[.00000001], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[13.03118718], SRM_LOCKED[1.39537164], SUSHI-PERP[0], THETA-PERP[0], USD[-2.13], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 00996686 | | BAO[1], FTT[0.02751602], RAY[.62417897], SOL[.00834606], SRM[1.11535862], SRM_LOCKED[14.39243828], USD[0.01], USDT[0.64117018] | Yes | |
| 00996702 | | FTT[1.9996], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.004044], SOL[1.119622], USD[0.15] | | |
| 00996714 | | BTC[0.04791764], DOGE[0.60577358], ETH[0], FTT[0], KIN[0], LUNA2[7.17568019], LUNA2_LOCKED[16.74325379], SHIB[0], SOL[0], USD[0.91] | | |
| 00996731 | | BNB[0], BTC[0], DOGE[0], DOT[0], ETH[0], FTT[0], KIN[0], LUNA2[0.25841385], LUNA2_LOCKED[0.60296565], LUNC[56270.16], MATIC[.00000001], OXY[0], RAY[0], RUNE[0], SNX[0], SOL[0], SRM[0], USD[-0.03], USDT[0], XRP[0] | | |
| 00996751 | | ADABULL[0], ADA-PERP[0], AURY[.92038854], AXS[.0998254], AXS-PERP[0], BNB[7], BNBBULL[1.548], BTC-PERP[0], BULL[0.13685500], CHZ-PERP[0], CRO[190], DOGEBULL[54], DOGE-PERP[0], ETCBULL[1840], ETC-PERP[0], ETHBULL[5.76605882], ETH-PERP[0], FTT[66.90652212], IP3[80], LINK-PERP[0], LTCBULL[20400], LUNA2[1.08924082], LUNA2_LOCKED[2.54156192], LUNC[237184.48303928], LUNC-PERP[0], MATIC[3100.1], MATIC-PERP[0], NFT [367180176401585494/The Hill by FTX #3627][1], SOL[2.02176986], SOL-PERP[0], TRX[1720.000004], USD[2673.77], USDT[511.07642722], XRPBULL[191000], XRP-PERP[0] | | |
| 00996795 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PERP-PERP[0], PROM-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[12.87], VET-PERP[0], WAVES-PERP[0], XRP[.15024604], XRP-PERP[0], ZIL-PERP[0] | | |
| 00996902 | | APE[.0807], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CLV-PERP[0], CRV-PERP[0], DOT-PERP[0], ETH[.04522757], ETH-PERP[0], ETHW[.04522757], FIL-PERP[0], FTM-PERP[0], FTT[0.09976102], FTT-PERP[0], GLMR-PERP[0], ICP-PERP[0], LTC[.02206849], LUNA2[1.97819428], LUNA2_LOCKED[4.61578666], LUNC-PERP[0], MANA-PERP[0], MATIC[.16771623], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], THETA-PERP[0], USD[-48.24], XRP-PERP[0] | | |
| 00996911 | | BNB[0], DOGE[2019.93186655], ETH[1], ETHW[1], FTT[156.08979176], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], USD[42592.16], USDT[611.82111569], XPLA[700] | | USD[40000.00] |
| 00996972 | | BTC[0], BTC-MOVE-20210603[0], BTC-MOVE-20210612[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[25.37046309], FTT-PERP[0], MNGO[60741.75261479], SOL[3.55532168], SOL-PERP[0], SRM[1120.36125539], SRM_LOCKED[21.59481516], TRX-PERP[0], USD[-6.00], USDT[0] | | |
| 00996986 | | APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], BNB[0], BNB-PERP[0], C98[.9392], DOGE[.83679], ETH-PERP[0], GMT-PERP[0], HNT-PERP[0], KSHIB-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0069799], LUNC-PERP[0], OP-PERP[0], RSR-PERP[0], SAND-PERP[0], STEP[.072013], USD[-1.32], USDT[1.57122675], YFII-PERP[0], ZRX-PERP[0] | | |
| 00997027 | | AAVE[0], AVAX[0.00378788], BTC[0], CAKE-PERP[0], FTM[.9716178], FTT[0], RUNE[66.81536791], SOL[0.00596047], SPELL[99.83413], SRM[.01065064], SRM_LOCKED[.0551224], SUSHI[0], USD[0.00], USDT[0] | | |
| 00997029 | | ADA-PERP[0], APE-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[0], FTT-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], GST[.00000001], LUNA2[0.07760554], LUNA2_LOCKED[.18107958], LUNC[.0047914], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY[48.7002174], RUNE-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], USD[0.00] | | |
| 00997101 | | AAPL[.009422], AAVE[0], AAVE-20210625[0], AAVE-PERP[0], ALPHA-PERP[0], AMZN[.008044], AVAX-PERP[0], AXS[0], BNB-0325[0], BNB-20210624[0], BNBBULL[0], BNB-PERP[0], BTC[0.00006660], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-20211129[0], BTT-PERP[0], BULL[0], DOGE[0], DOGE-0325[0], DOGE-20210625[0], DOGE-20210924[0], DOGEBEAR2021[0], DOGEBULL[0], ETC-PERP[0], ETH[0.00039080], ETH-20210625[0], ETH-20210924[0], ETH-20210625[0], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTT[810.73073673], FTT-PERP[0], LINK-PERP[0], LUNA2[8.06196194], LUNA2_LOCKED[18.78791121], LUNC[866666.00718662], MATICBEAR2021[0], NVDA[.01972], NVDA-0325[0], RAY[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-0325[0], SOL-20210625[0], SUSHI[0], SUSHI-20210625[0], SUSHI-PERP[0], SXP-20210924[0], TOMOBEAR2021[0], TSLA[0.00360942], TSLA-0325[0], TSLA-0624[0], TSLA-1230[0], TSLAPRE2[0], TSM[0.00400637], UNI[0], USD[13608.07], USDT-PERP[0], USO[.005], USTC[706.41234897], XRP-20210625[0], XRP-20210924[0], XRPHEDGE[0], XRP-PERP[0] | | USD[13594.88] |
| 00997138 | | AKRO[1], AUD[0.00], AVAX[0], BAO[1], CAD[0.00], KIN[1], LUNA2[50.90306635], LUNA2_LOCKED[114.56462122], LUNC[.000108], SOL[0], USD[0.85], USTC[7209.12460138] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00997182 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], KSM-PERP[0], LINA-PERP[0], LTC[.00036643], LUNA2[0.00030888], LUNA2_LOCKED[0.00072072], LUNC[67.26], LUNC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[0], UNI-PERP[0], USD[0.07], USDT[0], VET-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00997199 | | AKRO[45.48731943], BAO[4243.59771721], DENT[1], FTM[103.55034258], GBP[0.00], KIN[11636.42338543], LUNA2[0.00002702], LUNA2_LOCKED[0.00006305], LUNC[5.88455369], SPELL[1798.44063901], TRX[284.52153588], UBXT[11], USD[0.00], XRP[320.90011151], ZRX[1.85355911] | Yes | |
| 00997238 | | BCH[0], BTC[0], BTC-PERP[0], COMP[0], DOT[.06794], ETH[0], ETH-PERP[0], FTT[0], HBAR-PERP[0], LTC[0], LUNA2_LOCKED[57.03557412], USD[1.46], USDT[0.00000181], XRP[9324], XRP-PERP[0] | | |
| 00997313 | | BTC-PERP[.32], ETH[5.04140721], ETHW[5.03296948], FTT[39.98846], FTT-PERP[0], MATIC[1110.19063345], SHIB[9998100], SOL[48.59718768], SOL-PERP[0], SRM[101.18474918], SRM_LOCKED[1.07526938], USD[-10414.84] | | ETH[1.540168], MATIC[1052.425023] |
| 00997347 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ALGO-PERP[0], ALPHA-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NFT-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[6.24432147], SRM_LOCKED[192.54328399], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-0.23], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 00997378 | | 1INCH[.95326], AAVE[1.7996807], ALEPH[.00000001], AUDIO[.77712], BAL[.0067605], BNB[.8788695], BNB-PERP[0], BTC[0.20428041], BTC-PERP[0], DASH-PERP[0], DOGE[517.94718], ETH[1.60846443], ETH-PERP[0], ETHW[1.15946443], EUR[5586.28], FTT[35.6706026], LEO[51.879635], LINK[14.396941], LTC[8.06489496], MATIC[9.9335], MER[10825.32999], MNGO[2170], MTA[387.85256], OXY[.0977098], RAY[1.00032986], RSR[7958.7004], RUNE[1.378169], SNX[144.574293], SOL[0.00970832], SPELL[103585.731], SRM[133.83088075], SRM_LOCKED[74215355], STEP[790.6], TRX[.048857], UBXT[29112.83583778], UBXT_LOCKED[51.07325076], USD[1006.77], USDT[5254.74510393], XRP[788.60743], YFI[0.00299800] | | |
| 00997382 | | BAO[57000], BNB-PERP[0], BTC[0.00240427], BTC-PERP[0], CAKE-PERP[0], CHZ[580], CRV[91], CUSDT[930], DENT[3100], DOGE[7], DOT-20210625[0], DOT-PERP[0], ETH[.1], ETH-PERP[0], ETHW[.1], GRT[192], KIN[170000], LINK[72.257174], LINK-PERP[0], LTC[4.03752145], LTC-PERP[0], LUNA2[4.69411346], LUNA2_LOCKED[10.95293141], LUNC[1022153.09], REEF[630], SHIB[2300000], SPELL[1000], SXP[132.0959305], TRX[600], UBXT[614], UNI-PERP[0], USD[634.94], USDT[33.55867934], XMR-PERP[0], XRP[1599.39701229], XRP-PERP[0] | | |
| 00997429 | | FTT[12.10775], NFT (347289664990038658/FTX AU - we are here! #60546)[1], NFT (430186358524274270/FTX EU - we are here! #143748)[1], NFT (546504824911815802/FTX EU - we are here! #142305)[1], NFT (557751769793117905/FTX EU - we are here! #144020)[1], RAY-PERP[0], SOL[10.01150681], SRM[274.98476785], SRM_LOCKED[2.43405895], USD[0.01], USDT[0.00000001] | Yes | |
| 00997521 | | BTC[0], DOGE[0.42571650], ETHW[3.375839], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.09913972], LUNC[9251.95], LUNC-PERP[0], SOL[9.26572100], SOL-PERP[0], USD[0.01], USDT[0], USTC-PERP[0] | | |
| 00997548 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], LUNA2[.08432097], LUNA2_LOCKED[0.19674894], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.00028], TRYB[0], UNI-PERP[0], USD[0.00], USDT[57.08209341], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00997709 | | FTT[2.05941861], SRM[21.37602764], SRM_LOCKED[.60364632], USD[5.10], USDT[0.41307998], XRP[.79063] | | |
| 00997821 | | ALGO-PERP[0], ALTBULL[1720.7], BAO-PERP[0], BTC[0.00010716], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTT[0], LTC-PERP[0], LUNC-PERP[0], SC-PERP[0], SOL-PERP[0], SRM_LOCKED[1.19167448], USD[-0.72], USDT[0], XMR-PERP[0], XRP-PERP[0] | | |
| 00997961 | | AR-PERP[0], ATOM-PERP[0], AURY[1370.0137], AVAX-PERP[0], AXS-PERP[0], BNT-PERP[0], BTC[.04491215], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[1827.15144], MATIC-PERP[0], PERP-PERP[0], POLIS[2510.0132], RAY[2188.674013], RAY-PERP[0], REN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL[0], SOL-PERP[0], SRM[75.04387816], SRM_LOCKED[59.51612184], XMR-PERP[0], SUSHI[4053.00709], SUSHI-PERP[0], USD[0.00], USDT[1568.80707418], XRP-PERP[0] | | |
| 00998006 | | AAVE[0], BTC[0], CEL[0], ETH[7.23620931], ETHW[7.23620931], LINK[.07967], LOOKS[.21078133], SOL[330.84], SRM[1.2904108], SRM_LOCKED[6.57785087], SUSHI[.00000001], TRX[.000003], USD[0.00], USDT[0.40958707], WBTC[.0000441] | | |
| 00998043 | | ATOM-PERP[0], BTC[0], BTC-PERP[0], ETH[0.94185988], FTT[0], LUNA2[41906771], LUNA2_LOCKED[0.97782465], USD[0.00], USDT[0] | | |
| 00998057 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00649160], LUNA2_LOCKED[0.01147008], LUNC[10778079], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], REN-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0.00000001], USTC[0.91891314], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00998058 | | ADA-20210625[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ANC-PERP[0], ATLAS-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-20210625[0], ETH[0], ETH-20210625[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KBTT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2[1.37745166], LUNA2[3.21405388], LUNC-PERP[0], OXY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.01], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 00998099 | | ALT-PERP[0], BNB[0], LUNA2[0.10266353], LUNA2_LOCKED[0.23954823], LUNC[22355.2], SOL[0], TRX[.0000003], USD[5.30], USDT[0.97689998] | | |
| 00998205 | | ALCX-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[.000036], ETH-PERP[0], FTM[0], FTT-PERP[0], GMT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00212829], LUNA2_LOCKED[0.00496601], LUNC[.00000001], LUNC-PERP[0], MNGO-PERP[0], RAY-PERP[0], SOL[0.00051203], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[-0.04], USDT[0.00000001], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 00998221 | | ATLAS[27.88546119], ATLAS-PERP[0], BADGER-PERP[0], FB[105.8], FIDA-PERP[0], FTM[0.92610024], FTM-PERP[0], FTT[46.06387871], FTT-PERP[0], GBP[-5.04], HNT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000008], LUNA2_LOCKED[0.01947847], LUNC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], POLIS[.38756072], POLIS-PERP[0], RAY[0.50679950], RAY-PERP[-11000], ROOK-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPY[10], SPY-1230[10], SRM[.188306], SRM-PERP[0], STEP[.00000003], STEP-PERP[0.09999999], STMX-PERP[0], TULIP[.023448], TULIP-PERP[0], USD[23972.42], USDT[9.85828002], USDT-PERP[0] | | |
| 00998233 | | BCH-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.57694918], LUNA2_LOCKED[1.34621477], LUNC[12563.1.9001996], USD[0.00], USDT[0], ZEC-PERP[0] | | |
| 00998241 | | BTC[0], ETH[0], FTT[.05080785], NFT (334661803610368021/FTX EU - we are here! #194513)[1], NFT (454733283526347379/The Hill by FTX #7687)[1], NFT (471589165254193853/FTX EU - we are here! #194617)[1], NFT (480864300733226677/Montreal Ticket Stub #406)[1], NFT (491300356957194015/Singapore Ticket Stub #693)[1], NFT (568497812771427677/FTX EU - we are here! #194489)[1], SRM[.08592726], SRM_LOCKED[148.89947747], USD[0.00], USDT[0] | Yes | |
| 00998265 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00407218], BTC-PERP[0], CHZ-PERP[0], COIN[0], DOGE[4081.44161], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00022489], ETH-PERP[0], ETHW[0.00022489], FIL-PERP[0], FLOW-PERP[0], FTT[0.06382067], FTT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ORBS-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.52621794], SRM_LOCKED[2.3751975], SRM-PERP[0], STEP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], USD[0.23], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[.5908], XRP-PERP[0], ZEC-PERP[0] | | |
| 00998282 | | ETH[.00051669], ETHW[0.00051669], LUNA2[0.00301115], LUNA2_LOCKED[0.00702602], LUNC[655.685474], USD[0.02] | | |
| 00998339 | | ADA-PERP[0], ALPHA[.00000001], BTC[0.00000003], BTTPRE-PERP[0], BULL[0.00000353], COMP[.000375], DOT-PERP[0], ETH[0], EUR[0.40], FIL-PERP[0], FTT[0.00000001], MATICBULL[0.00861927], SRM[39.53694084], SRM_LOCKED[382.78636065], TRX[.000003], USD[0.00], XMR-PERP[0] | | |
| 00998396 | | BOBA[20833.33333333], BOBA_LOCKED[229166.66666667], BTC[6.66758888], ETH[62.21140970], ETHW[75.51809995], FTT[251.39545358], SOL[384.01851568], SRM[690.84055273], SRM_LOCKED[13.03506077], USD[28.37], USDT[.001843] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0098405 | | 1INCH-0325[0], 1INCH-0624[0], 1INCH-0930[0], AAPL[0], AMD[0], ARKK[0], AVAX[0], BCH[0], BCH-0930[0], BNB[0], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BOLSONARO2022[0], BRZ[0.33831503], BRZ-PERP[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-2021024[0], BTC-2021123[0], BTC[3.01387330], BTC-MOVE-2021Q2[0], BTC-MOVE-2021Q3[0], CHZ-0930[0], CHZ-PERP[0], CUSD[0], CUSDT-PERP[0], DAI[0.02258043], DOT[0], DOT-0624[0], DOT-0930[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-2021024[0], ETH-2021123[0], ETH-PERP[0], EUR[1001.50], FTT[150.001], FTT-PERP[0], GBP[0.00], GBTC-0930[0], GLD[0], GME[0], HOOD[0], LINK[0], LINK-0930[0], LINK-1230[214], LOGANZO1[0], LTC[0], LTC-0930[0], LUNA2[0.00051812], LUNA2_LOCKED[0.01520855], LUNC[0], MSTR[0], MSTR-2021024[0], NFLX[0], OLY2021[0], PAXG-20210625[0], SCRT-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SPY[0], TRYB[0], TSLA[0.00000001], TSLAPRE[0], UNI[0], UNI-1230[0], USD[26733.67], USDT-0624[0], USDT[0.71366300], USDT-2021123[0], USDT-PERP[0], USDC[0], USTC-PERP[0], WBTC[0.00008386], XAUT[0], XAUT-PERP[0], XRP[0] | | EUR[1001.06], USD[28582.82], USDT[.70057], WBTC[.000083] |
| 0098406 | | ALGO-PERP[0], BNB[0], BTC-PERP[0], BULL[0], DAI[0], DOGE[0], DOGEBULL[0.00039972], ETH[0], FTT[0], HT[0], LUNA2[0], LUNA2_LOCKED[0.57234406], LUNC[0], MATIC[0], NFT (31373714528570808/FTX EU - we are here! #8051)[1], NFT (35174456388252503/FTX Crypto Cup 2022 Key #6647)[1], NFT (51148897190069443/FTX EU - we are here! #8374)[1], NFT (53721100662085094/The Hill by FTX #2598)[1], SOL[0.00000001], SUSHIBEAR[1498950], TRX[0.00000600], USD[1079.52], USDT[0.00000001], XLM-PERP[0] | | |
| 0098429 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[2.40809794], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[9143.7], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.94406387], LUNA2_LOCKED[23.2028157], LUNC[180365.50567294], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SWEAT[14365], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.000018], TRX-PERP[0], UNI-PERP[0], USD[328299.37], USDT[394.32763450], USTC[0.54125240], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0098449 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMC-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], DENT-PERP[0], DMG-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[0.00663284], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0.00000], TRX-PERP[0], UNI-PERP[0], USD[0.98], USDT[0.41953207], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 0098463 | | BNB[0], BTC[0], DOGE[0], ETH[0], FTT[0.01112374], LUNA2[0], LUNA2_LOCKED[0.69177194], NEAR[.01646163], SOL[0], TRX[0.67578200], USD[0.00], USDT[0] | | |
| 0098540 | | ATLAS[0], FTT[0], LUNA2[0.00578238], LUNA2_LOCKED[0.01349223], SOL[0], USD[0.00], USDT[0], USTC[.818525], XRP[0] | | |
| 0098545 | | KIN[2999340.3], LUNA2[0.00005261], LUNA2_LOCKED[0.00012277], LUNC[11.4580468], MBS[55], TRX[.000003], USD[0.00], USDT[0.01657158] | | |
| 0098561 | | GMT-PERP[0], LUNA2[0.10009713], LUNA2_LOCKED[0.23355998], LUNC[22608.32573768], SOL[5.22770216], TRX[.000777], USD[2641.08], USDT[.773875] | Yes | |
| 0098612 | | BAO[1], BTC[0.00121421], DOT[0], EUR[0.00], GMT[0], LUNA2[0.13559071], LUNA2_LOCKED[0.31634650], LUNC[0.43712152], USD[0.00] | Yes | |
| 0098629 | | APE-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], DOGE-1230[0], DOGE-PERP[0], ETH[0.00357593], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FTT[5.00290578], IMX[12.99484], LUNA2[19.13970222], LUNA2_LOCKED[44.65930518], LUNC-PERP[0], NFT (40525331824214803/The Hill by FTX #42863)[1], NFT (48830030233359547B/FTX Crypto Cup 2022 Key #20929)[1], RAY[22.01685701], SOL[20.01060578], SOL-PERP[0], SRM[0.0201892], SRM_LOCKED[0239043], TSLA-1230[0], USD[1.14], USDT-0624[0], USDT-0930[0], USDT-PERP[0] | | |
| 0098752 | | AAVE[1.02308250], ALCX[0.03597725], BNB[1.64569818], EDEN[250.8], FTT[150.00004415], OXY[199.8803], RAY[76.36255034], SOL[153.74364998], SRM[102.45537526], SRM_LOCKED[2.04841054], UBXT_LOCKED[55.90075388], USD[0.00], USDT[1.99756044] | | |
| 0098792 | | FTT[0.04732425], SRM[1.77323723], SRM_LOCKED[10.46676277], USD[0.00], XRP[.777282] | | |
| 0098853 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[1.10594276], BAND[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CHZ-PERP[0], COMP[0.00000001], DAI[0], DOGE[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00024246], EUR[0.00], FIDA[.05102376], FIDA_LOCKED[1.62425759], FTT[150.00805229], FTT-PERP[0], LUNA2_LOCKED[11.46498571], MATIC[0], MATIC-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.83950111], SRM_LOCKED[211.7146192], USD[0.21], USDT[0.00000001], VET-PERP[0] | | |
| 0098859 | | FTT[0.00130000], SRM[6.38250662], SRM_LOCKED[28.80201764], USD[0.46] | | |
| 0098918 | | BTC[0], BULL[0], ENS[.00000001], ETH[0], ETHBULL[0], GBP[0.00], LUNA2[0.09943426], LUNA2_LOCKED[0.23201327], LUNC[2162.02], MATICBULL[0], USD[0.00], USDT[0.00000006] | | |
| 0098923 | | 1INCH[143.981], AAVE-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], C98[8], DEFI-PERP[0], DOGE[860.45986369], DOT-PERP[0], DRGN-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FLOW-PERP[0], LINK-PERP[0], LTC[.99], LTC-PERP[0], LUNA2[0.51727598], LUNA2_LOCKED[1.20697639], LUNC-PERP[0], MID-PERP[0], PRIV-PERP[0], SHIT-PERP[0], SOL-PERP[0], STORJ[.037376], TRX[.000006], USD[0.49], USDT[0], YFI-PERP[0] | | |
| 0098950 | | ADA-PERP[0], AMPL[301.97306648], AVAX[3.598722], BTC[0], BTC-PERP[0], BTT[47000000], DOGE-PERP[0], ETH-PERP[0], LUNA2[2.85982698], LUNA2_LOCKED[6.67292962], SHIB[11081.66], SHIB-PERP[0], SOL[.00988], SOL-PERP[0], TRX[.000003], USD[8316.86], USDT[2008.76684000], USDT-PERP[0], USTC[341.160847] | | |
| 0098680 | | KIN[1], LUNA2[0], LUNA2_LOCKED[11.52970496], USD[0.00], USDT[.03497572] | | |
| 0099003 | | AVAX-PERP[0], BTC[0], BTC-MOVE-2021114[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FTT[0], IOTA-PERP[0], LUNC-PERP[0], PERP-PERP[0], REN-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.02652106], SRM_LOCKED[.13608316], SRM-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0], USDT[0.00000001], XRP[0] | | |
| 0099079 | | 1INCH[0], 1INCH-PERP[0], AAVE-0325[0], AAVE-2021123[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AXS[0.00000001], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTC-0930[0], BTC-PERP[0], BTTMB-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021123[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], EDEN-2021123[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-2021123[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM[0.00680001], FTM-PERP[0], FTT[.19980001], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HGET-PERP[0], HNT-PERP[0], HUM-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[2.51856741], LUNC[0.00000001], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-2021123[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-2021123[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX[-0.36000919], TRX-0624[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNISWAP-PERP[0], XRP[0], XRP-PERP[0], YFI-2021123[0], YFII-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0099105 | | DOGE[0], ETH[0.07113527], ETHW[0.00841790], LUNA2[2.17582396], LUNA2_LOCKED[5.07692259], MATIC[0], RAY[0], SGD[0.00], SOL[0], USD[0.00], USDT[0.0013436], XRP[0] | | |
| 0099134 | | ETH[0], LUNA2[5.8089693], LUNA2_LOCKED[13.5542617], TRX[.000002], USD[3.03136529] | | |
| 0099141 | | AGLD-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0.00006409], ENJ-PERP[0], ETH-PERP[0], ETHW[.00030153], GENE[.07558706], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LOOKS[0], LUNC-PERP[0], MATIC-PERP[0], POLIS-PERP[0], RAY[.195185], SOL[.01164734], SOL-PERP[0], SRM[3.7309775], SRM_LOCKED[1568.95107909], SRM-PERP[0], UNI-PERP[0], USD[101737.85], USDT[0.00000001] | | |
| 0099151 | | CLV[20.9], MNGO[60], OXY[17.98803], RAY[6.64054944], RUNE[4.23878951], SLRS[43.99164], SNX[4.79179833], SOL[.53089734], SRM[40.02193082], SRM_LOCKED[.84188826], USD[-0.02], USDT[1.34064518] | | SNX[3.998282] |
| 0099153 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-2021092400, ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-0-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00050131], ETH-PERP[0], ETHW[2.32947521], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000143], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-2201123[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], IOTA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LTC-PERP[0], LUNA2[0.09957610], LUNA2_LOCKED[0.23234425], LUNC[9.51451761], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[5299.82], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 0099175 | | LUNA2[0.00001561], LUNA2_LOCKED[0.00003643], LUNC[3.4], MANA[.10032079], MANA-PERP[0], USD[0.32] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00999223 | | AAVE-PERP[0], ALT-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0.88989458], BNB-PERP[0], BTC[.01219001], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP[3.9249], CRV-PERP[0], DOT[43.98423181], DOT-PERP[0], DYDX[895.70000000], DYDX-PERP[0], ENS-PERP[0], ETH[0.55750000], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FTT[7.898499], FTT-PERP[0], IMX-PERP[0], LINK[62.8], LINK-PERP[0], LTC[7.02996667], LUNA[24.27632591], LUNA2_LOCKED[9.97809380], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[25.039995], SOL-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[2639.20], VET-PERP[0], XRP[2510.9], XRP-PERP[0], XTZ-PERP[0] | | |
| 00999257 | | ATOM[0, AVAX[1.04824318], BNB[0.02891648], BTC[0.05107833], BTC-PERP[0], ETH[0.04059259], ETHW[.50], ETHW-PERP[0], GBTC[180.6052044], LINK[5.55380375], LUNA2[0.00048580], LUNA2_LOCKED[0.00113353], LUNC[105.78412498], MATIC[16.68920220], SOL[0.70257848], SPY[1.099791], TRX[0.00000111], USD[197.76], USDT[0.00201527] | | TRX1[.000001] |
| 00999266 | | EUR[0.00], FTT[0.00016030], IMX[112.98756299], LUNA2[0.01442397], LUNA2_LOCKED[0.03365593], LUNC[3140.85], STEP[1891.84822482], USD[0.00], USDT[0.00] | | |
| 00999315 | | BTC-PERP[0], FTT[.0952322], SRM[.78072844], SRM_LOCKED[11.33927156], USD[0.95], USDT[0], USDT-PERP[0] | | |
| 00999395 | | LUNA21.17816445], LUNA2_LOCKED[2.74905038], LUNC[256547.79], SHIB-PERP[0], USD[4.00] | | |
| 00999398 | | ALGO-PERP[0], APE[.06126], APE-PERP[0], BNB[0], BTC[0.00006810], BTC-PERP[0], DOGE[.2431], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[25.0118], FTT-PERP[0], LINK[.18608], LRC[.4], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03826214], LUNA2_LOCKED[0.08927834], LUNC[8331.663334], LUNC-PERP[0], RAY-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[3.22775171], SRM_LOCKED[48.73224829], USD[5252.11], USDT[0.00676938], VET-PERP[0], XRP[.3128], XRP-PERP[0], YFII-PERP[0] | | |
| 00999436 | | ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[4.65418301], LUNA2_LOCKED[10.85976036], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.01], USDT[29.56187021] | | |
| 00999452 | | ATLAS[0], BNB[0], BTC[0], CRO[0], ETH[0], FTT[0], LINK[0], LUNA2[0.00009377], LUNA2_LOCKED[0.00021881], LUNC[0], MATIC[0], POLIS[0], SOL[0.00000001], TRX[0.00000800], USD[0.00], USDT[0.00000009] | | |
| 00999524 | | AKRO[0], BAO[31], BTC[.00515791], CHZ[1319.1143983], CRO[871.88300295], DENT[3], DOGE[105.96925057], ETHW[4.95444143], EUR[0.00], FTT[.00005943], HOLY[.00000914], KIN[64], LUNA2[0.54082363], LUNA2_LOCKED[1.2260926], LUNC[1.69439241], MATIC[.00000918], RSR[7], RUNE[.00010199], SAND[144.15988258], SHIB[.00018601], UBXT[8], USD[TD.00000001], XRP[796.74510819] | Yes | |
| 00999547 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00998974], BNB-PERP[0], BSV-PERP[0], BTC[0.00009408], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], CRV[.080195], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE[.97485046], DOGE-PERP[0], DOT-PERP[0], EDEN[4488.0200045], EDEN-PERP[0], ETC-PERP[0], ETH[0.00015515], ETH-PERP[0], ETHW[0.00015515], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.09645029], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LINA25.62305], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00230683], LTC-PERP[0], MANA-PERP[0], MATIC[7.8014225], MATIC-PERP[0], MER[883.185956], MER-PERP[0], MTL-PERP[0], NEAR-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[.429405], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.0965447], SRM_LOCKED[85.38898504], SRM-PERP[0], SUSHI[.017715], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.9597405], TRX-PERP[0], UNI[.0037125], UNI-PERP[0], USD[-12.10], USDT[0.00145378], XRP[.032055], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 00999574 | | BTC[0.00002008], BULL[7.08892702], DOGE[2.42881875], ETH[0.00070337], ETHW[0.00070417], LUNA2[0.22957298], LUNA2_LOCKED[0.53567028], LUNC[49990], USD[522.62], USDT[58.23841137] | | |
| 00999603 | | AAVE-PERP[0], ALGO-PERP[0], AMC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BIT-PERP[0], BOBA-PERP[0], C98-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.0006], ETHW[.0006], FTM-PERP[0], FTT[.00800683], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC[.90975], LRC-PERP[0], LUNA2[3.5199538], LUNA2_LOCKED[3.15465506], LUNC[294309.8420435], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000001], TRX-PERP[0], USD[-23.96], USDT[0.00000007], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 00999629 | | AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-2021092403], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT2G044350], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2_LOCKED[0.31869840], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-2021092403], XTZ-PERP[0], ZEC-PERP[0] | | |
| 00999647 | | ADABEAR[2605900], ADABULL[0.00363845], ALGOBEAR[100013992.83705676], ALGOBULL[5537], ALTBEAR[1000], ASDBEAR[5062.01543017], ASDBULL[0.40000000], ATOMBEAR[8709632], ATOMBULL[6008], BALBULL[0], BCH-03250], BCHBULL[0], BEAR[0], BEARSHIT[8178.86], BNBBEAR[867700], BNBBULL[.0000996], BSVBULL[56000], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0.00000999], COMPBULL[10000.89000000], DEFIBEAR[7.7011], DEFIBULL[8], DENT-PERP[0], DOGE[0.69491376], DOGEBEAR[2021[0], DOGEBULL[0.06500764], DOGEHALF[0], DRGNBULL[0], EOSBULL[268170], ETCBEAR[8]0252.50709098], ETCBULL[0], ETHBEAR[762797.86683741], ETHBULL[0.00009366], EXCHBULL[0], FTT[0.00133449], GRTBEAR[0], GRTBULL[0.20253926], HTBEAR[0], KIN-PERP[0], KNCBULL[0.0026], LINKBEAR[8350900], LINKBULL[306.57496], LTCBULL[1282], LUNA2[13.40716374], LUNA2_LOCKED[31.28338205], LUNC[2795671.86662625], LUNC-PERP[0], MATICBULL[10000.00000001], MATICBULL[1001.05864580], MKRBULL[26], OKBBEAR[9730.52231005], OKBBULL[.0], RSR-PERP[0], SHIB-PERP[0], STEP-PERP[0], STMX-PERP[0], SUN[340.637], SUSHIBEAR[5083894.66200666], SUSHIBULL[8394.40000000], SXPBEAR[0], SXPBULL[500681], THETABEAR[6103316D], THETABULL[20.1060818], TOMOBULL[12007191.04000000], TRX[0], TRXBEAR[9379.44857554], TRXBULL[0], TRX-PERP[0], USD[0.00], USDT[0.08108674], VETBULL[3.1], XRP[-0.00680834], XRPBEAR[43962424], XRPBULL[81.91897247], XTZBEAR[97000], XTZBULL[7001.98153912], ZECBULL[0], ZIL-PERP[0] | | |
| 00999665 | | AURY[903.5], EUR[0.00], FTT[1148.04075423], SLRS[556], SRM[6860.35249475], SRM_LOCKED[405.15386067], USD[3.75], USDT[600.00846729], XRP[.96] | | |
| 00999676 | | ADABULL[0], AVAX[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGEBULL[0], ETH-PERP[0], FTM[0], FTT-PERP[0], LUNA[20.19421687], LUNA2_LOCKED[0.45317270], LUNC[0], LUNC-PERP[0], NFT [3891015243954960/42/Ape Art #212{1], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLND[0], SOL[0], SOL-PERP[0], SQ[0], SRM[.06597708], SRM_LOCKED[.46106002], SRM-PERP[0], TRX[.000006], UNI[0], UNI-PERP[0], USD[3604.95], USDT[0] | | |
| 00999712 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.02600000], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GEN[0.0875], GMT-PERP[0], GST-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.46028052], LUNA2_LOCKED[1.07398785], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], OMG-2021123103], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.05917630], SRM_LOCKED[32.30175093], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], USD[-347.77], USDT[7358.34659226], USTC[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 00999755 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE[0.00000001], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-20211231[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BICO[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98[0], C98-PERP[0], CHR-PERP[0], CHZ[0.00000001], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0.00000001], CRO-PERP[0], CRV[0.00000001], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-2021121[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX[124.97750000], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00002919], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[0.00000001], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.16642646], LUNA2_LOCKED[0.38832842], LUNC[36239.71394850], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[0.00000001], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP[0], PERP-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0.00000001], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[0.00000001], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[1.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], WRX[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 00999799 | | ETH[0], MER[5.9958], OXY[.9965], RSR[850.180234], SOL[.00855068], SRM[.00336408], SRM_LOCKED[.02226626], SRM-PERP[0], TRX[.000004], USD[0.00], USDT[0] | | |
| 00999828 | | ATOMBULL[30764.446015], CHZ[4079.26356], ETH[0.01184440], ETHW[0.01184640], FTT[43.99183323], GRTBULL[1738.77948387], LINKBULL[740.56348899], LTCBULL[8331.4642281], OXY[445.919497], SOL[.1999639], SRM[27.095844], SRM_LOCKED[.06623544], STEP[.00868987], THETABULL[29.58463495], TRX[.567338], USD[2.76], USDT[9163.13389771], USDT-PERP[0], VETBULL[1709.07198994], XLMBULL[1555.39973225] | | |
| 00999871 | | 1INCH[0], AAVE[0.00000001], AAVE-PERP[0], ALGO[0.00000001], ATOM-PERP[0], AVAX[0], AXS[0], BNB[0.00664246], BNB-PERP[0], BRZ[15039.53992659], BTC[0.44324622], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.10491676], ETH-PERP[0], ETHW[0.10300000], FIDA-PERP[0], FTT[0.06345930], FTT-PERP[0], GMT-PERP[0], KAVA-PERP[0], LINK[0.00000001], LINK-PERP[0], LUNA2[3.83222686], LUNA2_LOCKED[8.94186270], LUNC[0], LUNC-PERP[0], MATIC[.97733111], MATIC-PERP[0], NEAR-PERP[0], POLIS[.06597123], POLIS-PERP[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[0], SRM-PERP[0], SUN[0.00099482], SUSHI-PERP[0], TRX[132.000002], TRX-PERP[0], UNI-PERP[0], USD[502.42.40], USDT[0], WAVES[0], WAVES-PERP[0], XRP[0], XRP-PERP[0] | | |
| 00999875 | | 1INCH[0], ADABULL[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], CRV[0], DOGE[0], DOGE-PERP[0], ETCBULL[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[25.00025311], FTT-PERP[0], GST[0], GST-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], LUNC-PERP[0], OP-PERP[0], PROM-PERP[0], SHIB[.000001], SNX-PERP[0], SOL[49.45348025], SOL-PERP[0], SUSHI[0], SUSHIBULL[0], USD[-0.04], USDT[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 00999879 | | BTC[0], BTC-2021123 1[0], ETH-0930[0], ETHW[.11599012], FTT[.099791], LUNA2[0.00004224], LUNA2_LOCKED[0.00009858], LUNC[9.2], USD[0.00], USDT[0.00096727] | | |
| 00999924 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], BAND-PERP[0], BCH[.33494091], BCHBULL[1885.29265845], BCH-PERP[0], BNB-2021062S[0], BNB[.779487], BNBBULL[0.44446130], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE[1853.44976], DOGEBULL[1.52778220], DOGE-PERP[0], DOT-PERP[0], EOSBULL[45343.420495], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GRT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KNC-PERP[0], LINKBULL[10.89172075], LINK-PERP[0], LUNA2[0.04239807], LUNA2_LOCKED[0.09892884], LUNC[9232.27], MATIC-PERP[0], NEO-PERP[0], OKB-PERP[0], SHIB[22191944], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP[138.863102], SXPBULL[1700.7287326], SXP-PERP[0], THETABULL[0.74127004], THETA-PERP[0], TRX[2.89341], TRXBULL[149.2915559], TRX-PERP[0], UNI-PERP[0], USD[0.14], USDT[0], WRX[1933] | | |
| 01000020 | | FIDA[.00467704], FIDA_LOCKED[0.02351224], FTT[0.00138744], SRM[.02742933], SRM_LOCKED[.31274493], USD[0.13], USDT[0] | | |
| 01000112 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA[920], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], COMP[0], COMP-PERP[0], DEFI-PERP[0], DOGE[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], QTUM-PERP[0], RUNE[0], RUNE-PERP[0], SC-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[7.41160924], SRM_LOCKED[38.46963599], SUSHI[0], SUSHI-PERP[0], UNI-PERP[0], USD[12.66], XLMBULL[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01000174 | | BTC-PERP[0], ETH[0], FTT[0.01555272], LUNA2[0.01713709], LUNA2_LOCKED[0.03998656], LUNC[3266.49555249], STG[.00000001], USD[0.03], USDT[0], USTC[0.30237772] | | USD[0.03] |
| 01000193 | | DOGE-PERP[0], ETH[0], ETH-PERP[0], FTT[0], SRM[.05967076], SRM_LOCKED[.42382248], USD[0.00], USDT[3.20638013] | | |
| 01000226 | | LUNA2_LOCKED[208.3685019], USDT[0.01729231] | | |
| 01000255 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[150], CRO-PERP[0], DOGE-PERP[0], DOT[4.3], DOT-PERP[0], EOS-PERP[0], ETH-PERP[1.176], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOLY-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.52059506], LUNA2_LOCKED[1.21472183], LUNC[113360.67251428], LUNC-PERP[0], MATIC[40], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[8.990975], SAND[19], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0], STORJ-PERP[0], TRX[.000044], UNI-PERP[0], USD[285.27650004], VET-PERP[0], XRP-PERP[0] | | |
| 01000327 | | APE[.094575], LUNA2[0.10001754], LUNA2_LOCKED[0.23337427], LUNC[21779.0311977], NEAR[.096424], NFT[421699409161426790/The Hill by FTX #8743][1], SOL[.0041717], SXP[5], USD[6.90] | | |
| 01000356 | | AVAX[0], AVAX-PERP[0], BTC[0.00000001], BTC-PERP[0], DASH-PERP[0], ETH[.00000001], FTT[0.00003202], LINK[0], LUNA2[0.00002280], LUNA2_LOCKED[0.71426094], LUNC[.59989185], USD[0.00], USDT[0.00000001] | Yes | |
| 01000429 | | AKRO[2], CEL-PERP[0], KIN[1], LUNA2[5.55607073], LUNA2-PERP[0], SOL[.53980546], USD[-90.83], ZAR[0.62] | | |
| 01000445 | | AAVE-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.1401691], BNB-PERP[0], BSV-PERP[0], BTC[0.00942977], BTC-MOVE-2021061 8[0], BTC-MOVE-2021062 1[0], BTC-MOVE-20210728[0], BTC-MOVE-20210813[0], BTC-MOVE-WK-20210629[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210806[0], BTC-PERP[0], -0.00059999], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA24.14179733], LUNA2_LOCKED[12.87841657], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[34752510.56093958], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.15729917], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[14.50], USTC[129.96713], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01000463 | | 1INCH-PERP[0], AAVE[.00015667], AAVE-PERP[0], ALT-PERP[0], APT-PERP[0], ATOM-PERP[0], BAL[.00376177], BNB-PERP[0], BTC[0.00008714], BTC-PERP[-40.3802], BTT[23000000], ETH[0], ETH-PERP[281.362], EUR[91.23], FTT[79.06605109], HOLY-PERP[0], KNC-PERP[0], LDO-PERP[136871], LINK[52653.3692466], MKR-PERP[0], MSOL[511.8], NFT [385315040105407503/Weird Friends PROMO][1], NFT [411116469375121137/Weird Friends PROMO][1], NFT [560685742908759480/Weird Friends PROMO][1], RAY[.655465], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[36.32386794], SRM_LOCKED[4097.27613206], STSOL[1107.79], SUSHI[.17032096], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[18796.36241400], USDT-PERP[0] | | |
| 01000515 | | 1INCH[.6738], 1INCH-PERP[0], ADA-PERP[0], ALGO[.8468], ALICE-PERP[0], ATOM-PERP[0], AVAX[.08196], AVAX-PERP[0], AXS[.09519], BAND[.06344], BCH-PERP[0], BNB-PERP[0], BTC[.27932744], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[.46692], DASH-PERP[0], DOGE-PERP[0], DOT[.06884], DOT-PERP[0], EOS-PERP[0], ETH[.00134356], ETH-PERP[0], ETHW[.00134356], FTT[0.03813884], GALA-PERP[0], HBAR-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.10833, LINK-PERP[0], LOOKS-PERP[0], LTC[.0009], LTC-PERP[0], LUNA2[0.00030119], LUNA2_LOCKED[0.00070279], LUNC[65.58688], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], RVN-PERP[0], SOL[.009152], SOL-PERP[0], SRM[.8978], SRM-PERP[0], SUSHI-PERP[0], UNI[.08872], UNI-PERP[0], USD[113.49], USDT[0.00012803], XLM-PERP[0], XRP[.958], XRP-PERP[0], YFI[.0009818], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01000531 | | ALGOBULL[8695207.1], ASDBULL[29.1], BCHBULL[109.978], DOGE[1.7228], DOGEBULL[3.183], EOSBULL[1921.6146], ETCBULL[119.36959338], GRTBULL[1.0843999], HTBULL[1.999668], KNCBULL[35.19566], MATICBULL[6248.498366], MATIC-PERP[0], MTL-PERP[0], POLIS-PERP[0], SAND[39.992], SRM[171.14736047], SRM_LOCKED[.99273223], SRM-PERP[0], SXPBULL[7680.149774], THETABULL[1.0248988], TRXBULL[100.008015], USD[0.21], USDT[0], VETBULL[12.9984], XLMBULL[.9993], XRP[.98662097], XRPBULL[1022.99158], XTZBULL[2554.70014471], ZECBULL[15.739852] | | |
| 01000549 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], HT-PERP[0], NFT [365224126246831634/The Hill by FTX #37491][1], SRM[.0000068], SRM_LOCKED[.000367], USD[0.16], USDT[0] | | |
| 01000554 | | BNB[.00008482], LUNA2[0], LUNA2_LOCKED[0.25931778], NFT [359065718489054523/FTX EU - we are here! #158201][1], NFT [392187738087897870/FTX EU - we are here! #158022][1], NFT [553760251837951841/FTX EU - we are here! #158113][1], USD[0.06], USDT[0] | | |
| 01000641 | | 1INCH[0], AGLD-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DOGE[0], DOT[0], EDEN-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[.0004762], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[449.51929572], FTT-PERP[0], GST-PERP[0], HOOD[0.0000001], HUM-PERP[0], IOTA-PERP[0], LUNA2[0.00006846], LUNA2_LOCKED[0.00019744], LUNA2-PERP[0], LUNC[18.4261544], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0.00402400], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], USD[13.91], USDT[0.00731001] | | |
| 01000664 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOLSONARO2022[0], BTC[0.00112940], BTC-2021092S[0], BTC-MOVE-0210[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], CVC[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.010], ETH-PERP[0], ETHW[.0115], FTM-PERP[0], FTT[0.0000001], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], JAMP-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.19077551], LUNA2_LOCKED[0.44514286], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MSOL[.01149635], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRE-PERP[0], REEF-PERP[0], RNDR[0], RNDR-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.50000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[52.34], USDT[.01963406], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01000674 | | AGLD[.004], AKRO[1], ATLAS[19953.68831731], BNB[0.14728964], BTC[5.99788582], ETH[0.00122934], ETHW[0], FTT[305.42262436], GOG[.00316], ICP-PERP[0], MATIC[0], NFT [404661525285364070/FTX EU - we are here! #106390][1], POLIS[3.16234765], SOL[0.01630986], SRM[70.61862061], SRM_LOCKED[308.72982546], TRX[.000001], USD[0.00], USDT[0] | Yes | |
| 01000735 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210625[0], BTC-2021123 1[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CVX-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.0004 9594], ETH-PERP[0], ETHW[0.00049592], FLM-PERP[0], FTT[0.00200915], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[.27479164], SRM_LOCKED[59.73051618], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], UNI-0930[0], USD[14336.62], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01000740 | | BTC[0], COMP[0], GRT[69.96105], LUNA2[3.32402128], LUNA2_LOCKED[7.75604966], LUNC[10.7079651], TRX[.000001], USD[4.05], USDT[0] | | |
| 01000773 | | OXY[9.995345], RAY[2.62941625], RUNE[1.90655086], SNX[1.44233587], SRM[3.00043249], SRM_LOCKED[0.0159443], USD[0.25], USDT[0] | | SNX[1.203702], USD[0.24] |
| 01000783 | | FTM[2575.56964958], FTT[25.09534557], LUNA2[0.31180326], LUNA2_LOCKED[0.72754096], LUNC[87895.81826661], MATIC[537.57851502], RUNE[0.08403044], SRM[153.81389946], SRM_LOCKED[2.82057908], TRX[0.00000510], USD[20319.57], USDT[8802.37281661] | | FTM[2573], MATIC[536], USD[20200.00] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01000800 | | 1INCH[-0.78967400], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL[0.48544541], AMPL-PERP[0], ANC-PERP[0], APE[0.21744666], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[-0.20692823], ASD-PERP[0], ATLAS[4.9603616], ATLAS-PERP[0], ATOME [-0.06486623], ATOM-PERP[0], AURY[.87414096], AVAX[0.07527436], AVAX-PERP[0], BADGER-PERP[0], BAND[-0.14035361], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BLT[.95877], BNB-PERP[0], BNT-PERP[0], BOBA[.05265], BOBA-PERP[0], BTC[0.00008216], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[-0.05656567], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CLV[0], CLV-PERP[0], CONV-PERP[0], COPE[1.02136322], CQT[.99909305], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVX[0.15641731], CVX-PERP[0], DAWN[.05265], DAWN-PERP[0], DEFI-PERP[0], DFL[12.3358546], DMG[0.16541241], DOGE[0.17873215], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00177994], ETH-PERP[0], ETHW[0.00687293], ETHW-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FRONT[.7087866], FTM-PERP[0], FXS[0.03923110], FXS-PERP[0], GALA[8.702], GALA-PERP[0], GAL-PERP[0], GARI[0.1233135], GLMR-PERP[0], GMT[1.31453276], GMT-PERP[0], GMX[.0076311], GRT-PERP[0], GST-PERP[0], GT[.00328011], HBB[1.63787288], HGET[0.19674060], HNT[.96642431], HNT-PERP[0], HT[-0.00415473], HT-PERP[0], HUM[8.9995114], HUM-PERP[0], IMX[0.16814110], IMX-PERP[0], INDI[2.8691664], INTER[0.06481658], KAVA-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KSHIB[16.6422179], KSHIB-PERP[0], KUSDT[0], LDO[1.83158531], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC[1.88381907], LRC[2.88381907], LTC[0.00079958], LTC-PERP[0], LUA[8.94387985], LUNA2[0.00000259], LUNA2_LOCKED[0.00000605], LUNA2-PERP[0], LUNA-PERP[0], MAPS[.351], MAPS-PERP[0], MATH[0.11676736], MATIC[-0.73575928], MATIC-PERP[0], MBS[3.72008243], MEDIA-PERP[0], MER[1.1338195], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[16.3580749], MNGO-PERP[0], MOB[0.38683164], MOB-PERP[0], MPLX[1.69527665], MTA[.55297882], MTA-PERP[0], NEAR[1.2079802], NEAR-PERP[0], NFT [5449317290507208602/The Hill by FTX #43213[1]], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORCA[.98746608], OXY-PERP[0], PAXG[0.00016452], PAXG-PERP[0], PEOPLE-PERP[0], PERP[0.02392510], POLIS-PERP[0], POLIS[3.1808739], POLIS-PERP[0], PORT[.69712642], PRISM[0.8213944], PSY[.65582785], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN[-0.26880353], RNDR-PERP[0], RON-PERP[0], RSR[-2.54147986], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLND[.33267077], SLP-PERP[0], SLRS[.73780935], SNX-PERP[0], SNY[1.98014214], SOL[0.01137032], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM-PERP[0], STARS[2.8472182], STEP[0], STEP-PERP[0], STG[7.81510593], STG-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SYN[0.928851], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[-2.74476815], TRX-PERP[0], TULIP-PERP[0], UBXT[2.17878903], UMEE[8.351], UNI[-0.08455608], UNI-PERP[0], USD[0.00025084], USTC[0], USTC-PERP[0], VGX[.5485315], WAVES-PERP[0], XLM-PERP[0], XPLA[0.05459877], XRP[-0.04957427], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01000823 | | ATLAS[0], ATLAS-PERP[0], FIDA[.24549928], FTT[1], FTT-PERP[0], MNGO[0], PERP[17.31518778], SRM_LOCKED[.36329914], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01000850 | Contingent, Disputed | USD[100.60], USDT[.72902868] | | |
| 01000886 | Contingent, Disputed | TRX[.000002], USD[101.46], USDT[0.00001943] | | |
| 01000949 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[.073041], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.18], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LDO[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.09913996], LUNA2_LOCKED[1.63132659], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-2011231[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM-0001584, SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[2.01], USDT[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01001092 | | BTC[0.00008554], ETH[0], FTT[3.26107597], LUNA2[2.66654794], LUNA2_LOCKED[6.22194520], SUN[10.957], TRX[0.01050672], USD[1702.05], USDT[0.00325084], USTC[377.46274993] | | TRX[.00936] |
| 01001218 | | FTT[0.01276449], LUNA2_LOCKED[0.00000001], LUNC[0.00117579], USD[1.81], USDT[0], USTC-PERP[0] | | |
| 01001227 | | AAVE-PERP[0], ACB-2021123[0], AGLD-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], BOBA-PERP[0], BTC[0.00021961], BTC-MOVE-0413[0], BTC-MOVE-0416[0], BTC-MOVE-0417[0], BTC-MOVE-0418[0], BTC-MOVE-0419[0], BTC-MOVE-0421[0], BTC-MOVE-0423[0], BTC-MOVE-0428[0], BTC-MOVE-0503[0], BTC-MOVE-2022[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ETC-PERP[0], EUR[0.00], FTM-PERP[0], FTT[25], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HNT[0], HUM-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2.33315830], LUNA2_LOCKED[5.44430604], LUNC[354221.33], LUNC-PERP[0], NEO-PERP[0], ORB-PERP[0], ORBS-PERP[0], PAXG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], UNISWAP-PERP[0], USD[196.37], USDT[0], USTC[100], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], ZM-2021231[0] | | |
| 01001309 | Contingent, Disputed | BNB[.13193427], TRX[.000002], USD[0.32], USDT[2078.62115814], XMR[0.00008236] | | |
| 01001318 | | ADA-PERP[0], BNB-PERP[0], DOGE-PERP[0], ETH[.0000677], ETH-PERP[0], ETHW[0.00006770], GMT-PERP[0], KNC-PERP[0], LUNA2[0.02638944], LUNA2_LOCKED[0.06157537], LUNC[5746.3579845], LUNC-PERP[0], MTL-PERP[0], NFT (317723584134768102/FTX EU - we are here! #112652)[1], NFT (315098025295108679/FTX AU - we are here! #43498)[1], NFT (338544641489781378/FTX EU - we are here! #114560)[1], NFT (548025386113339331/FTX AU - we are here! #43522)[1], NFT (567789124729263785/FTX EU - we are here! #111787)[1], SHIB-PERP[0], USD[-102.96], USDT[97.98877118], USTC-PERP[0], ZIL-PERP[0] | | |
| 01001332 | | BTC[.08008479], ETH[.16096941], ETH-PERP[0], ETHW[.16096941], LUNA2[0.00236898], LUNA2_LOCKED[0.00552762], SXP[.077048], USD[2241.47], USTC[.335341] | | |
| 01001358 | | ATLAS[6.69445826], AURY[.0956], BAO[118.7401518], BTC[0], ETH[.00078048], ETHW[.00078048], GODS[.05026935], GOG[.51379], IMX[.05853015], LUNA2[0.00688814], LUNA2_LOCKED[0.01607234], LUNC[18], SOL[.05000025], SRM[7.10778898], SRM_LOCKED[30.09221102], TRX[.000006], USD[0.06], USDT[1.26096904], USTC[.963349], WBTC[.00000487] | | |
| 01001385 | | LUNA2[0.09901820], LUNA2_LOCKED[0.23104247], LUNC[25.38], USD[7.25597838], USTC[14] | | |
| 01001501 | | LUNA2[0.66002232], LUNA2_LOCKED[1.54005208], LUNC[143721.25], TRX[.000002], USD[5.73], USDT[0.03210373], VETBULL[278.89141032] | | |
| 01001526 | | ADABULL[0], ALGOBULL[0], AVAX-PERP[0], BCHBULL[0], BTC[0], BULL[0], COMP[0], COMPBULL[0], CRO[0], DEFIBULL[0], DFL[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[0], EOSBULL[0], ETCBULL[0], ETH[0.04000000], ETHBULL[0], FTT[0], LINKBULL[0], LTC[0], LTCBEAR[0], LTCBULL[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.00978991], MANA[0], MATICBULL[0], SAND[0], SHIB[0], SOL[0], SUSHIBEAR[0], SUSHIBULL[0], TOMOBULL[0], TONCOIN[0], TRXBEAR[0], TRXBULL[0], USD[0.00], USDT[0], XRP[150.64946474], XRPBULL[0], ZECBULL[0] | | |
| 01001533 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[0.00136823], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0326[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[.0124], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00008024], ETH-PERP[0], FTT[0.02510385], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00096424], LUNA2[0.02897145], LUNA2_LOCKED[0.06760000], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00135770], MATIC-PERP[0], MCB-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (484675927589853617/The Hill by FTX #44716)[1], OMG-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00005028], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRU-PERP[0], TSLA-2021123[0], UNI-PERP[0], USD[0.00000146], USTC-PERP[0], VET-PERP[0], XRP[.493], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01001538 | | ASD-PERP[0], ATLAS-PERP[0], BTC[0.00000001], BTTPRE-PERP[0], DOT[100.0004995], DYDX[65.2], ETH[0.00000001], FIDA-PERP[0], FTM[1.002775], FTT[379.96774055], FTT-PERP[0], KNC[0], LINK[0], MATIC[12], MKR-PERP[0], NFT (379554293056649523/FTX AU - we are here! #55355)[1], NFT (437635732184719562/Taiwan FTX telegram channel #1)[1], NFT (535939150112030779/FTX texst 3.0 #1)[1], OMG-2021231[0], OMG-PERP[0], RUNE[0], RUNE-PERP[0], SOL[.05], SOL-PERP[0], SRM[13.04939524], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[0.00000115], TSLAPRE[0], UNI[0], USD[1507.21], USDT[7.40279039] | | TRX[.000001], USD[11248.12] |
| 01001609 | | AGLD-PERP[0], ALGO-PERP[0], APE-PERP[0], APT[.19375], APT-PERP[0], ATLAS[101699.8125], ATLAS-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA[1720], BTC-PERP[0], DASH-PERP[0], DOGE-PERP[0], ETC-PERP[0], FLM-PERP[0], FTT[1029.599], FTT-PERP[0], GMT[.0009], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[12990009], LUNA2_LOCKED[0.30310223], LUNA2-PERP[0], MANA-PERP[0], MASK-PERP[0], MPL-PERP[0], NFT (301452931144601131/FTX AU - we are here! #67536)[1], NFT (370424366984006098/FTX EU - we are here! #136660)[1], NFT (516642526074616113/FTX EU - we are here! #136502)[1], NFT (570517072410843223/FTX EU - we are here! #136592)[1], PEOPLE-PERP[0], POLIS[619.055175], POLIS-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[62.69872519], SRM_LOCKED[420.66127481], SRM-PERP[0], STORJ-PERP[0], TRX[.000002], USD[7918.78], ZRX-PERP[0] | | |
| 01001652 | | APT[.01278853], ATOM[0], ATOM-PERP[0], BNB[0.00004507], BNB-PERP[0], BTC[0.00000225], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[0], ETHW[0], FTT[183.19494185], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.06640439], LUNA2_LOCKED[0.12741025], LUNC[11964.33482840], LUNC-PERP[0], MATIC[5.02467489], MKR[0], RNDR-PERP[0], SLP[2], SLP-PERP[0], SOL[0.00526915], SOL-PERP[0], SRM[1149.57485081], SRM_LOCKED[5.1299407], TRX[.000018], USD[714.67], USDT[0], XAUT-PERP[0] | Yes | |
| 01001659 | | AMC[0.21039406], CAD[1263.75], USD[532.72] | | CAD[1214.12] |
| 01001782 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-2021062[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.8622594], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00236413], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04284032], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY[0.00634453], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000009], LUNA2_LOCKED[0.00000008], LUNA2-PERP[0], LUNC[0.00781906], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT (304592466935076764/FTX AU - we are here! #34612)[1], NFT (370718449191726977/FTX AU - we are here! #34614)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-025[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[506.00902819], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01001875 | | SRM[7.49340895], SRM_LOCKED[59.10404597] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01001882 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[56.2], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHR[266], CHR-PERP[0], CRO-PERP[0], DOGE[.7762438], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.1], FTT-PERP[0], GALA[640], GAL-PERP[0], GMT-PERP[0], GRT[208], GST-PERP[0], KIN[690000], LUNC-PERP[0], MANA-PERP[0], NFT (3375649072533125381/FTX EU - we are here! #242683)[1], PEOPLE-PERP[0], RNDR-PERP[0], SC-PERP[0], SHIB[7000000], SHIB-PERP[0], SLP-PERP[0], SOL[2.06275285], SOL-PERP[0], SRM[68.33928169], SRM_LOCKED[1.12972027], SRM-PERP[0], STEP-PERP[0], SXP[86.9], TRX[.000242], TRX-PERP[0], USD[7.75], USDT[0.00210000], USTC-PERP[0], YFI-PERP[0] | | |
| 01001884 | | 1INCH-PERP[0], ADA-PERP[0], ATOM[10.8511749], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCHBULL[200], BCH-PERP[0], BTC[.0034019], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], GRT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LRC-PERP[0], LTC[0.12046137], LTC-PERP[0], LUNA2[0.01298619], LUNA2_LOCKED[0.03030111], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NFT (501745356701614709/The Hill by FTX #13475)[1], PERP-PERP[0], RAY[72.58120948], RAY-PERP[0], RNDR-PERP[0], SHIB[0], SOL[0.3], SOL_PERP[0], SPELL-PERP[0], TONCOIN[.47638183], TRX[500.53852087], TRX-PERP[0], USD[-124.78], USDT[0.00000000], XLM-PERP[0], ZEC-PERP[0] | | |
| 01001896 | | BTC-PERP[.0001], ETH[.021], ETHW[.021], FTT[.4], GBP[0.00], LINK[5.1], LTC[.57], LUNA2[0.74160320], LUNA2_LOCKED[1.73040748], LUNC[161485.66], SOL-PERP[0], SXP[26.2], USD[53.56], XRP[1932.13852207] | | |
| 01001928 | | LUNA2[0], LUNA2_LOCKED[2.70758783], USD[1.29], USDT[7.04709571] | | |
| 01002002 | | ADA-PERP[0], BTC-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.25258081], LUNA2_LOCKED[0.58935522], LUNC[55000.003589], LUNC-PERP[0], MER-PERP[0], USD[-3.54], XRP[113.45411300], XRP-PERP[0] | | |
| 01002005 | | AVAX[10.9], CHF[0.00], ETH[.00000001], ETHW[0], FIDA[.00156822], FIDA_LOCKED[.39937337], FTT[25.13656473], MATIC[177], SOL[.00605351], SRM[0.00090456], SRM_LOCKED[4.89986648], TRX[569], USD[0.15], USDT[0] | | |
| 01002008 | | BTC[.17001789], BTC-PERP[0], DOGE[12393], DOGEBULL[420.8], LUNA2[0.37419550], LUNA2_LOCKED[8.87312285], LUNC[81481.86], LUNC-PERP[0], SOL[38.12], USD[3813.00] | | |
| 01002015 | | BTC[0.00000012], DFL[0], ETH-PERP[0], ETHW[29.00928967], FTT[150], RAY[1274.14945941], SOL-PERP[0], SRM[2145.14833350], SRM_LOCKED[464.96080537], USD[77.42], USDT[0] | | |
| 01002021 | | ADA-PERP[0], AVAX-PERP[0], BTC[1.36819803], BTC-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH[0.00119251], ETH-PERP[0], ETHW[.00095539], FTT[25.68163077], GALA-PERP[0], KSHIB-PERP[0], LUNA2[0.22990785], LUNA2_LOCKED[0.53645167], OMG-PERP[0], SOL-PERP[0], SYN[.40123347], TRX[245], TRYB-PERP[0], USD[2020.41], USDT[0.27862411], USTC[32.71319667] | Yes | |
| 01002058 | | ADA-PERP[0], ALEPH[3.0520329], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[.1], AXS-PERP[0], BAT[.00145522], BNB[0], BOBA[.24476661], BTC-PERP[0], BTTPRE-PERP[0], CHZ-20210625[0], CHZ[7.12199351], DENT[101.77961659], DENT-PERP[0], DOGE[.00336727], DOT[.07410647], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[3.93746986], FTM-PERP[0], FTT[.0599055], FTT-PERP[0], GALA[10], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], KIN[27368.53149766], KIN-PERP[0], LINK[1], LINK-PERP[0], LUNA2-20210630[0], LUNA2-20210630[0], LUNA2-20210630[0], LUNA2_LOCKED[0], LUNC[27000], LUNC-PERP[2000], MANA[.77299896], MANA-PERP[0], MATH[.51456955], MATIC[2.16487889], MATIC-PERP[0], NEAR-PERP[0], OMG[.24476661], OXY[.00058877], SHIB[146785.57908531], SOL[0.44013710], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX[1.50791011], UNI[.0374508], USD[-8.35], USDT[0.00797752], VET-PERP[0], XRP-PERP[0] | | MATIC[2.143912] |
| 01002063 | | ADA-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BOBA-PERP[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.85148104], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], THETA-20210924[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.37084123], TRX-PERP[0], TRYB-PERP[0], USD[2.50], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01002091 | | LUNA2[0.00097237], LUNA2_LOCKED[0.00226886], USD[1490.89], USTC[.137644], USTC-PERP[0] | | |
| 01002098 | | 1INCH-PERP[0], ADA-PERP[0], BNB[0], CRV-PERP[0], ETH[.00000001], LUNA2[0.00010366], LUNA2_LOCKED[0.00024188], LUNC[22.57369992], MATIC-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01002116 | | ATLAS[.225], BTC[0], ETH[0.00000001], FTT[0], IMX[.00000001], LUNA2[0.00743569], LUNA2_LOCKED[0.01734995], LUNC[.008831], LUNC-PERP[0], TRX[.001095], USD[820.79], USDT[0] | | |
| 01002128 | | AMPL-PERP[0], EUR[0.00], LINK-PERP[0], LUNA2[0.05770603], LUNA2_LOCKED[0.13464740], LUNC[12565.61], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01002188 | | BNB[0], BTC[0.29916880], ETH[1.143], ETHW[1.143], FTT[8.77695184], LUNA2[0.78467241], LUNA2[0.78467241], LUNC[170864.07], NEO-PERP[0], SOL[11.12], TRX[.000001], USD[3357.71], USDT[0.00195194] | | |
| 01002411 | | AAVE[0], AAVE-PERP[0], DOGE[0], DOGE-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[-0.076], FTT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2[.000277], LUNA2_LOCKED[.000645], LUNA2-PERP[0], LUNC[60.21082364], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], PAXG[0.00000944], RNDR-PERP[0], SHIB[0], SOL[0], SOL-PERP[0], TRX[0], USD[25.96], USDT[525.29147247], XRP[0], XRP-PERP[0] | | |
| 01002429 | | AKRO[1], BAO[4], DENT[8], EUR[0.00], KIN[1], LUNA2[0.00036716], LUNA2_LOCKED[0.00085672], LUNC[79.9511709], RSR[2], USD[0.00], USDT[0] | | |
| 01002462 | | ETH-PERP[0], LUNA2[0], LUNA2_LOCKED[15.23274526], MANA-PERP[0], USD[0.00], USDT[0.00552423] | | |
| 01002489 | | ADA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ[560.528304], CRO[560.12661125], DODO[312.088336], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[6.05092134], IOTA-PERP[0], LINK[13.7], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00053588], LUNA2_LOCKED[0.00125040], LUNC[116.69057951], SHIB[41890.4041728], SNX[12.2], SXP[46.696694], TRX[.000001], USD[0.00], USDT[36.57999124], XRP[7002.610797], XRP-PERP[0], ZRX[132.0824875] | | |
| 01002537 | | SRM[9.36114406], SRM_LOCKED[40.79885594] | | |
| 01002644 | | ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS[.095478], AXS-PERP[0], BAO-PERP[0], BIT[.2432], BIT-PERP[0], BTC[0.00010060], BTC-PERP[0], CAKE-PERP[0], DODO-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000021], ETHW[0.00058521], FTM-PERP[0], FTT[25.09625], FTT-PERP[0], GMT-PERP[0], HBAR[-0.00585604], HBAR-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC[-0.00003548], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-20211231[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00973055], SOL-PERP[0], STEP[0.00007694], UNI-PERP[0], USD[0.00], USDT[0.00000607], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01002685 | | ALICE-PERP[0], AXS-PERP[0], BNB[0], BTC[0.13167675], BTC-PERP[0.0258], CAKE-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.27214373], ETH-PERP[0], ETHW[0.27214373], FTM-PERP[0], FTT[25.073913], FTT-PERP[0], GMT-PERP[0], KIN-PERP[0], LUNA2[0.00219702], LUNA2_LOCKED[0.00512639], LUNC-PERP[0], NFT (316452011696703756/FTX AU - we are here! #51537)[1], NFT (406515867339343334/FTX EU - we are here! #210401)[1], NFT (434877640344898875/FTX AU - we are here! #515221)[1], NFT (560060170669170695/FTX EU - we are here! #210352)[1], RAY[0], RAY-PERP[0], SOL[7.50000000], SOL-PERP[0], STEP-PERP[0], TULIP-PERP[0], USD[-1919.32], USDT[2.05187960], USDT-PERP[0], USTC[3.11], USTC-PERP[0] | | |
| 01002696 | | 1INCH-PERP[0], ADA-PERP[0], APE[.150294], APE-PERP[0], ATLAS[9.3286], ATOM-PERP[0], AVAX[0.17167097], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00147871], BTC-PERP[0], COMP-PERP[0], CRV[.92026], CRV-PERP[0], DAI[.00103385], DOGE[1.01234], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00078328], ETH-PERP[0], ETHW[.00078328], FLOW-PERP[0], FTM[1.25678], FTM-PERP[0], FTT[0876448], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], LINK-PERP[0], LUNA2[0.06607734], LUNA2_LOCKED[0.15418046], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], RAY[.9415], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00854537], SOL-PERP[0], SPELL[30.664], SPELL-PERP[0], STEP-PERP[0], SUSHI[.49667], SUSHI-PERP[0], TRX[.00005], UNI-PERP[0], USD[29.05], USDT[-0.00000035], WAVES-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01002757 | | BTC[0], CAKE-PERP[0], FIDA[.00075137], FIDA_LOCKED[0.00174007], FTT[0.03075274], RAY[.07645559], SRM[.17550882], SRM_LOCKED[.12669062], USD[0.52], USDT[0.46876833], XRP[-1.60739185] | | |
| 01002813 | | AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BTC[0.00683875], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KLUNC-PERP[-1462], KNC-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNA2[0.16040381], LUNC[123563.32], LUNC-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.000001], TRX-PERP[0], USD[728.81], USDT[156.95907572], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01002820 | | LUNA2[0.00148278], LUNA2_LOCKED[0.00345983], LUNC[322.88], SUSHIBULL[29550000], USD[0.00], XRPBULL[7242.80119535] | | |
| 01002858 | | BNB[.30963377], BTC[0.00244990], BTC-PERP[0], COMP[.6924484], DYDX[15.51039612], ETH[0.18198757], EUR[0.00], EXCH-PERP[0], FTT[8.42070342], GBP[264.02], LINK[15.74952978], LINK-PERP[0], LTC[.38039336], LTC-PERP[0], LUNA2[0.00084986], LUNA2_LOCKED[0.00198301], LUNC[185.06], SNX[24.90209384], TRX[7773.80575566], TRX-PERP[0], USD[572.33], USDT[0.00000001], XRP[7728.20300653], XRP-PERP[0], ZRX[167.25238078] | | |
| 01002865 | | ADA-PERP[0], BTC[0.00002500], BULL[0], DOGE[64.74337631], ETH[0.00098230], ETHW[0.00098230], FIDA[.99748], HBAR-PERP[0], IOTA-PERP[0], KIN[9993.7], RAY[48.50316821], REEF[239.8551], RUNE[6.54461666], SHIB[199874], SOL[0], SRM[11.04874958], SRM_LOCKED[28263856], TRX[118.69084751], UBXT[249.8425], USD[0.11], USDT[0], XRP[0.23349517] | | RAY[1.71145228], TRX[102.743226] |
| 01002917 | | CHZ-20210924[0],CHZ[8890], ETH[0.01886900], FTT[.47575477], GRT[1490], SOL[.05506855], SRM[5.88783666], SRM_LOCKED[25.31216334], STEP[698.3], USD[4.37], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01002943 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[12.7354566], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[1.0000005], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.09701017], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GMX[1.000005], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IND[1000.005], IOST-PERP[0], IOTA-PERP[0], IP3[80.00045], KAVA-PERP[0], KBTT-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[53.6432925], LUNA2_LOCKED[125.1675349], LUNC-PERP[0], MAGIC[100.0005], MANA-PERP[0], MATIC[.005], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL[0.010], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (290978082829914659FTX AU - we are here! #36481)[1], NFT (444065286640728700/FTX EU - we are here! #46528)[1], NFT (446458725218907080/FTX AU - we are here! #5333)[1], NFT (458290273584660/0/FTX EU - we are here! #36424)[1], NFT (487160795053774073/FTX Crypto Cup 2022 Key #3248)[1], NFT (500013095429861957/FTX EU - we are here! #46299)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PSY[1000.005], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM, 10302992], SRM_LOCKED[2.66494358], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SWEAT[100], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[100.000031], TRX-PERP[0], USD[13.16], USDT[23000.10207840], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | AXS[10] |
| 01002965 | | 1INCH[1377.82165048], 1INCH-PERP[28907], AAVE-0624[0], AAVE-PERP[45126], AGLD-PERP[0], ALGO-PERP[140992], ALCX-PERP[0], ALPHA-PERP[0], ANC[.03883], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-0325[0], ATOM-PERP[-90], AVAX-0624[0], AVAX[21.70251], AVAX-PERP[280], AXS-1230[29.6], AXS-PERP[857.9], BADGER-PERP[0], BCH[.96623983], BCH-PERP[287.94], BIT-PERP[18360], BNB[.300015], BNB-PERP[-13.7], BOBA-PERP[0], BSV-PERP[134.02], BTC-0224[0], BTC[4.57322686], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[444.5], CEL-0-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[193.113], COMP-202112/31[0], COMP-PERP[8.9], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAI[0.01363554], DASH-PERP[367.38], DOGE-0325[0], DOGE-PERP[-23132], DOT[165.200828], DOT-PERP[13.5], DYDX[1089.5054475], DYDX-PERP[31162.8], EDEN-PERP[045.3], EGLD-PERP[151.49], ENJ-PERP[0], EOS-PERP[100515664.5], ETC-PERP[-235.9], ETH-PERP[-30], FIL-PERP[746.7], FLOW-PERP[6052.27], FTM-PERP[65784], FTT[372.39643234], FTT-PERP[27.4], GALA-PERP[0], GMT-PERP[156646], HBAR-PERP[40689], HNT-PERP[1483.2], HT-PERP[15.36], HUM-PERP[0], ICP-PERP[2400.44], IMX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[357064], KSM-PERP[284.52], LDO-PERP[0], LINK[.00079115], LINK-PERP[553.6], LOOKS-PERP[0], LRC-PERP[2630.1], LTC[24.9200281], LTC-PERP[17.09], LUNA2_LOCKED[1004.752018], LUNC-PERP[0], MANA-PERP[0], MATIC[.0011], MATIC-PERP[-9883], NEAR-PERP[0], NEO-PERP[243], OKB-PERP[-64.35], OMG[301.36841048], OMG-PERP[8671.7], ONE-PERP[914170], OP-PERP[-27610], PEOPLE-PERP[0], PERP-PERP[96089.2], QTUM-PERP[0], RAY-PERP[1029], REEF-202109/24[0], REEF-PERP[0], RNDR-PERP[0], RUNE-PERP[1243.2], SAND-PERP[0], SC-PERP[0], SHIB-PERP[-157000000], SKL-PERP[1087], SLP-PERP[99320], SNX-PERP[858.3], SOL-202106/25[0], SOL[81025405], SOL-PERP[0], SPELL-PERP[534400], SRM-PERP[9954], STORJ-PERP[0], STX-PERP[4970], SUSHI[47.0131294], SUSHI-PERP[8365.5], SXP[.03873], SXP-PERP[7917.311], THETA-PERP[1948.4], TLM-PERP[9574], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000783], TRX-PERP[0], UNI[103.7005185], UNI-PERP[5592.3], USD[-270353.49], USDT[231.86881777], USDT-PERP[3110911], WAVES-PERP[0], XEM-PERP[10256], XLM-PERP[30696], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[270.35], ZIL-PERP[0] | | |
| 01002991 | | ETH[.00000001], LUA[.03076], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003494], MOB[.0082], STARS[.6936], TRX[.001475], USD[0.00], USDT[10.62404118] | | |
| 01003023 | | BTC[0], DOGE[.70276], ETH[.00018311], ETHW[0.00018311], FTT[0.04179976], FTT-PERP[0], KIN-PERP[0], LINK[.008268], LTC[.0096113], SOL[0], SRM[10.19682269], SRM_LOCKED[49.33300389], USD[0.00], USDT[3.41443722] | | |
| 01003036 | | FIDA[2186.04527656], FIDA_LOCKED[16.90928172], TRX[.000005], USD[0.00], USDT[0.07156381] | | |
| 01003050 | | 1INCH[0], BNB[0], FTT[25.03633296], LUNA2[0], LUNA2_LOCKED[.0347801], LUNC[3245.76], USD[0.00], USDT[1.30825314] | | |
| 01003081 | | BNB[0], BTC[0], ETH[0], ETHW[0], EUR[0.00], FTT[0], JST[.00000001], LTC[0.69446797], LUNA2[0.09499977], LUNA2_LOCKED[0.22166613], LUNC[1911155], MAPS[0], SHIB[0], SWEAT[0], TRX[0], USD[0.00], USDT[0.00000047] | Yes | |
| 01003090 | | AAVE[0], ADA-PERP[0], BTC[0], BTC-0325[0], BTC-202112/31[0], BTC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETHW[0], FTT[0], GBP[3108.00], LUNA2[0.43473779], LUNA2_LOCKED[1.01438818], MATIC[0], SOL-202106/25[0], SOL-PERP[0], USD[6.12], USDT[0], USTC-PERP[0] | | |
| 01003180 | | BRZ[.00277429], BTC[.00000008], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], USD[0.00] | | |
| 01003213 | | SRM[1058.39823775], SRM_LOCKED[19.09949351], USDT[0] | | |
| 01003267 | | BTC[.00000001], COPE[0], ETH[0], FTT[0.20154516], LUNA2[0.00035595], LUNA2_LOCKED[0.00083056], LUNC[77.51], RAY[0], SOL[0.00000001], USD[7059.67], USDT[22.68046973] | | |
| 01003306 | | BNB[.00846906], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[150.09560884], FTT-PERP[0], LUNA2_LOCKED[0.01092665], LUNC[.009367], SOL[0.00156128], TRX[.00078], USD[2.78], USDT[0.29889500], USTC[.662874] | | |
| 01003329 | | BTC[0], ETH[0], FTM[0], GBP[0.00], LUNA2[0.00014816], LUNA2_LOCKED[0.00034572], LUNC[32.263546], USD[0.01] | | |
| 01003429 | | AAVE-PERP[0], ADA-0930[0], ADA-202112/31[0], ADA-PERP[0], ATOM-0624[0], ATOM-PERP[0], AVAX-0624[0], AVAX-0930[0], AVAX-202112/31[0], AVAX-PERP[0], AXS-PERP[0], BCH-202112/31[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-202112/31[0], BTC-PERP[0], CAKE-PERP[0], CEL-202109/24[0], CEL-PERP[0], CHZ-PERP[0], COMP-202112/31[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOT-0930[0], DOT-202112/31[0], EGLD-PERP[0], EOS-202112/31[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-202112/31[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07310398], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-202112/31[0], LINK-PERP[0], LTC-202112/31[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PRIV-PERP[0], SHIB-PERP[0], SOL-202112/31[0], SOL-PERP[0], SRM[.65535824], SRM_LOCKED[283.93397174], STETH[0], TRX-202112/31[0], TRX-PERP[0], TRY[0], UNI-202112/31[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], VET-PERP[0], XLM-PERP[0], XRP-202112/31[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01003506 | | ADA-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00018205], BTC-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[.00002778], ETH-PERP[0], ETHW[0.00065753], FTT[25.29505648], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00032394], LUNA2_LOCKED[0.00075587], LUNC[70.54], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TRX[.000072], USD[-2.73], USDT[0.00000001], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01003525 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ASS-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-MOVE-0109[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUDT-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT-TITO-0010005], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.03544930], LUNA2_LOCKED[0.08271503], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOS-PERP[0], SPELL-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000002], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01003530 | | AAVE[0], BAT[.00000001], BNB[0], BTC[0], DOGE[0], FTT[0], MKR[0], RUNE[0], SNX[0], SOL[0], SRM[.01659424], SRM_LOCKED[.27652035] | | |
| 01003543 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-202109/24[0], ADA-PERP[0], AGLD[.07149283], AGLD-PERP[0], ALCX-PERP[0], ALGO-202112/31[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-202109/24[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-0624[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[3426130], LUNA2_LOCKED[20.79814315], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], ROOK[.00027892], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-202109/24[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-202109/24[0], TRX-PERP[0], UNI-PERP[0], USD[5.13], USDT[0.00236716], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01003544 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.10797746], LUNA2_LOCKED[0.25194741], LUNC[21612.32], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRX[0], USD[0.00], USDT[0.00000242], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01003561 | | ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], DENT-PERP[0], DOT-PERP[0], EDEN-202112/31[0], ENJ-PERP[0], ETH-0325[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], JASMY-PERP[0], KSOS-PERP[0], LINK-PERP[0], LUNA2[0.09337324], LUNA2_LOCKED[0.21787086], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP[0], SLP-PERP[0], SOS-PERP[0], STEP-PERP[0], STORJ-PERP[0], TRX[.00001], TRX-PERP[0], USD[0.00], USDT[0.94828881], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01003585 | | EUR[0.00], FTT[0], LUNA2[0.63725413], LUNA2_LOCKED[1.15029872], LUNC[0], USDT[0], USTC[69.78443297] | | |
| 01003682 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[0203905], AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE[0.07975500], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS[.00689927], ETC-PERP[0], ETH[0.00050000], ETH-PERP[0], ETHW[0.00050000], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.00556645], SOL-PERP[0], SRM[1.95378632], SRM_LOCKED[7.41060868], TRX-PERP[0], USD[69.49], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01003693 | | ETH[0.00026701], ETHW[0], FTT[673.11764247], LUNA2[0.00925087], LUNA2_LOCKED[0.02158537], MATIC-PERP[0], NFT (397873049286393487/The Hill by FTX #21045)[1], NFT (426970344565033973/FTX Crypto Cup 2022 Key #14165)[1], SAND-PERP[0], TRX[.00015], USD[2.24], USDT[71.47310417] | | |
| 01003732 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM[12.9], ATOM-PERP[18.49], AVAX-PERP[0], AXS-PERP[-36.2], BAL[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[-1.503], BIT-PERP[0], BNB[.51], BNB-PERP[0], BTC[0.00139954], BTC-0624[0], BTC-0930[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0417[0], BTC-MOVE-0420[0], BTC-MOVE-0430[0], BTC-MOVE-0817[0], BTC-MOVE-0902[0], BTC-MOVE-0913[0], BTC-MOVE-1021[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-0211[0], BTC-MOVE-WK-0215[0], BTC-MOVE-WK-0710[0], BTC-MOVE-WK-0128[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV[24.77509046], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[-0.97], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETH-MOVE-0302[0], EUR[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[27], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JPY[73.5], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK[3.60308784], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00460285], LUNA2_LOCKED[0.01073668], LUNC[0], LUNC-PERP[0], MER[125.18374], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NGO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS[35.9984286], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[2.40233787], SOL-PERP[0], SRM-PERP[0], STG[871.7429888], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], SYN[113], THETA-PERP[0], TOMO-PERP[0], TRX-0624[0], TRX-PERP[0], USD[5965.58], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01003744 | | BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], LINK-PERP[0], LTC[0], LUNA2[0.00018067], LUNA2_LOCKED[0.00042157], LUNC[39.3423661], NFT (413464914677370808/Ape Art #174)[1], NFT (468057956927486173/Painting of the future)[1], NFT (470468588147329642/Ape Art #178)[1], USD[0.00], XRP-PERP[0] | | |
| 01003746 | | 1INCH-PERP[0], AAPL[0], AAPL-0930[0], AAPL-1230[0], ALGO-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL[17], BNB-PERP[0], BOLSONARO2022[0], BTC[0.00230000], BTC-0331[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-0930[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00200000], ETH-0331[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FTM-PERP[0], FTT[25.00000001], FTT-PERP[0], FXS[18], GBTC-0930[0], KSM-PERP[0], LINK-PERP[0], LUNA2_LOCKED[0.155.037885], LUNC-PERP[0], MASK[2], MATIC[0], MEDIA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], PRIV-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SPELL-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.001555], TRX-PERP[0], UNI-PERP[0], USD[18.07], USDT[0.00950000], XTZ-PERP[0] | | |
| 01003802 | | RAY[0], SRM[.01357643], SRM_LOCKED[.0479738], USDT[2.42321490] | | USDT[2.309047] |
| 01003857 | | AXS[0.04099718], AXS-PERP[0], DOGE[0.27475162], DOGE-PERP[0], ETH-PERP[0], FTT-PERP[0], LTC[0.00224019], LTC-PERP[0], LUNA2[0.04012516], LUNA2_LOCKED[0.09363538], LUNC[8737.33894670], MATIC-PERP[0], USD[-0.93], WAVES-PERP[0] | | |
| 01003862 | | ATLAS[5089.34365573], CRO[458.89836979], FTT[26.78102436], MANA[123.05429313], MATIC[0], SHIB[1309586.17077003], SOL[0.00053309], SRM[205.48487318], SRM_LOCKED[2.0757169], STEP[155.68658484], TLM[680.59545933], USD[0.00], USDT[0.00000002] | | |
| 01003911 | | LUNA2[5.16039777], LUNA2_LOCKED[12.04092814], LUNC[170390.76150289], SHIB-PERP[142000000], USD[-87.75] | | |
| 01004046 | | AMC-20210625[0], BTC[0], FIDA[0.01494996], FIDA_LOCKED[0.03440465], FTT[0], HNT[0], KSM-PERP[0], RAY[0], SOL[0], SRM[0.00201877], SRM_LOCKED[0.0076799], STEP[20.39592], USD[0.00], USDT[0] | | |
| 01004066 | | AUDIO[787.85028], AVAX-PERP[0], CHZ[29.9943], FIDA[162.27874433], FIDA_LOCKED[.70149717], FTT[2], LUNA2[0.00035900], LUNA2_LOCKED[0.00083768], LUNC[18.1751439], MTA[865.72279], RAY[7489.84039074], SLP[10330], SRM[1303.66662386], SRM_LOCKED[10.07044144], STEP[14091.339443], UBXT[49769.5846747], USD[1.63], USDT[0.00845680] | | |
| 01004087 | | ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[4.31013564], LUNA2_LOCKED[10.05698316], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RUNE-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01004145 | | BTC[0], FTT[4], LUNA2[0.00000002], LUNA2_LOCKED[0], LUNC[.0054613], LUNC-PERP[32000], PAXG[0], SOL-PERP[0], STMX[9.0025], TRX[9], USD[-4.77], USDT[0] | | |
| 01004435 | | APT-PERP[0], ATOMBEAR[29696000], BAO[1], BNB[0], BNBBEAR[902700], BNBBULL[0], DOGEBULL[0], EOSBEAR[0], EOSBULL[0], FIL-PERP[0], FTT[0.02444254], LTCBEAR[0], LUNA2[0.37304401], LUNA2_LOCKED[0.87043603], LUNC[116.73522653], MATICBEAR2021[0], SOL[.00019497], SXPBEAR[669956.62533805], USD[2.98], USDT[-0.00994791] | | |
| 01004446 | | ATLAS[3088.20509973], ATLAS-PERP[0], AVAX-PERP[0], AXS[8.65033052], AXS-PERP[0], BNB[0], CRO-PERP[0], DOT[4.26253599], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EN-J[65], ENJ-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM[88.18092049], FTT[32.33340160], FTT-PERP[0], ICX-PERP[0], LUNA2[0.00000766], LUNA2_LOCKED[0.00001787], LUNC[1.66799738], MANA-PERP[0], NEAR[0], OXY-PERP[0], RAY[1.59456613], RUNE-PERP[0], SAND[36], SOL[111.13326849], SOL-PERP[0], SRM[59.00559168], SRM_LOCKED[6.76220451], TRX[0], USD[0.01], USDT[0] | | AXS[8.565723], DOT[4.258671], FTM[88.00374] |
| 01004497 | | BTC[.0241], BTC-PERP[0], CEL-PERP[0], ETH[0], FTT[26.32942146], LUNA2[0], LUNA2_LOCKED[11.25909126], NFT (453251560196909792S/The Hill by FTX #28377)[1], USD[1.28], USDT[0] | | |
| 01004521 | | ATLAS[350], BTC[0.95000000], BTC[0.08066860], CRO[9.98227], DOT[0.06609466], ETH[0.00083832], ETHW[0.00040570], FTT[3], LINK[0.01561866], LUNA2[0.12544403], LUNA2_LOCKED[0.29270275], LUNC[27118.62438052], MATIC[10], PAXG[.06], POLIS[8.5], RUNE[3], SOL[0.27018524], USD[1.00], USDT[1] | | |
| 01004586 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000000], LUNC[.0075], LUNC-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[116.94], USDT[0.00000002], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01004625 | | BAO-PERP[0], DOGE[0], FTT[1.00957554], HBAR-PERP[0], KIN-PERP[0], KSHIB-PERP[0], MTA-PERP[0], RAY[8.64428177], SHIB-PERP[0], SRM[8.07199988], SRM_LOCKED[13689885], USD[61.11], VET-PERP[0], XRP-PERP[0] | | |
| 01004679 | | ATLAS[28800], BTC-PERP[0], CRO[20682.68647328], DOGE-PERP[0], DOT[129.85703113], ETH[0.00000001], GALA[20529.50839158], LUNA2[0.34738061], LUNA2_LOCKED[0.81055476], LUNC[75642.86], SPELL[44047.47099845], USD[0.00] | | |
| 01004684 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0.00785540], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-PERP[0], CAD[0.00], COMP-PERP[0], DOGE[0.88521727], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[8.42146530], ETH-PERP[0], FTM[0.7286458], FTT[0.7-PERP[0], FTT-PERP[0], GALA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.09185010], LUNA2_LOCKED[0.21431691], LUNC[20000.1], LUNA-PERP[0], MANA-PERP[0], MATIC[6.29041518], MATIC-PERP[0], OMG-PERP[0], RAY[0], SAND-PERP[0], SHIB-PERP[0], SOL[2.16611171], SOL-PERP[0], SRM[49.85355632], SRM_LOCKED[232.32335573], TRX[.00002], UNI[0], USD[14431.92], USDT[0.00000002], USDT-PERP[0], USTC[.00029], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01004717 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATOM[.0648025], ATOM-PERP[0], AVAX[.090234], AVAX-PERP[0], AXS-PERP[0], BTC[0.00000001], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0.00078412], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT[0], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LUNA2[0.48340031], LUNA2_LOCKED[1.12793406], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[0], REN-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[0.05292213], SRM_LOCKED[30.57135586], SUSHI-PERP[0], TRX-PERP[0], USD[1.61], USDT[0.00552966], YFI-PERP[0] | | |
| 01004727 | | AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOMBULL[13495], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNBBULL[1.1438], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFIBULL[47.98], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00000001], ETHBULL[3.5], ETHFOMO[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KIN-PERP[0], LRC-PERP[0], LTCBULL[13614], LTC-PERP[0], LUNC-PERP[0], MATICBULL[5460], MATIC-PERP[0], ONT-PERP[0], PERP-PERP[0], POLIS-PERP[0], REEF-PERP[0], SHIB-PERP[0], SRM[1.22508735], SRM_LOCKED[5.01491265], STEP-PERP[0], SUSHI[.00000001], SUSHIBULL[13522000], SUSHI-PERP[0], TRX[0], USD[-2245.16], USDT[0.00000001], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01004791 | | AAVE-PERP[0], ALGO-PERP[0], APT-PERP[0], ATOM-PERP[0], AUD[2191.67], AVAX[13.27369734], AVAX-PERP[0], BNB[4.93], BTC[0.03117946], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[2.73803954], ETH-PERP[0], ETHW[1.35056338], FTM[1103.44444229], FTM-PERP[0], FTT-PERP[0], LINK-PERP[0], LTC[0], LOOKS-PERP[0], LUNA2[31.37235467], LUNA2_LOCKED[73.20216089], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], SAND[0], SOL[103.82352667], SOL-PERP[0], SRM-PERP[0], USD[-2245.16], USDT[0.00000001] | | |
| 01004846 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMP-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0412[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HT-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC[.67673], LRC-PERP[0], LUNA2[0.52128354], LUNA2_LOCKED[0.21632827], LUNA-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00196035], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000075], UNI-PERP[0], USD[0.00], USDT[355.23121002], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |

Amended Schedule F/G Priority Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01004985 | | BAO[1], BNB[.00000006], CEL-0624[0], CEL-PERP[0], FIDA[1], LUNA2[0.00006415], LUNA2_LOCKED[0.00014968], LUNC[.00396168], MATIC[.00008377], SGD[9.56], USD[0.07], USDT[0], USTC[.00907843] | Yes | |
| 01005019 | | APE-PERP[0], AR-PERP[0], ATOM[.06236143], AVAX[.000017], AVAX-2021123[0], AVAX-PERP[0], BIT-PERP[0], BTC[0.05675276], BTC-2021123[0], BTC-PERP[0], CLV-PERP[0], DOGE[636.1059581], DOT[.09638961], DYDX-PERP[0], ETC-PERP[0], ETH[1.28504926], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[384.59111159], FTT-PERP[0], GALA-PERP[0], GMT[.0005], GMT-PERP[0], LINK-PERP[0], LUNA2[1.83405130], LUNA2_LOCKED[14.22956528], LUNC[14886.4289527], LUNC-PERP[0], MTA-PERP[0], NEAR[.02332688], NFT (423160088047770491/FTX EU - we are here! #216467)[1], NFT (430809654831431147/FTX EU - we are here! #216549)[1], NFT (491464912494155252/FTX EU - we are here! #216509)[1], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIB[47408.82037855], SHIB-PERP[0], SOL[.00817879], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], TRX[.0011], USD[0.00], USDT[10.87044078] | Yes | |
| 01005102 | | AUD[178.55], BCH-PERP[0], BTC[.00003441], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.009998], ETH-PERP[0], ETHW[.009998], FTT[0.06828872], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], USD[0.00], USDT[0.00000001], XMR[1.03560186], XRP-PERP[0] | | |
| 01005217 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[1.7], ATOM-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0.00436903], BNB-PERP[0], BTC-PERP[0], BTT-PERP[416000000], C98-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0000003], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[48.94920353], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], KAVA-PERP[0], KIN[0.00000001], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[62.37], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PSY[4705], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[.5268], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[1731828], SRM_LOCKED[14.29170468], STG-PERP[0], SUSHI-PERP[0], TRX[0.00392601], TRX-PERP[0], UNI[707.35], UNI-PERP[0], USD[9919.26], USDT[29702.59597219], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | USDT[2816.9] |
| 01005220 | | LUNA2[0], LUNA2_LOCKED[0.91450041], TRX[.000001], USD[0.00], USDT[.0062] | | |
| 01005238 | | ALGO-PERP[0], AR-PERP[0], BTC[0], DOT[.5], FTT[0], LUNA2[1.46668675], LUNA2_LOCKED[3.42226910], LUNC[219374.1294833], SHIB[800000], SOL[0.00000057], USD[0.36], USD[0], XRP[0] | | |
| 01005261 | | AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-2021062S[0], BTC-2021062S[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], ETH-2021062S[0], ETH-PERP[0], FTT[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.66283382], LUNA2_LOCKED[1.54661224], MANA-PERP[0], OMG-PERP[0], RUNE[21.308899], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-2021062S[0], SUSHI-2021062S[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01005315 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], COMP-PERP[0], CREAM-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.04235363], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (467547989745762987/FTX EU - we are here! #278930)[1], NFT (571883245135947873/FTX EU - we are here! #278941)[1], POLIS[35.000175], POLIS-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.26077319], SRM_LOCKED[1.81078146], SRM-PERP[0], STX-PERP[0], TOMO-PERP[0], USD[0.00], UST-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01005320 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CVX-PERP[0], DAI[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-0930[0], ETH-1230[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KNC[0.00000001], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SCRT-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[27.62727078], SRM_LOCKED[651.94835966], SRM-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-0930[0], USDT-PERP[0], WBTC[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01005361 | | ATLAS[.05], ATLAS-PERP[0], BTC[2.00329833], BULL[0.00000268], CRO-PERP[0], DEFIBULL[.00005], DFL[20000.18235], DOT-PERP[0], ETH[.00009], ETHBULL[0.00003624], ETHW[.00009], FTT[155.12765819], LINKBULL[.09033295], SOL[808.25], SRM[.13037529], SRM_LOCKED[.59818671], SUSHIBULL[4000018.73], USD[0.49], USDT[0] | | |
| 01005367 | | AUD[0.00], BTC[.01501559], ETH[0.64143531], ETHW[0.64151149], LINK[439.64520538], LUNA2[1.65381907], LUNA2_LOCKED[3.72215610], LUNC[5.14400265] | Yes | |
| 01005391 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[1.00045404], DOT-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.03425495], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], LOOKS[0], SOL[0.00376284], SOL-PERP[0], SRM[1.06629772], SRM_LOCKED[461.97348877], SHIB-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | DOGE[1.000015] |
| 01005450 | | AAVE[.0002], ALGO-PERP[0], APE[.005684], APE-PERP[0], AR-PERP[0], ATOM[0.05009612], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.000134], AVAX-PERP[0], AXS-PERP[0], BTC[0.45750240], BTC-PERP[0], CHZ-PERP[0], CRO[690.0017], CRV[.0151], CRV-PERP[0], DOGE[.08204], DOGE-PERP[0], ENS-PERP[0], ETH[19.26000072], ETH-PERP[0], FTT[.07859089], FXS[.0009285], FXS-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.00006], LTC-PERP[0], LUNA[0.00019455], LUNA2_LOCKED[0.00978730], LUNC-PERP[0], MATIC[.0327], MATIC-PERP[0], MER[.055409], MKR-PERP[0], MNGO[1.969514], NEAR[.002875], NEAR-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS[.02918979], RAY[.178256], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SHIB[169.5], SHIB-PERP[0], SNX[.001322], SNX-PERP[0], SOL[.0004864S], SOL-PERP[0], SPELL[66646.20623279], SRM-PERP[0], STETH[0.00000119], SUSHI-PERP[0], TRX[10.000027], UNI-PERP[0], USD[1.34], USDT[0.00834456], USTC[.59376], USTC-PERP[0], XRP-PERP[0] | | |
| 01005537 | | DFL[2589.5079], FTT[.05933566], GENE[.00569027], LUNA2[0.00419412], LUNA2_LOCKED[0.00978629], MER[100.098208], SPELL[97.15], STARS[29.994471], TRX[.000002], USD[0.00], USTC[.593699] | | |
| 01005553 | | AAVE-PERP[0], AVAX-PERP[0], BTC[0], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], SOL-PERP[0], SRM[.01346747], SRM_LOCKED[.05132713], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0.00000001], XRP-PERP[0] | | |
| 01005572 | | LUNA2[.40426857], LUNA2_LOCKED[17.27662666], LUNC[2275.07], NFT (463633823015999672/FTX Crypto Cup 2022 Key #17593)[1], USDT[0.06357731] | | |
| 01005587 | | ATLAS[0], BNB[0], BTC[0], DOGE[0.19801358], DOGE-PERP[0], LUNA2_LOCKED[5.67050031], SAND[0], USD[0.00], USDT[0.00003241] | | |
| 01005597 | | 1INCH[0.56906030], 1INCH-PERP[0], ATLAS-PERP[0], BNB-PERP[0], BTC[0.01850082], BTC-PERP[-0.25], CAKE-PERP[0], COMP-PERP[0], CRO-PERP[0], EDEN-20211231[0], EDEN-PERP[0], ETH[0.36334717], ETH-PERP[0], ETHW[0.36334717], FIDA-PERP[0], FTT[28.35318077], KIN-PERP[0], LEO[0.84638773], LEO-PERP[0], LINK[17.2], LUNA2[8.12406029], LUNA2_LOCKED[18.95614068], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[8.46000000], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], TRYB[0.03034130], TRYB-PERP[0], TULIP[6.3], TULIP-PERP[0], USD[31524.62], USTC[1150], YFI[.000997] | | |
| 01005615 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], BAO-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[2.00048786], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[0.00062653], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], LUNA2[0.00453580], LUNA2_LOCKED[0.01058354], LUNC[3867.68153], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX[.000014], TRX-PERP[0], USD[-0.38], USDT[0.00022348], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 01005650 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRV-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[23.82489367], LUNC[9655.5569208], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY[.0000002], RAY-PERP[0], RON-PERP[0], SAND-PERP[0], SHIB-PERP[0], SPELL-PERP[0], STEP-PERP[0], TRX[.000001], THETA-20210625[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[11.35], USDT[0.04963586], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01005751 | | ATLAS[2969.63141], BNB-PERP[0], BTC[0.01169629], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0.00001133], ETH-PERP[0], ETHW[196.59180767], FTT[31.76487046], ICP-PERP[0], LUNA2[258.58692839], LUNA2_LOCKED[136.7261663], LUNC[1991588.33], LUNC-PERP[0], MATIC-PERP[0], SOL[10], STETH[0.00024784], USD[3030.89], USTC[7000] | | |
| 01005779 | | 1INCH[0], APE-PERP[0], ATOM[0], AXS[0], BNB[0], BTC[0.00000001], BTC-PERP[0], CEL[0], ETH[0.00000001], FTT[0.00000001], HT[0], KNC[0], LUNA2_LOCKED[642.9396568], LUNC[0], MATIC[0], RAY[0], RSR[0], SXP[0], TRYB[0], USD[0.00], USDT[0], USTC[0] | | |
| 01005857 | | BCH-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[0], HNT-PERP[0], LRC-PERP[0], MATIC-PERP[0], RSR-PERP[0], RUNE[.00000001], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[.00015015], SRM_LOCKED[.00057489], USD[-31.49], USDT[49.56000600] | | |
| 01005899 | | ASDBEAR[4400], BTC[0], FTT[0.09624656], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.007404], SOL[0], USD[0.00], USDT[0] | | |
| 01005906 | | AXS[19.996], ETH[.9258148], ETHW[.9258148], LTC[5.9988], LUNA2[0.00137743], LUNA2_LOCKED[0.00321402], LUNC[299.94], MATIC[599.88], SGD[200.00], USD[1340.03] | | |
| 01006026 | | CLV[28.6], MNGO[120], OXY[7.99468], RAY[3.93793531], RUNE[1.399734], SURS[85], SNX[1.199202], SOL[1.05774777], SRM[2.0690184], SRM_LOCKED[.0540864], USD[0.21], USDT[0] | | |
| 01006062 | | BTC[0.05638396], FTT[25.64289457], SRM[2.55830466], SRM_LOCKED[18.73151888], USD[0.00] | | BTC[.0558] |
| 01006080 | | AKRO[1], BAO[1], BAT[1.01638194], CHF[0.01], DOGE[2131.43770129], KIN[442191.50274004], LUNA2[3.28659286], LUNA2_LOCKED[7.39694655], LUNC[10.2227329], MATIC[2.17303884], RSR[4], SHIB[10260540.31212601], SOL[3.62026508], TRX[1], UBXT[4], USD[0.00], USDT[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01006164 | | BNB[.00000001], C98-PERP[0], CRO-PERP[0], DOT[.0986], EOS-PERP[0], FIDA[.943], FLM-PERP[0], FTT[2.13586370], HNT-PERP[0], LUNA2[0.00012337], LUNA2_LOCKED[0.00028786], LUNC[26.864626], MAPS-PERP[0], NFT (3139825006751984/6/FTX EU - we are here! #141784)[1], SOL[0.00834790], SRM[0.0359119], SRM_LOCKED[.01917823], STEP-PERP[0], SUSHI-PERP[0], USD[.766918], USTC-PERP[0] | | |
| 01006189 | | APE[100], AVAX[15.0340653], AVAX-PERP[0], BIT[1500.00295], BTC-PERP[0], ETH-PERP[0], ETHW[.00003], FTM[0.24014362], FTT[234.09], LUNA2[0.14318961], LUNA2_LOCKED[0.33410910], LUNC[30000.1], LUNC-PERP[0], RAY[1608.24691463], SOL-PERP[ -100], SRM[400.25655967], SRM_LOCKED[1.62866769], USD[2270.80], USDT[.00369569], USDT-PERP[0], USTC[.766918], USTC-PERP[0] | | |
| 01006220 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], APE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0.03179233], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PROM-PERP[0], RUNE-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[2.70583164], SRM_LOCKED[12.38868775], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRYB-PERP[0], USD[0.00000001], USTC-PERP[0], XTZ-PERP[0] | | |
| 01006230 | | CLV[119.5], MNGO[440], OXY[36.975395], RAY[14.65693471], RUNE[20.45074911], SLRS[201.96162], SNX[14.73448280], SRM[17.46186562], SRM_LOCKED[3.79226334], USD[0.50] | | SNX[12.294459] |
| 01006244 | | ALGOBULL[139972], BCHBULL[399.92979], BSVBULL[17.3997.2], DOGEBULL[1.2387522], EOSBULL[3499.3], ETCBULL[19.53848338], ETHBULL[1.0098], LINKBULL[.88.9826], LUNA2[0.39742508], LUNA2_LOCKED[0.92732520], MATICBULL[11.245346], SUSHIBULL[26099.38], SXPBULL[1270.30528], TRX[.000001], TRXBULL[1.99878], USD[0.00], XRPBULL[329.934], XTZBULL[14.30886] | | |
| 01006282 | | 1INCH[0], AUD[-32.70], BAO[3], BNT[0], BTC[0], CEL[1179.93972652], CEL-PERP[0], DENT[3], DOT[0], ETH[0], ETHW[0.40635174], FTT[25.08881243], GMX[1.0133007], GRT[0], LINK[0], LTC[0], LUNA2[30.7], LUNA2_LOCKED[71.6], LUNC[144720.06570024], LUNC-PERP[0], MATIC[0], SNX[0], TRX[858.74615459], USD[0.00], USDT[0], USTC[0] | | |
| 01006311 | | ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[.00379655], BNB-PERP[0], BTC[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[2021062500], DOGE-PERP[0], EOS-PERP[0], ETH-201121[0], ETH-PERP[0], ETHW[.0005], ETHW-PERP[0], FIL-PERP[0], FTT[0.04791542], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-093[0], GST-PERP[0], HOT-PERP[0], ICX-PERP[0], INJ-PERP[0], KLAY-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2_LOCKED[535.6756473], LUNC-PERP[0], MASK-PERP[0], MID-PERP[0], MTL-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00589824], SOL-PERP[0], SRM[0.80949757], SRM_LOCKED[19.25916623], SRM-PERP[0], SXP-PERP[0], TRX[.625138], TRX-PERP[0], USD[21.75], USDT[0], WAVES-PERP[0], XLM-PERP[0], XPLA[0.076725], XRP-PERP[0] | | |
| 01006348 | | BTC-PERP[0], ETH[38.44602365], ETHW[22.57399924], FTT[2777.35305704], FTT-PERP[ -12188.2], LUNA2_LOCKED[405.1393809], LUNC[38447425.07875529], RAY[0.09906351], SOL[0.00338864], SRM[22.80974139], SRM_LOCKED[394.06227651], STEP[.0087231], STEP-PERP[0], TRX[.002362], USD[251049.75], USDT[492279.35159103] | Yes | |
| 01006349 | | ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[28.59782796], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[0.00466337], LUNA2_LOCKED[0.01088121], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], NFT (3390243993946076227/The Hit by FTX #14959)[1], OKB-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01006353 | | ADABULL[0.0007962], FIDA[.0848538], FIDA_LOCKED[.2542323], GLXY[10.97768332], OLY2021[0], RAY[13.42851887], SLRS[0], SOL[0], USD[0.00], XRP[0] | | |
| 01006381 | | ALT-PERP[0], BNB-PERP[0], BTC[.2102], BTC-PERP[0], CRV-PERP[0], DOT[143.4], DOT-PERP[0], ETH[.3219356], ETH-PERP[0], FTT[1.1159356], EXCH-PERP[0], FTT-PERP[0], LINK-PERP[0], LUNA2[5.72890279], LUNA2_LOCKED[13.36743986], MATIC-PERP[0], SAND[1865], SAND-PERP[0], SOL[66.54], SOL-PERP[0], UNI-PERP[0], USD[6.18], USD[0.22256504], VET-PERP[0], XRP[2.047859], XRP-PERP[0], XTZ-PERP[0] | | |
| 01006414 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], INJ-PERP[0], KIN-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0069546], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[17001.93], USDT[0.00281387], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01006416 | | BADGER[.00000001], BNB[0], BTC[0], BTC-20210625[0], BTC-20210924[0], COMP-20210625[0], ETH[.00000001], ETH-20210625[0], ETH-PERP[0], FTT[0], LINK[0], LINK-PERP[0], LTC[0], SOL-20210625[0], SRM[5.37856228], SRM_LOCKED[102.42911659], SXP[0], USD[0.86], WBTC[0], YFI[0] | | |
| 01006470 | | BTC[0.00307722], ETH[0.00058327], ETHW[0.00058327], EUR[0.45], LTC[0], LUNA2[0.00038474], LUNA2-PERP[0], LUNC[83.78], RUNE[0.37938448], TRX[.000777], USD[7.52], USDT[8.16548991] | | |
| 01006485 | | APE-PERP[0], APT-PERP[0], BF_POINT[200], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], EGLD-PERP[0], FTT[1], LINK-PERP[0], LOOKS[242], LOOKS-PERP[0], LUNC-PERP[0], RSR-PERP[0], SOL-PERP[0], SRM[.99981886], SRM_LOCKED[.00322866], SUSHI-PERP[0], USD[516.43], USDT[0], ZEC-PERP[0] | | |
| 01006576 | | AGLD-PERP[0], AMPL-PERP[0], ANC-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CLV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], EUR[0.10], FIDA-PERP[0], FLUX-PERP[0], FTT[1.4851586], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HXRO-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00530060], LUNA2_LOCKED[0.01257807], LUNC-PERP[0], MEDIA-PERP[0], MVDA25-PERP[0], OKB-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RVN-PERP[0], SCRT-PERP[0], SECO-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], USD[ -10.11], USDT[13.82003861], USTC[0], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], YFI-PERP[0], YFII-PERP[0] | Yes | |
| 01006607 | | SRM[1.67839039], SRM_LOCKED[13.32160961] | | |
| 01006617 | | FTT[750], SRM[10.01521612], SRM_LOCKED[117.18478388], USD[4000.00] | | |
| 01006674 | | ATLAS[0], BNBBULL[0], LUNA2[0.48930565], LUNA2_LOCKED[1.14171319], LUNC[106547.33627], MATICBULL[.054.49395673], SXPBULL[.607191.62450433], TRX[.000046], USD[0.00], USDT[0.01470821] | | |
| 01006713 | | AVAX[0.01194207], AXS-PERP[0], ETH[3.27729153], ETHW[3.27729153], FTM[8280], FTT[25.09511860], LINK[9.034], LUNA2[29.19183941], LUNA2_LOCKED[68.11429196], LUNC[94.038266], RUNE[289.94642], SOL[.13033117], SPELL[831000], USD[42086.76], USDT[1523.54000000], XRP[141.57] | | |
| 01006732 | | ADA-PERP[0], BCH[0.00439858], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[ -0.04699999], FTT[0.00058769], HT[1813.91360201], JST[1.04482663], LINK-PERP[0], LUNA2[0.00000002], LUNC2_LOCKED[0.00000005], LUNC[0.00553557], NEAR-PERP[0], SOL-PERP[0], TRX[21589.79172256], USD[8428.73], USDT[2179.57298244], ZEC-PERP[0] | Yes | |
| 01006745 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BEAR[670.6], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BTC[0], BTC-PERP[0], BULL[.00676504], C98-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], DOGEBULL[0.00249450], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[.059449], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[0.07045], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GENE[.0977], GMT[5.8616], GMT-PERP[0], GRT-PERP[0], HT[22.49972], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSHS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.82706687], LUNA2_LOCKED[4.26316071], LUNC[299307.06063], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MID-PERP[0], MNA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000092], TRX-PERP[0], UNI-PERP[0], USD[497.57], USD[64], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01006859 | | DOGE[.07466919], FTT[25], USD[0.00], USDT[ -0.00282756] | | |
| 01006883 | | BTC[0.00625778], DOGE[8526.48915838], DOT[13.09975452], ETH[0.15497115], ETHW[0.15412868], KIN[7471980.07147980], LUNA2[2.76783550], LUNA2_LOCKED[6.45828283], LUNC[802702.00793504], ORCA[.04061181], SHIB[3930817.61006289], TRX[0], USD[0.00], USDT[0.00000243] | | ETH[.153891] |
| 01006895 | | AVAX[3.2], BNB[0], BTC[0], EUR[0.00], FTM[287.80823028], FTT[0.67023186], LUNA2[3.72621331], LUNA2_LOCKED[8.69449772], LUNC[42395.99358132], MATIC[404.48271724], NEAR[0], TRX[0], USDT[0.22]USDT[2159.21032344], USTC[499.903] | | |
| 01006964 | | 1INCH-0325[0], 1INCH-0624[0], 1INCH-0930[0], 1INCH-PERP[0], AAVE[.000026], AAVE-PERP[0], ALGO-PERP[0], ALT-0930[0], ALT-PERP[0], AR-PERP[0], ATLAS[225.02047435], ATOM-0325[0], ATOM-PERP[0], AVAX[8.51094469], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BLT[9.98806], BNB[0.00000001], BNB-PERP[0], BTC[0.02481364], BTC-0325[0], BTC-2021123[0], BTC-MOVE-0506[0], BTC-MOVE-WK-0513[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV[0.06548752], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT[1], DOGE[218.62075733], DOGE-PERP[0], EDEN[35.02801199], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOSBULL[769.47717], EOS-PERP[0], ETH[0.01394449], ETH-20125[0], ETH-PERP[0], ETHW[0.07050634], FIL-PERP[0], FLOW-PERP[0], FTM[242.66516421], FTM-PERP[0], FTT[213.51228904], FTT-PERP[0], FXS-PERP[0], GAL[12.41607356], GALA[7.94608465], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-093[0], GST-PERP[0], HNT-PERP[0], IMX[1.00488629], IOTA-PERP[0], KAVA-PERP[0], KIN[2], LINK-PERP[0], LOOKS[0.7961366], LOOKS-PERP[0], LTC[0.1503516], LTC-PERP[0], LUNA2[0.00096378], LUNA2_LOCKED[0.00224882], LUNC[209.865334], LUNC-PERP[0], MANA-PERP[0], MATIC[0.32530500], MATIC-PERP[0], MID-PERP[0], MNGO[2208.16642869], NEAR[10.39775551], NEAR-PERP[0], NFT (3004058374076127080/Baku Ticket Stub #1075)[1], NFT (4137533231454155/FTX EU - we are here! #207093)[1], NFT (3304852087936714327/FTX EU - we are here! #207211)[1], NFT (535805565908608/FTX EU - we are here! #207260)[1], OMG-0624[0], OMG-2021123[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND[1.01232514], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[10.23425062], SOL-PERP[0], SRM[0.05951182], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.001894], TRX-0624[0], TRX-0930[0], TRX-PERP[0], UNI-PERP[0], USD[1220.43], USDT[3379.59675221], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-0930[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 01007028 | | BADGER-PERP[0], BAT-PERP[0], BTTPRE-PERP[0], LTC-PERP[0], LUNA2[0.05473439], LUNA2_LOCKED[0.12771359], LUNC[11918.53], QTUM-PERP[0], THETA-PERP[0], USD[ -0.03], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01007048 | | ADA-0930[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BEARSHIT[0], BSVBEAR[0], BTC[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[31290], CRV-PERP[0], DOGE-1230[0], DOGEBEAR2021[0], DOGE-PERP[47611], ETC-PERP[0], ETH-1230[0], ETHW-PERP[0], FTM-0930[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNCBULL[0], LEO-PERP[0], LUNA2-01609394[0], LUNA2_LOCKED[0.03755253], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], OKB-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[-5292.51], USDT[0.00000001], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZBULL[0], YFI-PERP[0], YFI-PERP[0] | | |
| 01007058 | | ALCX[.00075167], ALPHA[11], ASD[.075167], ATOM[.299981], BADGER[7.03], BCH[0.20100000], BICO[20.99164], BNB[0.01998480], BNT[27.22317941], BTC[0.00000001], CEL[.052994], COMP[0.05849611], CRV[.99753], DENT[9996.656], DOGE[585], ETH[0.00399924], ETH-0930[0], ETHW[.01296295], EUR[0.00], FIDA[58], FTM[1.99962], FTT[0.29939314], GRT[14], HNT[0], JOE[10], KIN[520000], LUNA2[0.05530110], LUNA2_LOCKED[0.12903590], LUNC[12041.9315982], MOB[0.49808272], PROM[3.98], RAY[8], REN[-0.00057001], RSR[7387.1062034], RUNE[0], SKL[259.8274971], SOL[0.00000001], SPELL[98.423], SRM[.9990785], SXP[.06072697], USD[1311.73], USDT[0], USTC-PERP[0], WRX[.9757693] | | BNT[.15147527], RSR[37.31825093] |
| 01007061 | | FTT[25], LUNA2[0.03532200], LUNA2_LOCKED[0.08241800], USD[208.90], USTC[5] | | |
| 01007180 | | AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[0.00146339], ETH-PERP[0], FTT[26.29600878], ICP-PERP[0], IOTA-PERP[0], LUNA2_LOCKED[140.5328657], LUNC-PERP[0], MATIC-PERP[0], RAY[11.6531974], SHIB-PERP[0], SOL[13.64432666], SOL-PERP[0], TRX[.000116], USD[0.00], USDT[4.31781851] | | |
| 01007206 | | AMZN[.0000001], AMZNPRE[0], BTC[0.00484494], DOGE[1114.43668184], ETH[0.23940896], ETHW[0.23819032], FTT[3.2], MATIC[239.22680931], MTA[78.9869147], SOL[1.44235804], SRM[89.91670457], SRM_LOCKED[81706005], TSLA[.0294015], USD[0.00], USDT[3.36014895] | | BTC[.0048], DOGE[1096], ETH[.22332], MATIC[227.16366] |
| 01007208 | | BNB[0], SRM[.02598204], SRM_LOCKED[.18762231], USD[0.00], USDT[0.00000042] | | |
| 01007234 | | BEARSHIT[5334822.4598936], BTC[.06811824], BULLSHIT[78.9775992], DOGE[3], DOGEBEAR[278096765064.40186744], DOGEBULL[937.03920572], DOGEHEDGE[165.5460415], DOGE-PERP[0], ETH[.24150001], ETHW[0.24150000], HBAR-PERP[7390], LUNA2[0.00587668], LUNA2_LOCKED[0.01371226], MANA[91.72270643], SAND[70.63076861], USD[-426.39], USDT[0.00000002], USTC[0.83187330] | | |
| 01007297 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BULL[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.30168871], ETH-PERP[2.92], ETHW[0.30168871], FIL-PERP[130.8], FLOW-PERP[0], FTM-PERP[0], FTT[0.22294960], FTT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[290], LOOKS[.00000001], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], PAXG[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SOS[304747008.1144], SRM[.37809019], SRM_LOCKED[7.08634335], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-1233.30], USDT[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[81000] | | |
| 01007392 | | APE[53.60209341], APE-PERP[0], BADGER-PERP[0], BAND-PERP[0], BTC[0.00000723], ETH-PERP[0], ETH[0.28142956], ETHBULL[143.23338], ETH-PERP[0], ETHW[0.27989446], GMT-PERP[0], GST-PERP[0], LUNA2[4.59361793], LUNA2_LOCKED[10.71844185], LUNC[1000269.97689105], LUNC-PERP[0], OP-PERP[0], SOL[0], TRX[.000022], USD[2.20], USDT[0.04783608], WAVES-0930[0] | | APE[53.011547], ETH[.279288] |
| 01007431 | | SRM[1.44117878], SRM_LOCKED[7.83793876], USD[0.00], USDT[0] | | |
| 01007449 | | BF_POINT[500], FTM[0], LUNA2[0.00001211], LUNA2_LOCKED[0.00002826], LUNC[2.63806825], RUNE[8.89462726], SHIB[1173.23697796], TRX[.00055579], USD[0.00] | Yes | |
| 01007474 | | AAVE[-0.00988313], AVAX[0.07307093], BTC[0.00005317], BULL[0], DOGE[-388.45364243], DOGEBEAR2021[0], ETH[1.35472363], ETHBULL[0], ETHW[0.00072363], FTT[15.06939664], LINK[0], LUNA2[13.33098251], LUNA2_LOCKED[31.11062586], LUNC[100], MATIC[0.84536661], OMG[0], REN[1793.98588025], SOL[0.01065736], UNI[-0.22372566], USD[-21.60], USTC[1887], XRP[0] | | |
| 01007494 | | BTC[0.00100951], CRO[9.99335], DOGE[20.50707490], ETH[0.01144552], ETHW[0.01138426], LUNA2[0.04344802], LUNA2_LOCKED[0.10137873], LUNC[9460.9], MTA[7.99848], SHIB[99981], USD[6.54] | | BTC[.000986], DOGE[20.136815], ETH[.011174] |
| 01007515 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BNB_834997151], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ[1965.2387], COMP[.6907], CRV[207.577], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[15.6], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.1526659], ETH-PERP[0], ETHW[.1526659], FTM-PERP[0], FTT[14.68971], FTT-PERP[0], GRT[709.83564], HNT-PERP[0], LINK[30.90], LINK-PERP[0], LTC[24.9613], LTC-PERP[0], LUNA2[0.01007870], LUNA2_LOCKED[4.69018364], LUNC[437698.87], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SNX[23.8], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SXP[141.132], SXP-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[.000002], TRX-PERP[0], UNI-PERP[0], USD[-911.92], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[2343.86934], XRP-PERP[0], XTZ-PERP[0] | | |
| 01007589 | | CEL-PERP[0], ETH-PERP[0], GBP[210.44], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.0023551], LUNC-PERP[0], USD[0.00], USDT-PERP[0], USTC-PERP[0] | | |
| 01007614 | | EUR[2729.14], FTT[1031.509419], SRM[28.07324412], SRM_LOCKED[271.92675588], USDT[23.70896423] | | |
| 01007617 | | AAVE-PERP[0], ADA-2021092400], ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[-0.00000001], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC-PERP[0], LUNA2[1.08690216], LUNA2_LOCKED[2.53610504], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.01025344], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-2021092400], SOL-PERP[0], SRM-PERP[0], USD[0.57] | | |
| 01007654 | | AAVE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[26], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LRC-PERP[0], LUNA2[0.63540715], LUNA2_LOCKED[1.48261670], LUNC[84205.08196191], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SHIB[39021252.0624298], SHIB-PERP[0], SOL[34.82587405], SOL-PERP[0], SRM[988.76965028], SRM_LOCKED[0.50989637], SXP-PERP[0], THETA-PERP[0], USD[23.14], XEM-PERP[0], XLM-PERP[0], XRP[423.99415884], XRP-PERP[0] | | |
| 01007679 | | ADABULL[.51090291], ALGOBULL[3121896.09850549], ALGO-PERP[0], ALICE-PERP[0], ASDBULL[7], C98-PERP[0], COMPBULL[.70952785], DOGEBULL[2.73774090], DOGE-PERP[0], ENJ-PERP[0], EOSBULL[30994.11], ETCBULL[11.21850650], GRTBULL[11.9], GRT-PERP[0], KNCBULL[1.1], LINKBULL[14.3981], LTCBULL[149.9715], LUNA2[0.00000748], LUNA2_LOCKED[0.00001746], LUNC[1.63], MATICBULL[49.784667], MATIC-PERP[0], OKBBULL[1.0098081], RUNE-PERP[0], SHIB[204580.18547525], SOS-PERP[0], SXPBULL[4714.4149008], SXP-PERP[0], THETABULL[5.97105532], TRXBULL[10.9079081], USD[0.00], USDT[0.00000001], VETBULL[11.51829], XLMBULL[5.00962], XRPBULL[5638.00115872], XTZBULL[34.394984] | | |
| 01007727 | | APE-PERP[0], AVAX-PERP[0], BNB[0], BTC[0.00000835], BTC-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[0.00963681], FLM-PERP[0], FTT[150], GMT-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[0.00883466], LUNC-PERP[0], NEAR-PERP[0], NFT [4283203380805913625piritual Goats #740[1], NFT [431507130043111536/Spirits of the Mountains #153][1], NFT [497819150218383091/Gorilla Mafia #2323][1], NFT [542198659430949111/NFT][1], ONE-PERP[0], OP-PERP[0], SOL-PERP[0], SOS-PERP[0], TRX[0.92855954], USD[137.09], USDT[56.83347298], USTC-PERP[0], YFI-PERP[0] | | |
| 01007871 | | ATLAS[1.17998345], RAY[0], RUNE[0], SNX[0], SOL[0], SRM[.1246775], SRM_LOCKED[.88553442], USD[0.00], USDT[0.00000014], USTC[0] | | |
| 01007887 | | ALGO[.963539], LUNA2[3.22475637], LUNA2_LOCKED[7.52443154], LUNA2-PERP[0], TRX[.000377], USD[0.01], USDT[0.29454358] | | |
| 01007898 | | ALICE-PERP[0], ATLAS-PERP[0], AURY[.00000001], BULL[0], ETHBULL[0], FTT[25.01862229], SOL[0], USD[0.01], USDT[0.36420166] | | |
| 01007952 | | BCH[0.00099618], BNB[.01], DOGE[3.32772940], ETH[0.19685163], ETHW[0.00097744], EUR[0.99], FTT[.0905], IMX[2748.47], LINA[869.6751], LUNA2_LOCKED[14.92587369], LUNC[109.80874398], NFT [295794965375360089/FTX EU - we are here! #132273][1], NFT [331596034856199290/The Hill by FTX #2247][1], NFT [413493388337959783/FTX EU - we are here! #132558][1], NFT [448737935587582071/FTX Crypto Cup 2022 Key #10869][1], NFT [565574520657737867/FTX EU - we are here! #132475][1], SOL[0.00300044], SUSHI[5.53025087], TRX[.001337], USD[457.33], USDT[0.00330761], USTC[905.427] | | BCH[.000986], DOGE[3.318832], EUR[0.98], SUSHI[5.485148], USD[0.59] |
| 01008078 | | DOGE[.9967], LUNA2[0.01251620], LUNA2_LOCKED[0.29204471], LUNC[725.429586], USD[0.00], USDT[0] | | |
| 01008089 | | CHZ[.21], DOGEBEAR2021[0], LUNA2[0.22701201], LUNA2_LOCKED[0.52969470], LUNC[49432.344542], SOL[.00008548], TRX[.000001], USD[48.60], USDT[0.83054747] | | |
| 01008148 | | ANC-PERP[0], APT-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[85.72931683], LUNC-PERP[0], NEAR-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], TRX[.000002], USD[0.00], USDT[0] | | |
| 01008159 | | ALGOBULL[169966], BNBBEAR[19996000], JOE[1011.23151783], LUNA2_LOCKED[31.10433174], MKRBEAR[999.8], USD[0.00], USDT[0] | | |
| 01008195 | | LUNA2[0.01688543], LUNA2_LOCKED[0.03939935], LUNC[3676.84], SRM[.04515506], SRM_LOCKED[.28150778], USD[0.00], USDT[0] | | |
| 01008238 | | BTC[0.00000701], BTC-PERP[0], ETH[14.46088198], ETH-PERP[0], FTT[0.09506695], FTT-PERP[0], LUNA2[9.37436055], LUNA2_LOCKED[21.87350796], LUNC[2041286.74728862], TRX[0.00000663], USD[12585.73], USDT[2.14599482], XRP[-0.02067293], XRP-PERP[0] | | |
| 01008260 | | ADA-PERP[0], ATOM-PERP[0], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], KSOS-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00233127], LUNA2_LOCKED[0.00543964], LUNC[507.64], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.01], USDT[0], WAVES-PERP[0] | | |
| 01008319 | | BTC[0], ETH[0], ETHBULL[0], ETH-PERP[0], FTT[0], HKD[168211.95], SHIB[0], SOL[0], SRM[.13518252], SRM_LOCKED[78.09044217], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01008379 | | BULL[0], ETHBULL[0], FTT[0.11401245], GBP[0.00], LTC[0], LUNA2[0], LUNA2_LOCKED[0.71554892], MATICBULL[0], SRM[.00002536], SRM_LOCKED[0.01098818], USD[0.38], USD[0], XRP[465] | | |
| 01008394 | | BNB[0], BNB-PERP[0], BTC[.00848643], BTC-PERP[0], DYDX[1.38360737], ETH-PERP[0], FTT[.24197378], FTT-PERP[0], GBP[0.00], LINK-PERP[0], LUNA2[0.89921977], LUNA2_LOCKED[2.09817948], LUNC[195807], RAY[0], SOL[.00000001], SOL-PERP[0], USD[0.00], USDT[0.00000001], XRP[610.23617913], XRP-PERP[0], ZRX[12.02023182] | | |
| 01008406 | | BTC[0], FTT[0], SRM[.00005725], SRM_LOCKED[.00044325], USD[0.98], USDT[0.00000083] | | |
| 01008435 | | ALT-PERP[0], AVAX[0.00451284], BTC[0.00006370], BTC-PERP[0], ETH[.0000778], ETH-PERP[0], ETHW[.0000778], FTT[10], LTC[.005601], LUNA2[0.21108595], LUNA2_LOCKED[0.49253389], MID-PERP[0], SOL[.00622], SRM[.4855], USD[51991.98], XRP[.3494] | | |
| 01008468 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX[3.48104012], AVAX-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], GMT-PERP[0], KNC[24.16241000], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.54484843], LUNA2_LOCKED[0.80613968], LUNC[75230.83414907], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEO-PERP[0], ONT-PERP[0], SAND-PERP[0], SOL-PERP[0], USD[52.27], USDT[0], XLM-PERP[0] | | AVAX[3.480405], USD[50.61] |
| 01008527 | | ETH-PERP[0], FTT[0], HXRO[0], MATIC[1082.80974], MATIC-PERP[0], SOL[12.82576707], SOL-PERP[0], SRM[.03554408], SRM_LOCKED[.23071463], USD[0.68], USDT[0] | | |
| 01008693 | | ETH[.25837838], EUR[0.00], FTT[168.44585849], MEDIA[0], RAY[865.18889816], SAND[12.28917115], SOL[120.51566002], SRM[1010.70040218], SRM_LOCKED[20.63887529], UBXT[3838.76717224], USD[673.74], XRP[5088] | | |
| 01008704 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[0.01937355], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.56000000], BNB-PERP[0], BSV-PERP[0], BTC[0.00000737], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00031124], ETH-PERP[0], ETHW[0.00031124], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.97220617], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.58541716], LUNA2_LOCKED[1.36597338], LUNC[127475.82], LUNC-PERP[0], MANA-PERP[0], MATIC[0.76757635], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[60.98356122], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[28.05733607], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[16895], UNI-PERP[0], USD[0.14], USDT[0.00069865], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-2021092[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01008818 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0], ALGO-0325[0], ALICE-PERP[0], AMC[0], APE-PERP[0], ATOM-PERP[0], AVAX-0325[0], AVAX-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BNBBULL[0], BRZ-PERP[0], BTC[0], BTC-MOVE-2021051400[0], BTC-PERP[0], BULL[0], CHR-PERP[0], COMP-0325[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOGE2282[0], DOGE-PERP[0], DOT-PERP[0], EOS-0325[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KIN[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OLT202[0], ONE-PERP[0], ONT-PERP[0], PAXG-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-PERP[0], SRM[.00113352], SRM_LOCKED[.1010757], SRM-PERP[0], STX-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], USD[2.07], USDT[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01008897 | | AAVE-PERP[0], ADA-2021062[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CEL-2021062[0], CHZ[3000], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[500], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.17400000], ETH-2021092[0], ETH-PERP[0], EUR[24588.21], FIL-PERP[0], FTM[0], FTM-PERP[0], GRT-2021062[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-2021062[0], LTC-PERP[0], LUNA2[0.00002470], LUNA2_LOCKED[0.00005764], LUNC[5.38], LUNC-PERP[0], MAGIC[1309], MATIC-PERP[0], SOL[250.792], SOL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[29350.26076710], VET-PERP[0], WAVES-2021062[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01009155 | | AAVE[0], AVAX[0.00000001], ETH[0], FTT[973.25031513], IMX[0], NFT [54377052356198044/Magic Eden Pass][1], SOL[839.19645108], SRM[.70553421], SRM_LOCKED[407.56359583], STETH[0], SUSHI[0], USD[11.23], USDT[0.00000003] | | |
| 01009314 | | ATLAS-PERP[0], AVAX[.19974], BTC-PERP[0], DOGE[1.99999729], LINK[0.41457184], LUNA2[0.34444153], LUNA2_LOCKED[0.80369692], LUNC[0], LUNC-PERP[0], RAY-PERP[0], RSR[0], SOL[0.00289937], TRX[1.9968], USD[0.23], USDT[289.85979777], USTC-PERP[0] | | |
| 01009361 | | LUNA2[0.70760570], LUNA2_LOCKED[1.65107997], LUNC-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01009378 | | BTC[0.00006933], FTT[.08377495], SOL[.00302267], SRM[4.91695087], SRM_LOCKED[23.43327845], TRX[.000004], USD[1.01], USDT[0] | | |
| 01009438 | | BTC[0], BTC-PERP[0], CHZ[239.95344], CHZ-PERP[0], CRV[81.984092], ETH[0], FTT[26.588151], SOL[1.65254175], SOL-PERP[0], SRM[.02014685], SRM_LOCKED[.10613179], TRX[.287155], USD[0.04], USDT[0] | | |
| 01009462 | | AAVE-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.27568077], FTT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[2.62114099], LUNA2_LOCKED[6.15996564], LUNC-PERP[0], MATIC-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRM[1.76383588], SRM_LOCKED[41.30713928], SUSHI-PERP[0], USD[0.00], USDT[0.00000003], USTC[371.035176], ZEC-PERP[0] | | |
| 01009463 | | ETH[8.6932894], ETHW[8.6932894], FTT[1159.768], LUNA2[0.00076859], LUNA2_LOCKED[167.36293], TRX[.000781], USD[0.00], USDT[11129.45983508] | | |
| 01009465 | | AMZN[0], ATOM-PERP[0], BABA[0], BNB[0], BTC[0.00000001], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT[0.00017490], GOOGL[0.00000014], GOOGLPRE[0], LTC[0.00000014], LUNA2[0.33635034], LUNA2_LOCKED[0.78481746], PYPL[0], SOL[0], STMX-PERP[0], USD[-0.65], USDT[8094.92470105], USTC[47.61201674] | | |
| 01009505 | | BNB[0], KIN-PERP[0], RAY[0.00121562], SOL[0], SRM[.001944], SRM_LOCKED[0.01498282], USD[0.00], XRP[0] | | |
| 01009539 | | AAVE-PERP[0], ADA-PERP[0], ALGOBULL[7000], ALGO-PERP[0], ALTBEAR[2.1906], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[.091173], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BEAR[76.1849], BNBBULL[0], BNB-PERP[0], BOBA-PERP[0], BTC-MOVE-0126[0], BTC-PERP[0], BULL[0.00000877], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFIBULL[0], DOGEBEAR2021[0.00085181], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.61700000], ETHBEAR[78602.5], ETHBULL[2.00000679], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.04657792], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], JOE[1.91942150], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINKBEAR[7927], LINK-PERP[0], LOOKS-PERP[0], LTCBEAR[3.82622], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATICBEAR2021[.0089973], MATICBULL[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.820065], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00079442], SOL-PERP[0], SPELL-PERP[0], SRM[.18255021], SRM_LOCKED[1963081], SRM-PERP[0], STG-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000777], TRX-PERP[0], UNI-PERP[0], USD[-0.41], USDT[0.00647200], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01009555 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB[.00000001], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000221], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], FTT[-1.0000001], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM_PERP[0], SRM[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRX[.000015], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01009655 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BNB-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-2021092400[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DOGE[274.013945], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-2021062[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[1288.28797102], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.37164634], LUNC[29933.28063342], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], NEAR-PERP[0], NFT [306530576881600610/FTX EU - we are here! #113917][1], NFT [450509435216949627/FTX EU - we are here! #11384][1], NFT [501538997290209068/FTX EU - we are here! #13350][1], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00080355], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[18.02], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01009671 | | AMPL[0], ANC-PERP[0], APT[1.06], BNB[0], BTC[0.03210000], DAI[1], DOT[.0374223], ETH[.186], ETHW[.00098854], LTC[.0103905], LUNA2[3.43655527], LUNA2_LOCKED[0.01862896], LUNC[748317.14524], MATIC[2.10108488], MASK[0461343S], SOL[.006], TRX[.000041], USD[0.91], USDT[0.00000003] | | |
| 01009673 | | BTC[.0104979], BULL[.20388], LUNA2[0.01070105], LUNA2_LOCKED[0.02496913], LUNC[879.88], TONCOIN[0], USD[0.09], USTC[.9428] | | |
| 01009696 | | AAVE[1.6299658], ADABULL[0.03519366], ATLAS[659.9282], ATOMBULL[195.96472], AUDIO[166.99046], BRZ[0.77181773], BTC[0.00030001], BTC-PERP[0], DOT[5.5], ETH[0.00699928], ETHBULL[2.00789857], ETH-PERP[0], ETHW[.003], FTT[1.999874], LINK[3.099514], LUNA2[0.00000918], LUNA2_LOCKED[0.00002143], LUNC[22], MATICBULL[32.894078], NEAR[4.1], POLIS[27.49505], RAY[4], SAND[34], SRM[13.99748], UNI[1.499874], USD[4042.47] | | USD[2528.00] |
| 01009807 | | ADA-1230[0], APE-PERP[0], AXS-0930[0], BTC-1230[0], BTC-PERP[0], FTT-PERP[0], LUNA2[0.05336559], LUNA2_LOCKED[0.12451971], LUNC[11620.47], LUNC-PERP[0], SOL-0930[0], SOL-PERP[0], SOS-PERP[0], TRX[.000028], USD[7.08], USDT[0.01506226] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01009836 | | ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUNA2[45023781], LUNA2_LOCKED[1.07155469], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], OXY-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TULIP-PERP[0], USD[1679.92], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01009936 | | ADA-PERP[0], AUD[0.00], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.40000000], ETH-PERP[0], ETHW[.4], HKD[0.00], LINK-PERP[0], LUNA2[0.00059907], LUNC[130.45], TRX[.000005], USD[115.14], USDT[2.51798006], VET-PERP[0], XRP-PERP[0] | | |
| 01009942 | | BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], EUR[0.00], FTT[2396.38620052], FTT-PERP[0], SRM[69.11263542], SRM_LOCKED[87.46636055], USD[446831.18], USDT[0.00000001] | | |
| 01009996 | | BTC[-0.00031369], ETH[0.00060960], ETH-PERP[0], ETHW[0.00060960], SOL[.0800485], SRM[.89855976], SRM_LOCKED[.78848184], USD[56.25] | | USD[54.26] |
| 01010000 | | AGLD[.1962], BTC[.03519387], DOGE[466.15186939], DOGE-PERP[0], DYDX[.99981], ETH[0.44574474], ETHW[0.44422753], FTT[.5], LUNA2[0.00843014], LUNA2_LOCKED[0.01967033], LUNC[1835.6811543], SHIB[100000], SOL[1.70895636], SOL-PERP[0], USD[300.67], USDT[334.70774774] | | DOGE[463.05286], ETH[.276943], USD[300.00], USDT[318.347663] |
| 01010040 | | 1INCH[0.35046677], 1INCH-PERP[0], AAVE[0.14468131], AAVE-PERP[-0.14000000], AGLD[3351.82568805], AGLD-PERP[-3351.80000000], ALCX[0.00001318], ALCX-PERP[-0.00099999], ALGO[4233.05546737], ALGO-PERP[-4234], ALICE[52.5058455], ALICE-PERP[-52.50000000], ALPHA[0.2156615], ALPHA-PERP[0], AMPL[9.97647288], AMPL-PERP[-10], ANC[.318305], ANC-PERP[0], APE[292.15845501], APE-PERP[-292.09999999], APT[0.66173981], APT-PERP[-1], ASD[9385.11772659], ASD-PERP[-9385.19999999], ATLAS[1.86395], ATLAS-PERP[-10], ATOM[4.20434573], ATOM-PERP[-4.20000000], AUDIO[1476.13], AUDIO-PERP[-0.59999999], AVAX[0.00347289], AVAX-PERP[0], AXS[0.03448862], AXS-PERP[-0.09999999], BADGER-PERP[-0.09999999], BAL[0.03550956], BAL-PERP[0], BAND[0.06795582], BAND-PERP[0], BAO[93.92533], BAT-PERP[0], BCH[12.87641598], BCH-PERP[-12.877], BIT[.171805], BIT-PERP[0], BNB[0.00462567], BNB-PERP[0], BNT[0.08587987], BNT-PERP[0], BOBA[0.032508], BOBA-PERP[0], BRZ-PERP[0], BTC[0.00002129], BTC-PERP[0], CEL-PERP[0], CHR[0.04582615], CHR-PERP[-.1], CHZ[.23712], CHZ-PERP[0], CLV[2896165], CLV-PERP[0], COMP[0.00006023], COMP-PERP[0], CONV[4.639515], CONV-PERP[0], CREAM[0.00013330], CREAM-PERP[-0.01000000], CRO[9.413], CRO-PERP[-10], CRV[260.2802055], CRV-PERP[-260], CUSD[0.18762511], CUSDT-PERP[0], CVC[.00979751], CVC-PERP[-.1], CVX[66.2074493], CVX-PERP[-66.20000000], DAWN[922.95421235], DAWN-PERP[-923], DENT[48.16155], DENT-PERP[0], DMG[.0634116], DMG-PERP[0], DODO[1.325745], DODO-PERP[-1.39999999], DOGE[0.01579207], DOGE-PERP[0], DOTD[0.00361456], DOT-PERP[0], DRGN[0.01702], DYDX-PERP[0], EDEN[700.789141], EDEN-PERP[-700.79999999], EN[42432.045], EN-PERP[-2432], ERG[58.25397903], ERG-PERP[-29.39999999], ETH[0.00021487], ETH-PERP[0], ETHW[0.00091058], FIDA-PERP[0], FIDA[.068419], FIDA-PERP[-1], FTT[225.09090646], FTT-PERP[0], FTT[225.09090646], FXS[1.214851], FXS-PERP[-1.30000000], GAL[0.0128985], GALA[1.0932], GALA-PERP[0], GLM[0.0260644], GMT-PERP[0], GMT[0.02290642], GMT-PERP[0], GRT[0.06600025], GST-PERP[-1.40000000], HNT[1.01263], HNT-PERP[-0.09999999], HOLY[0.0724955], HOLY-PERP[-1.10000000], HT[-.548.52707766], HT-PERP[0.54519999999], HUM[6.97285], HUM-PERP[0], IMX[401.9571965], IMX-PERP[-402], KBTT[16.865], KBTT-PERP[0], KIN[11296.95], KIN-PERP[0], KNC[0.09791690], KNC-PERP[0], KSHIB[4037.13319], KSHIB-PERP[-4038], KSOS[77.928], KSOS-PERP[-100], LDO[.0299035], LDO-PERP[0], LEO[216.95753451], LEO-PERP[-217], LINA[9.4087], LINA-PERP[0], LINK[0.04984330], LINK-PERP[0], LOOKS[.0528296], LOOKS-PERP[-117], LRC[.09735], LRC-PERP[-.1], LTC[0.09732557], LTC-PERP[-0.09000000], LUNA2_LOCKED[12246.37434], LUNC[0.04608031], LUNC-PERP[0], MANA[256.00188], MANA-PERP[-256], MAPS[24.946413], MAPS-PERP[-25], MASK-PERP[0], MATIC[2492.235392], MATIC-PERP[-2492], MDE[0.0675755], MDE-PERP[0], MEDIA[0.00810642], MEDIA-PERP[-0.09999999], MER[.612073], MER-PERP[0], MKR[-0.00023461], MKR-PERP[0], MNGO[74442.904], MNGO-PERP[-74470], MOB[0.38252092], MOB-PERP[-0.40000000], MTA[2433475], MTA-PERP[0], MTL[.066702], MTL-PERP[-0.10000000], NEAR[.0042235], NEAR-PERP[0], OKB[-3.1227263], OKB-PERP[1.30000000], OMG[49.56751530], OMG-PERP[-49.50000000], ORBS[11.698525], ORBS-PERP[0], OXY[.343959], OXY-PERP[0], PAXG[0.00196199], PAXG-PERP[0], PEOPLE[0.0036], PEOPLE-PERP[0], PERP[-.090249], PERP-PERP[0], POLIS[.0024955], POLIS-PERP[0], PROM[0.148825], PROM-PERP[-0.02000000], PUNDIX[0.04607525], PUNDIX-PERP[-1.10000000], RAMP[.6427805], RAMP-PERP[0], RAY[0.58727276], RAY-PERP[-1], REEF[29664.468919], REEF-PERP[-29600], REN[10927.28516151], REN-PERP[-10927], RNDR[1436.19710345], RNDR-PERP[-1436.2], ROOK[0.00014598], ROOK-PERP[0], ROSE[0.0001749], ROSE-PERP[0], RSR[80666172], RSR-PERP[0], RUNE[0.02897927], RUNE-PERP[0], SAND[254.04748], SAND-PERP[-254], SECO[0.69933105], SECO-PERP[-69], SHIB[26246.5], SHIB-PERP[0], SKL[.079835], SKL-PERP[-.1], SLP[19.54605], SLP-PERP[-10], SNX[0.02463717], SNX-PERP[0], SOS[18440.5], SOS-PERP[0], SPELL[31.378], SPELL-PERP[-100], SRM[19044.2372], SRM-PERP[-19044], STEP[1.026171715], STEP-PERP[-1.00000000], STG[.00064], STG-PERP[0], STMX[9.52035], STMX-PERP[0], STOR[.06.2493], STORJ-PERP[-4.24930000], SUSHI[1363.31367483], SUSHI-PERP[-1363.5], SXP[0.04329780], SXP-PERP[0], TLM[.12987], TLM-PERP[0], TOMO[0.03720323], TOMO-PERP[0], TONCOIN[.2223955], TONCOIN-PERP[-0.20000000], TRU[.3014], TRU-PERP[-.1], TRX[-62702.08717254], TRX-PERP[62439], TULIP[.005671], TULIP-PERP[0], USD[-0.04733655], UNI-PERP[-0.09999999], USD[19174.50], USTC[0], USTC-PERP[0], WAVES[.488242], WAVES-PERP[0], XAUT[0.00077031], XAUT-PERP[0], XRP[0.27807092], XRP-PERP[-1], YFI[0.01390508], YFII[.02176638], YFII-PERP[-0.02200000], YFI-PERP[-0.01400000], ZRX[.817395], ZRX-PERP[-1] | | |
| 01010042 | | BTC[0], BTC-PERP[0], COPE[5], EGLD-PERP[0], FTT[0.05000581], OXY-PERP[0], SRM[.00924614], SRM_LOCKED[.04068668], USD[0.91], USDT[0] | | |
| 01010043 | | AVAX[0], BAT[0], BNB[0], BTC[0], DOGE[0], ETH[0], HT[0], LTC[0], LUNA2[0.00002535], LUNA2_LOCKED[0.00005916], LUNC[5.52099527], LUNC-PERP[0], MATIC[0], SOL[0.00000001], TRX[0.00001292], USD[0.00], USDT[0.00000044], XLMBULL[0] | | |
| 01010054 | | AAVE-PERP[0], ADA-PERP[0], AR-PERP[0], ATLAS[6197.34], AVAX-PERP[0], BTC[0.03007297], BTC-PERP[0], BULL[.00049], COMP-PERP[0], DOT-PERP[0], ETH[8.77836148], ETHBULL[147.54], ETH-PERP[.23], ETHW[8.77836148], FIL-PERP[0], FTM[0.17725533], FTM-PERP[155], FTT[25.098689], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC[116.666666], MATIC-PERP[-116], OMG-PERP[0], POLIS-PERP[0], SAND[522], SHIB-PERP[0], SOL[0.00579322], SOL-PERP[0], SRM[187.59149057], SRM_LOCKED[3.75613105], TRX-PERP[0], USD[20.00], USDT[92.74936583], XMR-PERP[0] | | USD[500.00] |
| 01010061 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-0624[0], AXS-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-20210924[0], BTC-2021123[0], BTC-MOVE-0314[0], BTC-MOVE-0316[0], BTC-MOVE-0328[0], BTC-MOVE-0402[0], BTC-MOVE-0408[0], BTC-MOVE-0414[0], BTC-MOVE-0415[0], BTC-MOVE-0417[0], BTC-MOVE-0421[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0507[0], BTC-MOVE-0528[0], BTC-MOVE-20210924[0], BTTRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COPE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH-0326[0], ETH-20210918[0], ETH-20210924[0], ETH-20210924[0], ETH-PERP[0], EUR[2209.16], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-20210924[0], LINK-2021123[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00016080], LUNC[15.006968], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[9.998017], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[94.42], USDT[70.09134924], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01010063 | | ASD[.00118138], FTT[.03660816], SRM[420.05103523], SRM_LOCKED[6.85786197], USD[0.54], USDT[0.00000053] | | |
| 01010115 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0422[0], BTC-PERP[0], CHZ-PERP[0], COPE[.003], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], EUR[0.00], FTT-PERP[0], GMT-PERP[0], HNT-PERP[0], LINK-PERP[0], LUNA2[0.00000373], LUNA2_LOCKED[0.00000172], LUNC[.1610054], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], QTUM-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00489934], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI-PERP[0], USD[211.19], USDT[0], ZEC-PERP[0] | | |
| 01010247 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[458.080715], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLM-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[44.64335833], LUNA2_LOCKED[10.93450277], LUNA2-PERP[0], LUNC[10111101.052982], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[48264.78], USDT[47.5444065], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01010262 | | 1INCH[0.03268479], AAVE[2.09931165], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALPHA[0], ANC-PERP[0], APE-PERP[0], ASD[0.01190734], ASD-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AURY[.2956789], AVAX-PERP[0], BADGER[.009316], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BCH-0303[0], BCH-PERP[0], BIT[191.50298041], BNB[0.00004475], BNB-20210709[0], BNB[0.05128843], BNT-PERP[0], BOBA[.4057143], BOBA-PERP[0], BRZ-PERP[0], BSV-20210924[0], BSV-PERP[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BTC-20210625[0], CEL-PERP[0], CHZ[-.0210625[0]], COMP[0.00071256], COMP-PERP[0], CREAM[0.00003002], CRO-PERP[0], CRV-PERP[0], CUSD[0.00042069], DAWN[0.00298561], DODO[0.24002254], DOGE[0.25682669], ENS-PERP[0], EOS[0.00006903], ETH[0.00222222], FIL-20210625[0], FIL-PERP[0], FLOW-PERP[0], FTM[0.00392974], FTT[60.4090123], FTT-PERP[0], FXS-20210625[0], GAL-PERP[0], GALA-20210625[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], LDO[0.03105669], LEO-PERP[0], LINA[0.00002296], LUNA2_LOCKED[0.00022962], LUNC[0.00022369], LUNC[30.00147714], LUNC-PERP[0], MATIC[15.46377125], MATIC-PERP[0], MID-PERP[0], NFT (331747497510805417be HW by FTX #12356[1]), NFT (341238826836838887TX EU - we are here! #729125[1]), NFT (34155346259173121FTX EU - we are here! #729125[1]), NFT (341753462591731732173121FTX EU - we are here! #445444[1]), NFT (5553460878364398883FTX EU - we are here! #16640[1]), OKB-0930[0], OMG[0.00571426], OMG-PERP[0], ONE[0.00001926], ONE-PERP[0], SAND-PERP[0], SHIB-0325[0], SOL-20211231[0], SOL[33.13707168], SOL-PERP[0], SRM[1.42509], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0.64350216], TRX-PERP[0], UNI[.004], UNI-20210625[0], USD[9939.54], USDT[34.37577462], USTC-PERP[0], XAUT-20211231[0] | Yes | 1INCH[.031383], BNT[.034931] |
| 01010289 | | AAVE[0], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC[0.00000042], BTC-20210625[0], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02013071], FTT-PERP[0], GALA-PERP[0], HT-PERP[0], KIN-PERP[0], KNC-PERP[0], LOOKS-PERP[0], LUNA2[9.37401095], LUNA2_LOCKED[21.87269223], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX-PERP[0], USD[0], USDT[0] | | |
| 01010395 | | APE[84.15108823], APE-PERP[0], BTC[0], DOGE[3005], ETH-PERP[0], FTT[78.53747216], FTT-PERP[0], GMT-PERP[0], LUNA2[0.60739899], LUNA2_LOCKED[1.41726432], LUNC[132262.41], MATIC[850], SOL[2.62205215], USD[519.33], USDT[0.00000002] | Yes | |
| 01010458 | | 1INCH[0.53864416], AAVE[0.00785469], ADA-20210625[0], ADA-PERP[0], BNB[0.00000164], CAKE-PERP[0], COMP[0.00005968], DFL[0.674], DYDX[.08068], ETH[0.00002043], ETH-PERP[0], ETHW[0.00012358], LINK[0.07342394], LTC[0.00368013], LUNA2[0], LUNA2_LOCKED[17.44769066], LUNC[56.32132129], MANA[136364888], MATIC[0.53010208], MATIC-PERP[0], SHIB[0.00868924], SOL[0.00088924], SOL-PERP[0], USD[405.91], USTC[0.57583746], USTC-PERP[0] | Yes | |

Amended Schedule F-5 Priority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01010464 | | ADABEAR[909100], ALGOBEAR[51988600], ALGOBULL[580000], BNB[0.23091400], BNBBEAR[80300], BTC[.001], BTT[47000000], CRO[109.98], EOSBULL[.9858], ETH[.008], GRTBULL[10000], KIN[1119952], KIN-PERP[0], LINKBEAR[960800], LUNA2[0.53288903], LUNA2_LOCKED[1.24340775], LUNC[116037.71], MATICBULL[14700], SHIB[5699220], SHIB-PERP[0], SPELL[10100], SUSHBEAR[2518329], TRX[.000003], USD[1.16], USDT[0.14214451], XRPBULL[420000] | | |
| 01010480 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS[92319.7378], AXS[46685902], AXS-PERP[0], BTC-PERP[0], BTC-PERP[0], CRO[489.6485], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], EMB[949.8651], ETH-PERP[0], FTM-PERP[0], FTT[27.98914273], GALA-PERP[0], GRT-PERP[0], KAVA-PERP[0], LINK-PERP[0], LUA[3608.080029], LUNC-PERP[0], MANA[47.94414], MATIC-PERP[0], MNGO[2450], NEAR-PERP[0], SAND[40.96048], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[2.91798346], SOL-PERP[0], SPELL[35450.562], SRM[286.57576322], SRM_LOCKED[3.73725279], TRX-PERP[0], USD[0.00], USDT[31.83387501], WAVES-PERP[0], XRP-PERP[0] | | |
| 01010482 | | 1INCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], ETHW[0.46060695], ICP-PERP[0], LINK-PERP[0], MATIC-PERP[0], RUNE[.096865], RUNE-PERP[0], SAND[.96314], SNX-PERP[0], SOL-PERP[0], SRM[21.46311187], SRM_LOCKED[.38435837], SRM-PERP[0], THETA-PERP[0], TRX[.000948], USD[5742.66], USDT[0], VET-PERP[0] | | |
| 01010521 | | AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00006329], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00025029], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00025029], FLOW-PERP[0], FTM-PERP[0], FTT[30.56485213], FTT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.01219235], LUNA2_LOCKED[0.02844881], LUNC[2654.91], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], REEF-PERP[0], SOL[8.69289073], SOL-PERP[0], SRM[4.4006516], SRM_LOCKED[40.56628929], SRM-PERP[0], TRX[.000283], UNI-PERP[0], USD[11129.67], USDT[0.52346008], USTC-PERP[0], ZIL-PERP[0] | | |
| 01010589 | | AKRO[7], ANC[0.00499715], BAO[5], DENT[0], ETH[0], FTM-PERP[0.00322821], FTT[.00001443], GALA[.00972356], GBP[0.00], GMT[0], KIN[2], LUNA2[0.00004775], LUNA2_LOCKED[11.94003317], LUNC[10.42444394], RSR[1], SHIB[3884764.36980638], SOL[0], TRX[2], UBXT[5], USD[0.00], USDT[0] | Yes | |
| 01010619 | | BTC[0], DOGE[0], ETH[0], FTT[30.65037467], RAY[52.94973175], RUNE[23.89337278], SOL[15.16369179], SRM[54.9421677], SRM_LOCKED[1.43720334], USD[0.45], USDT[5.05201624], XAUT[0] | | USDT[5.049821] |
| 01010652 | | AAVE[30.4654], ATLAS[1.34], BTT[499914000], ETH[40.5002], ETHW[40.5002], FTT[1056.1041559], LRC[87841.339205], MATIC[11340.1134], RAMP[.7466865], RAY[2.028555], SOL[813.85495179], SRM[30.26576153], SRM_LOCKED[289.89423847], SXP[9986], TRX[.000125], USD[0.02], USDT[33255.80384813], XRP[11099.5] | | |
| 01010726 | | SRM[.06348709], SRM_LOCKED[.32817658], TRX[.000003], USD[0.00], USDT[0.00000038] | | |
| 01010751 | | ATLAS[9.222], BTC-PERP[0], FTM-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009154], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], TRX[.000001], USD[-24.64], USDT[26.73855570] | | |
| 01010782 | | AAVE[.00931045], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM[28.57068434], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0.03630080], BIT[184], BNB[0], BNB-PERP[0], BTC[0.01074972], BTC-PERP[0], C98-PERP[0], CRO[5920.452], DOGE[7.24408020], DOGE-PERP[0], DYDX-PERP[0], EDEN[50], EGLD-PERP[0], ETC-PERP[0], ETH[0.34844068], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[29.72941649], FTT-PERP[0], IOTA-PERP[0], LINK-PERP[0], LTC[12.19001704], LTC-PERP[0], LUNA2[8.15632742], LUNA2_LOCKED[19.03143066], LUNC[1009533.32], LUNC-PERP[0], MATIC[3.67637723], MATICBULL[0], MATIC-PERP[0], NEAR-PERP[0], NFT [486166465088514469/FTX EU - we are here! #205730[1], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], SAND[149], SOL[0.59945919], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP[0], TRX[.000003], TULIP-PERP[0], USD[2115.63], USDT[0.00000001], XRP-PERP[0] | | ATOM[7.1], BAND[.026214], BTC[.010607], DOGE[6.172312], LTC[.008994], USD[2049.29] |
| 01010815 | | APE-PERP[0], ATOM[74.33147010], BTC[0], CRV[0], ETH[0], FTT[25.45252], LUNC-PERP[0], MKR[.00000001], POLIS-PERP[0], RAY-PERP[0], SOL[0], SPELL[0], SRM[4.04526951], SRM_LOCKED[.03305289], STG[633.87039259], TULIP[0], USD[-240.92], USTC-PERP[0] | | |
| 01010854 | | FTT[.02782185], FTT-PERP[0], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00] | | |
| 01010934 | | ADA-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], OKB-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[17.99662489], SRM_LOCKED[165.83246959], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], USD[3.25], USDT[0], VET-PERP[0], WAVES-PERP[0], XRP[0.31291361], XRP-PERP[0], YFI-PERP[0] | | |
| 01011009 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], COMP-PERP[0], CRO-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-1230[0], DOGE-202109240[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH-1230[0], ETH[53.69134737], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], KLON-PERP[0], KNC-PERP[0], KSHIB[0], KSHIB-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0.00000009], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MOB-PERP[0], NFT [337371089490376262/FTX Swag Pack #579][1], OMG-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.59448089], SRM_LOCKED[147.17649515], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.39648], TRX-PERP[0], TRY[0.00], UNI[0000001], UNI-PERP[0], USD[1.35], USDT[0.00000460], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01011017 | | AAVE[0], ADA-PERP[0], ALGO-0325[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC-0325[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-0325[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LINK[0], LINK-0325[0], LINK-PERP[0], LTC[0], LUNA2[0.00133346], LUNA2_LOCKED[0.00311142], LUNC-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.000012], USD[1000.04], USTC[0], USTC[.188759], WAVES-PERP[0], XRP[0.01775059], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01011045 | | ADA-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], BNB[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTM[0.00000001], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], KIN-PERP[0], LINK-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT [513449251878596153/Crypto Bears by Fresh Willy][1], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00008372], SRM_LOCKED[.00038364], SRM-PERP[0], STEP[0], STEP-PERP[0], SUSHI-202109240[0], TLM-PERP[0], TRX[0.06744301], TRX-PERP[0], TULIP-PERP[0], USD[14.89], USDT[0.00187502], WAVES-PERP[0] | | |
| 01011084 | | AURY[0], BTC[0], EUR[0.00], FTT[0], RAY[43], SOL[0], SRM[0.04237856], SRM_LOCKED[1.0938048], USD[0.00], XRP[0] | | |
| 01011132 | | ALGO-PERP[0], APE-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], ETH[.00000001], FIL-PERP[0], FTT[0.02132880], GRT-PERP[0], HBAR-PERP[0], LUNA2[0.56709490], LUNA2_LOCKED[1.32322145], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.01], USDT[5.64719586], XLM-PERP[0], XRP-PERP[0] | | |
| 01011189 | | NFT (368498247035810694/FTX AU - we are here! #49780)[1], NFT (515978718844887415/FTX AU - we are here! #49772)[1], SRM[2.19544155], SRM_LOCKED[19.56211532], USD[0.01] | Yes | |
| 01011235 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[0], APE-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00009644], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000150], FTT-PERP[0], LINK-PERP[0], LUNA2[0.48443422], LUNA2_LOCKED[1.13034652], LUNA2-PERP[0], LUNC[500.00193890], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NI[0], ONE-PERP[0], POLIS[0], POLIS-PERP[0], RAY[.00000001], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SOL[0], SOL-PERP[0], SRM[.00008814], SRM_LOCKED[.00457499], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[49.24], USDT[0], USTC-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01011345 | | BTC[0.11812111], CREAM-PERP[0], EOS-PERP[0], ETH[28.12404937], ETHW[27.12404430], EUR[2.91], FTT[256.6637085], LUNA2[0.23373826], LUNA2_LOCKED[0.54538928], LUNC[50896.99975234], LUNC-PERP[0], REN[.00000001], TRX[1.000004], USD[0.04], USDT[2.23193209] | | |
| 01011435 | | ATOM-20212131[0], ATOM-PERP[0], BTC[0], BTC-0325[0], BTC-1230[0], BULL[0], CHZ-1230[0], DOGE-PERP[0], ETH-1230[0], ETH-PERP[0], EUR[0.00], FTT[6.76699326], LUNA2[0.56207975], LUNA2_LOCKED[1.31151942], LUNA2-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 01011495 | | BAO[2], BF_POINT[400], DOGE[1248.90391828], EUR[100.10], LUNA2[0.05900115], LUNA2_LOCKED[0.13766936], LUNC[13255.59135976], NFT (369640051734410730/Magic Eden Pass)[1], SHIB[85780422.95711123], SOL[177.19981741], USD[0.00], XRP[265.80943575] | Yes | |
| 01011495 | | BTC[0.25077288], ENS[14.28512919], ETH[4.80043692], ETHW[.28941524], EUR[132.74], LUNA2[0.00172460], LUNA2_LOCKED[0.00402408], SAND[.61221699], SOL[5.18093366], STETH[0.00000336], STG[.90045644], USD[697.45], USDT[.18742952], USTC[.24412671] | Yes | |
| 01011520 | | ETH[.28638742], FTT[0], SRM[.0002106], SRM_LOCKED[.12165981], USD[0.00] | | |
| 01011521 | | BTC[0.05282365], CEL[0], ETH[0], LUNA2[0.35078060], LUNA2_LOCKED[0.81848807], LUNC[1.13000072], USD[0.00] | | |
| 01011535 | | ALGO-0624[0], APE-PERP[0], BRZ[-0.99511700], BTC-PERP[0], FTT[0.15621824], LUNA2[0.14538922], LUNA2_LOCKED[0.33924152], LUNC[.00000001], LUNC-PERP[0], NFT (311293034850473998/FTX EU - we are here! #246747)[1], NFT (507356011159632247/FTX EU - we are here! #246731)[1], NFT (563943212554299819/FTX EU - we are here! #246838)[1], ONE-PERP[0], SOL[0], USD[0.12], USDT[0] | | |
| 01011541 | | BICO[199.96], CRO[625], GMT[20.6103379], GST[440.13000011], LUNA2[1.45281911], LUNA2_LOCKED[3.38991125], LUNC[316354.42], LUNC-PERP[0], RVN-PERP[0], SOL[1], USD[3763.62], USDT[0] | | |
| 01011551 | | BTC[0.06078242], ETH[.76478454], ETHW[.76446346], EUR[3.91], LUNA2[0.76760774], LUNA2_LOCKED[1.72761133], LUNC[2.38748551], SOL[1.67167713], USD[0.86], USDT[1.90805624] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01011592 | | APT[0.00003832], BNB[0.00006829], ETC[0.00000108], ETH[0], HT[0], LTC[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.0092], MATIC[0.00000012], NFT (383563822770608219/FTX EU - we are here! #1077)[1], NFT (419362782288952355/FTX EU - we are here! #1350)[1], NFT (491867900459443227/FTX Eu - we are here! #1248)[1], NFT (528193418911951106/NFT)[1], SOL[10.04621539], TRX[.00718], USD[0.07], USDT[0.02182806] | | |
| 01011643 | | BAO[1], BF_POINT[200], ETH[.00002414], ETHW[1.22093017], EUR[0.00], FTT[1.3622658], LUNA2[0.35623407], LUNA2_LOCKED[5.58887951], USD[0.09], USDT[0.00010790] | Yes | |
| 01011687 | | ALGOBULL[27094.58], ATOMBULL[.74985], BALBULL[.1319736], BEAR[10392.72], BSVBULL[149.895], DOGEBEAR2021[.0022744], DOGEBULL[1.02770002], EOSBULL[1371.69175], ETHBEAR[1059258], KNCBULL[.084983], LUNA2[17.20592941], LUNA2_LOCKED[40.14716863], SHIB-PERP[0], SUSHIBULL[91.761], SXPBULL[.87696], TOMOBULL[349.93], TRX[.334405], USD[0.04], USDT[0.05123345], XRPBULL[15.4931], XTZBULL[.389727] | | |
| 01011705 | | FTT[0.00813398], LUNA2[0.20865387], LUNA2_LOCKED[0.48685903], SOL[11.60157971], SRM[.08739484], SRM_LOCKED[2.91260516], SUN[3112.59877171], USD[5341.81], USDT[0], XRPBULL[1010000] | | |
| 01011836 | | BTC[0], EUR[282.36], LUNA2[1.63506328], LUNA2_LOCKED[3.81514765], LUNC[3.87211497], TRX[.000001], USD[2.31], USDT[0.00226368], USTC[210.8] | | |
| 01011902 | | AKRO[9], ALPHA3.15540553], ATLAS[14630.09289579], BAO[15], CHZ[1], CRO[3852.53350388], DENT[9], ENJ[42.1848821], FIDA[1.05914628], GALA[296.35955584], GRT[2.07255935], HXRO[1], KIN[131.60540910], LUNA2[9.89159130], LUNA2_LOCKED[22.26243858], LUNC[2154977.29810414], MATIC[1.05863414], RSR[2], SHIB[7375815.56796056], TRX[1], UBXT[11], USD[0.00] | Yes | |
| 01011928 | | ADA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC[0.00330000], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], FTM-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LUNA2[1.27951010], LUNA2_LOCKED[2.98552358], LUNC-PERP[0], MAPS-PERP[0], MKR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[.99981], SOL-PERP[0], TONCOIN-PERP[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01011957 | | ATLAS[0], BNB[2.35], BTC[0.42021433], ETH[3.81343556], EUR[3000.78], FTT[34.64562342], LUNA2[0.00528902], LUNA2_LOCKED[0.01234105], PAXG[0], USD[0.00], USDT[101] | | |
| 01011986 | | AKRO[2], ALPHA1.01563653], BAO[4], CHZ[.00000001], DENT[1], DOGE[2355.91150301], FRONT[2.09396163], KIN[7], LUNA2[0.66377948], LUNA2_LOCKED[1.49393041], MATIC[1.06097569], NFT (316283389181420921/FTX EU - we are here! #219524)[1], NFT (449025649155371237/FTX EU - we are here! #219510)[1], NFT (496875423760042689/FTX EU - we are here! #219469)[1], RSR[2], SECO[1.1017765], SXP[.00000504], TRX[1.00087995], UBXT[3], USD[0.00], USDT[93.65877124] | | |
| 01012007 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX[0.00099944], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0030[0], CEL[-1.56021779], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAI[3.9], DAWN-PERP[0], DENT-PERP[0], DMG[.22362866], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.32189166], FTT-PERP[0], GAL-PERP[0], GALA-PERP[0], GLM-PERP[0], GMT-PERP[0], GRT-PERP[0], HGET[0.09790819], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLAY-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[-0.01933643], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUA[.04426155], LUNA2[0.84994122], LUNA2_LOCKED[1.98319618], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA[0.00993918], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01636483], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUN[0.00087787], SUSHI[-0.08262214], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN[.03479466], TONCOIN-PERP[0], TRU-PERP[0], TRX[72.90757942], TRX-PERP[0], USD[0.88], USDT[4426.72463657], USTC[.24473], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01012026 | | BTC-PERP[0], DOGEBULL[2279.56959434], ETHBEAR[68444217], ETH-PERP[0], LTCBULL[.006976], LUNA2[9.09536454], LUNA2_LOCKED[21.22251728], LUNC[1980534.779626], TRX[.000005], USD[0.11], USDT[3.03890265], XLMBULL[19.64385179], XLM-PERP[0], XRP[.1713], XRPBULL[9.64493] | | |
| 01012042 | | ETH[.16825446], ETHW[.02560864], FTT[8.14974596], LUNA2[0.00013221], LUNA2_LOCKED[0.00030849], LUNC[28.78960145], NEAR-PERP[0], NEAR[.9], RUNE[46.24954802], SOL[8.04671064], USD[98.03], USDT[1.07466024], XRP[1.99484515] | | |
| 01012163 | | BTC[0.01999620], ETH[0.07798562], ETHW[0.07798562], EUR[0.00], FTT[2.99943], LUNA2[0.02295752], LUNA2_LOCKED[0.05356756], LUNC[4999.05], SAND[51.99012], SOL[0.82984418], USD[1.52], USDT[1.11099813] | | |
| 01012190 | | LUNA2[0.58806741], LUNA2_LOCKED[1.37215731], LUNC[128052.9185283], USD[0.00] | | |
| 01012261 | | 1INCH-PERP[0], ALICE-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BNB[.000559], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOT-PERP[0], DYDX[.7.5], DYDX-PERP[0], ENJ[11], EOS-PERP[0], ETH[.02702497], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], HT-PERP[0], LOOKS[33.00825980], LOOKS-PERP[0], LTC[.00171587], LTC-PERP[0], LUNA2[0.00314187], LUNA2_LOCKED[0.00733104], LUNC[684.15], MATIC-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE[.09601], SKL[.9924], SOL[.00000001], SOL-PERP[0], SRM[7.98848], SRM-PERP[0], SUSHI[6.000822], SXP-PERP[0], TRX[1632.956004], TRX-PERP[0], USD[-0.23], USDT[0], WAVES[1], XRP[68.91], YFI-PERP[0] | | |
| 01012267 | | ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.07147013], BTC-PERP[0], ETH[3], ETH-PERP[0], ETHW[.-0.00165284], FTM-PERP[0], FTT[0.10907574], FTT-PERP[0], LUNA2[4.59155147], LUNA2_LOCKED[10.7136201], NEAR-PERP[0], SOL[17.12], SOL-PERP[0], TRX-PERP[0], USD[350.05] | | |
| 01012300 | | AKRO[2], ALGO[805.09472761], APE[.00006226], ATLAS[2.92209658], BAO[1], BNB[0], BTC[0.04273216], ETH[0.32374214], ETH-PERP[0], EUR[0.00], FTT[0], KIN[1], LINK[33.50744867], LUNA2[0.14695501], LUNA2_LOCKED[0.34289502], LUNC[2772.29058580], MATIC[130], MATIC-PERP[0], POLIS[149.28970436], SOL[0.03041802], SOL-PERP[0], SUSHI[0], TRX[2], TRX-PERP[0], UBXT[1], USD[0.63], USDT[0.94092950], USTC[19] | Yes | BTC[.005523] |
| 01012503 | | AMPL[0], BTC[0], CHZ[0], DOGE[3.85042066], GBP[0.00], LUNA2[0.70654330], LUNA2_LOCKED[1.59017641], LUNC[109.84000386], MANA[0], USD[0.00], USTC[83.23742510], XRP[0] | Yes | |
| 01012504 | | ATLAS-PERP[0], BNB[0], BTC[0.03068827], BTC-0930[0], BTC-1230[0], BTC-PERP[0], ETH[0.01-0624[0], ETH-0930[0], ETH-1230[0], EUR[0.00], FTT[0.03348377], LUNA2[0.07080209], LUNA2_LOCKED[0.16520487], LUNC[15417.304172], RAY-PERP[0], SHIB-PERP[0], SOL[0.00181578], USD[0.10], USDT[0] | | |
| 01012699 | | AAVE-PERP[0], APE[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], CRO[0], DYDX[0], ETH[.02997996], ETH-PERP[0], FTM[0], LUNA2[0.04598853], LUNA2_LOCKED[0.10730657], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], RAY[0], SAND[0], SNY[0], SOL[0], SOL-PERP[0], SRM[0.74200141], TRX[0], TRX-PERP[0], USD[0.00] | | |
| 01012706 | | ADA-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], DOGE-20210625[0], DOGE-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000071], FTT-PERP[0], LUNA2[0.00012200], LUNA2_LOCKED[0.00002800], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[16722193], SRM_LOCKED[72.44890378], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01012728 | | BTC[0.00007960], DOGE[238], EUR[0.02], FRONT[.988695], KIN[0], LUNA2[0.45541392], LUNA2_LOCKED[1.06263248], LUNC[4167.34], LUNC-PERP[0], RAY[.706607], SHIB[2595715.5], SOL[1], TRX[0], USD[0.26] | | |
| 01012735 | | BTC-PERP[0], DENT[1], EUR[0.14], FTT[.010107], FTT-PERP[0], SOL-PERP[0], SRM[.25347221], SRM_LOCKED[2.40061509], STETH[0.00008381], TRX[.000058], USD[1.50], USDT[0.60502217] | Yes | |
| 01012750 | | AKRO[25700.58197835], APT[51.67889376], ATOM[61.4686881], BABA[0.00102218], BAO[2], BNB[1.09606381], BTC[0.05634794], CHZ[2566.42403266], DOGE[3729.61842701], ETH[1.73080406], ETHW[1.73769402], FRONT[1.01148064], GRT[1], NEAR[2.00015687], LUNA2_LOCKED[0.0353938], LUNC[3330.30353109], MATIC[477.52784993], RSR[2], SKL[11175.53881442], SOL[25.33327195], TRX[0.71], UBXT[3], USD[0.71], XRP[2443.9517645] | | |
| 01012909 | | BTC[0.00010110], DOGE[1637.910065], LTC[.00994421], LUNA2[2.06741114], LUNA2_LOCKED[4.82369533], LUNC[450183.1289508], USDT[0.09338168], XRP[.93616] | | |
| 01012939 | | AURY[30.00015], DCJ[0], FTT[90.068], RAY[81.62777309], SOL[87.27053783], SRM[.20203678], SRM_LOCKED[0.92323879], TRX[.000067], USD[912.91], USDT[3944.74307527] | | RAY[.868852] |
| 01012967 | | AAVE[1.44039085], ATOM[79.86705694], AVAX[76.99585260], BTC[14.00192], BNB[4.45580388], BTC[0.72579983], BTC-PERP[-0.0379], COMP[3.90627208], CRO[17384.49557], CRV[1607.60722184], CVX[336.26874709], DAI[.05384345], DENT[1], DOGE[790.01281], DOT[292.28048550], ETH[2.15740703], ETH-PERP[-0.59900000], ETHW[0.00064953], EUR[0.23], FTM[11.74007767], FTT[285.63234218], GMT[.000254635], GRT[.165169], HNT[1.7559748], LTC[.63986562], LUNA2[0], LUNA2_LOCKED[0], LUNC[0.08747477], MANA[.00042875], MATIC[177.41440908], MKR[0.02588936], MSOL[0.00000001], NEAR[.00018269], NEXO[632.8519453], OKB[1.0995883], PAXG[0.13999985], RUNE[0], SAND[0.00026891], SOL[33.29432802], STETH[10.41858930], STG[247.446279], STSOL[0], TRX[469.27639803], USBT[2], USD[4226.6799858], USTC[0] | Yes | MATIC[29.028277], TRX[.000959] |
| 01013056 | | ALGOBULL[0.73057070], ASD[.58269435], BCHBEAR[0], DOGE[0], DOGEBEAR2021[0], DOGEBULL[17.32791777], EOSBEAR[0], EOSBULL[2.49476026], LUNA2[5.82110728], LUNC[543239.300406], SHIB[0], USD[0.14], USDT[0] | | |
| 01013103 | | BTC[0.14347473], ETH[.00095435], LUNA2[0.99390921], LUNA2_LOCKED[2.31912150], LUNC[3502.45], SOL[3.029394], TRX[.010887], USD[0.70], USDT[1.00781877] | | |
| 01013239 | | AUD[-10.59], BTC[0.00001873], BTC-PERP[0], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], LUNC[.032207], USD[0.33], USDT[7.46046379], USTC[1] | | |
| 01013424 | | ETH[0], EUR[0.00], LUNA2[0.00007947], LUNA2_LOCKED[0.00018545], LUNC[17.306929], TRX[.000003], USD[0.00], USDT[0.00000004] | | |

Schedule F - Nonpriority Unsecured Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01013462 | | AVAX[0], BTC[0.00009983], BTC-PERP[0], BTTPRE-PERP[0], CEL[0.06687353], DENT-PERP[0], ETH[0.00097696], ETHW[0.00097696], FTT[60.68403666], GENE[.0854112], IP3[3270.672722], JET[453], LEO[0.09945885], LINA-PERP[0], LINK[0], LTC[0], LUNA2[0.00291687], LUNA2_LOCKED[0.00680604], LUNC[0.00105932], MATIC-PERP[0], MPLX[2653.852172], ORBS[270], RAY[0.99245661], REEF-PERP[0], SC-PERP[0], SRM[0.27747193], SRM_LOCKED[2.68641877], TRX[.003482], USD[75.83], USDT[400.77860549], XRM-PERP[0], XRP[0], ZIL-PERP[0] | | |
| 01013530 | | ADA-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHZ-0624[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], ETCBULL[.9487], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], GST[.042177], GST-PERP[0], HBAR-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINKBULL[.09126], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.08468154], LUNA2_LOCKED[0.19759026], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MOB-PERP[0], MTL-PERP[0], ONE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], REEF-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TLM-PERP[0], UNI-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01013585 | | ADABULL[0], BTC[.00002193], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CONV-PERP[0], ETH[0], ETH-20210625[0], FTT[0.09483716], PUNDIX-PERP[0], SRM[.00158272], SRM_LOCKED[.00604128], USD[20.14], XRP[2.57155984] | | |
| 01013610 | | 1INCH-20210924[0], 1INCH-20211231[0], AAVE-0325[0], AAVE-20210625[0], AAVE-20210924[0], AAVE-20211231[0], BAL-20210924[0], BAL-20210924[0], BCH[0], BCH-0624[0], BCH-20210924[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20210924[0], BTC-20211231[0], CEL-20210625[0], CEL-20210924[0], CEL-20211231[0], CHZ-20210625[0], CHZ-20210924[0], CHZ-20211231[0], COMP[0], COMP-0325[0], COMP-20210924[0], COMP-20210924[0], COMP-20211231[0], CREAM-20210625[0], EDEN-0325[0], EDEN-0624[0], EDEN-20211231[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], EUR[15047.49], FTT[24.05778936], GRT-0325[0], GRT-20210625[0], GRT-20211231[0], LINK-20210924[0], LINK-20211231[0], LTC-20211231[0], MSOL[.00066607], OKB-20210924[0], PAXG[0], PAXG-20210625[0], REEF-0624[0], REEF-20210625[0], REEF-20210924[0], REEF-20211231[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SRM[5992.09206731], SRM_LOCKED[4299.65625572], SUSHI-0325[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SXP-0325[0], SXP-20210625[0], SXP-20210924[0], SXP-20211231[0], TRU-20210625[0], UNI-0325[0], UNI-20210625[0], USD[12741.75], USDT[0], WAVES-20210924[0], WAVES-20211231[0], XAUT[0], XAUT-0325[0], XAUT-0624[0], XAUT-20210625[0], XAUT-20211231[0], XRP-0624[0], XRP-20210924[0], XRP-20211231[0], YFI[0], YFI-20210625[0], YFI-20211231[0] | | |
| 01013628 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD[.03874], AGLD-PERP[0], ALCX[0.00092778], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-0624[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[.00120202], BNB-PERP[0], BOBA[.00736625], BOBA-PERP[0], BSV-PERP[0], BTC[0.00001098], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR[.059035], CHR-PERP[0], CHZ-PERP[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CRO[.0682], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.08223375], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ[.0086], ENJ-PERP[0], ENS[.009389], ENS-PERP[0], ETC-PERP[0], ETH[0.00033319], ETHBULL[0.00000439], ETH-PERP[0], ETHW[0.00048962], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[1546.806051], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GBP[0.76], GMT[1.5194], GMT-PERP[0], GST[.0206899], GST-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], JOE-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[.963705], LOOKS-PERP[0], LRC[0.03171877], LTC-PERP[0], LUNC[0.00031977], LUNC[0], LUNC-PERP[0], MANA[.240065], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINGO[.09595], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NMR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RBT[.09801], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND[.8956075], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP[.103775], SLP-PERP[0], SNX-PERP[0], SOL[1.3015], SOL-20210924[0], SOL-PERP[0], SPELL[1.3015], SPELL-PERP[0], SRM[2.62638702], SRM_LOCKED[32.982122], STMX-PERP[0], STP-PERP[0], STX-PERP[0], SUSHI-20210924[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRU-20210924[0], TRX[.364726], TRX-PERP[0], UNI-PERP[0], USD[0.00062331], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01013702 | | APE[5], ATLAS[879.626], BTC[0.04199811], CHZ[2769.77414], ETH[1.24394096], ETHW[0.99294096], FTM[2414], FTT[36.5094999], LUNA2[0.43386076], LUNA2_LOCKED[1.01234179], LUNC[94474.09578438], SOL[33.03235635], TRX[.000002], USD[0.42], USDT[0] | | |
| 01013717 | | 1INCH-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-1230[0], ADA-20211231[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB-0325[0], BNB-0624[0], BNB-0930[0], BNB-1230[0], BNB-20211231[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC[96.39951470], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-0624[0], DOGE-20211231[0], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTM-0000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], JPY[0.00], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP[.050105], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[200.0323745], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SPELL-PERP[0], SRM[40.24902758], SRM_LOCKED[345.7824013], SRN-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00003306], VET-PERP[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01013757 | | ADABULL[0], BTC[0.03325185], DOGEBULL[0], DOGEBULL[0], ENJ[72.983704], ETH[0.10728321], ETHBULL[0], ETHW[0.09581965], FTM[214.70986028], FTT[0.02523077], LTC[.00326385], LUNA2[0.24694314], LUNA2_LOCKED[0.57620067], NFT (49393533436582885/The Hill by FTX #45105[1], RAY[99.29078996], SHIB[3499340.4], SOL[2.50853963], USD[163.70] | | SOL[.49231294] |
| 01013793 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD[0], AGLD-PERP[0], AMPL-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNBBULL[0], BNB-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO[0.00000002], CRO-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], PAXGBEAR[0], PERP-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRYBEAR[0], TRYB-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[2.50], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUTBEAR[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01013799 | | BTC[0], OXY-PERP[0], RAY-PERP[0], SRM[.0003876], SRM_LOCKED[.00148656], USD[0.28], USDT[0.00010050] | | |
| 01013833 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX[0], ALCX-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ATOM-PERP[0], AUD[0.00], AVAX[0], AVAX-PERP[0], BAO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], CONV-PERP[0], DAI[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], GMT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00672235], LUNA2_LOCKED[0.01575550], LUNC[1470.3405822], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], OMG[0], OMG-PERP[0], RAMP-PERP[0], RUNE[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], STX-PERP[0], SUSHI-PERP[0], TOMO-PERP[0], USD[1443.35], USDT[0], XMR-PERP[0], YFI-PERP[0] | | |
| 01013935 | | DOGE-PERP[0], KSHIB-PERP[0], LUNA2[0.08072441], LUNA2_LOCKED[0.18835697], LUNC[17577.911864], LUNC-PERP[0], USD[0.99] | | |
| 01013966 | | ATLAS[5890], BTC[.00006341], ETH[0], ETHW[0.00085314], FTT[30.79384], LUNA2[0.88254880], LUNA2_LOCKED[2.05928054], LUNC[192176.86], TRX[.000201], USD[74.80], USDT[11.36858701] | | |
| 01013978 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25.09742989], LUNA2[0.00516148], LUNA2_LOCKED[0.01204277], NFT (382452892521090969/FTX EU - we are here! #230223)[1], NFT (443807977584048915/FTX EU - we are here! #230197)[1], NFT (566640185789299077/FTX EU - we are here! #230173)[1], USD[0.18], USDT[0.00000655], USTC[3.00591], USTC[1305.07]... | | |
| 01013994 | | LUNA2[1.20415253], LUNA2_LOCKED[2.80968925], LUNC[262206.75], TRX-PERP[0], USD[0.72], USDT[0.03642429], XRP[.45] | | |
| 01014031 | | BCH[0], BTC-PERP[0], DOGE[0], ETHW[.0319538], FTT[.042902], LINK[0], LINK-PERP[0], LTC[0], LUNA2[0.35327116], LUNA2_LOCKED[0.82429938], LUNC-PERP[0], SOL-PERP[0], SRM[0], USD[0.00], XRP[1526.36620117], XRP-PERP[0] | | |
| 01014079 | | AVAX[0], AVAX-PERP[0], BAO[3], BNB[0], BTC[0.28670076], BTC-PERP[0], CAKE-PERP[0], CEL[0.00000011], CEL-PERP[0], CHZ[12871.93052466], CRO[0], CRO-PERP[0], DOGE-PERP[0], ETH[0.02092979], ETH-PERP[0], ETHW[.02068807], FIL-PERP[0], FTT[0.00000040], GAL-PERP[0], GMT[0], GMT-PERP[0], GRT[1], GST[.00000534], GST-PERP[0], LUNA2[0.28502141], LUNA2_LOCKED[0.68320100], LUNC[84001.98056179], LUNC-PERP[0], MATIC[3193.02298986], MATIC-PERP[0], NFT (348808884968956889/FTX AU - we are here! #38530)[1], NFT (355175204043649628/FTX AU - we are here! #38509)[1], NFT (449394872821053213/FTX AU - we are here! #16854)[1], NFT (522324901855750931/The Hill by FTX #39568)[1], NFT (566728773627759009/FTX AU - we are here! #169173)[1], NFT (571116990343444272/FTX Crypto Cup 2022 Key #15142)[1], PEOPLE-PERP[0], SNX[0.14770701], SOL[0.00016858], SOL-PERP[0], TRX[1], UBXT[2], USD[4859.78], USDT[101.27395711], USTC[0], USTC-PERP[0], VET-PERP[0] | Yes | USD[4857.75], USDT[101.060094] |
| 01014100 | | ETH-PERP[0], FLOW-PERP[0], HT-PERP[0], MOB[.44034], OKB-PERP[0], RON-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000003], USD[0.02], USDT[0] | | |
| 01014219 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BCHBULL[0], BCH-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOSBULL[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], GMT-PERP[0], HNT-PERP[0], HT[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[0], LTC-PERP[0], LUNA2[0.00000022], LUNA2_LOCKED[0.00025467], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NMR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[1247], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[-0.37], USDT[1.98344957], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLMBEAR[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRPBULL[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 0014225 | | ADA-PERP[0], ALGO-PERP[0], ALICE[.0097], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[.00298], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTT[25.065], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], IMX[332.7], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[737], LOOKS-PERP[0], LPT-PERP[0], LRC-PERP[0], LUNA2[0.51945146], LUNA2_LOCKED[21.2205341], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[.8229], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], REAL[195.1], REEF-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[278], STORJ-PERP[0], STX-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.88530173], WAVES-PERP[0], XRP[0.96000001], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 0014242 | | APE[176.02963], ATOM[.027329], ATOM-PERP[0], AVAX[0], BTC[0.00392935], BTC-PERP[0], ETH[0.00037799], FTT[0.03618964], LINK[223.46548179], LUNA2[14.86618394], LUNA2_LOCKED[34.68776252], LUNC[337142.851254], MATIC-PERP[0], RAY[0], SHIB[97157.125], SOL[0.00207710], STG[.44035], TRX[.731004], USD[6399.32], USDT[0.57312031] | | |
| 0014298 | | BNB[.57731763], BTC[.05353259], CEL[0], CRO[744.53540419], DOGE[10471.70411209], ETH[2.49619392], ETHW[2.28950229], FTT[25.07995008], LUNA2[33.0117425], LUNA2_LOCKED[74.38161595], LUNC[151.34282909], USD[2346.27], USDT[460.79516133], USTC[4675.17893713] | Yes | |
| 0014353 | | 1INCH-PERP[0], AAVE[0], AAVE-2021094[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALT-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BRZ[0], BSVHEDGE[0], BTC[-0.00000001], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP[0], COMPHALF[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GOOGL[.0000001], GOOGLPRE[0], GRT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC[.00000001], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OLY2021[0], OMG-20211231[0], ONE-PERP[0], ORBS-PERP[0], PAX-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-2021094[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLRS[0], SNX-PERP[0], SOL[-0.00000001], SOL-20210924[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM[.02486521], SRM_LOCKED[0.1564637], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.24], USDT[0], USDT-PERP[0], XRP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 0014400 | | LUNA2[63.96328638], LUNA2_LOCKED[149.2476682], USD[0.44], USDT[10.91375206] | | |
| 0014447 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[.7], ALICE-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.01], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00091938], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], DMG[.05910873], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.1501362], ETH-PERP[0], ETHW[0.00513616], ETH-PERP[0], FIL-PERP[0], FTM[.038], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[.07055], LTC-PERP[0], LUNA2[4.04865124], LUNA2_LOCKED[9.44685290], LUNC[418198.14504057], LUNC-PERP[0], MATIC[.68], MATIC-PERP[0], MKR-PERP[0], OP-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RUNE[.003792], RUNE-PERP[0], SOL[0.01184459], SOL-PERP[0], SRM[12.99687253], SRM_LOCKED[127.40312747], SRN-PERP[0], STARS[.00278], SUSHI-PERP[0], UNI-PERP[0], USD[138339.88], USDT[159.84447501], USDT-PERP[0], USTC[665.74422444], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP[.69417752], XRP-PERP[0] | | |
| 0014505 | | BTC-PERP[0], BULL[.00006548], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.006072], USD[5.67], USDT[0.00029524] | | |
| 0014516 | | BTC[2.4975004], LUNA2_LOCKED[2284.994417], LUNC[.05], SHIB[532534897], USD[32.00], USDT[4.00001126] | | |
| 0014537 | | AVAX[0], BTC[.00000422], CRV[.00000001], ETH[0], ETHW[0.00012218], EUR[0.19], FTT[.04886273], LUNA2[0.00333181], LUNA2_LOCKED[0.00777424], SLND[.037992], USD[108.46], USTC[.471635] | Yes | |
| 0014607 | | AXS[0], ETH[0], LUNA2[0.00001190], LUNA2_LOCKED[0.00000444], USD[0.00], USDT[0] | Yes | |
| 0014608 | | BAO[3], DENT[1], EUR[0.00], LUNA2[0.00437205], LUNA2_LOCKED[0.01020146], LUNC[952.02422199], SHIB[236406.61938534], SPA[32.59422877] | | |
| 0014612 | | ETH-1230[0], ETH-PERP[0], LUNA2[0.00868525], LUNA2_LOCKED[0.02026559], USD[-54.93], USDT[75.3751752], USTC[1.22943970], USTC-PERP[0] | | |
| 0014616 | | BTC[0], ETH[0.33646954], ETHW[0.31527600], FTT[0.32827412], GBP[0.00], RUNE[58.5416739], SOL[2], SRM[.0020264], SRM_LOCKED[0.0258507], USD[0.00], USDT[0] | | |
| 0014620 | | APE-PERP[0], ATOM[0], BNB[0.00000001], BNB-PERP[0], BTC[0.00000001], CRV-PERP[0], ETH[0.00000001], FTM[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LUNA2[0.00151870], LUNA2_LOCKED[0.00354366], LUNC[0.00964117], NFT (473883156564543037/Austria Ticket Stub #962)[1], NFT (527426477751925450/FTX AU - we are here! #25463)[1], OP-PERP[0], SOL-PERP[0], SRN-PERP[0], TRX[.003568], TRX-PERP[0], USD[1346.90], USDT[0.06432815], USTC[0.21497472], USTC-PERP[0], YFII-PERP[0] | | |
| 0014640 | | BTC[0], CTX[0], DOGE-PERP[0], ETH[0], SOL[0], SOL-PERP[0], SRM_LOCKED[15.98980595], TONCOIN-PERP[0], USD[4.57], USDT[24.60577662] | | |
| 0014647 | | BTC-PERP[0], DOGE-PERP[0], ETH[.0979634], ETHW[.0479734], FTT[1.69966], LUNA2[2.28626467], LUNA2_LOCKED[5.33461757], LUNC[100000.946294], USD[118.96], USDT[0.36671529] | | |
| 0014670 | | AAVE[.0074578], BNB[.00946591], BTC[.00605825], ETH[0.00075390], ETH-PERP[0], ETHW[2.60682990], FTT[2.29905], LTC[88.35667050], LUNA2[0.00049129], LUNA2_LOCKED[0.00114634], LUNC[106.98005], MATIC[309.888869], OMG[10], RUNE[670.60682078], RUNE-PERP[0], SNX[20.06581862], SOL[8.75260615], SRM[32.994357], USD[3962.61], USDT[0] | | |
| 0014984 | | 1INCH[43.90821099], APT[.98878], APT-PERP[0], BCH-PERP[0], AVAX[0], BTC[0.11839034], BTC-PERP[0], DAI[.06916225], DOGE[-286.99253001], ETH[0.00053644], ETHW[5.78196898], FTM[0.00009001], GALA[.250], GST[.03], GST-PERP[0], LUNA2[0.04592378], LUNA2_LOCKED[0.10715648], LUNC-PERP[0], MATIC[310.25202057], MER[17.97432], NFT (291948868238156407/FTX EU - we are here! #19976)[1], NFT (342120846421225639/FTX Crypto Cup 2022 Key #3108)[1], NFT (400715916067289321/FTX AU - we are here! #53814)[1], NFT (451677452943984647/FTX EU - we are here! #19898)[1], NFT (462606189568782884/The Hill by FTX #8293)[1], NFT (556014044322386184/FTX EU - we are here! #19849)[1], SAND[.88644], SNY[.666666], SOL[0.00238350], SOL-PERP[0], SRN-PERP[0], TRX[4974.80851997], USD[-3.00], USDT[0.00000001], USD[0.00927609], XRP[0.66533327] | | |
| 0014986 | | ATLAS-PERP[0], RAY[0], SRM[.43541046], SRM_LOCKED[1.9249425], USD[0.00], USDT[0] | | |
| 0015016 | | ASD[0], ATOM[0], BAND[0], BTC[0], FTT[0], KNC[0], LTC[0], OMG[0], RSR[0], RUNE[0], SNX[0], SOL[0], SRM[.00039772], SRM_LOCKED[.01131261], SXP[0], TRX[0], USD[0.00], USDT[0] | | |
| 0015033 | | NFT (331666554421845100/FTX AU - we are here! #55192)[1], NFT (329681321810866506/FTX AU - we are here! #20216)[1], SRM[3.17311788], SRM_LOCKED[24.18688212] | | |
| 0015048 | | BTC[0], EUR[0.00], LUNA2[0.00706440], LUNA2_LOCKED[0.01648360], LUNC[100], STETH[0], USD[0.00], USDT[0], USTC[1] | | |
| 0015118 | | BNB[0], DAI[0], ETH[0], FTT[0], LUNA2[0.00024975], LUNA2_LOCKED[0.00058276], LUNC[54.38466263], NFT (307157768339094496/FTX EU - we are here! #21229)[1], NFT (422509023424984480/FTX EU - we are here! #20885)[1], NFT (523373853453430157/FTX AU - we are here! #40324)[1], NFT (526327750806434931/FTX AU - we are here! #40377)[1], NFT (532967076234523481/FTX EU - we are here! #21162)[1], NFT (558001374992003244/The Hill by FTX #8772)[1], SOL[0], TRX[0.12396262], USD[-0.01], USDT[0.00015409], USTC[0], XRP[0] | | |
| 0015127 | | ANC-PERP[0], BNB[0], BNB[0], BTC[.019996], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIDA[.0022143], FIDA_LOCKED[0.00512848], FTM-PERP[0], FTT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MSTR-0624[0], PAXG-PERP[0], SOL-PERP[0], SRM[.0057477], SRM_LOCKED[0.022923], USD[-6.76], USDT[5392.91000001], USTC-PERP[0] | | |
| 0015156 | | AKRO[1], BAO[3], DENT[1], EUR[0.13], KIN[238.44649569], LUNA2[0], USD[0.00], USDT[0.00] | Yes | |
| 0015214 | | ATLAS[9.96], DOGE[3.9992], HUM[9.984], LUNA2[0.00167138], LUNA2_LOCKED[0.00389990], LUNC-PERP[0], MOB[.4941], USD[40.48], USDT[24.11858610], USTC[.23659273] | | |
| 0015255 | | AAVE-PERP[0], ADA-PERP[0], APE[.0007575], APT[.611225], APT-PERP[0], ATLAS[.07655], ATOM-PERP[0], AVAX[.0014815], BCH[0], BNB[0], BTC[0.99238056], BTC-PERP[0], CHZ[.05685], DOGE-PERP[0], DOT-PERP[0], ETH[26.79399032], ETH-PERP[0], ETHW[1.05352452], FTM[6279.94274247], FTS[0.35630373], FXS-PERP[0], INJ-PERP[0], LINK-PERP[0], LTC[0], LUNA2[14.81271451], LUNA2_LOCKED[34.58300054], LUNC[0.00281152], MATIC[.0336], MATIC-PERP[0], NEAR[.003123], NEAR-PERP[0], NFT (549171653776291229/FTX Beyond #267)[1], RSR-PERP[0], SOL[126.63817431], SRM[1.02249379], SRM_LOCKED[15.89001016], SUSHI[.01129], SUSHI-PERP[0], USD[22588.51], USDT[0.00000001], VET-PERP[0], XRP[.162855], XRP-PERP[0] | | |
| 0015264 | | ADABULL[0], ADAHALF[0], ADAHEDGE[0], ATLAS[3423.7366379], BNBBULL[0], BTC[0.02470000], BULL[0.00006000], DEFIBULL[0], EOS[0], ETHBULL[0], EUR[0.06], FTT[25.01295794], LUNA2[0], LUNA2_LOCKED[0.00482199], LUNC[450], MATIC[445.88192685], PAXG[0], POLIS[4.9], SOL[4.03942304], SUSHIBULL[21730000], USD[308.30], XRPBULL[1923000] | | |
| 0015313 | | ADABULL[1.37499617], ALTBULL[50.00099134], DOGEBULL[10.13863036], ETHBULL[1.54103628], LUNA2[0.04676079], LUNA2_LOCKED[0.10910853], LUNC[10182.26249872], MATICBULL[1000.742652], USD[0.35] | | |
| 0015355 | | ALICE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-0930[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[0], FTT[541.85858025], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LUNC-PERP[0], MATIC[0], NEAR-PERP[0], NFT (320924704661891752/The Hill by FTX #4037)[1], NFT (543493974717126160/Netherlands Ticket Stub #1660)[1], NFT (572120286919094248/Austin Ticket Stub #1396)[1], OMG[0], OP-PERP[0], RAY[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM[6.90825632], SRM_LOCKED[134.46024512], TRX[1849], USD[1300.17], USDT[3993.34514883], USTC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01015381 | | 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-003[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DOGE-202106[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], TRY[0.00001401], TRX-PERP[0], UNI-PERP[0], USD[4.64], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01015386 | | 1INCH-PERP[0], ADA-202109240[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-202109240[0], AVAX-PERP[0], BTC[0.02010313[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH[0], ETH-202109240[0], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], HOT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LUNA2[0.00137986], LUNA2_LOCKED[0.00327967], LUNC[0.00444507], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], OMG-202109240[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-202109240[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00244388], SOL-PERP[0], SPELL-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRYB[0.23111646], UNI[0.00000001], USD[36.57], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01015389 | | FTT[7.07544609], GST[212.43000034], LUNA2_LOCKED[8.05784095], LUNC[751976.499557], RAY[46.33491689], SOL[294.LOCKED[18778067], TONCOIN[34.69360479], TRX[.000003], USD[26.01], USDT[0] | | |
| 01015400 | | BNB-PERP[0], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], EUR[100.00], FIDA-PERP[0], FTT-PERP[0], GALA-PERP[0], LTC[.00055061], LUNA2[0.10531536], LUNA2_LOCKED[0.24573584], LUNC-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[-0.02], USDT[102764.14704342], USDT-PERP[0], USTC-PERP[0], ZRX-PERP[0] | | |
| 01015449 | | ADA-PERP[0], ALGO[733.859204], APE[120.3768924], APE-PERP[0], ATOM[15.4970254], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO[0], CRO-PERP[0], DOT[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTT[188.26591596], FTT-PERP[0], GMT[0], GMT-PERP[0], LINK[92.4848334], LINK-PERP[0], LTC[4.12919878], LTC-PERP[-1.09], LUNA2[0], LUNA2_LOCKED[3.70519191], LUNC-PERP[0], MATIC[1948.61406], MATIC-PERP[-477], MSOL[.00000001], NEAR[105.461031], NEAR-PERP[0], POLIS[0.05614546], RVN-PERP[0], SCRT-PERP[0], SOL[0], SOL-PERP[0], TRX[.000003], UNI[74.7854888], USD[509.67], USDT[58.63561970], USDT-PERP[0] | | |
| 01015514 | | ADA-20210625[0], BNB[0], BTC[0], BTC-PERP[0], CQT[0], DOGE-PERP[0], ETH[0.00000001], LINK[0], MATIC[0], RAY[0], RUNE[207.86348613], SAND[42.7258858], SHIB[0], SOL[4.11613689], SRM[72.68920232], SRM_LOCKED[.182104], USD[0.00] | | |
| 01015588 | | 1INCH[0], AUDIO[203], BTC[0.00002356], COPE[0], FIDA[0.00734487], FIDA_LOCKED[0.01695803], FTT[0], GBP[0.00], KIN[0], LTC[0], OXY[0], RAY[0], SOL[2.09000000], SRM[0.03068678], SRM_LOCKED[.12607427], TRX[0], USD[1.23], USDT[0] | | |
| 01015593 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS[1257.16395931], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BTC[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0829[0], BTC-MOVE-0913[0], BTC-MOVE-0914[0], BTC-MOVE-0915[0], BTC-MOVE-0921[0], BTC-MOVE-1013[0], BTC-MOVE-1020[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0.06300638], EUR[0.00], FLM-PERP[0], FTM-PERP[0], FTT[11.10910572], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00001407], LUNA2_LOCKED[0.00143283], LUNC[133.71535171], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS[26.23579403], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0.01654586], SOL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN[5.78152232], TONCOIN-PERP[0], TRX[19], USD[161.01], USDT[0.00000015], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | Yes | |
| 01015637 | | BTC-PERP[0], FTT[0], LUNA2[0.00000284], LUNA2_LOCKED[0.00000664], LUNC[.62], USD[0.21], USDT[0.05359799], XRP-PERP[0] | | |
| 01015640 | | ALT-PERP[0], AVAX[0.02975467], BTC[0.00009107], BTC-PERP[0], CRV[.6725], DOGE[.375], ETH[0], ETH-PERP[0], FTT[10], LINK[.0675], LTC[.0004197], LUNA2[1.30687039], LUNA2_LOCKED[3.04936425], MID-PERP[0], RAY[.335], SHIT-PERP[0], SOL[.008231], USD[310591.70] | | |
| 01015643 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-0325[0], BTC-0930[0], BTC-1230[0], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-MOVE-0305[0], BTC-MOVE-20210904[0], BTC-MOVE-20210905[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FTT-PERP[0], HOLY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000459], LUNA2_LOCKED[0.00010071], LUNC[1], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NFT (40597115590392119217FTX Crypto Cup 2022 Key #20922)[1], ONE-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[9.24], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01015668 | | BTC[0], COPE[0.70652589], ETH[0], ETHW[0], LUNA2[0.00751641], LUNA2_LOCKED[0.01753829], SOL[.0077547], USD[0.05], USDT[0], USTC[1.06398444], XRP[4771.78714461] | | |
| 01015709 | | MNGO[3460], SRM[71.28235789], SRM_LOCKED[1.557452], USD[0.61] | | |
| 01015801 | | BTC-0325[0], BTC-0624[0], BTC-PERP[0], DOGE-0325[0], DOGE-0325[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], GMT-PERP[0], HUM-PERP[0], KSOS-PERP[0], LUNA2[4.92132929], LUNA2_LOCKED[11.48310168], LUNC[742498.7228761], LUNC-PERP[0], SKL-PERP[0], SOL-PERP[0], SUSH-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], USD[0.03], USDT[0.00000001], USTC[213.95934], USTC-PERP[0], WAVES-PERP[0] | | |
| 01015879 | | ADABULL[0.00032622], AUDIO-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ[.9129325], ENJ-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[109.85992615], HBAR-PERP[0], IOTA-PERP[0], KIN[450001.65], LINK-PERP[0], MANA-PERP[0], OMG-PERP[0], SOL-PERP[0], SRM[4.62897692], SRM_LOCKED[22.24831495], SRM-PERP[0], TRX[.000024], USD[0.00], USDT[0], VET-PERP[0], XAUT-PERP[0], XRPBULL[187700], XRP-PERP[0] | | |
| 01015890 | | AAVE[0], ADA-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BNB[0], BTC[0], BTC-PERP[0], COPE[0], DOT-PERP[0], DRGN-PERP[0], ETH[0.00000001], ETH-202109240[0], ETH-20211231[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], GBP[0.00], LINK-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], ONE-PERP[0], PERP[0], RAY[0], RUNE-PERP[0], SOL[0], SRM[0.00761208], SRM-LOCKED[.23556871], SUSHI[0.00000001], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], ZRX-PERP[0] | | |
| 01016102 | | ATOM[.024209], ETH[.07280014], GALA-PERP[0], LTC[.00992703], LUNA2[0.06228000], LUNA2_LOCKED[0.14532001], LUNC[13561.6028058], MATIC[12.55647762], SOL[2.65], TRX[.982388], USD[3502.78], USDT[592.66810000], XRP[3.589079] | | |
| 01016107 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], BNB[.00000001], BNB-PERP[0], BTC[0.01329761], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.11098002], ETH-PERP[0], FILM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.04444996], LUNA2_LOCKED[0.01038325], LUNC[968.99], LUNC-PERP[0], MANA-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], TLM-PERP[0], USD[0.00], USDT[236.05929500], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01016126 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-202106[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[170.79.97017], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GALA-PERP[0], GMT-00300[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-20210625[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNA2_PERP[0], LUNC-PERP[0], LUNA2-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MCB-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.62], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[.72925], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.82955493], SRM_LOCKED[5.92819507], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.00091], TRX-20210625[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01016130 | | BTC[0], DOGE[.260785], ETH[0.00080612], ETHW[0.00080012], FTT[0.09470048], TRX[0.98102200], USD[15468.29], USDT[435.90571216] | | |
| 01016210 | | BNB[0], BTC[0], COPE[268.821115], DOGE[1], ETH[0], FTT[19.0483108], LTC[0], LUNA2[0.00706049], LUNA2_LOCKED[0.01647448], MER[2639], MOB[64.98765], RSR[139028.210211], SOL[0], TRX[.000001], USD[3.96], USDT[0], USTC[.9994471] | | |
| 01016288 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.04984024], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.00046904], FIL-PERP[0], FTM-PERP[0], FTT[0.03874961], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RSR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[0.13654445], SRM_LOCKED[0.08959972], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], USD[0.00], USD[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01016310 | | ATOM[.01534046], LUNA2[0.00044889], LUNA2_LOCKED[0.00104743], LUNC[0.00144607], NFT (42381690099737570917FTX EU - we are here! #107970)[1], NFT (43779743934707468917FTX EU - we are here! #107505)[1], NFT (45033211797286570517FTX EU - we are here! #107386)[1], SOL[1.29953000], USD[8.18], USDT[0.00000269] | | |

Schedule F Customer Priority Distribution Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01016417 | | BTC-20210625[0], RAY[0], SRM[0.00134521], SRM_LOCKED[0.051262], USD[9.98], USDT[0.0000007] | | |
| 01016419 | | FIDA[63.22821924], FIDA_LOCKED[.13140288], SOL[8.76192649], SRM[15.09830869], SRM_LOCKED[.07021357], TRX[.922303], USD[1.90], USDT[0.28722824] | | |
| 01016421 | | ALGOBULL[244290000], ATOMBULL[111634], BCHBULL[1722615.351726], BNBBULL[14.66653246], BULL[0.00003029], EOSBULL[50961000], ETHBULL[0.0039864], LINKBULL[11615.70359195], LTCBULL[.119492], LUNA2_LOCKED[403.742605], SUSHIBULL[6.7046], USD[0.00], USDT[0], XTZBULL[173073] | | |
| 01016435 | | BTC[0.00002551], FTT[.02426909], LUNA2[0.00075401], LUNA2_LOCKED[0.00175936], LUNC[.0099697], SRM[2.10393819], SRM_LOCKED[237.44975654], STEP[.0096335], TRX[.000092], USD[2700.00], USDT[0.10672779] | Yes | |
| 01016475 | | FTT[0], LUNA2[0], LUNA2_LOCKED[5.92016645], SOL[0], USD[0.00], USDT[0.00004360] | | |
| 01016517 | | ATLAS[2147.76132306], FIDA[0], LUNA2[2.30083240], LUNA2_LOCKED[5.57860894], LUNC[520608.79], RAY[0], RUNE[0], SAND[21.64071373], SOL[0.00], USDT[0.00000066] | | |
| 01016536 | | AVAX[0], BNB[0], ETH[0], EUR[0.00], GALA[0], LUNA2[2.23218223], LUNA2_LOCKED[5.20842520], SAND[0], SOL[0], TRX[0.19866472], USD[186.12], USDT[0.12987545], XRP[0] | | |
| 01016582 | | ATLAS[999.47294], BNB[.006610S], BTC[1.70489982], ENS[51.53357706], ETH[0.98635609], ETHW[3.98381216], FIDA[.00075], FTM[.40501409], FTT[5000.4707615], NFT[308936690734272596/FTX EU - we are here! #85145][1], NFT[357197779179029068/Mexico Ticket Stub #1661][1], NFT[377791448273626482/FTX EU - we are here! #83516][1], NFT[464485144931203670/Netherlands Ticket Stub #673][1], NFT[473628957327185379/Austin Ticket Stub #1447][1], NFT[486035569768498662/FTX EU - we are here! #25091][1], NFT[498821977007154308/FTX AU - we are here! #24963][1], NFT[508737220774202578/Monza Ticket Stub #531][1], NFT[546839475504250884/FTX EU - we are here! #85628][1], POLIS[19.99639], SOL[120.35008951], SRM[14.63977071], SRM_LOCKED[141.36022929], TRX[20.086693], USD[25402.48], USDT[0.68536906] | Yes | |
| 01016631 | | AAPL[0], AAPL-1230[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ARKK[0], ARKK-0630[0], ARKK-0930[0], ATOM-PERP[0], AVAX-PERP[0], BABA[0], BABA-1230[0], BIL[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FB-0624[0], FB-0930[0], FB-1230[0], FLUN-PERP[0], FTT[0], FTT-PERP[0], GBP[0.00], GDX-1230[0], GDXJ[0], GDXJ-0930[0], KIN-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFLX[0], NIO[0], NVDA[0], OMG-PERP[0], PYPL[0], RAY-PERP[0], REN-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL-PERP[0], SPY[0], SPY-0630[0], SPY-0930[0], SPY-1230[0], SQ[0], SQ-0624[0], SRM[1.63758791], SRM_LOCKED[7.32752373], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], TRYB[0], TRYB-PERP[0], TSLA[.00000001], TSLA-PERP[0], USD[0.00], USDT[3499.45319436], USDT-PERP[0], USO-1230[0], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01016680 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[1.78098578], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00247393], LUNA2_LOCKED[0.0577251], LUNC[.0079696], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[0.0969285], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE[0.02919971], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00176207], SOL-PERP[0], SRM[0.17199044], SRM_LOCKED[0.1075560S], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[5.35], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01016693 | | SRM[7.65264034], SRM_LOCKED[.13657488] | | |
| 01016713 | | 1INCH[.952519], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-20210924[0], AUDIO[.93559], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-20210924[0], BNB[.00942601], BNB-PERP[0], BTC[0.00008124], BTC-PERP[0], C98-PERP[0], DENT-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE[528.393], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], DYDX[5.7], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00085955], ETH-PERP[0], ETHW[0.00085955], FIL-PERP[0], FTM[9], FTM-PERP[0], FTT[25.06747029], GALA-PERP[0], GRT[.1861], GRT-PERP[0], ICP-PERP[0], LINK[.0677], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], MANA[29], MATIC-PERP[0], MKR-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[21.93679497], SRM_LOCKED[171.82040503], SRM-PERP[0], SUSHI-PERP[0], TRX[.000954], USD[5345.14], USDT[9.67414664], WAVES-PERP[0] | | |
| 01016769 | | ADA-PERP[0], APT[0], APT-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH[0.00001749], ICX-PERP[0], LTC-PERP[0], LUNC[.01010416], LUNC-PERP[0], MATIC-PERP[0], MBS[.989328], REEF-20210625[0], REEF-PERP[0], SOL[0.00700000], SOL-PERP[0], TRX[.000001], USD[-22.96], USDT[50.23674032] | | |
| 01016783 | | BTC[0.00006168], ETH[0.00052933], ETH-0930[0], ETHW[0.00052933], LUNA2[3.28634618], LUNA2_LOCKED[7.66814110], LUNA2-PERP[0], LUNC[15894.57864284], SOL[0.00982902], SOL-PERP[0], THETA-PERP[0], USD[-0.02], USDT[22.35207721] | | |
| 01016835 | | BNB[0], BTC[-0.00000024], CRO[109.981], ENJ[9.9981], FTT[.099681], LTC[0], MANA[3.99924], RAY[5.50674954], SRM[7.08964899], SRM_LOCKED[.07977901], TRX[.000011], USD[16.23], USDT[1.09581301], WRX[.983375] | | RAY[5.062433], USD[16.15] |
| 01016839 | | ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX[0], AXS[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-MOVE-0810[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.15500000], FLOW-PERP[0], FTT[25.01965544], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], HT-PERP[0], KAVA-PERP[0], LDO-PERP[0], LUNA2[0.13787578], LUNA2_LOCKED[0.32171016], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA[0], MINA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TRX[.000001], UNI[0], UNI-PERP[0], USD[129.41], USDT[0], ZEC-PERP[0] | | |
| 01016850 | | LUNA2[17.82297091], LUNA2_LOCKED[41.58693212], LUNC[3880989.44], SHIB[13448007.61], TONCOIN[1797.56957843], TRX[.000001], USD[1.85], USDT[.0084] | | |
| 01016884 | | BTC[0.03771018], BTC-PERP[0], DYDX[20.0001], ETH[0.16050853], ETHW[0.16043899], FTT[181.9926545], LINK[0], LUNA2_LOCKED[0.00000001], LUNC[0.00142088], NFT[469168113557524734/FTX EU - we are here! #233701][1], PAXG[0.10000005], PRISM[2400], RAY[237.21362131], SOL[4.47067316], TRX[.000001], USD[1272.22], USDT[0] | | ETH[.160437], RAY[133.499013], SOL[4.403958], USD[300.00] |
| 01016886 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-520805262], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[2.73672162], FTT-PERP[0], GALA[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-20210625[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[110.82865172], SRM_LOCKED[379.58605443], SRM-PERP[0], STEP[263916.28530546], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX[.000003], TRX-PERP[0], TULIP-PERP[0], USD[14.46], USDT[0.00522822], VET-PERP[0], WAVES-PERP[0], WRX[447], XRM-PERP[0], XLM-PERP[0], XRP[-0.00000001], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01016888 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.00000576], ETH-PERP[0], FIL-PERP[0], FTM[0], FTT[0.83367601], FTT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT[.30559744671009314/Inception #88][1], OKB-PERP[0], OMG-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.05], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01016935 | | ETH[0], SRM[15.79310163], SRM_LOCKED[93.28689837], USD[0.80] | | |
| 01016939 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], AMPL[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BRZ[612.26757846], BRZ-PERP[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH[0.00007042], ETH-PERP[0], FIDA-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], IMX-PERP[0], INJ-PERP[0], KLAY-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.03190283], LUNA2_LOCKED[2.40777327], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NINA-PERP[0], OMG-0325[0], OXY-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCO-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[49.68], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01017016 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-0624[0], BEAR[282163.62], BTC[0], BTC-PERP[0], BULL[0.00629857], CHR-PERP[0], CHZ-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0042223], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0], WRX[.0009], XRP-PERP[0] | | |
| 01017083 | | AKRO[0], AUDIO[1.0310917], AXS[.00785666], BAO[16], BCH[.00000494], CHZ[0.22191273], DENT[1122.80709579], DOGE[5.12222109], DOT[0.01144208], EUR[0.00], FTT[.00013553], HOLY[.0000742], KIN[16.54567278], LUNA2[3.73937241], LUNA2_LOCKED[8.41599153], LUNC[11.63107412], MNGO[.00025882], RSR[1], SHIB[4348339.09229082], SOL[0.02536994], TRX[5], UBXT[5], UNI[.0000698], USD[0.12], WRX[.000006] | | |
| 01017122 | | ADA-PERP[0], AUDIO[271.9525152], BTC-PERP[0], CEL[.0303], DOGE[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[25.15148977], LUNA2[0.00549154], LUNA2_LOCKED[0.01281360], PAXG[0], SHIB-PERP[0], TRX[.000573], USD[50612.91], USDT[0], USTC[.777355], WAVES-PERP[0], XMR-PERP[0] | | |

Amended Schedule F-Priority-Customer-Digital Asset Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01017150 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT[0], ICP-PERP[0], LINK-PERP[0], LUNA2[0.51746540], LUNA2_LOCKED[1.20741928], LUNC[11361.28464426], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[5.77964399], SRM_LOCKED[25.18496449], SRM-PERP[0], STEP[0.00000001], USD[-0.33], USDT[0] | | |
| 01017170 | | AURY[167.97144001], GENE[.03259774], GMT[0], GST[0.06002835], LUNA2_LOCKED[0.00000001], LUNC[0.00189492], MATIC[.70291512], NFT (358929632784984308/FTX AU - we are here! #33563)[1], NFT (441812684468853425/FTX EU - we are here! #30700)[1], NFT (443077276232687346/FTX Crypto Cup 2022 Key #19589)[1], NFT (449025078986935817/FTX EU - we are here! #30447)[1], NFT (475874601171358148/The Hill by FTX #16755)[1], NFT (524057351790969804/FTX AU - we are here! #33470)[1], SOL[0], SOL-PERP[0], TRX[0.00777], USD[0.46], USDT[0] | | |
| 01017189 | | BTC[0], BTC-20210924[0], BTC-PERP[0], ETH[.0005194], EUR[39.63], LUNA2[0.00284238], LUNA2_LOCKED[0.00663222], USD[0.01], USTC[.402353] | | |
| 01017190 | | ADA-PERP[0], AGLD[.001225], ALGO-PERP[0], ALCX[0.00103310], ALGO-PERP[0], ALPHA[.8289], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATOM-0624[0], ATOM[2.59996000], ATOM-PERP[0], AVAX[.100135], AXS-PERP[0], BADGER[.58229365], BAND-PERP[0], BCH[0], BICO[.978435], BIT-PERP[0], BNB[0.10939206], BNB-PERP[0], BNT[.291308], BNT-PERP[0], BTC[0.00008847], BTC-PERP[0], CEL[.006886], CEL-0624[0], CEL-PERP[0], COMP[0.13333003], CRO[10], CRV[1.00049], CVX-PERP[0], DENT[15.521209], DOGE[.11502], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000829], ETH-0624[0], ETH-PERP[0], EUR[8194.82], FIDA[.95549], FTM[-0.00021945], FTM-PERP[0], FTT[0.73605516], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[-0.03658318], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], INJ-PERP[0], JASMY-PERP[0], JOE[33.002431], KLAY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LINA[13.22453], LINK[.54], LOOKS[.888876], LUNA2[0.40617726], LUNA2_LOCKED[3.52772773], LUNC-PERP[0], LUNC[2840.52772741], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MOB[0.49711725], MTL[.700833], NEXO[.00406001], NFT (384797696776569388/Belgium Ticket Stub #612)[1], NFT (422684786867027079/FTX Crypto Cup 2022 Key #5620)[1], NFT (462499386600458824/The Hill by FTX #43762)[1], NFT (542540919673941166S/FTX Crypto Cup 2022 Key #16239)[1], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP[0.00584], PROM[.0008817], PUNDIX[.5016255], PUNDIX-PERP[0], RAY[177.05964394], RAY-PERP[0], REN[-12.99619799], RSR[0], RUNE[33.2980985], RUNE-PERP[0], SAND[.923855], SAND-PERP[0], SHIB-PERP[0], SKL[.02758], SOL-PERP[0], SRM[.000025], SRM-PERP[0], STMX[5.5235], SUSHI-PERP[0], SXP[0], TLM[.33879], TONCOIN-PERP[0], TRX-PERP[0], USD[83.83], USDT[1.00209257], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], WRX[.79312], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01017204 | | BNB[4.30852923], BTC[.0021], BTC-PERP[0], CHZ[2409.2872], COMP[.7833], CRV[390.305839], DYDX[15.7], ETH[0.19197051], ETH-W[0.19197051], FTT[3.2], GRT[882.45882], LUNA2[0.00060582], LUNA2_LOCKED[0.00141359], LUNC[131.92], SNX[15.8], UNI[41.75], USD[9457.39], USDT[0.00000001], XRP[180], XRP-PERP[0], ZRX[105] | | |
| 01017336 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-PERP[0], BTC20-41320844], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0.01199999], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[11.02210698], LUNA2_LOCKED[25.71824961], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[-1], MCB-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB-PERP[.228.2], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[1400000], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[394.80], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01017379 | | DOGE[0], ETH[0], LUNA2[0.00003395], LUNA2_LOCKED[0.00007922], LUNC[7.39351603], USD[0.00], USDT[0.00000005] | | |
| 01017420 | | AKRO[1], BAO[2], DOGE[.00125164], EUR[0.00], KIN[1], LUNA2[0.00000788], LUNA2_LOCKED[0.00001840], LUNC[1.71773818], TRX[1], UBXT[2] | Yes | |
| 01017431 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE[.00000042], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00006698], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0.10000000], FIDA-PERP[0], FLOW-PERP[0], FTT-PERP[0], FTM-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ETH-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA-PERP[0], LUNA2[0.41557089], LUNA2_LOCKED[0.96233813], LUNA2-PERP[0], LUNC[91990.95686335], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (430941329239703460/The Hill by FTX #3263)[1], NFT (440249380057286618/Monaco Ticket Stub #839)[1], NFT (501928041822596360/Montreal Ticket Stub #512)[1], NFT (528051326057564489/FTX AU - we are here! #23502)[1], NFT (568355750912704772/FTX AU - we are here! #23810)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[ -117.64], USDT[0.00285519], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | Yes | |
| 01017474 | | 1INCH-PERP[0], ADA-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0.00023513], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00603542], LUNA2_LOCKED[0.01408265], MAGIC[.0020167], NFT (308210557466536685/FTX AU - we are here! #40618)[1], NFT (384422461904698364/FTX EU - we are here! #68616)[1], NFT (419296798841374984/FTX EU - we are here! #68236)[1], NFT (434214009200164718/FTX EU - we are here! #255478)[1], NFT (439762187971700770/FTX AU - we are here! #40654)[1], NFT (521557318715580295/The Hill by FTX #7523)[1], RAY[0], RAY-PERP[0], SOL[0.00190423], SOL-PERP[0], USD[0.00], USDT[0], USTC[0.00000001], UTSC-PERP[0] | Yes | |
| 01017497 | | BNB[0.02595558], C98[0], DYDX[0.05540508], ETH[0], ETHW[0.0014564], LUNA2[0.00247539], LUNA2_LOCKED[0.00577591], LUNC[539.022174], MATIC[0], RAY[0], SOL[0], SRM[0], USD[0.00], USDT[0.00437700], XRP[0] | | |
| 01017531 | | ALPHA[2.08549223], ALPHA-PERP[0], DENT[3099.473], GRT-PERP[0], LINA[699.864], LINK[0], MATIC[0], MATIC-PERP[0], SOL-PERP[0], SRM[1.02368174], SRM_LOCKED[0249111], TRX-PERP[0], USD[64.76] | | |
| 01017546 | | APE[0], APE-PERP[0], APT-PERP[0], AXS-PERP[0], BIT[0], BNB[0.00000002], DOGE[0], DOT[0], ETH[0.00000001], ETH-PERP[0], ETHW[0.03304239], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT[92.90624271], HT-PERP[0], LUNA2[0], LUNA2_LOCKED[26.74230716], NFT (327206598605868516/FTX EU - we are here! #154352)[1], NFT (332391555530766922/FTX EU - we are here! #154479)[1], NFT (339633533345890025/FTX EU - we are here! #154417)[1], OP-PERP[0], PEOPLE-PERP[0], SOL-PERP[0], USD[7200.00014713], USTC-PERP[0] | | |
| 01017578 | | ADA-PERP[0], ALGO-PERP[0], BNB[.12071902], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2[0.03976080], LUNA2_LOCKED[0.09277522], LUNC[8658], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], USD[12.23], USDT[428.38125261], XRP-PERP[0] | | |
| 01017617 | | AAVE[0], AURY[45.50364635], BCH-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX[2404.13212374], DYDX-PERP[0], ETH[15.09390410], ETH-PERP[0], ETHW[15.09390410], EUR[0.00], FTT[25.09229963], ICP-PERP[0], LUNA2[2.75267414], LUNA2_LOCKED[6.42290633], LUNC[599400.59], MATIC[0], POLIS-PERP[0], RAY[0], RUNE[0], SNX[0], SOL[10.62000000], USD[105.98], USD[0.00000001], XRP-PERP[0] | | |
| 01017619 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD[712.9], AGLD-PERP[0], ALCX-PERP[0], ALPHA[1521.01647368], ASD[1426], ATLAS-PERP[0], ATOM[20.1], ATOM-PERP[0], AVAX-0325[0], AVAX[25.50000000], AVAX-PERP[0], BADGER[31.14], BAND-PERP[0], BCH[0.89602796], BICO[101], BNB[9.91], BNT[120.72728944], BTC[0-00300042], BTC-0325[0], BTC-PERP[0], BULL[0], CEL-PERP[0], CHZ-PERP[0], COMP[6.8196], CRO-PERP[0], CRV[1], DENT[44700], DOGE[2586.029424], DOGE-PERP[0], DOT[13.39567980], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[2.10000000], ETH-0325[0], ETH-PERP[0], ETHW[.665], FIDA[298], FTM[641.71314634], FTM-PERP[0], FTT[92.98136780], GALA-PERP[0], GRT[1426], HNT[.596622], JOE[73], KIN[34400001], KSHIB-PERP[0], KSM-PERP[0], LDO[0], LINA[11530], LOOKS[4468], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.14809452], LUNA2_LOCKED[2.67888722], LUNC[53325561], LUNC-PERP[0], MANA[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MOB[0.39818873], NEXO[143], ONE-PERP[0], OXY[20.99601], PEOPLE-PERP[0], PERP[212.1], PROM[17.7], PUNDIX[1], RAY[875.47666624], RAY-PERP[0], REN[486], ROSE-PERP[0], RSR[37193.68354930], RUNE[20.33290581], RUNE-PERP[0], SAND[342], SCRT-PERP[0], SHIB-PERP[0], SKL[1038], SKL-VETBULL[23502.9016], VET-PERP[0], WRX[933.4934 99715], XRP-0325[0], XRP-PERP[0], SAND[0], SPELL[100], SRM[157], SRM-PERP[0], STEP-PERP[0], STMX[17180], SXP[195.7], THETA-PERP[0], TLM[5381], TLM-PERP[0], TULIP-PERP[0], UNISWAPBULL[53.85265717], USD[16308.56], USDT[0], SOL-PERP[0], SPELL[100], SRM[157], SRM-PERP[0], STEP-PERP[0], STMX[17180], SXP[195.7], THETA-PERP[0], TLM[5381], TLM-PERP[0], TULIP-PERP[0], UNISWAPBULL[53.85265717], USD[16308.56], USDT[0] | | BNT[65496918], RAY[255.530958], RSR[93.17261225] |
| 01017635 | | BTC-PERP[0], FTM-PERP[0], LUNA2[6.36625660], LUNA2_LOCKED[4.85459875], LUNC[1386265.779298], USD[102.29], USDT[0.04333758], XRP[107.98299742], XRP-PERP[0] | | |
| 01017644 | | LUNA2_LOCKED[102.834125], TRX[.90000], USDT[0.00000039] | | |
| 01017673 | | ALTBULL[1328], ATOMBULL[1.8879658.56], BNBBULL[7.09], BTC[0], BULL[0.00038135], DEFIBULL[5.64505], DOGE[0], ETCBULL[23300], ETH[0], ETHBULL[140.00965856], ETHW[0.00093689], FTT[34.01476575], LINK[0], LINKBULL[517787.8168], LUNA2[0.01129456], LUNA2_LOCKED[0.25968732], LUNA2-PERP[0], LUNC[24234.34063634], LUNC-PERP[0], MATICBULL[383088.8838], USD[248.28], USDT[15.00202977], XRPBULL[3215000] | | |
| 01017678 | | ETH-PERP[0], FTT[.00000028], LUNA2[0.03084108], LUNA2_LOCKED[0.07196252], LUNC[6406.79], LUNC-PERP[0], SOL-PERP[0], TRX[.000003], USD[0.62], USDT[0.04421714], USTC[.200821], USTC-PERP[0] | | |
| 01017683 | | AVAX[5.35820078], AXS[0], BNB[0], BTC[0.03843278], BTC-PERP[0], ETH-20211231[0], ETH[3.27195906], ETH-PERP[0], ETHW[0], FTT[25.79165691], FTT-PERP[ -33.8], LUNA2[1.10417975], LUNA2_LOCKED[2.57641941], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[1413.424518], SOL[41.9900843], SOL-PERP[0], USD[4566.92] | | MATIC[500] |
| 01017689 | | BTC[0.09758756], ENS[36.18907481], ETH[2.01756946], ETHW[1.65665206], FTT[23.74643211], LUNA2[0.21479649], LUNA2_LOCKED[0.50191815], LUNC[46772.38845162], POLIS[111.2], SOL[1.62184743], TRX[.000001], USD[120.76], USDT[0.00000002] | | |
| 01017704 | | BTC[0], FTT[10.398232], LUNA2[14.43148451], LUNA2_LOCKED[33.67346386], LUNC-PERP[0], PRISM[4.32296], SOL[.01512244], SOL-PERP[0], TRX[.8484], USD[-266.13] | | |
| 01017742 | | BTC[0], BTC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00020388], LUNA2[0.00217583], LUNA2_LOCKED[0.00507694], USD[1.89], USDT[0], USTC[.308] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01017764 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FTT[0.0426424], FTT-PERP[0], LUNA2[0.00041708], LUNA2_LOCKED[0.00097320], LUNC-PERP[0], MANA-PERP[0], MEDIA[.00232], MEDIA-PERP[0], MER[.38978], MER-PERP[0], SAND-PERP[0], SOL[.00064041], SOL-PERP[0], STEP[0.07296255], STEP-PERP[0], TRX[.000114], USD[0.30], USDT[0.08474800] | | |
| 01017807 | | ADA-PERP[0], APE[.09903], AVAX[0.01936145], BNB[39.7080130I3], BTC[.00257161], CRO[9.9806], ENS[36.993016], ETH[4.5536729], FTM[0.75271324], FTT[12.097078], LUNA2[0.60475019], LUNC[0], LUNC-PERP[0], MANA[.958096], NEAR[.09515], RUNE[0.0839574I5], SOL[0.00616739], SPELL[98.3122], SRM[35.7983], USD[6474.93], USDT[0089104] | | |
| 01017813 | | BTC-PERP[0], ETH-PERP[0], FTT[454.396041], HBAR-PERP[0], ICP-PERP[0], SOL[393.73848013], SRM[359.93959291], SRM_LOCKED[619.26420657], TRX[.000002], USD[183.53], USDT[20368.41768814] | | |
| 01017866 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], BADGER-PERP[0], BCH[0], BCH-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DENT-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT[25.02367771], FTT-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC[.00000001], LINA-PERP[0], LUNA2[0.00940046], LUNA2_LOCKED[0.02193440], MATIC-PERP[0], NEO-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL[5.97653605], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[0.16], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01017896 | | AAVE-20210625[0], AR-PERP[0], BTC[.9999639], DOT[750], DOT-PERP[0], ETH[9.99944], ETHW[3.99943], GRT-20210625[0], HNT[777.869343], LUNA2[45.923781], LUNA2_LOCKED[107.155489], LUNC[10000000], SHIB[350245359], SOL-20210625[0], SUSHI-20210625[0], USD[-4252.54] | | |
| 01017899 | | FTT[156.95947914], SOL[47.18425547], SRM[307.11616747], SRM_LOCKED[72.16781375], TRX[.000002], USD[110.84], USDT[0.00000009] | | |
| 01017903 | | AURY[0], BIT[0], BNB[0], BTC[0.00000001], CEL[0], DOGE[0], ETH[0], EUR[0.00], FTT[25.13430022], LTC[0.00000001], RAY[0], SAND[0], SOL[0], SRM[0.00095140], SRM_LOCKED[.00465534], USD[29.20], YFI[0] | | |
| 01017960 | | ATLAS[976.03107163], LTC[0], LUNA2[0.00452220], LUNA2_LOCKED[0.01055181], LUNC[0.00473881], PAXG[0.00005519], RUNE[0], UNI[0], USD[1.45], USDT[0], USTC[0.64013706] | | |
| 01017966 | | EUR[0.00], FTT[0], LUNA2[.4855777], LUNA2_LOCKED[505.1330147], USD[0.00], USDT[0] | | |
| 01018045 | | AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[.009932], BNB-PERP[0], BTC[0.00004852], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.05828111], FTT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.009788], SOL-PERP[0], SPELL-PERP[0], SRM[32.1893978], SRM_LOCKED[.18888044], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1249.88], USDT[0], VET-PERP[0], XMR-PERP[0], XRP[.9464], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01018051 | | EUR[0.00], USD[6.97], USDT[505414.94485226] | | |
| 01018059 | | DOT[.00000001], ETCBULL[.0], ETH[0], ETHW[1.21840789], GALA-PERP[0], GBP[0.00], LUNA2[34.28533008], LUNA2_LOCKED[79.99910352], LUNC[110.44638004], USD[0.00], USDT[0] | | |
| 01018064 | | 1INCH[0], 1INCH-0624[0], AAVE[0], AAVE-0624[0], ADA-PERP[0], AMPL[0.00000001], AMPL-PERP[0], APE[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], AVAX-0930[0], AXS[0], AXS-PERP[0], BAL-20210924[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BTC[0.00000101], BTC-0624[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.00000002], CEL-PERP[0], COMP-20210924[0], COMP-PERP[0], CREAM-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-20210924[0], ETH-2021123I[0], ETH-PERP[0], ETHW[0], FTT[4.100.00021917], GMT-PERP[0], GRT-PERP[0], HOLY-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], IMX-PERP[0], KBTT-PERP[0], KNC[0.00000001], KNC-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MNGO-PERP[0], MTA-PERP[0], OXY-PERP[0], PERP-PERP[0], RAMP-PERP[0], RAY[0], RNDR-PERP[0], SECO-PERP[0], SHIT-PERP[0], SOL[0], SOL-0325[0], SOL-0624[0], SOL-20210625[0], SOL-20210924[0], SOL-2021123[0], SOL-PERP[0], SRM[25.09702482], SRM_LOCKED[3222.48720816], SRM-PERP[0], SSWT-PERP[0], SUSHI[0], TONCOIN-PERP[0], TRX-0930[0], UNI[0], UNISWAP-PERP[0], USD[9843.85], USTC[0], XAUT-PERP[0], XRP-20210924[0], YFI-20210924[0] | | |
| 01018094 | | BNB[.00753894], BTC[.15133832], ENS[1.629903], ETH[.065], ETHW[.065], FTT[16.01601397], MATIC[20], SOL[5.76373678], SRM[.01180557], SRM_LOCKED[.05966662], USD[0.43], USDT[17.72622287] | | |
| 01018126 | | AVAX[.31952953], BTC[0.47624652], ETH[.00085847], ETHW[.00085847], EUR[19.35], LUNA2[.00031835], LUNC[29.71], USD[0.02], USDT[0] | Yes | |
| 01018139 | | ADA-PERP[-1440], AXS[.09995725], AXS-PERP[0], BCH[0.02957024], BCH-PERP[0.44900000], BNB[0.01000000], BNB-PERP[0.01000000], BTC[0.73208645], BTC-PERP[-0.76940000], DOGE[-123896.64759168], DOGE-PERP[123391], EOS-PERP[-1119.2], ETC-PERP[-5.39999999], ETH[2.03748292], ETH-PERP[0.38700000], ETHW[12.95148292], FTM-PERP[0], FTT[619.5623505], FTT-PERP[-608.3], LINK[186.04793387], LINK-PERP[412.7], LTC[4.24199031], LTC-PERP[157.41], MATIC[-59.08461240], MATIC-PERP[0], SOL[40.26882505], SOL-PERP[46.01], SRM[22.97465451], SRM_LOCKED[176.70034549], SUSHI-PERP[1202], TRX[.000026], USD[417534.44], USDT[137034.63451167], XRP[21534.88551722], XRP-PERP[-19179], XTZ-PERP[2.59399999] | | |
| 01018170 | | BTC[0], DOGE[0], EUR[0.00], FTT[0.53049682], GRT[144.79775523], LUNA2[0.00332511], LUNA2_LOCKED[0.00775859], MATIC[0], USD[0.00], USDT[-1.22198106] | | |
| 01018221 | | BTC[0], LUNA2[1.11985755], LUNA2_LOCKED[2.61300095], USD[5.06], USDT[0.07366110] | | |
| 01018247 | | ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], BNB[.00000001], BTC[0.00000751], BTT-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], FLM-PERP[0], FTT-PERP[0], HOLY-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LUNA2[0.00000394], LUNA2_LOCKED[0.00000921], LUNC-PERP[0], REEF-PERP[0], SHIB-PERP[0], TRU-PERP[0], USD[-0.09], USDT[0], VET-PERP[0], XRP-PERP[0] | Yes | |
| 01018341 | | AAVE[0.00000001], AAVE-PERP[0], ADABULL[0.00000001], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], BULL[0.00000001], CEL-PERP[0], CHZ-PERP[0], COMP[0], COMPBULL[0], COMP-PERP[0], CRO-PERP[0], DOGEBEAR2021[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.00000002], ETH-0325[0], ETH-0930[0], ETHBULL[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[0.32263966], FTT-PERP[0], GALA-PERP[0], KIN-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-0930[0], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0], USD[50486.62], USDT[0.00000001], WBTC[0] | | |
| 01018359 | | AVAX[0], BNB[0], BNB-PERP[0], BTC[0.06194773], BTC-PERP[0], ETH[0], ETHW[0], LTC[0], SOL[0], SRM[0.00356539], SRM_LOCKED[1.82335274], SRM-PERP[0], UNI[0], USD[27.96], USDT[0.00000003] | | |
| 01018391 | | AVAX[0.00388378], BRZ[60.91874891], BTC[0], FTT[.068545], SOL[0], SRM[.01341951], SRM_LOCKED[.07027315], USD[0.00], USDT[0.00000001] | | |
| 01018407 | | ALCX[.00000657], FTT[151.2], SOL[.61], SRM[1.34302069], SRM_LOCKED[8.01697931], TRX[.000001], USD[786.53], USDT[4.12539269] | | |
| 01018462 | | ATLAS-PERP[0], BCH[0], BNB-20210924[0], BNB-PERP[0], BTC[0.04644224], BTC-PERP[0], C98-PERP[0], DFL[.00000001], DOGE[0], DOGE-20210625[0], DYDX-PERP[0], FTT[478.77330015], FTT-PERP[0], KLAY-PERP[0], LUNA2_LOCKED[33.39547631], NFT (288529879341196040/FTX AU - we are here! #42068)[1], NFT (557017704690927494/FTX AU - we are here! #41969)[1], PAXG-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], USD[9000.36] | | BTC[.046342] |
| 01018467 | | BF_POINT[100], BNB[0], BTC[0.09836705], DENT[0], EUR[0.00], FTT[0], LTC[1.00017919], LUNA2[0.11522524], LUNA2_LOCKED[0.26885154], LUNC[4.08540605], NEXO[0], NFT (494977346341156436/FTX AU - we are here! #22756)[1], NFT (306161780343270962/Austin Ticket Stub #1765)[1], NFT (314949151809931711/FTX Crypto Cup 2022 Key #16147)[1], NFT (359359485583018913/FTX AU - we are here! #22709)[1], USD[0.00], USDT[0.00002265], XRP[0] | Yes | |
| 01018497 | | AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX[0], AXS-PERP[345.5], BIT-PERP[0], BNB[0], BTC[0], CRO-PERP[62260], DOGE[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[25.03527490], FTT-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], ROOK[0], SOL-PERP[0], TRX[0], USD[1038.96], USDT[2054.94838699], XLM-PERP[0] | Yes | |
| 01018512 | | ADABULL[0], ALGOBULL[83727.8196.61566259], ATLAS[0], BNB[0], BTC[0], BULL[1.01380328], DOGEBULL[3250.23706639], ETH[0.00000001], ETHBULL[0], FTT[0.01323464], LINKBULL[1.02z=06], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0074427], MANA[0], MKRBULL[0], SAND[0], SHIB[0.00000001], SLP[0], SXPBULL[0], THETABULL[0], TRX[.000003], USD[-0.01], XLMBULL[0], XMRBULL[0], XRPBULL[97234023.19928420] | | |
| 01018516 | | LUNA2[0.00531811], LUNA2_LOCKED[0.01240892], LUNC[1158.03], TRX[83.947805], TRX-PERP[0], USD[0.00], USDT[1.24581958] | | |
| 01018526 | | ETH[.00000001], FTT[1.06537755], LUNA2[0.18609155], LUNA2_LOCKED[0.43421363], SOL[.0152], TRX[.000946], USD[0.00], USDT[12.77325840] | | |
| 01018540 | | BNB[0], BTC[0], BTC-PERP[0], FIL-PERP[0], FTT[0], GMT-PERP[0], GST-PERP[0], LUNA2[0.02159905], LUNA2_LOCKED[0.05039779], LUNC[4703.239623], SOL[0], USD[24960.74], XRP-PERP[0], ZIL-PERP[0] | | |
| 01018545 | | ALT-PERP[0], BTC[1.64398241], DEFI-PERP[0], DOGE[6999.278], EUR[0.00], FTT[0], GBP[ -0.01], HOLY-PERP[0], LUNA2[1.55210260], LUNA2_LOCKED[3.62157274], SHIT-PERP[0], USD[5.68] | | |
| 01018591 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC[0.01938369], BTC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FLM-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINA-PERP[0], LINK-PERP[0], MTA-PERP[0], QTUM-PERP[0], SC-PERP[0], SOL[9.40435816], SRM[12.21111517], SRM_LOCKED[.2120829], SUSHI-PERP[0], THETA-PERP[0], USD[-61.54], USDT[2317.58], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZIL-PERP[0] | | |
| 01018620 | | FIDA[16.2526456], FIDA_LOCKED[.13703656], MAPS[26.9946], TRX[.000003], USDT[.4008] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01018638 | | GAL-PERP[0], LUNA2[0.01813249], LUNA2_LOCKED[0.04230916], LUNC[3948.39], LUNC-PERP[0], SOL[.0061848], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01018658 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02290175], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HGET[0], HNT-PERP[0], HT[-0.04547078], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.01462465], LUNA2_LOCKED[0.03412418], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MOB[0], MTA-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK[0], ROOK-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00775000], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRM_LOCKED[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STSOL[.0099601], STX-PERP[0], SUN[0.00084861], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.746897], TRX-PERP[0], TULIP-PERP[0], TULP-PERP[0], UNI[0], USD[0.00], USDT[2988.47651595], USDT-PERP[0], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01018693 | | ATOM[.05], AVAX[0.01875160], BIT[1], BIT-PERP[0], BLT[.4], BNB[0.00499043], BNB-PERP[0], BTC-PERP[0], ETH[2.55847515], ETH-PERP[0], ETHW[0.00095878], FTT[0.09075982], FTT-PERP[0], GAL-PERP[0], GARI[.75], HT-PERP[0], IMX[.09628], KNC-PERP[0], LUNA2[68235936], LUNA2_LOCKED[1.58350038], LUNC-PERP[0], NFT (43374701489087581 9/FTX EU - we are here! #21243)[1], NFT (47503257128521538 1/FTX AU - we are here! #34266)[1], NFT (50280550039501643 7/FTX EU - we are here! #20979)[1], NFT (56085231975645440 5/FTX AU - we are here! #34392)[1], OKB[0.05182699], OKB-PERP[0], RAY[0.66346016], RAY-PERP[0], SOL[0.00100952], SOL-PERP[0], TRX[.00131], TRX-PERP[0], USD[1.09], USDT[0.00486000], USTC[.3], USTC-PERP[0], XRP[0.23921676], XRP-PERP[0] | Yes | |
| 01018707 | | AMPL[0.13591914], BNB[0], CHF[0.00], EUR[0.00], FTT[.8], LUNA2[0.13768537], LUNA2_LOCKED[0.32126587], SHIB[3400000], USD[0.00], USDT[0.00431568] | | |
| 01018717 | | GARI[2427.96998], LUNA2[35.72651891], LUNA2_LOCKED[83.36187745], USD[.30] | | |
| 01018722 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.0041321], RAY[.99943], SOL[18.10848681], TRX[.000003], USD[0.32], USDT[4.25024700], XRP[0.44508929] | | |
| 01018758 | | ADABULL[0.00041963], ALGOBULL[939833.06402116], ADBULL[10.77218615], ATOMBULL[5007.1818258], BALBULL[30.45732274], BCHBULL[106.4349386], BTC[0], DOGE[.4962], EOSBULL[2445.47634857], LINKBULL[1.199772], LTCBULL[1.28835], LUNA2[0.25037871], LUNA2_LOCKED[0.58421699], LUNC[29.64762117], MATICBEAR2021[4402.9], MATICBULL[30.32033497], SHIB[22321.42754941], SRM-PERP[0], SUSHIBULL[82677.3621386], SXPBULL[5983506.90546888], TOMOBULL[27172.09821611], TRX[.000922], TRXBULL[3.396979], USD[116.45], USDT[0.07499199], VETBULL[7.198632], XRPBEAR[831477.151151511], XRPBULL[1440772.21798919], XTZBULL[4.40217245] | | |
| 01018785 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0.00000001], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00039182], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.10466704], LUNA2_LOCKED[0.24422310], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SUSHI-PERP[0], USD[1196.95752838], VET-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01018879 | | LUNA2_LOCKED[0.00000001], LUNC[0.0018573], USDT[0] | | |
| 01018887 | | ADA-20210924[0], ADABEAR[870600], ADABULL[0.00000669], ALGO-0325[0], ALGO-20210924[0], ALGO-2021123[0], ATLAS[3419891.1], ATOM-0325[0], ATOMBULL[.098851], BTC[0.01411708], BTC-20211231[0], DOT-20211231[0], ETH[.00000302], ETHBEAR[91196], ETHBULL[0.00000140], ETHW[0.00000301], LINK-20210924[0], LINK-PERP[0], RAY[1.1187], SOL[.007302], SOL-20210924[0], SOL-2021123[0], SRM[.8807], STEP[93578.3], SUSHI-20210625[0], SUSHI-20210924[0], SUSHIBEAR[6690], SUSHIBULL[4.6817], SUSHI-PERP[0], TRU[244247], USD[13753.14], XRP[4999], XRPBULL[.69496] | | |
| 01018917 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[40], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], HBAR-PERP[0], LINK-PERP[0], LTC-PERP[0], PAXG[.0713], PAXG-PERP[0], RAY[.00150678], RAY-PERP[0], RSR-PERP[0], SOL[.2], SOL-PERP[0], SRM[.00017957], SRM_LOCKED[.00012139], SRM-PERP[0], SUSHI-PERP[0], TRX[.000002], TRX-PERP[0], USD[-.487.98], USDT[0.00466319], XMR-PERP[0], XRP-PERP[0] | | |
| 01018922 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], COMP[0.00003701], DOGE-PERP[0], DYDX[.05805485], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00145212], ETH-PERP[0], ETHW[.0005], FTT[.00620167], LTC-PERP[0], LUNA2[0.04761965], LUNA2_LOCKED[0.11111252], LUNC[10369.28], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], USD[96.44803982], TRX[.058225], USD[17909.00], USDT[0.00000001], USDT-PERP[0], WAVES[.2], WAVES-PERP[0] | | |
| 01018948 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[-2.9], BTC[0.00000002], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00054797], ETH-PERP[0], ETHW[0.00000001], EUR[0.00], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[25.08655059], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], INJ[0], IEO_TICKET[1], IOTA-PERP[0], KNC-PERP[0], LINK[0.00000001], LINK-20210924[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.03332469], LUNA2_LOCKED[0.07775761], LUNC[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (326128880837725 34/Montreal Ticket Stub #377)[1], NFT (330303828609253 443/Silverstone Ticket Stub #109)[1], NFT (336033878417042 979/Singapore Ticket Stub #1005)[1], NFT (341866841935827055 /Belgium Ticket Stub #746)[1], NFT (354374768701572741 /FTX EU - we are here! #81488)[1], NFT (357336525665863660 /Monza Ticket Stub #989)[1], NFT (360770096657505299 /Japan Ticket Stub #1024)[1], NFT (375454299611244841 /FTX AU - we are here! #25798)[1], NFT (423648031735191550/France Ticket Stub #817)[1], NFT (459714450916916599/FTX Crypto Cup 2022 Key #748)[1], NFT (461537793826808857/FTX EU - we are here! #87739)[1], NFT (486581869116660833/The Hill by FTX #2372)[1], NFT (494742825561535276/Monaco Ticket Stub #392)[1], NFT (497610796437448271/Baku Ticket Stub #770)[1], NFT (513225869045410695/FTX AU - we are here! #25925)[1], NFT (529531312431431990/Hungary Ticket Stub #755)[1], NFT (530688783066407959/Netherlands Ticket Stub #890)[1], NFT (542301658040975742/Austria Ticket Stub #1327)[1], ONE-PERP[0], OP-PERP[0], OMG-PERP[0], PAXG-PERP[0], QTUM-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000003], SOL-PERP[0], SNX-PERP[0], SPELL-PERP[0], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000036], TRX-PERP[0], USD[20817.79], USDT[17.55973738], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01019089 | | APE[0], ATLAS[0], BNB[0], BTC[0.00689987], CRO[0], ETH[0.03305565], FTT[0], LUNA2[0.00237205], LUNA2_LOCKED[0.00553479], LUNC[516.52029869], POLIS[0], SOL[0.00], USDT[0.01194930] | | |
| 01019091 | | DOGE[5123.36694], FTT[0.28317224], LTC[0], LUNA2[0.12296125], LUNA2_LOCKED[0.28690958], MATIC[689.316], USD[0.83], USDT[0] | | |
| 01019129 | | BTC[.00079944], COMP[.10322769], CRO[209.903], ETH[.099993], ETHW[.009993], FIDA[15.15278249], FIDA_LOCKED[.08898309], FTT[0.16595978], LTC[.329769], MATIC[39.972], SRM[3.10060917], SRM_LOCKED[.07927667], TRX[.000053], UNI[.89937], USD[0.00], USDT[.0004] | | |
| 01019233 | | ALICE[5], CRV[57.97207], FIDA[.97207], LUNA2[0.00328777], LUNA2_LOCKED[0.00767147], LUNC[715.92], RAY[5.982045], SOL[.007915], SXP[.09468], USD[0.00], USDT[1.13390617] | | |
| 01019236 | | BTC[.00170637], COEP[0.63953300], CRO[12.97792321], ETH[0.03646075], ETHW[0.03274672], FTT[.03441495], LUNA2[0.00000427], LUNC[.93], MANA[.9998675], MATIC[.00120572], SOL[3.92663499], SOL-PERP[0], SRM[2.310425], USD[3460.44], USDT[529.47643858] | | |
| 01019304 | | BTC[0], BTC-PERP[0], ETH[0], FTT[254.15232900], FTT-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.28702363], LUNA2_LOCKED[0.66972180], LUNC[33.71759561], SOL[0], TRX[0], USD[0.29], USDT[0], XRP[0] | | |
| 01019313 | | BTC[0], ETH[0.00069728], ETHW[0], LTC[0], LUNA2[1.24012235], LUNA2_LOCKED[2.89361882], SOL[.00000001], TRX[296], USD[11222.11], USDT[0.00000001] | | |
| 01019358 | | 1INCH-PERP[0], AAVE-0624[0], AAVE-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BNB[0], BNB-20210625[0], BNB-PERP[0], BNT[0], BOBA[114.6582821], BTC[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20211231[0], ETH-PERP[0], FIDA-PERP[0], FTM-PERP[0], FTT[59.6833085], FTT-PERP[0], FXS-PERP[0], HBAR-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.18590844], LUNA2_LOCKED[0.43378636], LUNC[40481.85442659], MASK-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG[120.33909013], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY[1144.05861737], RAY-PERP[0], REEF-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], USD[-.214.40], USDT[583.37918221], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01019476 | | BEAR[520.5], BTC[0.00000937], BULL[0.00000257], ETH[.34435814], ETHW[.1334235], EUR[0.00], FTT[0.07722929], MTA[212], SOL[26.97468059], SRM[6.15686101], SRM_LOCKED[12762349], USD[1.78] | | |
| 01019484 | | ADA-PERP[0], BTC-PERP[0], CRO[70], DOGE-PERP[0], ETH[.00020271], FTM-PERP[0], FTT[0.00020271], FTT-PERP[0], FTT[.1], LUNA2[0.04592378], LUNA2_LOCKED[0.10715548], LUNC[10000], RAY[1.19262361], SHIB-PERP[0], SRM[2.62544789], SRM_LOCKED[.04511629], TRX-PERP[0], USD[0], USDT[0.00000217] | | |
| 01019520 | | AAVE[.004357], AUDIO-PERP[0], BTC[0], CRV[.58923443], ETH[0.07711900], ETHW[0.03811900], FTM[.258], FTT[25.00232500], FTT-PERP[0], GBP[0.00], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], LUNA2[0.26413162], LUNA2_LOCKED[0.61630713], NEAR[.098497], SOL[.00207641], SPELL[30.226], SRM[.45435005], USD[1281.98], USDT[12717.43976852], USTC[.900474], WAXL[.6956] | | |
| 01019610 | | AAVE-PERP[0], ADA-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0.00084751], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0], CRV[30.00246242], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0.00062226], ETH-PERP[0], ETHW[0.00021338], FTT[0.04071037], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNA2[0.00025923], LUNA2_LOCKED[0.00060486], LUNC[36.44939149], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], OKB-PERP[0], OXY-PERP[0], RAY-PERP[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[3.51532302], SOL-PERP[0], SRM[0], SRM-PERP[0], STEP-PERP[0], STMX[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TLM-PERP[0], TRX-20210625[0], TRX-PERP[0], USD[-1.89], USDT[0.00000004], VET-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01019680 | | AAVE[1], ALGO[70.9858], AUDIO[145.984868], AURY[2], AVAX[7.598486], BIT[7000000], CHZ[159.968], CRO[3349.33], DOGE[434.91], EOS-PERP[0], FTT[18.35469035], FTT-PERP[0], GRT[102], LUNA2[0.14925370], LUNA2_LOCKED[0.34825864], LUNC[32500.308638], MATICBEAR2021[2720000], POLIS[2.6], POLIS-PERP[0], RUNE[56.79634], SRM[233.17434467], SRM_LOCKED[1.95806201], SUSHI[4.999], TRX[119.976], UNI[1.8], USD[0] 19152953], VET-PERP[0], XRP[999.8933] | | |
| 01019683 | | APT[9], AVAX[0.00056084], AVAX-PERP[0], BNB-PERP[0], CVX-PERP[0], DAI[0.00441284], DODO-PERP[0], ENS-PERP[0], ETH[9.99694291], ETH-PERP[-1.067], ETHW[0], FTM-PERP[0], FTT[0.34938057], LINK-PERP[0], LUNA2[0.00738662], LUNA2_LOCKED[0.01724013], PERP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], USD[14099.79] | | |
| 01019703 | | ETH[14.8717], FTT[1554.40000001], RAY[0], SOL[299.80007754], SRM[575.79413484], SRM_LOCKED[1353.47789191], USD[0.00], USDT[0.00000001] | | |
| 01019735 | | ATLAS[230], BNB[.09997], BTC[.00139972], ETH[.0059988], ETHW[.0059988], FIDA[3.04186843], FIDA_LOCKED[02566277], FTT[20.874756], LINK[.59978], SOL[.53001147], TRX[.000001], UNI[.39972], USD[0.67], USDT[0] | | |
| 01019825 | | AAVE[0], BNB[.00000003], BTC[0.00011850], BTC-PERP[0], DOGE[0.00414943], ETH[0.00000001], ETHW[0], EUR[1100.00], FTT[0.00001002], LUNA2_LOCKED[0.00000020], LUNC[.019084], TRX[.101605], USD[8120.40], USDT[153.45277772] | Yes | |
| 01019834 | | ADABULL[0], DOGE[0], DOGEBULL[0], ETH[0.01928840], ETHBULL[0], ETH-PERP[0], ETHW[0.01928841], KIN-PERP[0], KSOS-PERP[0], LUNA2[16.74005232], LUNA2_LOCKED[39.06012209], LUNC[3645181.63745746], LUNC-PERP[0], SHIB-PERP[0], USD[-216.35], VETBULL[0], XRP[335.81559800], XRPBEAR[0], XRPBULL[0], XRP-PERP[0] | | |
| 01019893 | | 1INCH-0325[0], 1INCH-0930[0], 1INCH-PERP[0], ADA-PERP[0], ATOM-0325[0], ATOM-0930[0], ATOM-PERP[0], AVAX-0930[0], AVAX-PERP[0], BCH-0624[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-2021123[0], BTC-PERP[0], CEL-PERP[0], CHZ-0325[0], CHZ-PERP[0], CRO[0], CRO-PERP[0], DOT-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25], FTT-PERP[0], GODS[938.0433661], HOT-PERP[0], JASMY-PERP[0], KLUNC-PERP[0], KSHIB-PERP[0], LTC[0], LTC-0930[0], LTC-PERP[0], LUNA2[0.00768899], LUNA2_LOCKED[0.01649431], LUNC[1], LUNC-PERP[1950000], MANA-PERP[0], NEAR-PERP[0], RUNE[0], RUNE-PERP[0], SOL-0325[0], SOL-0624[0], SOL-0930[0], SOL-PERP[0], SUSHI[-178.59], USDT[0.00000001], USTC[1], USTC-PERP[0], XRP-0325[0], XRP-0930[0], XRP-PERP[0] | | |
| 01019894 | | ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND[0.0658910], BNB-PERP[0], BTC[0.00000001], BTC-MOVE-0314[0], BTC-MOVE-0319[0], BTC-MOVE-0326[0], BTC-MOVE-0402[0], BTC-MOVE-0409[0], BTC-MOVE-0318[0], BTC-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000287], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.00291940], LUNA2_LOCKED[0.00681193], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL[0.00000002], SOL-PERP[0], STEP[.00000001], STEP-PERP[0], SUSHI[0], THETA-PERP[0], TRX[.00003], USD[46.67], USDT[0.00000001], USTC[0.41325555], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-PERP[0] | | BAND[.080822] |
| 01019916 | | ATLAS[2080.08128346], BAO[5], EUR[0.00], GENE[0], KIN[1], LUNA2[0.07644793], LUNA2_LOCKED[0.17837852], LUNC[ 15514107], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 01019955 | | ALGOBULL[457264.56436656], BAO[.00000001], COPE[106.10027979], DOGEBEAR[.00002539], DOGEBEAR2021[0], SRM[25.72412307], SRM_LOCKED[.43969604], USD[0.00], XRP[0] | | |
| 01019984 | | BNT-PERP[0], BTC[0.00305565], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], DOGE[.656], FTM[.00000001], FTM-PERP[0], SHIT-PERP[0], SOL[.00000001], SRM[15.48949804], SRM_LOCKED[68.51050196], USD[-5.33], USDT[0] | | |
| 01019996 | | BCH-PERP[0], BTC-PERP[0], ETC-PERP[0], ETH[0.00097028], ETH-PERP[0], FLOW-PERP[0], FTT[7.70234881], FTT-PERP[0], ICP-PERP[0], IMX-PERP[0], LUNA2[5.33230150], LUNA2_LOCKED[12.43980514], LUNC[17.17], NEO-PERP[0], PUNDIX-PERP[0], SOL[0.36], USDT[0], XRP[0], ZRX-PERP[0] | | |
| 01020063 | | BNB[0], ETH[0], HT[0], KNC[0], LTC[0], LUNA2[0.00000467], LUNC[1.01876244], MATIC[0], NFT (294725159062778911/FTX EU - we are here! #220800)[1], NFT (428300802923980141/FTX EU - we are here! #218455)[1], NFT (500826370537290149/FTX EU - we are here! #220864)[1], SOL[0], TRX[0], USD[0.00], USDT[0] | | |
| 01020073 | | AAVE-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], BTC[0.00014661], BTC-PERP[0], CRV-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00018868], ETH-PERP[0], ETHW[0.00024079], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LINK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00632186], SOL-PERP[0], SPELL[1.4285], SRM[23.74870321], SRM_LOCKED[169.61315751], SUSHI-PERP[0], TRX[.000011], USD[0.76], USDT[0.15073502], XRP-PERP[0], ZEC-PERP[0] | Yes | |
| 01020148 | | AGLD[15.27259459], ALCX[0.00039073], ALPHA[1588.86370044], ASD[930.39485134], ATOM[13.09737724], AVAX[16.1979727], BADGER[17.9755851], BCH[0.52194090], BICO[55.9771354], BNB[1.34950596], BNT[369.46686892], BTC[0.05997635], CEL[14.4612221], COMP[4.98560344], CRV[.9937338], DENT[25991.40459], DOGE[1566.0031333], ETH[0.13885289], ETH-0930[0], ETHW[0.03889273], FIDA[163.952519], FTM[382.9479818], FTT[19.09838063], GRT[1166.3846223], JOE[653.659368], KIN[2039785.3], LINA[8668.594], LOOKS[323.9283434], LUNA2[0], LUNA2_LOCKED[0.01490089], LUNC[0], MOB[0.49469848], MTL[59.0891263], NEXO[121.9314404], PERP[175.07454581], PROM[10.30365365], PUNDIX[.07878707], RAY[398.95833538], REN[377.686956], RSR[21874.62102573], RUNE[11.90655385], SAND[232.9759783], SKL[762.4889361], SPELL[96.1297], SRM[196.9963925], STMX[12056.869845], SXP[274.84284857], TLM[3726.5735811], USD[894.72], USDT[0], WRX[537.9198675] | | |
| 01020158 | | AURY[8.82995464], BTC[.06707248], EGLD-PERP[0], ETH[.25381799], ETHW[.08622697], EUR[0.00], FTT[38.70758122], LUNA2[0.00005410], LUNC[5.04895895], TRX[0], USD[0.00], USDT[1903.87645415] | | |
| 01020164 | | ATLAS[0], LUNA2[0.01243897], LUNA2_LOCKED[0.02902427], LUNC[2708.61327959], REEF[0], SAND[30.26185256], SOL[2.75852696], SPELL[266.74564367], TRX[0], USD[0.00] | | |
| 01020212 | | ATLAS[341.35057745], LUNA2[0.46767061], LUNA2_LOCKED[1.09123142], LUNC[101836.26], USD[0.00] | | |
| 01020276 | | AXS-PERP[0], BTC[0.00001685], CITY[.078473], ETC-PERP[0], ETH[0.08876139], ETH-PERP[0], ETHW[1.53784307], HUM[50], LUNA2[0], LUNA2_LOCKED[16.07660131], LUNC[0], PEOPLE[9.4262], SC-PERP[0], SHIB[0], USD[120.80], USDT[12.01030783] | | |
| 01020434 | | DOGE[390], DOT[11], FTT[8], GRT[122], LUNA2[0.01064103], LUNA2_LOCKED[0.02482907], LUNC[792.11], RAY[1], SOL[7.80964], TRX[.001386], USD[0.16], USDT[0.01953522], USTC[.99136] | | |
| 01020436 | | 1INCH[0], ADA-20211231[0], AR-PERP[0], ATLAS-PERP[0], ATOM-20211231[0], AXS-PERP[0], BNB[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], CUSDT[0], DAI[0], DOGE[0.00000001], ETH[0.00000001], ETH-0325[0], ETH-20211231[0], ETHW[0], EUR[0.01], FTT[28.73767892], FTT-PERP[0], GALA[0], GBP[0.00], HBAR-PERP[0], LUNA2[0.00091263], LUNA2_LOCKED[0.00212949], LUNC-PERP[0], MANA[0], MATIC[0], MATIC-PERP[0], MSOL[0], NFLX[.00000001], RAY[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SPY[0], STEP[.00000001], TRX[13008.39966525], USD[0.00], USDT[0], USTC[0], USTC-PERP[0], WAVES[0] | Yes | |
| 01020552 | | BTC[0.00004556], FTT[141.016238], SOL[41.492115], SRM[1889.0723203], SRM_LOCKED[17.64293984] | | |
| 01020573 | | ADA-PERP[0], ANC[.1116], AXS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CLV-PERP[0], CONV-PERP[0], DOGE[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB[431.31845072], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005108], MANA-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], USD[0.00], USDT[0.00000002], XRP[.90460596], XRP-PERP[0] | | |
| 01020583 | | DOGE-2021062S[0], DOGE[.581], EGLD-PERP[0], ETH[7.27873559], ETHW[5.51708799], FTT[0.00047674], LUNA2[5.50555130], LUNA2_LOCKED[12.84628638], LUNC[1198845.388516], SHIB[99140], TRX[0.00000874], USD[0.01], USDT[391.78989595], XRP[4176.487452] | | TRX[.000008] |
| 01020621 | | ATLAS[109.81], ETH-PERP[0], FTM[220.02693033], HBAR-PERP[0], IP3[139.9734], LUNA2[2.79612634], LUNA2_LOCKED[6.52429479], LUNC[13.75398425], RAY[105.08332827], RNDR-PERP[0], SPELL[25395.174], STEP[37.28112946], TRX[.001554], USD[29.40], USDT[.006767], USTC[0], XRP[190], ZIL-PERP[0] | | |
| 01020714 | | ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ASD[0.08250030], BCH-PERP[0], BOBA-PERP[0], BRZ[0], BRZ-PERP[0], BTT-PERP[0], COMP-PERP[0], CRO-PERP[0], DAI[0.00000001], DOGE[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTT[35.05239919], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], KBTT-PERP[0], KSOS-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], ONE-PERP[0], PEOPLE[2000], PEOPLE-PERP[0], RNDR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL[14.62612162], SOS-PERP[0], SRM[79.04250566], SRM_LOCKED[1.6152658], TRX-PERP[0], UNI-PERP[0], USD[3042.20], XLM-PERP[0] | | |
| 01020783 | | AAVE[0], AGLD[0], ATLAS[0], EDEN[0], FRONT[0], FTT[853.246388], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0066532], SOL[0.00411000], TRX[.820965], TULIP[0], USD[0.00], USDT[0.81439939] | | |
| 01020873 | | BEAR[0], COMP[0.02907771], DFL[0], ETHBULL[0], ETH-PERP[0], FTT[0.08522148], GALA[0], GALA-PERP[0], LRC[0.03571100], SAND-PERP[0], SOL[0.00053398], SOL-PERP[0], SRM[1.95345912], SRM_LOCKED[0.03927476], USD[-0.09], USDT[0] | | |
| 01020946 | | AAVE[0], AMPL[0], BTC[0.00269635], BTC-PERP[0], DOGE[0.00000001], ETH[0], ETH-PERP[0], LTC[0], LUNA2[0.04592730], LUNA2_LOCKED[0.10716370], LUNC[10000.58668968], SOL-20210625[0], TOMO[0], TRX[0], TRX[0], USD[0.00], USDT[1.37384529] | | |
| 01020966 | | ANC[.107421], AVAX[0.48080128], BTC[0.35487569], ETH[1.99525000], ETHW[1.99525000], LUNA2[4.60239484], LUNA2_LOCKED[10.73892131], LUNC[1001357.55482683], NEAR[.01], SOL[194.80818145], TRX[.00014], USD[17.60], USDT[67523.15080400], USTC[0.53540878] | | |
| 01021045 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GAL-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.94252175], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MINGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAMP-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[1.0082729], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-70.28], USDT[33.50792806], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01021074 | | 1INCH[1], AKRO[1], BAO[3], BTC[0], CEL[1], DENT[1], ETH[.014], FIDA[1.0004349], KIN[3], MATH[1], NFT (310983772662380878/The Hill by FTX #4502)[1], NFT (313453064731575701/Monaco Ticket Stub #906)[1], NFT (339954676124461314/FTX EU - we are here! #73734)[1], NFT (387124854113075582/FTX AU - we are here! #23599)[1], NFT (428785036989237566/FTX EU - we are here! #73990)[1], NFT (447616292657686040/FTX AU - we are here! #15401)[1], NFT (459699516146134737/Monaco Ticket Stub #1437)[1], NFT (479643577128084307/FTX Crypto Cup 2022 Key #1115)[1], NFT (484415094273173722/Montreal Ticket Stub #340)[1], NFT (516269002914694836/Austria Ticket Stub #151)[1], NFT (546740299655315646/FTX EU - we are here! #76025)[1], RSR[1], SRM_LOCKED[154.69255358], TONCOIN[.00131557], TRX[1], USD[69005.44] | Yes | |
| 01021091 | | ADA-PERP[0], APE-PERP[0], BCH-PERP[0], BTC[0.00000001], BTC-MOVE-0109[0], BTC-PERP[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00000364], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], LINK-PERP[0], LTC[0], LUNA2[0.00021997], LUNA2_LOCKED[0.00051327], LUNC[47.9], LUNC-PERP[0], MATIC[0], SLP-PERP[0], TRX[.010203], USD[0.00], USDT[0] | | |
| 01021152 | | AVAX[.05666], ETH[.00033973], ETHW[0.00033972], FTT[.0952], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004664], SRM[7.45609921], SRM_LOCKED[47.98390079], USD[274.32], USDT[0.00913669] | | |
| 01021190 | | BTC[0.16099217], LUNA2[0.09835877], LUNA2_LOCKED[0.22950380], TSM-20210625[0], USD[1.83], USDT[0] | | |
| 01021202 | | ETH[.52776535], ETHW[.52776535], FTT[1], LUNA2[0.89943913], LUNA2_LOCKED[2.09869132], LUNC[195854.7661904], SOL[.0033044], USD[-4.30], USDT[1.14039935] | | |
| 01021207 | | AVAX[0], ETH[1.24800124], ETHW[1.24800124], FTT[202.67068904], GALA[0], NFT (326599533870770698/FTX AU - we are here! #34438)[1], NFT (409351907278318393/FTX EU - we are here! #48387)[1], NFT (424054007815471855/FTX EU - we are here! #48241)[1], NFT (437432999790192578/The Hill by FTX #7214)[1], NFT (558279828344337672/FTX Crypto Cup 2022 Key #5284)[1], NFT (561079584940315624/FTX EU - we are here! #48456)[1], NFT (565599517040728463/FTX AU - we are here! #34484)[1], SOL[19], UBXT[0], UBXT_LOCKED[238.09449212], USD[1.55], USDT[0], XRP[0] | | |
| 01021219 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH[.00000001], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTT[0.00223774], FTT-PERP[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], OKB-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[17.45000000], SOL-PERP[0], SRM[0.04421953], SRM_LOCKED[2.43749697], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], UNI[0], USD[0.11], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01021241 | | ANC-PERP[0], APT-PERP[0], AURY[1.5564849], AXS-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.06887551], CEL-PERP[0], EGLD-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00087118], FTT[161.39248558], GST-PERP[0], HT-PERP[0], INDI_IEO_TICKET[1], LUNA2[0.01960271], LUNA2_LOCKED[0.04573966], LUNC[3008.7585625], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NFT (369247759871473978/FTX EU - we are here! #28734)[1], NFT (424602245099868720/FTX EU - we are here! #29654)[1], NFT (473661112986671480/FTX Crypto Cup 2022 Key #2920)[1], NFT (483387729900793740/FTX EU - we are here! #29650)[1], NFT (494873099881193798/The Hill by FTX #5719)[1], NFT (534980740553049208/FTX AU - we are here! #38193)[1], NFT (562910976697035427/FTX AU - we are here! #38262)[1], SOL[0.00624489], SRM-PERP[0], TONCOIN[4295.91], TRX[0.21362336], USD[0.27], USDT[0.00246894], USTC[8.18945], YFI-PERP[0] | Yes | |
| 01021255 | | ATOM-PERP[0], SOL[.00469828], SRM[15.7186152], SRM_LOCKED[68.88293724], TRX[.045222], USD[0.02], USDT[0], XRP[.814864] | | |
| 01021305 | | APE-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], CAKE-PERP[0], ETHW[1.53799857], FLOW-PERP[0], FTT[25.3848], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], LEO[.03204301], LOOKS-PERP[0], OKB-PERP[0], OMG-PERP[0], PSY[5072.76145353], RAY[1.13441072], RAY-PERP[0], SLP-PERP[0], SRM[5.21570014], SRM_LOCKED[38.10857658], TRX[.000002], USD[5.57], USDT[0.00327656], USTC-PERP[0] | Yes | |
| 01021328 | | AUDIO-PERP[0], ETH[0.00047074], ETHW[0], FTT[0.01952418], RUNE[.081], SCRT-PERP[0], SOL_LOCKED[.45082212], USD[172552.86] | | |
| 01021342 | | ADABULL[0.04600180], BNBBULL[0.00009906], BTC-PERP[0], BULL[0.00000194], COMPBULL[.0088903], CRV[.95212], DOGE[46], DOGEBULL[0.00015571], DOGE-PERP[0], EOSBULL[6697.6073], ETHBULL[0.00000500], GRTBULL[30.55197794], LINKBULL[3.5776709], LUNA2[1.58327774], LUNA2_LOCKED[3.69431474], LUNC[344762.0627598], MATICBULL[.0089013], SKL[.5345], SUSHIBULL[37962.347175], TRX[.000006], TRXBULL[1432.81781395], UNISWAPBULL[0.00001156], USD[1382.75], USDT[1825.70466670], VETBULL[.000423], ZECBULL[16.0244322] | | |
| 01021343 | | AMPL-PERP[0], AR-PERP[0], AVAX[0.00008173], DYDX-PERP[0], EDEN[408.1], ETH[0], ETH-PERP[0], FTT[25.15177643], IMX[350], LUNA2[0.01358046], LUNA2_LOCKED[0.03168778], LUNC-PERP[0], MANA-PERP[0], MATIC[13], NFT (494908534748628268/FTX EU - we are here! #105729)[1], OMG-PERP[0], OXY[99.98], RNDR[525.5], SNX-PERP[0], SOL[.0084637], SPELL-PERP[0], STEP[427.02518427], STEP-PERP[0], SUSHI-PERP[0], TRX[.000076], USD[1807.00], USDT[157.51748479], USTC[1.922381] | | |
| 01021355 | | BNBBULL[0], BNB-PERP[0], BULL[0], DOGEBULL[0], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.08185918], MATICBULL[0], MATIC-PERP[0], SHIB-PERP[0], SOL[0.00468691], SRM[1.01078864], SRM_LOCKED[0.01340393], UNISWAPBULL[0], USD[23.77], USDT[0], VETBULL[0] | | |
| 01021361 | | ADA-PERP[0], AMC[100], BTC[0.05683430], BTC-PERP[0], DAI[0], ETH[0.00041219], ETH-PERP[0], FTT[0], SOL[0], SRM[0.00243096], SRM_LOCKED[.01510618], USD[-666.25], USDT[0.09959265] | | |
| 01021374 | | FTT[93512.000004], SRM[8930.23254929], SRM_LOCKED[13877.41444947], TRX[44], USD[290.03], USDT[708136.34412918] | | |
| 01021407 | | ADA-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000030], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[2.00043900], ETH-PERP[0], ETHW[0.00051488], FTM[.03403], FTM-PERP[0], FTT[156.021211], FTT-PERP[0], LINK-PERP[0], LUNA2[53.48187053], LUNA2_LOCKED[124.79103212], LUNC[4795.25397615], MATIC-PERP[0], MEDIA[0], NFT (319428987593404644/The Hill by FTX #44135)[1], ONE-PERP[1300860], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SGD[0.00], SOL[166.5202226], SOL-PERP[0], USD[-19411.87], USDT[50.73], USTC-PERP[0] | | |
| 01021433 | | ADA-PERP[0], ATOM-PERP[0], AUD[0.00], BTC[.00407376], BTC-PERP[0], CONV-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW[.029216], ETH-PERP[0], ETHW[.029216], FTM-PERP[0], HOT-PERP[0], KIN-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LTC[.87427173], LTC-PERP[0], LUNA2[0.20528260], LUNA2_LOCKED[0.47899275], LUNC[44700.72], LUNC-PERP[0], NEAR-PERP[0], SHIB-PERP[0], SOL[1.40313722], SOL-PERP[0], SPELL-PERP[0], USD[0.18], XLM-PERP[0], XRP[96.61331404], XRP-PERP[0] | | |
| 01021436 | | BTC-PERP[0], BULL[0], CHR[.891], CONV[8.77], FTT[1.09998], LUNA2[0.91847564], LUNA2_LOCKED[2.14310983], NFT (303438448117070026/FTX AU - we are here! #71413)[1], NFT (384524961046348805/FTX EU - we are here! #71086)[1], NFT (553659495265851487/FTX EU - we are here! #256746)[1], NFT (574230090540879352/The Hill by FTX #9682)[1], SLRS[.981], TRX[.883601], USD[165.80], USDT[0.00000461] | | |
| 01021474 | | BOBA[.09090018], GALA[5259.4604], LUNA2_LOCKED[23.45062038], TRX[.214173], USD[0.07] | | |
| 01021650 | | AURY[.00000001], BTC-PERP[0], ETH-PERP[0], FTT[0.08959871], GMT-PERP[0], SRM[.09828084], SRM_LOCKED[42.58017393], USD[0.23], WAVES-PERP[0] | | |
| 01021719 | | ATLAS[0], AUDIO-PERP[0], BNB[0], BTC[0.00006007], ETH[0], FTT[0.09352438], IP3[.06668279], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.003937], MATIC[0], NFT (340013601211749246/FTX Crypto Cup 2022 Key #5468)[1], NFT (355128198921083576/FTX EU - we are here! #2196)[1], NFT (407986382136720560/FTX AU - we are here! #33252)[1], NFT (493942290631622544/FTX EU - we are here! #33917)[1], NFT (510047611397551528/FTX AU - we are here! #33917)[1], NFT (516047623998083398/The Hill by FTX #6827)[1], NFT (541066266881236674/FTX EU - we are here! #21802)[1], SOL[0], TRX[.26718844], USD[0.00], USDT[628.20812727] | Yes | |
| 01021729 | | APE[.00376069], APE-PERP[0], BAR[.09364219], BNB[0.00972214], BTC[0.00006148], BTC-PERP[0], CITY[.01275573], DOGE[0.12001005], ETH[0.00034538], ETH-PERP[0], ETHW[0.00009855], FTT[17.09138227], GMT-PERP[0], LTC[0.00546447], LUNA2[0.24581678], LUNA2_LOCKED[0.57272636], LUNC[54865.47456635], NFT (313509023965858133/Austria Ticket Stub #478)[1], NFT (329156799777577986/France Ticket Stub #1122)[1], NFT (337617508608335154/Montreal Ticket Stub #781)[1], NFT (399560842083174569/Baku Ticket Stub #2362)[1], NFT (423353418717000987/Japan Ticket Stub #1403)[1], NFT (431506617778567581/Monaco Ticket Stub #954)[1], NFT (447243302952209562/Mexico Ticket Stub #493)[1], NFT (487783369395820783/Netherlands Ticket Stub #965)[1], NFT (513866495604693519/FTX AU - we are here! #31311)[1], NFT (558218160364520984/FTX AU - we are here! #31333)[1], NFT (558292882407174669/FTX Crypto Cup 2022 Key #680)[1], NFT (563063079876365539/The Hill by FTX #1694)[1], PSG[21.31288088], SOL[.0013692], SOL[0.00131802], USD[10735.14], USDT[187.08299264], XRP[.68222971] | Yes | |
| 01021747 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-20210924[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210924[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE[0], DOGE-PERP[0], DOTX-PERP[0], DYDX-PERP[0], EDEN-20211231[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.99999999], FTT-PERP[0], GALA-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOL-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], NEAR-PERP[0], NKN[0], OKB-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM [0011228.1], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000800], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[33.54], USDT[41.98482555], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01021833 | | ATLAS[0.55073374], FTT[0.05108622], GST-PERP[0], LUNA2[0.00433173], LUNA2_LOCKED[0.01010738], SOL[.007], TRX[.9548], USD[1780.38], USTC[.613178] | | |
| 01021845 | | ADA-PERP[0], AR-PERP[0], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0], FIL-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.10738552], LUNA2_LOCKED[0.25056622], LUNC[23383.424502], USD[3.93], XRP[0], XRP-PERP[0] | | |
| 01021866 | | CAKE-PERP[0], ETHW[0.28310669], FIDA[.156591], FTT-PERP[0], MATIC[2.008], RAY-PERP[0], SOL[.04], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.996217], USD[3465.19], USDT[840.55003591] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| I1021883 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-PERP[0], AGLD-PERP[0], ALGO-1230[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-0930[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-0930[0], BNB-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[0.00024809], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.04289332], SRM_LOCKED[24.77816086], SRM-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[38929.27], USDT-0930[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| I1021905 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0522[0], BTC-MOVE-0530[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-0624[0], CHZ-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETH-PERP[.246], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTT[555.03660617], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], KIN-PERP[0], KLV-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[1.00403989], LUNA2_LOCKED[8.34275974], LUNC[21863.18], LUNC-PERP[0], MAPS-PERP[0], MINA-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], STMX-PERP[0], THETA-PERP[0], TRX[.000824], USD[-184.13], USDT[0.00000001], WAVES-PERP[0], XLM-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | Yes | |
| I1021913 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX[.06095244], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC-0325[0], BTC[.00.48730517], BTC-0930[0], BTC-20211231[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0325[0], ETH1[.02907452], ETHW[.04931534], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTM-PERP[0], FTT[25.0975], FTT-PERP[0], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.00237075], LUNA2_LOCKED[0.00555275], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000001], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[27892.30], USDT-PERP[0], USTC[0.33686514], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| I1021950 | | AVAX[0], BTC[0], FTT[0], LUNA2[0.00005160], LUNA2_LOCKED[0.00012041], LUNC[11.2378644], USD[0.00], USDT[0] | | |
| I1021951 | | AVAX-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], DOT-PERP[0], ETH[.00000002], FTT[0], FTT-PERP[0], LTC-PERP[0], LUNA2[0.10762205], LUNA2_LOCKED[0.25111813], LUNC[.00000001], SOL-PERP[0], TRX[.451922], USD[0.20], USDT[0], USTC-PERP[0] | | |
| I1021958 | | ATOM[0], AVAX[0.50338400], BTC[0], FTM[0.29468802], LUNA2[0.04867120], LUNA2_LOCKED[0.11356614], LUNC[0.02024579], USD[3.13], USDT[0.75191184], USTC[0], WBTC[0.00004044] | | AVAX[.5], FTM[.294393], USD[3.11], USDT[.748063], WBTC[.00004] |
| I1021994 | | FTT[312.818298], SRM[106.10408431], SRM_LOCKED[1.15846985] | | |
| I1022002 | | BAO[1], KIN[2], LUNA2[0.03689806], LUNA2_LOCKED[0.08609547], USD[0.00] | | |
| I1022066 | | ANC-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], ETHW[.04037798], FTM-PERP[0], FTT[0.09773405], FTT-PERP[0], KSM-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.009054], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[.000041], USD[131.54], USDT[.001197], USTC-PERP[0], YFI-PERP[0] | | |
| I1022080 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00000315], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0.00190291], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], ILV-PERP[0], LINK-PERP[0], LTC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00359328], SOL-PERP[0], SRM[4.55947893], SRM_LOCKED[2.09395551], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[0], UNI-PERP[0], USD[0.92], USDT[0.00641863], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| I1022089 | | AAVE-PERP[0], ADA-20210625[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00443506], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000022], BTC-20210624[0], BTC-20211231[0], BTC-MOVE-20210707[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE[.25556652], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000026], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00000025], FIL-PERP[0], FLOW-PERP[0], FTT[152.70483529], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00081255], LUNA2_LOCKED[0.0189565], LUNA2-PERP[0], LUNC[176.93510096], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-20211231[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[0], TRX-20210924[0], TRX-PERP[0], TULIP-PERP[0], USD[3.70], USDT[0.04289237], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| I1022097 | | AXS[0], BTC[0], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], FTT-PERP[0], LTC-PERP[0], LUNA2[2.81191963], LUNA2_LOCKED[6.56114580], MATIC[1244], RUNE[0], RUNE-PERP[0], SAND[0], SHIB-PERP[0], STEP-PERP[0], SUSHI-PERP[0], STEP[.07506], STEP-PERP[0], SUSHI-PERP[0], TRX[1458], USD[0.01], USDT[0] | | |
| I1022136 | | AAVE[0.09995582], ALGO[.357606], ANC-PERP[0], APE-PERP[0], APT[-10.38353345], ATOM[.053118], AVAX[0.00003634], AXS-PERP[0], BICO[.004], BNB[0.00936538], BOBA[.036], BTC[3.55664117], BTC-PERP[0], COMP[.2], COPE[0], DOGE[-0.00479356], EDEN[.0860548], ETH[0.58089138], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[150], GMT-PERP[0], GOG[.00643], GST-PERP[0], HT[46], KNC-PERP[0], LOOKS[2.1305054], LUNA2[0.05207649], LUNA2_LOCKED[0.12151181], LUNC[10595.005], LUNC-PERP[0], MATIC[0], NFT[51646495508752537/Mystery Box][1], OKB-20211231[0], OMG[.036], OP-PERP[0], RAY-PERP[0], RNDR-PERP[0], SOL[0], STETH[0], TLM-PERP[0], TRX[1855.353311], UNI[2.07986646], USD[0.22], USDT[208.20422720], USDT-PERP[0], USTC[0.48414941], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| I1022152 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT[.27517357], APT-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BTC-0624[0], BTC-0930[0], BTC-PERP[0], C98-PERP[0], CEL-0930[0], CEL-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[3252.06394790], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], JST-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00000033], LUNA2_LOCKED[0.00000007], LUNA2-PERP[0], LUNC[.0069579], LUNC-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], PRISM[8.779655], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.9670835], SRM-PERP[0], SRN-PERP[0], STORJ-PERP[0], STX-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.443215], USD[0.23], USDT[0.01023921], USTC-PERP[0], WAVES-PERP[0], XRP[1.46483426], XRP-PERP[0], ZRX-PERP[0] | | |
| I1022156 | | ETH[0.00049515], FTT[50.05740621], FTT-PERP[0], GMT[124], GST[.0734795], GST-PERP[0], LUNA2[0.18352626], LUNA2_LOCKED[0.42822794], SRM[51.02765993], SRM_LOCKED[268.19867285], TRX[.000016], TSM[481.39940284], USD[12684.98], USDT[47.41417745] | | |
| I1022177 | | ETH[.001], ETHW[.001], LUNA2[9.42679032], LUNA2_LOCKED[21.24736116], MATIC[.00018689], NFT[294486762744491614/The Hill by FTX #3752][1], NFT[357537701009649943/FTX AU - we are here! #29116][1], NFT[358098975862093920/Austria Ticket Stub #1016][1], NFT[360726516731872288/FTX EU - we are here! #78655][1], NFT[398888549017604471/FTX AU - we are here! #1206][1], NFT[440703671512878763/FTX EU - we are here! #78488][1], NFT[460270808264495370/FTX EU - we are here! #78279][1], NFT[472954826878680917/FTX Crypto Cup 2022 Key #2065][1], SOL[.0000503], TRX[.000169], USD[0.03], USDT[0], USTC[.02617863] | Yes | |
| I1022225 | | ETH[0.00052919], ETHW[0], FTT[0], LTC[0], LUNA2[0.01660057], LUNC[0.00387466], LUNC[0], TRX[0], USD[0.00], USDT[0.23506002] | | |
| I1022232 | | ADABULL[1.68107245], ALGOBULL[326.9663967], ALTBEAR[.00001148], ALTBULL[.00035884], ASDBULL[.00001142], ATOMBEAR[.00000845], ATOMBULL[41.63054541], BALBULL[1406.9539302], BCHBEAR[621.23732933], BCHBULL[18.67628342], BEAR[765.93080903], BEARSHIT[5957.53543796], BNBBEAR[3375852.80226857], BNBBULL[.00755182], BSVBULL[9.58821041], BULL[.00081947], BULLSHIT[.73788164], COMPBEAR[725.89263565], COMPBULL[127238.51650592], DEFIBEAR[78.09955075], DEFIBULL[5.39823496], DOGE[10416.90139573], DOGEBEAR[20210.89665756], DOGEBULL[3.49124241], DRGNBEAR[.00000825], DROPABULL[.00060705], EOSBULL[1.77664396], ETCBULL[1.0077748], ETHBEAR[.00007713], ETHBULL[0.00771344], EXCHBEAR[623659.84643648], EXCHBULL[0.00010001], FTT[782.60025], GRTBEAR[254.03014543], GRTBULL[1747.06714843], HTBEAR[9.36215306], HTBULL[1.00000123], IBVOL[.00106926], LEOBULL[.00000693], LINKBULL[1.00001068], LTCBEAR[263900746.80817685], LTCBULL[12.40047115], MATICBEAR[0221[-424868091.33875485], MATICBULL[.497.92503882], MIDBULL[.00001008], MKRBEAR[780.9784729], MKRBULL[17.05850414], MTABULL[.34953.96604871], SRM_LOCKED[74.03395123], SUSHIBULL[.00001284], SXPBEAR[.00000689], SXPBULL[479.49995459], THETABULL[134.24349423], TOMOBEAR2021[.00671955], TOMOBULL[.00001411], TRXBULL[.00000661], TRYBBEAR[.00000933], TRYBBULL[.00063239], UNISWAPBEAR[9792004], UNISWAPBULL[0.00001455], USD[21379.31], USDT[2051], VETBEAR[.00002511], VETBULL[83.19520013], XAUTBULL[.00001058], XLMBULL[.00001273], XRPBEAR[.00001311], XRPBULL[3036.2241506], XTZBEAR[.00001477], XTZBULL[-.368996.18030021], ZECBEAR[7.98447409], ZECBULL[32.41294521] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01022243 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000029], BTC-0303[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-20211231[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-1230[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[15], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HUM-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC[0.00000001], LTC-20211231[0], LTC-PERP[0], LUNA2[0.00246093], LUNA2_LOCKED[0.00574218], LUNC[100], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SOLD.00104816], SOL-20211231[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[1253], TRX-PERP[0], UNI-PERP[0], USD[165.01], USDT[0.00000013], USDT-PERP[0], USTC[.28335], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-20211231[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01022285 | | BTC[0], FTT[25.319334], LUNC[0], SRM[4.39082051], SRM_LOCKED[32.65845765], USD[0.00], USDT[-0.00008556] | | |
| 01022302 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0.00000001], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CELO-PERP[0], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000067], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[7.89476328], LUNA2-LOCKED[18.42111433], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MATIC[0.00000002], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.01559189], SRM_LOCKED[.75046363], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], USDT[0.00000002], USTC[0.00000002], USTC-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01022329 | | BNB[0.00000001], BTC[0], COMP[0], DOGE[0], ETH[0], FTM[0], KNC[0], LOOKS[4001.54930429], NFT [324788484803979990/The FIGHTER SNAPBACK #5][1], RAY[0], SNX[0], SOL[0], SRM[2.2063782], SRM_LOCKED[9.7936218], USD[0.00], USDT[0.00002279], XRP[0] | | |
| 01022358 | | CONV[15267.0987], KIN[310000], LUNA2[0.58139043], LUNA2_LOCKED[1.35657768], LUNC[2837.30955899], SHIB[0], USD[0.00], VET-PERP[0] | | |
| 01022404 | | BNB[18761134], FTM[39.89662803], LUNA2[0.78586179], LUNA2_LOCKED[1.83367752], LUNC[171123.0604398], USD[0.02] | | |
| 01022436 | | APE[.05852], BCH-PERP[0], BTC[.00071778], ETH[.94], ETH-PERP[0], ETHW[.94], EUR[0.95], LOOKS[.67782452], LOOKS-PERP[0], LUNA2[0.00465689], LUNA2_LOCKED[0.01086608], STG[.266], TRX[.000001], USD[11741.98], USDT[0.61111317], USTC[.659206], WBTC[.00004919] | | |
| 01022440 | | ATLAS[0], AUDIO[0], DFL[0], DOGE[4], DOGEBEAR2021[0], ETH[0.00000001], POLIS[0], RAY[0], SAND[0], SOL[0.00000001], SRM[.35749402], SRM_LOCKED[1.6011225], USD[0.00], USDT[0] | | |
| 01022463 | | 1INCH-PERP[0], AAVE-PERP[0], ADABULL[0.00000002], ADA-PERP[0], ALTBULL[0], ATOM-PERP[0], AVAX-20210625[0], BAL-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000004], BTC-20210625[0], BTC-PERP[0], DASH-PERP[0], DOGE-20210625[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210625[0], ETH-PERP[0], ETHW[0.00000001], FTT[0.06726966], FTT-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.04328400], LUNA2_LOCKED[0.10099601], REEF-PERP[0], SKL-PERP[0], SOL-PERP[0], SXP-PERP[0], TRUMP2024[0], TRX[0.00002700], USD[0.00], USDT[0.33455374], USTC[6.12706043], VET-PERP[0], XRP[0.89291602], XRP-20210625[0], XRP-PERP[0], YF[0], YFI-PERP[0] | | |
| 01022487 | | BNB[0], SRM[.04484646], SRM_LOCKED[.17093034], TRX[.000007], USD[0.00], USDT[0] | | |
| 01022510 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BTC[.0002], BTC-PERP[0], BTTPRE-PERP[0], COMP-PERP[0], DOT-PERP[0], FTM-PERP[0], ICP-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[19.70056768], LUNA2_LOCKED[45.96799126], LUNC-PERP[0], NEAR-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[31.55], USDT[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01022519 | | BTC[0], FTT[0.06973499], NFT [291039474539196781/FTX EU - we are here! #278026][1], SRM[28.64989784], SRM_LOCKED[.5373654], USD[0.00], USDT[0.38495421] | | |
| 01022539 | | BTC[0], FTT[0.00129012], LUNA2[0.00695618], LUNA2_LOCKED[0.01623108], STETH[0], STSOL[0], USD[0.00], USDT[0.83900000] | | |
| 01022552 | | LUNA2[0], LUNA2_LOCKED[1.1794945], LUNC[0], TONCOIN[489.98989993], TRX[0.00000223], USD[0.00], USDT[6750.88205841] | | TRX[.000002], USDT[6745.257312] |
| 01022586 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-0624[0], ALT-PERP[0], APE-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-0624[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[8.66], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.02519642], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.38959728], LUNA2_LOCKED[0.90906034], LUNC-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-0624[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[4159.91], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01022592 | | AKRO[.80117201], LUNA2[0.00076259], LUNA2_LOCKED[0.00177939], LUNC[166.057068], TRX[.00002], UNI[.05], USD[0.00], USDT[0] | | |
| 01022597 | | LUNA2_LOCKED[0.00000001], LUNC[.001132], STEP[.02931094], USD[0.10], USDT[0] | | |
| 01022635 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDI0.00], AUDIO-PERP[0], AVAX[0.90120073], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.02313315], BTC-PERP[0], CAKE-PERP[0], DODO[0.00000001], DOGE[582.92082097], DOGE-PERP[0], DOT[3.78700450], EOS-PERP[0], ETH[0.02704182], ETH-PERP[0], ETHW[0.02689597], FIDA-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], GALA-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00601155], LUNA2_LOCKED[0.00140363], LUNC[130.9900528], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], OKB-PERP[0], OMG-PERP[0], RAY-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.56193295], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.08], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[121.17115411], XRP-PERP[0], ZEC-PERP[0] | | AVAX[.85546], BNB[.190712], BTC[.00211], DOGE[577.516519], DOT[3.532867], ETH[.026622], XRP[118.363125] |
| 01022677 | | AAVE[30.00820005], AVAX[.09808], BTC[1.95683917], COMP[4.51769628], DOGE[10000.05], ETH[17.0194261], ETHW[3.000296], FTT[150.08044261], POLIS[194.72212], POLIS-PERP[0], RAY[108.19317957], SGD[0.00], SHIB[5081000], SRM[101.67004658], SRM_LOCKED[68901884], STEP[1249.8], TRX[479.90688], USD[15269.30], USDT[0] | | |
| 01022682 | | AGLD[.036616], DOGE[7125], ETH[0], ETHW[0.43967035], FTM[1], LUNA2[4.44615127], LUNA2_LOCKED[10.37435297], LUNC-PERP[0], MPLX[.541], NFT [360588165178448365/The Hill by FTX #29772][1], SOL-PERP[0], TRX[.000002], USD[0.00], USTC[629.374202], USTC-PERP[0] | | |
| 01022684 | | BCH-PERP[0], BTC-PERP[0], LUNA2_LOCKED[28.90106113], TRX[.000028], USD[0.00], USDT[436.91473097], XAUT[0.00009900] | | XAUT[.000098] |
| 01022725 | | ADA-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DOGE[84], DOGE-PERP[0], ETH[.251], ETH-PERP[0], ETHW[.251], EUR[0.00], FTT-PERP[0], HBAR-PERP[0], LINK[113.6947], LINK-PERP[0], LUNA2[0.07173767], LUNA2_LOCKED[0.16738791], LUNC[15621.03], MANA[502], MANA-PERP[0], SAND[467], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[6.558688], SOL-PERP[0], USD[1.65], XRP[1804], XRP-PERP[0] | | |
| 01022737 | | LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0031349], LUNC-PERP[0], NFT [317145818140567109/FTX AU - we are here! #67780][1], USD[0.06] | | |
| 01022759 | | 1INCH-PERP[0], ALCX-PERP[0], ANC-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA[411.53379], BTC-1230[0], BTC-PERP[0], CEL-PERP[0], CLV-PERP[0], CREAM-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-PERP[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], LUNA[0.01001629], LUNA2_LOCKED[0.02337136], LUNA2-PERP[0], LUNC[2181.07], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRN-PERP[0], TRX-PERP[0], USD[0.03], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01022878 | | 1INCH[.17409], ADA-PERP[0], ATOM-PERP[0], AUDIO[.53539], AVAX[.090684], AVAX-PERP[0], BCH[.0090018], BNB-PERP[0], BTC[.00551583], BTC-PERP[0], CEL[.030811], CEL-PERP[0], CHZ-PERP[0], DOGE-1230[0], DOGE[.76725], DOGE-PERP[0], DOT[384.402556], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.04036154], ETH-PERP[2.564], ETHW[.0008194], ETHW-PERP[0], FTM-PERP[0], FTT[399.42265782], FTT-PERP[0], IOTA-PERP[0], LINK[0.00012339], LUNA2_LOCKED[0.01428792], LUNC[.0095762], LUNC-PERP[0], MANA[.16412], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], PRISM[8.2847], QTUM-PERP[0], RVN-PERP[0], SAND[4145.7738539], SAND-PERP[0], SNX-PERP[0], SOL[172.54101708], SOL-PERP[53.94499994], SRM[.14646953], SRM-PERP[0], TRX[15430.038992], USD[-6813.33], USDT[4.00810112], USTC[.86679], XRP-PERP[0] | | |
| 01022885 | | BTC[0], DOGE[1], FTT[150.086244], LUNA2[0.00528853], LUNA2_LOCKED[0.01233991], LUNC[.003773], RAY[.5555], SOL[.29], USD[0.00], USDT[0.03645731], USTC[.748615] | | |
| 01022893 | | BTC-PERP[0], DOGE[1], LUNA2[2.02425376], LUNA2_LOCKED[4.72325879], LUNC[440785.52], RAY[116.72819191], USD[-1.82], XRP-PERP[0] | | |
| 01022992 | | ADABULL[0], ADA-PERP[0], ATOMBULL[24887.07128], ATOM-PERP[0], BNB-PERP[0], BTC[0.01730077], BULL[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETHW[0], FTT[0.47176839], LINKBULL[0], LUNA2[2.91697859], LUNA2_LOCKED[6.80628338], MATICBULL[1085.593698], SHIB-PERP[0], SOL-PERP[0], SUSHIBULL[592087.482], THETA-PERP[0], USD[910.37], VETBULL[14756.5777366], VET-PERP[0], XRP-PERP[0] | | |
| 01023053 | | APE-PERP[0], BNB[0], BTC[0.05967884], ETH[0], ETHW[38.38375166], FTT[25.00000012], GAL[100], NFT [404611015296904049/FTX AU - we are here! #32502][1], NFT [562633257726164777/FTX AU - we are here! #32917][1], RAY[0], SOL[54.99836512], SRM[5198.00650909], SRM_LOCKED[33.79038621], USD[0.06], USDT[0], USTC[0], XRP[0] | | SOL[4.996653] |
| 01023087 | | BTC-20211231[0], CEL-PERP[0], DOGE-PERP[0], DYDX[2348.75557623], ETH-0325[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.00042954], FTM-PERP[0], FTT[26.07396309], LUNA2[9.12507099], LUNA2_LOCKED[21.29183232], NEAR-PERP[0], RON-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL-PERP[0], TRX[859.000208], UNI-20210625[0], USD[3.41], USDT[0.91722513], USTC[0], YFI-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01023093 | | ATLAS-PERP[0], BTC[0.00007007], BTC-PERP[0], CAKE-PERP[0], COPE[.901464], DFL[4.39274057], ETH[0.00079386], ETH-PERP[0], ETHW[0.00079386], FIDA[.782431], FTT[0.07398982], FTT-PERP[0], GENE[.0727004], HT[.05], KIN-PERP[0], LUNA2[0.07166076], LUNA2_LOCKED[0.16720845], MATIC[0.9926526], MER[.734], MER-PERP[0], NFT [515583289154716615/Weird Friends PROMO][1], OXY[1], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[0.00991360], SOL-PERP[0], SRM-PERP[0], STEP[.18996580], STEP-PERP[0], TRX[.000003], UNI[0.04254967], USD[2.91], USDT[0.00056230], USTC[10.14392787] | | |
| 01023110 | | ATOMBULL[25700.85987275], BTC[0], ETHBULL[2.60481617], FTT[0.00022193], SRM[.0348115], SRM_LOCKED[.17195025], USD[0.01], USDT[0.00000481] | | |
| 01023180 | | LUNA2[0.00704792], LUNA2_LOCKED[0.01644515], LUNC[1534.7], TRX[.00002], USDT[0.00000019] | | |
| 01023183 | | DOGE[.83612], DOGEBEAR2021[0], DOGE-PERP[0], ETH[0], FLM-PERP[0], FTT[0], GMT[.430039], GMT-PERP[0], GST[.07000066], GST-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0084467], SOL[0], TRX[.726947], TRX-PERP[0], USD[23.43], WAVES-PERP[0] | | |
| 01023209 | | BNB[0], ETH[.2], FTT[120], LUNA2[13.20608663], LUNA2_LOCKED[30.81420214], LUNC[201186.04828729], LUNC-PERP[0], MATIC[214.11603381], NFT [308318402024798894/FTX EU - we are here! #239498][1], NFT [386806782914529034/FTX AU - we are here! #68025][1], NFT [392066578484357096/FTX EU - we are here! #239483][1], NFT [501549561871022691/FTX EU - we are here! #239492][1], TRX[.000001], USD[185.23], USDT[0.00295826], USTC[0] | | |
| 01023267 | | ADA-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CRO-PERP[0], ETH[0], FTM-PERP[0], FTT-PERP[0], HUM-PERP[0], LOOKS-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0.00938632], LUNC-PERP[0], NEAR-PERP[0], NFT [305777666863899730/FTX EU - we are here! #6405O][1], NFT [363581595805429923/FTX AU - we are here! #48357][1], NFT [374982322364413881/FTX AU - we are here! #48338][1], SOL[.00583144], SOL-PERP[0], TRX[.617202], TRX-PERP[0], USD[0.22], USDT[0.00001701], XRP-PERP[0] | | |
| 01023301 | | AAVE-PERP[0], BTC-PERP[0], ETH[0.00094628], ETH-PERP[0], FTM-PERP[0], FTT[.09347707], FTT-PERP[0], JOE[0], LUNC-PERP[0], SOL-PERP[0], SRM[1.02652929], SRM_LOCKED[117.05347071], USD[0.00], USDT[0] | | |
| 01023318 | | GBP[0.00], OXY[0], RAY[0], SOL[0], SRM[0.16672058], SRM_LOCKED[.71602874], USD[0.00] | | |
| 01023324 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETH-PERP[0], ETHW[0.00051841], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HLP-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00214671], LUNA2_LOCKED[0.00492443], LUNA2-PERP[0], LUNC[.00517428], LUNC-PERP[-0.00000001], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [456630765283012583/FTX AU - we are here! #39737][1], OMG-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], XPLA[.090324], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01023392 | | ETHW[8.86275937], FTM[429], FTT[25.16236940], GBP[0.00], LUNA2[0.03057706], LUNA2_LOCKED[0.07134648], LUNC[6658.22], SAND[515], SNX[12.1], STEP[.00000001], TRX[109.00166], USD[1.96], USDT[426.34529078] | | |
| 01023412 | | BTC-PERP[0], DOT[.09968], ETH-PERP[0], FTT[.3], LUNA2[0.04538206], LUNA2_LOCKED[0.10589148], LUNC[.04], TRX[.599901], USD[8.98] | | |
| 01023417 | | BTC-PERP[0], FTT[469.3], SRM[2718.4372312], SRM_LOCKED[58.56749428], USD[7535.74] | | |
| 01023434 | | AVAX[0.00000001], AVAX-PERP[0], BTC[0], BTC-PERP[0], ETH[0], FTT[150], GMT[0.83000000], LINK[0.00000001], LUNA2_LOCKED[0.00000002], LUNC-PERP[0], MATIC[.00000001], NEAR-PERP[0], RAY[0], SOL[0.00036140], SOL-PERP[0], SRM[.00155952], SRM_LOCKED[.14225422], USD[0.01], USDT[0] | | |
| 01023560 | | BNB[0], BTC[0.00011185], ETH[0.00096618], ETHW[0.00096618], FIDA[0.06636550], FIDA_LOCKED[0.15318283], FTT[0.07578356], SOL[0], TRX[0.00002238], USD[0.00], USDT[0] | | BTC[.0007], TRX[.000002] |
| 01023562 | | BTC[.0502], ETH-2021062[0], ETH-20211123[0], ETH[.235], ETHW[.185], EUR[185.36], LUNA20[46406536], LUNA2_LOCKED[1.08281918], SOL[4.27], USD[8.82], USDT[0.00000002] | | |
| 01023571 | | BTC-PERP[0], FTT[0.00000001], LUNA2[0.12762341], LUNA2_LOCKED[0.29778795], NFT [326772412464762548/FTX AU - we are here! #88003][1], NFT [332413436704200990/FTX AU - we are here! #32509][1], NFT [398065887747528837/FTX AU - we are here! #88288][1], NFT [412680660745734491/FTX Crypto Cup 2022 Key #3482][1], NFT [451937681441574410/FTX AU - we are here! #32529][1], NFT [554325284077312/FTX EU - we are here! #88135][1], SOL[0.82], USDT[0], USTC[18.06571064] | Yes | |
| 01023598 | | ATLAS[8.48773453], FIDA[0.01377750], FIDA_LOCKED[0.03189714], FTT[0.03605867], POLIS[0.06852115], RAY[0], SAND[.00179564], SRM_LOCKED[.00684916], USD[0.00], USDT[0] | | |
| 01023600 | | ADA-PERP[0], ALPHA-PERP[0], ANC-PERP[0], ATLAS[1020], BAO[23000], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], GALA[220], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KIN-PERP[0], LUNA2[0.27749835], LUNA2_LOCKED[0.64749615], LUNC[60425.85], MANA-PERP[0], MATIC-PERP[0], RSR-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[7510.726157], SHIB-PERP[0], SLP[2340], SLP-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.46], USDT[0.00000002] | | |
| 01023630 | | AVAX[0], BTC[0.06137400], ETHW[.4266315], EUR[0.00], FTM[0], LUNA2_LOCKED[0.00997964], UBXT[11], USD[0.01], USDT[0.60542882] | | |
| 01023648 | | AUD[0.00], BTC[0], BTC-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0029807], NFT [432861113418784150/Mushrooms ][1], USD[0.00], USDT[0] | | |
| 01023690 | | ADA-0624[0], ADA-PERP[0], AGLD-PERP[0], ALT-PERP[0], APE-PERP[0], AVAX-PERP[0], BAND[217.63522350], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0.00953800], BNB-20211231[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00001405], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGEF-PERP[0], DOT-20211231[0], EDEN-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FIL-20211231[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000041], LUNA2_LOCKED[0.00001077], LUNC[1.00509167], LUNC-PERP[0], MATIC[.0000], MATIC-PERP[0], MID-PERP[0], MTL-PERP[0], OMG-PERP[0], OTUM-PERP[0], RAY-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.0012], UNI-PERP[0], USD [-102.56], USDT[0.00492800], ZEC-PERP[0], ZIL-PERP[0] | | BAND[184.533] |
| 01023703 | | ETH[.00018464], ETH-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009674], LUNC-PERP[0], NFT [296068919956302317/FTX EU - we are here! #24844][1], NFT [349443096348319871/FTX EU - we are here! #24950][1], NFT [375082713794070243/FTX AU - we are here! #47010][1], NFT [504416263417710526/FTX EU - we are here! #24668][1], NFT [514224554864357792/FTX AU - we are here! #46992][1], PUNDIX-PERP[0], SOL[0.00498277], USD[0.35], USDT[0] | | |
| 01023742 | | AAVE[.00000001], ADA-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[1.96499800], ETH-PERP[0], ETHW[0.21899800], FTM[0], FTM-PERP[0], FTT[0], ICP-PERP[0], LUNA2_LOCKED[108.1818707], LUNC-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MEDIA[0], RAY[0], RUNE[0], SHIB[.00000001], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[1.42289642], SRM_LOCKED[10.00036549], SUSHI[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.67], USDT[0], XLM-PERP[0], YFI-PERP[0] | | |
| 01023747 | | DOGE[1], ETH[0], LTC[0], MATIC[0], SRM[.59696379], SRM_LOCKED[.81188413], USD[0.00], USDT[0] | | |
| 01023748 | | ATLAS-PERP[0], BADGER-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], DYDX-PERP[0], ETH[0], ETHW[.00042], FLOW-PERP[0], FTT[0.15358739], LUNA2[0.04592382], LUNA2_LOCKED[0.10715558], LUNC[10000.009236], MAGIC[.97974858], MOB[.00000001], NFT [345653984015264455/Austria Ticket Stub #1286][1], NFT [410779351697504181/FTX AU - we are here! #41003][1], NFT [490985042659465342/FTX EU - we are here! #186049][1], NFT [523532284240051284/FTX AU - we are here! #41034][1], OMG-PERP[0], POLIS-PERP[0], SOL-PERP[0], USD[30.01], USDT[0] | | |
| 01023826 | | ADABULL[551.1], BCHBULL[2.1849984], BNB[0.21000000], BNBBULL[3.16694815], BULL[0.20992237], DOGEBULL[3510.42875885], ETHBULL[.009066], FTT[0.00000002], LUNA2[0.00256337], LUNA2_LOCKED[0.00598121], LUNC[558.181], MATICBULL[150767.16166], SHIB[4499601], SXP[74.3], THETABULL[0], TRX[.000777], USD[0.10], USDT[0], WRX[350], XRP[-0.03109556] | | USD[0.03] |
| 01023854 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[0.00000242], FTT-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.00450510], SRM_LOCKED[0.01797127], USD[0.00], USDT[0] | | |
| 01023888 | | 1INCH-PERP[0], AAVE[0], ALGO-PERP[0], ALGO-PERP[0], AMPL-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], DASH-PERP[0], DOT-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3.45661568], FTT-PERP[0], GODS[20], LINK-PERP[0], LTC-PERP[0], LUNA2[4.60844300], LUNA2_LOCKED[10.75303368], LUNC[1003498.16698176], MATIC-PERP[0], NFT [483478049877404849/The Hill by FTX #37264][1], SAND-PERP[0], SOL[0], SOL-PERP[0], USD[965.83], VET-PERP[0], YFI-PERP[0] | | |
| 01023979 | | AVAX[1295.01], BTC[0.00009613], DOGE[.367868], FTT[1200.90374125], LTC[0.00001383], PAXG[4.5210604], SOL[100.0050909], SRM[82.84699593], SRM_LOCKED[505.27300407], USD[116.69], USDT[0.00226224] | | |
| 01023984 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVX-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], GALA-PERP[0], GMT-PERP[0], HT[0], LOOKS-PERP[0], LRC[0.00006108], LUNC[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], NFT [323315951029803565/NFT][1], OMG-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.08331093], SRM_LOCKED[5.3473444], SRM-PERP[0], TRX-PERP[0], USD[26885.83], USD[0.00000001], USTC[0], USTC-PERP[0] | | |
| 01024030 | | AAVE-PERP[0], AXS-PERP[0], BTC-MOVE-2021002[0], C98-PERP[0], C98-PERP[0], CREAM-PERP[0], CRV-PERP[0], DAI[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], ICP-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[1.97308841], LUNC-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000006], XMR-PERP[0], XTZ-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01024046 | | 1INCH-PERP[0], AAVE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BICO[1167.68277375], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV[.080412], CLV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.01595901], ETH-PERP[0], ETHW[.000959], FTM[.966852], FTM-PERP[0], FTT[.0064634], FTT-PERP[0], GODS[.07618605], ICP-PERP[0], IMX[300.7], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00000100], LUNA2_LOCKED[0.00000235], LUNC[.219485], LUNC-PERP[0], MATIC[5], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY[.01813], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], TRX[101.257871], UNI-PERP[0], USD[1102.84], USDT[0.00960307], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XMR-PERP[0], ZRX-PERP[0] | | |
| 01024051 | | APE-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0126[0], BTC-MOVE-0127[0], BTC-MOVE-0425[0], ETH[.00000001], FTM[.00000001], GST-PERP[0], LEO-PERP[0], LINK[.021986], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0095966], PERP-PERP[0], POLIS-PERP[0], SOL-PERP[0], STG[.72317], TRX[.00000001], USD[30.00], USDT[3546.32563243] | | |
| 01024075 | | APE[165.1], JOE[2631], LUNA2[0.00667161], LUNA2_LOCKED[0.01556711], NEXO[1003.59], USD[0.00], USTC[.9444] | | |
| 01024087 | | ATOM[33.29418582], AUDIO[.9928], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[1.32565580], ETH-PERP[0], ETHW[0.00000001], EUR[0.00], FTT[9.0983728], LINK-PERP[0], LTC[2.7395068], LUNA2[0.25104296], LUNA2_LOCKED[0.5857691], LUNC[54665.13380087], NEAR[30.59465724], RUNE-PERP[0], SAND-PERP[0], SUSHI[19.996508], TRX[.00133], UNI-PERP[0], USD[3.82], USDT[211.77305028], XAUT-PERP[0], XRP[704.87690701], XRP-PERP[0] | | |
| 01024122 | | AAVE-PERP[0], ALT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], LUNA2[1.65469627], LUNA2_LOCKED[3.86095798], LUNC[33.73], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], USD[0.00], USTC-PERP[0], VET-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01024158 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-0325[0], ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BOBA-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-1230[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETC-PERP[0], FLM-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-0624[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[66.28304553], LUNA2_LOCKED[154.6137729], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MOB-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-20211210[0], OKB-PERP[0], ORBS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RNDR-PERP[0], RVN-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], USD[1.15], USDT[0], USTC-PERP[0], WAVES-0325[0], WAVES-PERP[0] | | |
| 01024255 | | 1INCH[.47102755], ADA-PERP[0], AGLD-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], BAL-PERP[0], BCH-PERP[0], BOBA-PERP[0], BTC[0.00005315], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETHW[.00070341], FIL-PERP[0], FLM-PERP[0], FTT[20.180454], GAL[.05020214], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HUM[2.05573718], IMX-PERP[0], LDO-PERP[0], LTC-PERP[0], LUNA2[0.00302874], LUNA2_LOCKED[0.00706706], LUNA2-PERP[0], LUNC[.004972], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT [532066569217269271/FTX AU – we are here! #60843[1], OP-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRX[.47179798], TRX-PERP[0], UNI-PERP[0], USD[0.00000002], USDT-PERP[0], USTC[.42873], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XPLA[.98157], XRP[.838834], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01024276 | | BTC[1.00001], ETH[0], ETH-PERP[0], FTT[1001.1001], SRM[61.28497945], SRM_LOCKED[415.71502055], USD[329986.93] | | USD[319404.27] |
| 01024316 | | ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98[70.17098307], CEL-PERP[0], CHZ-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FTT[.0361942], FTT-PERP[0], FXS-PERP[0], GALA[2059.0348], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNC[.0019979], LUNC-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SXP-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[4956.95], USDT[0.00000003], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[10.00000001], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01024329 | | APE[0], BNB[0.09271906], BTC[0], DAI[0], DOGE[0], DOT[.00000001], ETH[0.00000001], FTT[0], LUNA2_LOCKED[134.4079289], SOL[.00000001], SUSHI[0], UNI[0], USD[0.00], USDT[0.00000059] | | |
| 01024376 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], ASD-PERP[0], AUDIO-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DNG-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.33377265], FTT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINK-PERP[0], LUNA2[0.65876139], LUNA2_LOCKED[1.53710992], LUNC[143446.680745?], MATIC-PERP[0], MER-PERP[0], MIDBULL[.00100001], OKB-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAMP-PERP[0], ROOK-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[.0.16], USDT[0.21000000], USD[.41], USDT-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XRPBULL[79.9848], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01024440 | | ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BOBA-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[12.59660151], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HNT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], KNC-PERP[0], LUNA2[0.71673001], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MTA-PERP[0], MTL-PERP[0], ONE-PERP[0], RAMP-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00001185], THETA-PERP[0], TRU-PERP[0], TRX[.000005], USD[0.00], USDT[0.00000002], ZIL-PERP[0] | | |
| 01024453 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX[0.18948846], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH[.0005], BCH-PERP[0], BNB-PERP[0], BTC[0.00016322], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00075067], ETH-PERP[0], ETHW[0.00075067], FIL-PERP[0], FLOW-PERP[0], FTT[0.05023351], FTT-PERP[0], GALA[999.9145], GALA-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.76264656], LUNA2_LOCKED[1.77950865], LUNC[164045.3], LUNC-PERP[0], OP-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[.46666?], TRX-PERP[0], USD[-1.20], USDT[1.01681889], WAVES-PERP[0], XRP[8.14488511], XRP-PERP[0], ZIL-PERP[0] | | |
| 01024470 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DAWN-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.06664301], LUNC-PERP[0], MANA-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SAND-PERP[0], SOL-PERP[0], STEP-PERP[0], TRU-PERP[0], TRX[.46660], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01024498 | | AAVE[0.00019792], ALPHA[105.43263893], ATOM[1.37595939], AVAX[0.04419862], AXS[1.96933518], BTC[0.01059718], COMP[0.00020000], DOT[0.85177530], ETH[0.11851379], ETHW[0.11800093], FTM[0.06375875], FTT[0.90133916], GALA[40], GENE[3.3], GOG[93], LINK[1.51568099], LUNA2[0.00039597], LUNA2_LOCKED[0.00092393], LUNC[0.00023653], MATIC[10.55486828], MKR[0.00011448], SAND[8], SNX[0.02176707], SOL[0.43567946], UNI[0.02207299], USD[301.76] | | ATOM[1.305142], AVAX[.403876], AXS[1.925849], DOT[.850784], FTM[.062486], LINK[1.50029], MATIC[10.536932], SNX[.021731], SOL[.433114] |
| 01024522 | | AUD[403.78], BTC[.0692], DOT[41.3], ETH[1.554], ETHW[1.554], LINK[66.4], LUNA2[2.51754767], LUNA2_LOCKED[5.87427790], LUNC[8.11], MATIC[620], SOL[10.07], USD[331.71] | | |
| 01024526 | | APE[0.02807742], ATLAS[10.20188840], BTC[0], COPE[.43916298], ETH[0], FTM[0], FTT[0], KIN[3293.75990538], MNGO[3.21807659], RAY[.3516907], SHIB[31.09497793], SOL[0.00768425], SRM[.53471079], USD[0.00] | | |
| 01024534 | | AKRO[3], ATLAS[59.50501265], BAO[16], DENT[297.77861157], DOGE[.00000048], ETH[.00000018], FTT[.00002076], KIN[.87792033], LUNA2[0.09266968], LUNA2_LOCKED[0.21622925], LUNC[20930.34994134], MANA[.00016445], RSR[1], SHIB[267471.08178888], SOL[.00000072], UBXT[5], USD[0.00] | Yes | |
| 01024644 | | ADA-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], DAWN-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.00094471], FTT-PERP[0], KIN-PERP[0], LUNA2[0.00000289], LUNA2_LOCKED[0.00000674], LUNC[.6298803], NEO-PERP[0], QTUM-PERP[0], RAMP-PERP[0], SHIB-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.00], XRP[.00721161], XRP-PERP[0], XTZ-PERP[0] | | |
| 01024648 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNC[.0067529], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[.0098582], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000009], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.00000046], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01024695 | | APE-PERP[0], ASD[156.81853778], DOGE[121.67055797], ETH[1.13725634], ETH-PERP[0], ETHW[1.13677877], FTT[1.10308761], GMT-PERP[0], LUNA2[0.69568268], LUNA2_LOCKED[1.62325960], LUNC[151486.3698977], MKR[19.75498716], TRX[.000003], USD[0.16], USDT[139.62359965], USTC-PERP[0] | Yes | |
| 01024708 | | DOGE[115], FTT[.0998], HNT[1], LUNA2[7.25223231], LUNA2_LOCKED[16.92187539], LUNC[383230.316388], SPELL[2899.42], USD[4.77], USDT[.01923254], USTC[770.96], USTC-PERP[0] | | |
| 01024711 | | FTT[0], MATIC[678], SRM[.0000425S], SRM_LOCKED[.01475635], USD[0.09], USD[70] | | |
| 01024738 | | BTC[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], ETH-20210924[0], FTT[0.00000001], LUNA2[0.53124678], LUNA2_LOCKED[1.23957584], LUNC-PERP[0], RAY[.00000001], RUNE-PERP[0], SOL[.00000001], SOL-20210625[0], SOL-PERP[0], SRM[2.80422563], SRM_LOCKED[248.6618865], SRM-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01024810 | | AAVE-PERP[0], ADABULL[0.93806002], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOMBULL[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNBBULL[0.00000002], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-PERP[0], BULL[0.00000001], CAKE-PERP[0], CELO-PERP[0], COMPBEAR[0], COMPBULL[0], COMP-PERP[0], CONV-PERP[0], CRO-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGEBULL[4448.95120003], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX-PERP[0], KNC-PERP[0], LINKBULL[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], MANA[0], MANA-PERP[0], MATICBEAR2021[0], MATICBULL[0.00000001], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[0], OP-PERP[0], PEOPLE-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SAND[0], SAND-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SUSHI-PERP[0], SOL[89.09], USDT[0.00000000], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XRP[0], XRPBEAR[.00000018], XRPBULL[234214.74201020], XRP-PERP[0], XTZBULL[0.00000001], YFI-PERP[0], ZIL-PERP[0] | | |
| 01024842 | | ETHW[.79944], LUNA2[0.00166013], LUNA2_LOCKED[0.00387364], SUSHI[0.00187784], USD[6.32], USTC[.235] | | |
| 01024865 | | ALT-0325[0], ALT-0624[0], ALT-PERP[0], ATOM-0325[0], ATOM-0624[0], ATOM-20211231[0], ATOM-PERP[0], AVAX-1230[0], BNB-0325[0], BTC[0.00000002], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-20211231[0], BTC-PERP[0], CRO-PERP[0], DOT-0325[0], DOT-0624[0], ETH-0325[0], ETH-1230[0], ETH-20211231[0], FTT[0.13975238], FTXDAY-PERP[0], LUNA[0.62073933], LUNA2_LOCKED[1.44839177], LUNC[.499905], LUNC-PERP[0], MANA-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-0624[0], SOL-1230[0], SOL-PERP[0], SUSHI-0325[0], SUSHI-0624[0], USD[0.00], USDT[0.00000001], USDT-0930[0], USDT-1230[0], USDT-PERP[0] | | |
| 01024870 | | BTC-PERP[0], FTT[33.36307533], LUNA2[0.00294821], LUNA2_LOCKED[0.00687917], TRX[.000014], USD[0.00], USDT[0] | | |
| 01024903 | | AAVE-PERP[0], ADABULL[1836537.4.25], ADABULL[0.00000001], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE[29], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[45.397397], AVAX-PERP[0], AXS[1.9], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.51771503], BTC-PERP[0], BULL[0.00000001], CELO-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DRGN-0325[0], DYDX-PERP[0], EGLD-PERP[0], ENJ[180.959454], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH[.94531708], ETHBULL[0], ETH-PERP[0], EUR[0], FIDA-PERP[0], FLOW-PERP[0], FTT[34.77216328], FTT-PERP[0], GALA[770], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LINK-PERP[0], LRC[179.9601], LRC-PERP[0], LTC-PERP[0], LUNA[0.53961893], LUNA2_LOCKED[1.25911085], LUNC[117503.1594017], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[590], MATICBEAR2021[0.00000001], MATICBULL[0.00000002], MATIC-PERP[0], MID-PERP[0], MINA-PERP[0], MKRBULL[0], MKR-PERP[0], MTL-PERP[0], NEAR[189.180696], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND[248.85826], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP[1813.4], STMX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM[3772], TLM-PERP[0], TRU-PERP[0], TRX[.00004], TRX-PERP[0], UNI-PERP[0], USD[1238.30], USDT[103.12064075], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLMBULL[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01024949 | | LTC[19.82], LUNA2[0.06890491], LUNA2_LOCKED[0.16077813], MER[.0021], USD[1.49] | | |
| 01024968 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC-1230[0], BTC-MOVE-2021Q3[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETH[0.00300591], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00030091], FLOW-PERP[0], FTM-PERP[0], FTT[26.26124077], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[53.584067], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.04], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0] | | |
| 01025001 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX[.00046], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO[6.38272693], CRO-PERP[0], DEFI-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-PERP[0], EUR[0.00], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], LUNA2_24874015], LUNA2_LOCKED[0.58030368], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0.00166836], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[160.29], USDT[190.66217914], WAVES-PERP[0], XEM-PERP[0], ZIL-PERP[0] | | |
| 01025071 | | ADA-0325[0], ADA-20211231[0], ADA-PERP[0], ATLAS[.125], ATLAS-PERP[0], BNB-20210625[0], BNB-PERP[0], BTC[0.14285839], BTC-0325[0], BTC-0624[0], ETH[.01347777], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], ETHW[0.01347775], FTM[16.45916578], FTM-PERP[0], FTT[150.999935], FTT-PERP[0], LUNA2[0.01607340], LUNA2_LOCKED[0.03750460], LUNC[3500.0175], LUNC-PERP[0], RAY-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-0624[0], SOL-20210625[0], SOL-20210924[0], SOL-20211231[0], SOL[.28749951], SOL-PERP[0], SRM[15.37774254], SRM_LOCKED[81.1758231], USD[78.41], USDT[0.01805385], XRP-20210924[0] | | |
| 01025132 | | ALICE[0], ATOM[0.00000002], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000003], BTC-PERP[0], CELO-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM[0], FTM-PERP[0], FTT[8.61305481], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[13.01774242], LUNC-PERP[0], MATIC[0.00000001], NFT [4046676830857569913/FTX EU - we are here! #273930][1], NFT [462064344347550483/FTX EU - we are here! #273939][1], NFT [553870470344158018/FTX EU - we are here! #273942][1], OP-PERP[0], POLIS[0], RAY[0], SOL[0.00000001], SOL-PERP[0], UNI-PERP[0], USD[335.27], USDT[0.00000002], USTC-PERP[0] | | |
| 01025164 | | ATLAS[0], FTT[0], LUNA2[0], LUNC[15.3964666], MAPS[0], USD[0.00], USDT[0] | | |
| 01025190 | | ALT-20210924[0], BCH-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], ETH[0], ETH-0325[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], GBP[0.30], GMT-PERP[0], LTC[0], LTC-20210625[0], LTC-20210924[0], LUNA2[1.89299674], LUNA2_LOCKED[4.41699239], LUNC[241204.02618435], LUNC-PERP[0], MANA-PERP[0], SNX-PERP[0], SOL-PERP[0], USD[0.00], USD[24.15], XRP-PERP[0] | | |
| 01025197 | | BTC[0.12480000], CAKE-PERP[0], ETH[0], FTT[25.14508033], LUNA2[0], LUNA2_LOCKED[0.00862087], LUNC[0], MATIC[0], STETH[0], USD[1051.91], USDT[0.00434607], USTC[0] | | |
| 01025240 | | AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CONV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.03043875], FTT-PERP[0], ICP-PERP[0], LUNA2[0.00038358], LUNA2_LOCKED[0.00089503], MATIC-PERP[0], MER-PERP[0], NFT [382412461704947262/FTX AU - we are here! #50027][1], NFT [482161382502952129/FTX AU - we are here! #50021][1], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[-0.02], USDT[0], ZEC-PERP[0] | | |
| 01025262 | | BTC[0.07194304], ETH[1.43627058], ETHW[1.42853833], FTT[790], MX[122.5], MNGO[3985.1493], PSY[374], SRM[195.14856291], SRM_LOCKED[54.01143709], TRX[.000002], USD[36.25], USDT[2.56668967], XRP[643.895273] | | ETH[1.411393], USD[14.86], USDT[2.498642] |
| 01025285 | | FTT[0.09314742], SRM[.02209767], SRM_LOCKED[12.76509701], TRX[.0001], USD[0.00], USDT[132.22997600] | | |
| 01025286 | | AUD[0.00], BNB[0], BTC[0], DFL[1649.695905], ETH[0], FTT[25.09535868], LUNA2[0.00593940], LUNA2_LOCKED[0.01385862], SOL[0], USD[0.00], USTC[.840752] | | |
| 01025357 | | BTC[0.10674221], DOGE[1106.33693883], ETH[0.58235805], ETHW[0.57963739], FTT[17.60975423], MATIC[0], RAY[26.74771304], SOL[5.96889317], SRM[14.85125821], SRM_LOCKED[.28295428], USD[1.85], USDT[0] | | USD[1.84] |
| 01025363 | Yes | CRO[.67095013], GST[.05735135], GST-PERP[0], LUNA2[.40981641], LUNA2_LOCKED[5.43811814], LUNC[2.09467981], NFT [291959672376540386/Montreal Ticket Stub #1931][1], NFT [401987837023109790/FTX AU - we are here! #41958][1], NFT [432914371013969723/FTX EU - we are here! #122685][1], NFT [490371479723452052/FTX AU - we are here! #41911][1], NFT [533597744073964242/FTX EU - we are here! #123170][1], NFT [537909006677055278/FTX EU - we are here! #122887][1], NFT [567118259108158979/Silverstone Ticket Stub #115][1], SOS-PERP[0], TRX[.000035], USD[-7.09], USDT[0.00458511], USTC[183.66372674] | | |
| 01025384 | | AR-PERP[0], BTC[0.00000001], BTC-PERP[0], FTM-PERP[0], USD[0.02], USDT[56.44685600] | | |
| 01025467 | | BNB[.00057551], BTC[.32625484], CRO-PERP[0], ETH[2.65594856], ETHW[7.29477018], EUR[0.23], FTT[67.22401538], LUNA2[0.00011480], LUNA2_LOCKED[0.00026788], LUNC[25], LUNC-PERP[0], SOL[2.08087496], USD[1.14], USDT[1563.50449895] | Yes | |
| 01025508 | | BNB[0.01743837], BTC-PERP[0], LUNA2_LOCKED[0.00194955], LUNC[184.27], USD[397.89], USDT[0.00842181] | | |
| 01025613 | | BTC[0], ETH[0.25386966], ETHW[0.20622807], FTM[0], FTT[0.01738915], SRM[.00000042], SRM_LOCKED[0.00024676], USD[0.00], USDT[0] | | |
| 01025636 | | BULL[39.66410061], DOGEBEAR2021[0.00057601], DOGEBULL[12566.19381400], ETH[0.00746303], ETHBEAR[3826.1], ETHBULL[240.859], ETHW[0.00746305], LUNA2[51.01021191], LUNA2_LOCKED[119.0238278], LUNC[11107581.04], USD[0.05], USDT[0.00476436] | | |
| 01025686 | | 1INCH[0], AAVE[0], ALGO-PERP[0], APE[.0010675], APT[0.66328030], AR-PERP[0], ATOM-PERP[0], AVAX[.0001645], AXS[.01276911], BNB[0.00000480], BNB-PERP[0], BTC[0.01430077], BTC-PERP[0], CAD[0.00], CHZ[0], COMP[0], DOGE[.004315], DOT[.05616372], DOT-PERP[0], EDEN[.0601135], EGLD-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT[150.08869032], GALA-PERP[0], KNC[0], LINK[0.47256186], LINK-PERP[0], LTC[0], LUNC-PERP[0], MATIC[0.40802717], MATIC-PERP[0], MSTR[0.00039107], NEAR[.0010935], NEAR-PERP[0], REN[0], RNDR[.0039735], RUNE[0], RUNE-PERP[0], SLND[0], SOL[17.36065678], SOL-PERP[0], SRM[0.00368917], SRM_LOCKED[0.02505349], SUSHI[0], TRX[0], TSLA[.0003089], TSLA-1230[0], UNI[0], USD[2.11], USDT[0.00698703], YFI[0] | | |
| 01025692 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM[1], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV[80.559948], CLV-PERP[0], COMP-PERP[0], CQT[120], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[2], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[3], GALA-PERP[0], GAL-PERP[0], GRT[0], GST[.05], GST-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-0624[0], LUNA2[0.00000002], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR[0], NEAR-PERP[0], NEO-PERP[0], NFT [318802610725619051/The Hill by FTX #22289][1], NFT [343994392812186419/Tournament Fighter #36][1], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000037], TRX-PERP[0], UNI-PERP[0], USD[-4.20], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01025697 | | BNB[16.05802326], BTC[0], BTC-20211231[0], ETH[0.00005404], ETHW[0.00005404], EUR[11.51], FTT[25.03506029], HT[.00068], SRM[180.94345262], SRM_LOCKED[.000, USD[-143.19], USDT[3.32737846] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01025739 | | BNB[.03], ETHW[.00054622], EUR[13278.43], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.0086188], USD[0.00], USDT[1.87765504] | | |
| 01025754 | | 1INCH[0], AVAX[0], BTC[0.00000677], BTC-20211231[0], CHF[0.0], CRO[0], CRV[0], ETH[0], FTM[0], FTT[0], LUNA2[0], LUNA2_LOCKED[3.41888056], LUNC[4.67067038], LUNC-PERP[0], SAND[0], SOL[0], SOL-PERP[0], SUSHI[0], USD[1195.28], USDT[0.00013771], USTC[2.17161288], XRP[0], YFI[0] | | |
| 01025788 | | FTT[30.72536557], LUNA2[0.00000374], LUNA2_LOCKED[0.00000873], LUNC[.81558077], REAL[.00000001], SRM[.04954584], SRM_LOCKED[.72765832], USD[0.00], USDT[0], XRP[.55] | | |
| 01025793 | | ATLAS-PERP[0], BTC[0], CONV[0], CQP[0], DOGE[0], ETH[0], EUR[0.00], FTT[0.05658985], MKR[0], MNGO-PERP[0], RAY[0.00000001], ROOK-PERP[0], SRM[0.00001641], SRM_LOCKED[.0000846], USD[1.20], USDT[0] | | |
| 01025825 | | DENT[13451178.293], DENT-PERP[0], ETH[.999335], ETH-PERP[-0.999], ETHW[.999335], FTM[17953], FTM-PERP[0], LINK[.062], LUNA2[25.06208999], LUNA2_LOCKED[58.47820997], LUNC[5457322.66], MATIC[6.90090349], MATIC-PERP[0], USD[1910.82] | | |
| 01025835 | | BNB[0], BTC[0.01490000], ETH[0], ETHW[0.08600000], FTT[78.47423747], FTT-PERP[0], GMT-PERP[0], LUNA2[2.38676045], LUNA2_LOCKED[5.56910771], LUNC[0], MATIC-PERP[0], NFT (3166255510849314722/FTX AU – we are here! #278022)[1], NFT (3383301548999041106/FTX EU – we are here! #188751)[1], NFT (3640360991200660132/FTX EU – we are here! #188660)[1], NFT (3829231336469396695/FTX AU – we are here! #17992)[1], NFT (4102304562930998547/FTX EU – we are here! #188701)[1], PEOPLE-PERP[0], SOL[71.05397437], SRM[.02870199], SRM_LOCKED[.11206569], USD[621.35], USDT[0.00959009] | | SOL[70.38] |
| 01025842 | | BNB[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.00364237], TRX[.000004], USD[0.00], USDT[38.10407233] | | USDT[37.471057] |
| 01025857 | | EUR[0.00], FTT[0.00004975], SECO[0], SOL[0], SRM[.0022211], SRM_LOCKED[1.16752262], USD[0.00], USO[0], USTC[0] | | |
| 01025897 | | BTC[0], COMP[0], DODO[0], FTT[0], LUA[1137.8], LUNA2[0.00115668], LUNA2_LOCKED[0.00289892], LUNC[251.8698426], USD[6.25], USDT[-0.01293820] | | |
| 01025976 | | ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ATLAS[3509.3331], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], CRO[259.9506], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], FIDA[0], FTT-PERP[0], GALA[379.9278], GALA-PERP[0], HOT-PERP[0], ICP-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA[84.99392], MANA-PERP[0], MATIC-PERP[0], MNGO[1899.639], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], RAY[36.23946296], RUNE-PERP[0], SAND[10.997931], SLP[4999.05], SOL-PERP[0], SOS[34648833.70760233], SPELL[599.886], SRM[71.21460908], SRM_LOCKED[1.0533007], SRM-PERP[0], STEP[1934.132445], STEP-PERP[0], SUSHI-PERP[0], SXP-20210924[0], TLM-PERP[0], USD[1.15], USDT[0], XRP-PERP[0] | | |
| 01025990 | | FTT[.0004661], LUNA2_LOCKED[0.00000001], LUNC[.0012049], TRXBEAR[129975.3], USD[0.00], USDT[0.00000001] | | |
| 01025996 | | AAVE[0.00815400], ADA-PERP[0], BTC[0.10002726], ETH-PERP[0], ETH[0.00016797], ETH-PERP[0], LTC[0], LUNA2[0.00124798], LUNA2_LOCKED[0.00291196], LUNC[.0000703], SOL[0.00636215], USD[0.00], USDT[0] | | |
| 01026004 | | ATLAS[2009.726], CRO[109.948], FTT[.39982], HT[1.09938], SRM[6.03267119], SRM_LOCKED[.02651183], TRX[111.96712968], USD[55.21], USDT[0.00000001] | | TRX[108] |
| 01026022 | | 1INCH[0], AAVE[0.00000002], AVAX[.4], BCH[0], BNB[0], BNB-PERP[0], BRZ[0], BTC[0.47711398], BTC-0624[0], BTC-PERP[0], ETH[2.07376983], ETH-PERP[0], ETHW[2.07376988], FTT[4.59286462], ICP-PERP[0], LTC[0], LUNA2[2.42594354], LUNA2_LOCKED[5.66053492], LUNC[0], MATIC-PERP[0], SOL[1.43728795], TRX[.000002], USD[0.00], USDT[449.81822162] | | |
| 01026038 | | ALGOBULL[276.1], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], LUNA2[0.00000023], LUNC[.05015829], NFT (3113607709686032920/DaoVinci #1668)[1], NFT (4559606807175908822/Degens on Krek #1956)[1], SHIB[726303], SOL[0], SOL-PERP[0], SUSHI-PERP[0], TOMOBULL[.647], TRX[.001126], TRXBEAR[7186], USD[0.06], USDT[0.83436050] | | |
| 01026071 | | ADA-PERP[0], AVAX[728.5083118], BTC-20211231[0], BTC-PERP[5.04638084], CEL[0], DOGE[0], ETH[133.54647825], ETH-20211231[0], ETHW[132.82341599], LINK[204.92624819], LTC[42.86711984], SOL[616.57947955], SRM[1437.59558784], SRM_LOCKED[30.43021216], SUSHI[0], TRX[0.15681792], USD[22867.13], XTZ-PERP[0] | | AVAX[722.913091], BTC[3.021451], ETH[132.007094], LINK[201.316048], LTC[42.1934], SOL[103] |
| 01026113 | | LUNA2[0.72786279], LUNA2_LOCKED[1.69834653], LUNC[49.99], USDT[.45410111], USTC[103] | | |
| 01026124 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BRZ-PERP[0], BTC[0.03599601], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DMG-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.12567373], LUNA2_LOCKED[0.29323871], LUNC[27365.72], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.28], USDT[3.98359153], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01026172 | | ADA-20210924[0], ATLAS[0], FTT[0], MNGO[0], POLIS[0], RAY[.00000001], SAND[0], SOL[0], SRM[.00126269], SRM_LOCKED[.00523656], USD[0.00], USDT[0] | | |
| 01026262 | | ALICE[4.8990S], ATOM[3], BTC[.0086], C98-PERP[0], CRV[20], DODO[34.1], ETC-PERP[0], ETH[.09], ETHW[.09], FIL-PERP[0], FTM-PERP[0], FTT[0.26540255], ICP-PERP[0], LUNA2[0.31352936], LUNA2_LOCKED[0.73156851], LUNC[1.01], MANA[28], SPELL-PERP[0], STEP[272.46654162], STEP-PERP[0], TONCOIN[69.9024], USD[483.27], USDT[0] | | |
| 01026283 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATLAS[992390], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.03730000], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS[0.00044047], ETH-PERP[0], ETHW[0.46774700], FIL-PERP[0], FLM-PERP[0], FTM[0], FTM-PERP[0], FTT[31.37137780], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.82207629], LUNA2_LOCKED[48.58484467], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], POLIS-PERP[0], RAMP-PERP[0], REEF-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[1.63000000], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-0325[0], THETA-PERP[0], TOMO-PERP[0], TRX[200.000034], TRX-PERP[0], UNI-PERP[0], USD[1116.69], USDT[0.21244253], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01026294 | | AVAX[.00000001], BTC[0], ETH[.00000001], EUR[0.01], PAXG[0], SOL[.00000001], USD[0.00], USDT[0.00000317] | | |
| 01026380 | | BTT[1265822.78481012], DENT[1059.79355221], KIN[85984.52278589], KSHIB[88.72649967], LUNA2[2.18461686], LUNA2_LOCKED[5.09743935], LUNC[475704.9222794], SHIB[892223.91084092], SOS[24000000], USD[0.03], USDT[0.02018617] | | |
| 01026422 | | ADABULL[0], ALCX[0], AMPL[0], ASDBEAR[236.5], AVAX[0], BCH[.00000001], BNBBULL[0], BTC[0], BULL[0], BVOL[0], COMP[0], ETHBULL[0], FTT[0.03081018], IBVOL[0], LUNA2_LOCKED[119.024679], MKR[0], MKRBULL[0], PAXG[0], PRIVBULL[0], STETH[0.00000004], SUN[0], SUSHIBULL[1371.5], THETABULL[0], TRXHALF[0.00000002], USD[0.00], WBTC[0.00000002], XAUT[0], YFI[0], YFII[0] | | |
| 01026445 | | ATLAS-PERP[0], BTC[0.01114083], BTC-PERP[0], BULL[.0736], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000468], ETHW[.00000468], FTT[.04318077], FTT-PERP[0], LUNA2[0.02148385], LUNA2_LOCKED[0.05012899], LUNC[63.29031645], OKB-PERP[0], OXY[.886695], SOL[.06656874], SRM-PERP[0], TRX[0.00000468], USD[5461.00878999], USTC[3] | | |
| 01026447 | | ATLAS[2369.526], BCH[0], BTC[0.21795609], DOT[11.69766], ETH[1.579684], ETHW[1.0357928], EUR[0.07], FTT[2.4995], LUNA2[0.31967391], LUNA2_LOCKED[0.74590581], LUNC[1.029794], SOL[20.98737315], USD[0.09], USDT[567.18551200] | | |
| 01026460 | | APT-PERP[0], BNB[1.35568952], BNB-PERP[0], BTC[3.71230324], BTC-PERP[0], CEL-PERP[0], ETH[0], ETHW[3.09724107], FTM[0], FTT[500.70111085], GALA-PERP[0], LUNA2[0.00508839], LUNA2_LOCKED[0.01187292], LUNC-PERP[0], MINA-PERP[0], SHIB-PERP[0], SOL[0.03000000], SOL-PERP[0], SRM[22.24137326], SRM_LOCKED[168.1804573], TRX[0], USD[0.67], USDT[0.00005238], USTC[0] | | |
| 01026518 | | ETH[.00000001], FTT[.050549], KIN[239.357], LUNA2[0.00918310], LUNA2_LOCKED[0.02142724], LUNC[1999.64], SOL[.00930106], SRM[44.82618248], SRM_LOCKED[205.25381752], STG[.52176], SYN[12626.85366], TRX[.00000001], USD[1.24], USDT[0.00194324] | | |
| 01026547 | | BNB[0.00999335], FIDA[0], FTT[.099943], SRM[0.00018240], SRM_LOCKED[0.00069924], SUSHI[0], USD[3.01], XRP[.2153] | | |
| 01026571 | | 1INCH[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], DYDX[.094364], ETH-PERP[0], FTT[0], FTT-PERP[0], GBP[867.46], GMT-PERP[0], KIN-PERP[0], LUNA2[0.57697540], LUNA2_LOCKED[1.34627595], LUNC-PERP[0], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], NEAR-PERP[0], OKB[0.00000001], OKB-PERP[0], POLIS-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], SXP[27159.33], USDT[2652.05912168], USTC-PERP[0], XRP-PERP[0] | | |
| 01026615 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0322[0], BTC-MOVE-0327[0], BTC-MOVE-0606[0], BTC-MOVE-0725[0], BTC-MOVE-0726[0], BTC-MOVE-0727[0], BTC-MOVE-0728[0], BTC-MOVE-0921[0], BTC-MOVE-WK-0401[0], BTC-MOVE-WK-0610[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[52.12], FLM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNB-PERP[0], ICP-PERP[0], IMX-PERP[0], KNC-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00028417], LUNA2_LOCKED[0.00066307], LUNC[61.88], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[1.35531276], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], USD[849.63], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01026619 | | LUNA2_LOCKED[0.00000002], LUNC[.002006], TRX[.9998], USDT[56.06024995] | | |
| 01026851 | | AAVE[.499905], AUDIO[4473], AVAX[2.1], BNB[.98], BTC[.0194], CRV[445.70676], DOGE[1878.335], DOT-PERP[0], ETH[2.02428712], ETHW[2.02428712], FIDA[9.9981], FTM[50], FTT[63.97341], LINK[28.798499], MAPS[111], MATIC[679.64], RAY[108.50908251], SHIB[2599933.5], SKL[952], SNX[49.966225], SOL[58.95017346], SRM[180.75642466], SRM_LOCKED[3.08782618], TRX[2581.656002], USD[0.66], USDT[568.21529925], XRP[199.981], YFI[.042] | | |
| 01026855 | | ATLAS-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[.2660], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH-PERP[0.01800000], ETHW[0.05190001], FIDA[.02112], FTT[232.6299565], FTT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], RAY[.72560391], RAY-PERP[0], SLP-PERP[0], SOL[.00306877], SOL-PERP[0], SRM[4.07123445], SRM_LOCKED[26.58876555], SRM-PERP[0], TRX-PERP[0], UBXT[.57659], USD[-4.98], USDT[0.00962660] | | |
| 01026907 | | DOGE[.69807808], GBP[0.00], LUNA2[0.00999607], LUNA2_LOCKED[0.02332417], LUNC[2176.6663548], SOL[0], USD[1.00] | | |
| 01026959 | | BNB[0], ETH[0], IMX[609.96036987], RAY[163.60095998], SAND[0], SOL[.00010001], SRM[.03536345], SRM_LOCKED[.15218641], TLM[0], USD[0.00] | | |
| 01027040 | | ALGOBEAR[151169760], BTC[0], DOGE[22], LUNA2_LOCKED[0.00000001], LUNC[1.001056], SUSHIBEAR[170669322], USD[157.59], USDT[-68.65878596], XRPBEAR[1719869.70684039], XTZBULL[229954] | | |
| 01027157 | | SPELL-PERP[0], SRM[.00120524], SRM_LOCKED[.00561893], TRX[.000008], USD[3.20], USDT[0.05644824] | | USD[0.86] |
| 01027239 | | 1INCH-PERP[0], AAVE[0], AAVE-20210924[0], AAVE-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], ALTBULL[0], ANC-PERP[0], APE-PERP[0], APT[6], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000574], BTC-20210924[0], BTC-PERP[0], C98[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DFL[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH[0.00000001], ETH-20210924[0], ETH-20211123[0], ETH-PERP[0], ETHW[0.00410051], FIDA-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0071245], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-20210924[0], SOLⅢ.45030997], SOL-PERP[41.95000000], SRM[.00468558], SRM_LOCKED[.02067481], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRUMP2024[0], TRU-PERP[0], UNI-PERP[0], USD[-48.47], USDT[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01027306 | | FTT[0], SRM[33.10803171], SRM_LOCKED[193.73880887], USD[0.00], USDT[0] | | |
| 01027307 | | BTC[.01840569], DOGE[.01027], ETH[.86900052], ETHW[.00000052], FTT[150.5947124], LUNA2[1.86290608], LUNA2_LOCKED[4.34678087], LUNC[83.39038695], MATIC-PERP[0], OXY[.98], SOL[.00888596], SUN[0.00065385], USD[1681.01], XRP[.353834], XRP-PERP[0] | | |
| 01027315 | | AVAX[.099525], BOBA[4.99905], CHZ[9.9297], CLV[28.8], DYDX[.098746], HNT[.093293], HNT-PERP[0], LOOKS[.96998], MANA[.98157], PROM[.0094794], RAY[.55547948], SKL[.9525], SOL[.0266869], SRM[.18407325], SRM_LOCKED[.15133019], STEP[.0084485], TRX[.000033], USD[0.22], USDT[105.95000000] | | |
| 01027353 | | ATLAS-PERP[0], AVAX-PERP[0], BNB[0.00901023], BNB-PERP[0], BTC[0.08820656], BTC-PERP[0], DAI[.00000001], ETH[0.00045270], ETH-PERP[0], ETHW[0.00045270], FTT[25.06438473], KIN-PERP[0], LUNA2[0.01170459], LUNA2_LOCKED[0.02731071], LUNC[2548.7], MATIC-PERP[0], MNGO-PERP[0], POLIS[.05508858], POLIS-PERP[0], RAY-PERP[0], RUNE[564.3], SOL[0.00551033], SRM-PERP[0], STEP[.00000001], STEP-PERP[0], USD[0.01], USDT[0.00000001], XTZ-PERP[0] | | |
| 01027456 | | BTC[0], ETHW[.0007], FTT[27.63506037], LUNA2[0], LUNA2_LOCKED[0.11123404], MANA[.00000001], USD[0.05], USDT[0] | | |
| 01027503 | | ADA-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BTC[0.00004307], BTC-PERP[0], BULL[0.03899791], ETHBULL[0.00586669], ETH-PERP[0], ETHW[.078], FTM-PERP[0], FTT[0.22768917], FTT-PERP[0], GALA-PERP[0], LUNA2[0.00000298], LUNA2_LOCKED[0.00000696], LUNC[0.65000047], LUNC-PERP[0], POLIS-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[.34853475], SRM-PERP[0], SUN[0.00000001], USD[7924.48], USDT[876.16755748] | | USD[1085.03], USDT[871.499145] |
| 01027506 | | AAVE[0.07987401], ATLAS[60], BTC[0.00299985], CRO[30], DOT[0.09810887], ETH[0.05099968], ETH-PERP[0], ETHW[0.05099968], FMS[5.99892], FTT[.2], GRT[0.97677050], LINK[.3], MANA[.99946], MATIC[10], POLIS[1.799676], SHIB[500000], SOL[1.02028667], SRM[5.10442784], SRM_LOCKED[.08801276], USD[0.00], USDT[0.72317022] | | |
| 01027520 | | BTC-PERP[0], COMP[0], DYDX[.092761], ETH[0], ETH-PERP[0], FTT[0], LUNA2[0.00647996], LUNA2_LOCKED[0.01511897], LUNC-PERP[0], MKR[0], USD[0.00], USTC[.1233586], XMR-PERP[0] | | |
| 01027525 | | AUD[0.00], BF_POINT[200], ETH[0], FTT[0], HBAR-PERP[0], LUNA2[0.00063356], LUNA2_LOCKED[0.00147831], LUNC[137.96], POLIS[2229.25464341], SOL[0], TRX[0], USD[0], XRP[386.04674671] | | |
| 01027609 | | BTC[0], CHZ[0.25903630], FIDA[0.09121637], FIDA_LOCKED[0.21054313], MAPS[0], SRM[16.01803257], SRM_LOCKED[37674661], TRX[0], USD[0.00] | | |
| 01027680 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALT-0930[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNT-PERP[0], BSV-PERP[0], BTC[0], BTC-0930[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH-0930[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], LINK-PERP[0], LTC-0930[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.00557619], LUNC-PERP[0], MATIC-PERP[0], PEOPLE-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-0930[0], SKL-PERP[0], SNX-PERP[0], SXP-PERP[0], TRX-0930[0], TRX-PERP[0], USD[5.06], USDT-0930[0], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01027694 | | ADABULL[3.99698856], ATOMBULL[42698.09135376], BNBBULL[.02071724], BTC[0], COMPBULL[5851.5601379], DEFIBULL[140.55086614], ETHBEAR[86489150], ETHBULL[5.86470968], LINKBULL[5966.23113179], LTC[0], LTCBULL[5188.37739028], LUNA2[0.00022198], LUNA2_LOCKED[0.00051796], LUNC[48.33745732], TRX[0], USD[0.00], USDT[0.22594877], VETBULL[329.93805916], XTZBULL[229916.58135324] | | |
| 01027773 | | ETH[.003], ETHW[.003], LUNA2[0.00091847], LUNA2_LOCKED[0.00214310], LUNC[200], SOL[1.2], USD[0.03], XRP[4] | | |
| 01027798 | | ADA-PERP[0], AUDIO-PERP[0], AXS[6.45225792], AXS-PERP[0], BTC[0.26284652], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT[22.41610650], ETH[0], ETH-PERP[0], ETHW[1.26478603], FTT[0.10612964], ICP-PERP[0], KIN-PERP[0], LRC[53.98974], LUNA2[.38096062], LUNA2_LOCKED[55.55057478], LUNC[7.67], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], PERP-PERP[0], RUNE[77.4], SHIB[1000000], SLP-PERP[0], SNX-PERP[0], SOL[3.68503519], STEP-PERP[0], SUSHI-PERP[0], TRX[.004599], UNI-PERP[0], USD[-14.55], USDT[0.72754097], XTZ-PERP[14.999] | | AXS[6.4], DOT[22.4], SOL[3.67] |
| 01027803 | | ETH-0325[0], ETH-0331[0], ETH-0930[0], ETH[1.17050814], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211231[0], ETHW[4.17177819], LUNA2[9.17758683], LUNA2_LOCKED[20.89977942], LUNC[1998139.44479545], STEP[15276.78737508], TRX[.000004], USD[15.73], USDT[0] | Yes | |
| 01027856 | | BTC[0.00000001], FTT[0.00000002], MER[0], RAY[0.00000001], SLRS[0.99743600], SOL[0], SRM[3.39881975], SRM_LOCKED[12.88011692], USD[0.39], USDT[0] | | |
| 01027909 | | ANC-PERP[0], FTT[.00387712], LUNA2[0.00124912], LUNA2_LOCKED[0.00291462], LUNC[272], NFT [3228972046368120677/FTX AU - we are here! #16219][1], USD[0.06], USDT[0], USTC[0] | Yes | |
| 01027974 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], APT[0], APT-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BRZ-PERP[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.09043358], FTT-PERP[0], GMT[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], OKB[0], OKB-PERP[0], RAY[0], RAY-PERP[0], RSR[0], RSR-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.05324485], SRM_LOCKED[18.4546746], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], TOMO[0], TOMO-PERP[0], TRX[.000001], TRX-PERP[0], TRYB[0], USD[307425.65], USDT[0.00000001], USTC-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0] | | USD[300256.28] |
| 01027983 | | BTC[.00008136], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-PERP[0.06999999], BULL[38.00008], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-20210625[0], ETH-20210924[0], ETH-20211123[0], ETH[3.00036987], ETHBULL[.001], ETH-PERP[0], ETHW[3.00036987], FTT[150.0070348], FTT-PERP[0], LUNA2[39.91796265], LUNA2_LOCKED[93.14191285], LUNC[1000000], USD[29450.86], USDT[0.00000001], USTC[5000.507232], USTC-PERP[0], WAVES-PERP[0], YFI-PERP[0] | | |
| 01028040 | | BTC[0.00480000], DAI[0], DOT-PERP[0], ETH[0], ETH-0325[0], FIDA-PERP[0], FTT[25.03750724], FTT-PERP[0], GMT-PERP[0], LUNA2[0.02885864], LUNA2_LOCKED[0.06733683], LUNC[6284.03], OMG-20211231[0], OMG-PERP[0], SHIB-PERP[0], SOL[0], SRM[55.19683662], SRM_LOCKED[9.9265814], TRX[.000777], USD[0.61], USDT[0.00892000] | Yes | |
| 01028055 | | AUD[1000.00], AUDIO[400], AVAX[0], BAT[750], BTC[.044], CHR[1000], ENS[7.5], ETH[1.25077504], ETHW[1.25077504], FTM[400], FTT[80.09523195], GRT[750], HNT[7.5], JOE[400], LINK[140.0886], MATIC[50], RNDR[200], RUNE[75], SOL[27.32495539], SPELL[240000], SRM[306.01596625], SRM_LOCKED[5.06736105], STORJ[200], USD[2773.03] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01028064 | | AAVE-PERP[0], ADA-20210625[0], ADA-20210924[0], ADA-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[.999278], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT[.99373], BIT-PERP[0], BLT[.95179], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC[0.00000002], BTC-MOVE-0123[0], BTC-MOVE-0215[0], BTC-MOVE-0416[0], BTC-MOVE-04[4][0], BTC-MOVE-0420[0], BTC-MOVE-0516[0], BTC-MOVE-0517[0], BTC-MOVE-0518[0], BTC-MOVE-0523[0], BTC-MOVE-0606[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0611[0], BTC-MOVE-0613[0], BTC-MOVE-0616[0], BTC-MOVE-0617[0], BTC-MOVE-20210101[0], BTC-MOVE-20210101[0], BTC-MOVE-20210107[0], BTC-MOVE-20210708[0], BTC-MOVE-20210709[0], BTC-MOVE-20210710[0], BTC-MOVE-20210711[0], BTC-MOVE-20210712[0], BTC-MOVE-20210713[0], BTC-MOVE-20210714[0], BTC-MOVE-20210715[0], BTC-MOVE-20210716[0], BTC-MOVE-20210719[0], BTC-MOVE-20210720[0], BTC-MOVE-20210722[0], BTC-MOVE-20210723[0], BTC-MOVE-20210724[0], BTC-MOVE-20210725[0], BTC-MOVE-20210726[0], BTC-MOVE-20210727[0], BTC-MOVE-20210180[0], BTC-MOVE-20210803[0], BTC-MOVE-20210804[0], BTC-MOVE-20210805[0], BTC-MOVE-20210806[0], BTC-MOVE-20210807[0], BTC-MOVE-20210808[0], BTC-MOVE-20210810[0], BTC-MOVE-20210813[0], BTC-MOVE-20210807[0], BTC-MOVE-20210814[0], BTC-MOVE-20210820[0], BTC-MOVE-20210821[0], BTC-MOVE-20210915[0], BTC-MOVE-20210916[0], BTC-MOVE-20210917[0], BTC-MOVE-20210918[0], BTC-MOVE-20210919[0], BTC-MOVE-20210920[0], BTC-MOVE-20211018[0], BTC-MOVE-20211021[0], BTC-MOVE-20211100[0], BTC-MOVE-20211105[0], BTC-MOVE-20211107[0], BTC-MOVE-20211108[0], BTC-MOVE-20211110[0], BTC-MOVE-20211112[0], BTC-MOVE-20211115[0], BTC-MOVE-20211120[0], BTC-MOVE-20211121[0], BTC-MOVE-20211122[0], BTC-MOVE-20211123[0], BTC-MOVE-20211124[0], BTC-MOVE-20211125[0], BTC-MOVE-20211126[0], BTC-MOVE-20211127[0], BTC-MOVE-20211128[0], BTC-MOVE-20211129[0], BTC-MOVE-20211206[0], BTC-MOVE-20211207[0], BTC-MOVE-20211210[0], BTC-MOVE-20211211[0], BTC-MOVE-20211212[0], BTC-MOVE-20211213[0], BTC-MOVE-20211214[0], BTC-MOVE-20211216[0], BTC-MOVE-20211217[0], BTC-MOVE-20211218[0], BTC-MOVE-20211219[0], BTC-MOVE-20211220[0], BTC-MOVE-20211221[0], BTC-MOVE-20211222[0], BTC-MOVE-20211223[0], BTC-MOVE-20220220[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20210917[0], BTC-MOVE-WK-20210723[0], BTC-MOVE-WK-20210730[0], BTC-MOVE-WK-20210806[0], BTC-MOVE-WK-20210813[0], BTC-MOVE-WK-20210820[0], BTC-MOVE-WK-20210827[0], BTC-MOVE-WK-20210903[0], BTC-MOVE-WK-20210910[0], BTC-MOVE-WK-20210917[0], BTC-MOVE-WK-20211029[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-20210924[0], DYDX-PERP[0], EDEN.000347], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], EOS-20210924[0], EOS-PERP[0], ETH[-0.004221], ETH-20210924[0], ETH-PERP[0], EXCH-PERP[0], FIDA[.2196931], FIDA_LOCKED[.6055540], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[.53459406], FTT-PERP[-653.1], GALA[.0049], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT[.996265], GMT-PERP[0], GRT-PERP[0], HOLY[3.00027], HOLY-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB[9.7872], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC[.0000089], LTC-20210625[0], LTC-PERP[0], LUNC-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-20210625[0], SAND[.99791], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM[.0567587], SRM_LOCKED[.30565508], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-20210625[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], UBXT_LOCKED[55.79337746], UNI-PERP[0], USD[2215.64], USDT[0.00247801], WAVES-PERP[0], XMR-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 01028199 | | ANC-PERP[0], APT-PERP[0], CELO-PERP[0], CTX[0], CVC-PERP[0], LUNA2[0.00308300], LUNA2_LOCKED[0.00719366], LUNC[.33], LUNC-PERP[0], NFT (291346124050390307/FTX AU - we are here! #35125)[1], NFT (539977787248796150/FTX Crypto Cup 2022 Key #2964)[1], NFT (544247174573643100/FTX AU - we are here! #35051)[1], PERP[0], PROM-PERP[0], SOL[.00045973], USD[0.53], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XPLA[22.43021654], XRP[0], ZIL-PERP[0] | Yes | |
| 01028207 | | BTC[0.00001279], CRV[.9702], DAI[.00563], LINK[.0896], LUNA2[1.53401713], LUNA2_LOCKED[3.57937330], LUNC[334035.46], SRM[.98], STEP[.02046], SXP[.05345], USD[0.00] | | |
| 01028218 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000785], BTC-PERP[0], BTTMR-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE[210.41140629], DOGE-PERP[0], DOT-20210924[0], DOT-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.57869448], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER[.2], MER-PERP[0], MID-PERP[0], MKR-PERP[0], NEAR-PERP[0], NFT (431342680003969201/The Hill by FTX #8614)[1], OKB-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0.15818496], RAY-PERP[0], REAL[.999806], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00001173], SOL-PERP[0], SPELL-PERP[0], SRM[1.01838197], SRM_LOCKED[0.02054299], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[0], TULIP-PERP[0], UNI-PERP[0], USD[4.77], USDT[0.00400000], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | DOGE[210.004034] |
| 01028262 | | AVAX[11.1], BTC[0.07402708], DFL[7800], FIDA[.09192932], FIDA_LOCKED[.21219337], FTT[0], SRM[.00475704], SRM_LOCKED[.01825132], USD[1098.72], USDT[0.00615600] | | |
| 01028278 | | ADABULL[783.21855722], ALGO[0], BTC[0], CEL[0], CRO[0], DOGE[0], DOT[0], ETH[0], GRTBULL[148713312.35376884], LTCBULL[8071224.38919374], LUNA2[10], LUNA2_LOCKED[16.2473865], MATIC[0], MATICBULL[1584754.16084479], SHIB[0], SNX[0], TRX[0], UNISWAPBULL[13354.80665162], USD[24658.21], USDT[0], VETBULL[13842563.71006313], XLMBULL[0], XRPBULL[2837298.58373184] | | |
| 01028292 | | 1INCH-PERP[0], AAVE-PERP[0], AAVE-0325[0], AAVE-PERP[0], ADA-0325[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0005604], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-20211231[0], LTC-PERP[0], LUNA2[0.28818605], LUNA2_LOCKED[0.67243412], LUNC[62753.12], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], RAMP-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-20211231[0], SOL-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00202552], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01028328 | | BTC[0], FTT[0], LUNA2[0.00094179], LUNA2_LOCKED[0.00219752], SRM[67.44976138], SRM_LOCKED[443.08229437], USD[641.71], USTC[.133316] | | |
| 01028354 | | BTC-20211231[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[52.08046092], ETH-PERP[0], ETHW[1.00000001], FTT-PERP[-25250.4], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00000001], LUNC-PERP[0], MATIC-PERP[0], SOL-PERP[0], TRX-PERP[0], USD[45390.11], USDT[5000.00000002], YFI-PERP[0] | | |
| 01028358 | | BNB[0], BNT[0], BTC[0], FTT-PERP[0], GBP[0.00], SRM[152.81428852], SRM_LOCKED[1280.55646588], TRX[0], USD[0.00], USDT[0] | | |
| 01028398 | | ETH[.00000066], ETHW[.01710396], EUR[5.04], LUNA2[2.31772032], LUNA2_LOCKED[5.35777445], USD[0.00] | Yes | |
| 01028413 | | AUD[0.00], BCH[14.86431529], BCHBEAR[135.6954], BCHBULL[.310542], BNB[47.13738239], BRZ[0], BTC[0.11563999], CAD[0.00], DAI[0], DOGE[100493.10185062], DOGEBEAR2021[0.00115400], DOGEBULL[0.00028347], DOT[200.78886111], ETH[13.49546453], ETHBULL[0.00017495], ETHW[13.42247346], EUR[0.00], FTT[1025.95789965], GBP[0.00], LINKBULL[0.00814918], MATIC[2096.94760760], MATICBULL[.008708], SOL[28.86371455], SRM[183.4618128], SRM_LOCKED[1035.27638772], TRY[18671.30], USD[1556.70], USDT[1988.80199091], VETBULL[0], WBTC[0.36706392], XRPBULL[0] | | BCH[14.156022], BNB[16.136865], BTC[.114546], DOGE[100049.62555], DOT[191.82980], ETH[13.323306], MATIC[1980.661206], SOL[27.782672], WBTC[.36464] |
| 01028417 | | AVAX[17.096751], BTC[0.00006345], BTC-PERP[0], DOT-PERP[0], FTM-PERP[0], GMT-PERP[0], LTC-PERP[0], LUNA2_LOCKED[49.87722564], LUNC[2.9545903], MATIC-PERP[0], OP-PERP[0], SOL-PERP[0], TRX[.00018], USD[2.14], USDT[0.00873293], XRP[1220.76801] | | |
| 01028424 | | AUD[0.20], ETH[.999335], ETHW[.999335], LUNA2[0.04401949], LUNA2_LOCKED[0.09937882], USD[0.00], USTC[.568979] | | |
| 01028484 | | SRM[541.84496491], SRM_LOCKED[14.02958993], STG[1302.7394], USD[103.03] | | USD[102.62] |
| 01028531 | | AMPL[0], APE[.00330733], BTC[0.00000069], DOGE[.0204715], ETH[0.00000378], ETHW[.00000378], FTT[25.25057923], LTC[0], LUNA2[5.53439986], LUNA2_LOCKED[12.45595717], LUNC[11.00834166], NFT (354768356648110826/Austria Stub #745)[1], NFT (386175301182120789/FTX Crypto Cup 2022 Key #1250)[1], NFT (412414193612041595/The Hill by FTX #8937)[1], NFT (422303891008622157/France Ticket Stub #1273)[1], SUN[59636.78004183], TRX[.0000000], USD[0.00], USDT[0.00010001] | Yes | |
| 01028570 | | ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT[.9], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[150.07960237], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[5.81701222], LUNA2_LOCKED[13.57302854], LUNC[1266666.66], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (413705758632047229/FTX AU - we are here! #55123)[1], OMG-PERP[0], ONE-PERP[0], PROM-PERP[0], RAY-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[75.00], USDT[0], VET-PERP[0], WAVES-PERP[0] | Yes | |
| 01028574 | | BAR[.2509235], BTC[0.00001863], EUR[4971.90], FTT[.199962], LUNA2[5.86530755], LUNA2_LOCKED[13.68571763], LUNC[1276171.0691018], LUNC-PERP[-995000], REEF[9.9677], STARS[.99544], USD[162.28] | | |
| 01028598 | | BNB[.00307465], BTC[0.00005323], ETH[0.00066667], ETHW[0.00066667], LTC[.009], UBXT[10753.5317544], UBXT_LOCKED[55.6512372], USD[1241.49374835] | | |
| 01028610 | | BTC[0.00003900], ETH[0.00016310], FTT[0.98411721], JPY[0.00], LUNA2[0.48972766], LUNA2_LOCKED[1.14269787], LUNC[0], USD[0.01], USDT[0.00000004] | | BTC[.000039] |
| 01028643 | | AKRO[1], ANC[0], BAO[2], ETH[.00787634], ETHW[.00778051], EUR[0.00], FRONT[1], KIN[4], LINK[0], LUNA2[0.00169477], LUNA2_LOCKED[0.00395446], LUNC[369.03979784], SHIB[1889469.26074788], TRX[1], UBXT[1], USD[0.00] | Yes | |
| 01028668 | | ADA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CRO[.8479], CRO-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[.0041997], ETH-PERP[0], ETHW[0.00041990], FLOW-PERP[0], FTM-PERP[0], FTT[1473.99888119], FTT-PERP[0], GMT[.0096], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC-PERP[0], OKB-PERP[0], OMG[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SRM[.6421968], SRM_LOCKED[338.492335], SRM-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], USD[-192179.79], USDT[3180.03643343], USDT-PERP[0], VET-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01028670 | | ADA-PERP[0], ATLAS-PERP[0], BTC[.00000001], BTC-PERP[0], DFL[5484.39127602], DOGE-PERP[0], ETC-BULL[0], ETH[0], ETH-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[0.04676656], MATIC-PERP[0], MER[0], MNGO[0], PUNDIX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], USD[0.00], USDT[0], XRP[0], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01028700 | | 1INCH[0.00202364], APE[0.005006], ATOMBULL[1.75366517], BICO[0.00541743], BNB[0], BTC[0], CRO[0.02223955], DEFIBEAR[1.11832001], DFL[1070.07120809], DOGE[0.02774471], DOT[0.00000501], ETHBEAR[1999620], ETHBULL[0.00000651], GALA[.01773958], GENE[0.0002007], GOG[.00926486], KSHIB[.077804], LOOKS[.00315333], LTCBULL[1.61800475], LUNA20.02300913], LUNA2_LOCKED[0.05368799], LUNC[10.28861912], MANA[.00289553], MATICBULL[.00740966], MBS[.00106457], MER-PERP[0], NEXO[.00145481], PEOPLE[.09167737], PRISM[.10149879], RNDR-PERP[0], SHIB[0], SLP[89.98860000], SLRS[0], SOS[2297653.68128161], SPELL[.90792391], STARS[.00347617], SUN[.00052923], SUSHI[.00074645], SUSHIBEAR[9981000], SUSHIBULL[361.40178571], TOMOBULL[269.25945945], TRX[0.00158900], USD[0.00], USDT[0], WRX[.00824709] | | |
| 01028719 | | AVAX-PERP[0], BTC-PERP[0], ETH-PERP[0], FTM[0], LINK[0], MATIC[0], RAY[0], RUNE[0], SOL[0], SRM[.00167284], SRM_LOCKED[.72475919], USD[0.00] | | |
| 01028780 | | ADABULL[1710.9611383], BTC[0.00153102], ETCBULL[55610], ETH[.00013691], ETHBULL[74.19], ETHW[.18213691], LUNA2[7.60973361], LUNA2_LOCKED[17.75604511], LUNC[1657035.516602], USD[0.00], XLMBULL[64244.12421], XRP[5555.46890953] | | |
| 01028802 | | AAVE-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.0985], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00016607], ETH-PERP[0], ETHW[0.00016607], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00624990], LUNA2_LOCKED[0.01458310], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000053], TRX-PERP[0], UNI-PERP[0], USD[0.01], USDT[0.00000004], USTC[.884704], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01028808 | | AVAX-PERP[0], BNB[0.00270408], BTC[0.00001813], ETH[0.00083228], ETHW[0.00083228], FTT[0.01162019], LTC[0.00847123], RAY[.441289], SRM[.05616454], SRM_LOCKED[0.04547454], USD[2.38], USDT[0.57103474], XRP[.4405598] | | |
| 01028816 | | ATLAS[20269.994], BNB-PERP[0], CHR-PERP[0], DOGE[26264.14325], DOGE-PERP[0], ENJ[33], ENJ-PERP[0], ETH-PERP[-0.03700000], FTM-PERP[0], FTT-PERP[0], LUNA2[202.9786458], LUNA2_LOCKED[473.6168402], LUNC[27.47], MASK-PERP[0], SHIB[19500000], SOL-PERP[0], USD[86.98], XRP[4039.8], XRP-PERP[0] | | |
| 01028818 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], BTC[0], BTC-PERP[0], ETH[0], ETH[.00021215], FLOW-PERP[0], FTT[25.08156930], FTT-PERP[0], KNC-PERP[0], LUNA2[0.14021175], LUNA2_LOCKED[0.32716075], LUNC[31658.86393442], LUNC-PERP[0], MKR[0], MKR-PERP[0], NFT (2941184886569187077France Ticket Stub #1249)[1], NFT (330168414338670210JON THE DARK SIDE TEE #3)[1], NFT (337558135975412803/Hungary Ticket Stub #1217)[1], NFT (338012247626278327/FTX EU - we are here! #13722)[1], NFT (350218603353815535/FTX EU - we are here! #13733)[1], NFT (359071869619087195/EP3 GENERAL GRIEVOUS TEE #1)[1], NFT (370796967368884147/FTX AU - we are here! #23642)[1], NFT (387228019147838206/Belgium Ticket Stub #495)[1], NFT (392502474849501394/Singapore Ticket Stub #1988)[1], NFT (398823907636824800/Austin Ticket Stub #1138)[1], NFT (405052916627140866/Travis Scott x McDonald's Action Figure Series 1-Short Order Tee #1138)[1], NFT (416545101648663931/Japan Ticket Stub #1548)[1], NFT (442222520870130980/Montreal Ticket Stub #1574)[1], NFT (452789323550826366/THE FIGHTER SNAPBACK #1)[1], NFT (459189166832560189/FTX EU - we are here! #13763)[1], NFT (462104677833287148/The Hill by FTX #2887)[1], NFT (500471990457020172/FTX AU - we are here! #12257)[1], NFT (509795201217599308/FTX AU - we are here! #12250)[1], NFT (539180509118818637/Monza Ticket Stub #1055)[1], SECO-PERP[0], SUSHI[0], SUSHI-PERP[0], TOMO-PERP[0], TRX[0.00353558], USD[119.72], USDT[0.07204209] | Yes | TRX[.000388], USD[0.00] |
| 01028821 | | BTC[0.00005507], BTC-0325[0], BTC-0624[0], BTC-0930[0], FTT[29.0946], LUNA2[0.00014227], LUNA2_LOCKED[0.00033196], LUNC[30.98], USD[-12.58], USDT[189.46331599] | | |
| 01028823 | | AAVE[41.14116323], ADABULL[6.998822], ATOMBULL[9968.385], BNB[22.50462749], CEL[2997.71588449], CEL[2997.71588449], ETHBEAR[1], ETHBULL[7.998708], ETHW[35.80328202], FTT[300.50906433], LTC[0], MATIC[25149.23988899], MATICBULL[1999.677], RAY[3140.42852027], RUNE[0], SOL[426.41774637], SRM[204.55967834], SRM_LOCKED[2.78848036], SUSHI[0], THETABULL[35.966675], TULIP[24.395962S], USD[12115.31] | | ETH[35.872746], MATIC[25101.773188], USD[12098.07] |
| 01028833 | | ALPHA[.986614], ATLAS[19.6799], AXS[.2993792], BLT[281.956156], BTC[0.05696240], CRV[19.97866], DOGE[1.571432], DOT[2.6986808], DYDX[11.5925698], ENS[2.7380697], ETH[8.43394622], ETHW[1.95277315], FTM[276.14308963], FTT[3.35588594], LUNA2[6.86785578], LUNA2_LOCKED[16.02499684], LUNC[1e+06], MANA[1.992822], MATH[0.032834], MATIC[167.24791310], MOB[1.491561], OMG[3.485159], PUNDIX[100.0443414], SAND[4.987778], SOL[15.40460463], SPELL[4199.5732], SRM[145.57551406], SRM_LOCKED[2.22438564], SUSHI[.494374], UNI[.0981764], USD[3189.73] | | ETH[8.43356], USD[3188.32] |
| 01028835 | | BNB[.009994], FTT[2.49489816], SOL[.00812614], SRM[45.07705886], SRM_LOCKED[16105022], USD[0.13], USDT[0.32642224] | | |
| 01028913 | | BNB[.00000001], LUNA2[0.21784533], LUNA2_LOCKED[0.50830577], LUNC[47436.28], USD[0.01] | | |
| 01028928 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BCH[.00090327], BCH-PERP[0], BOBA-PERP[0], BTC[.00000763], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[27.38925991], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LTC[10.0404], LTC-PERP[0], LUNA2[0.01610230], LUNA2_LOCKED[0.03757203], LUNC[3506.31], NFT (288233859182024091/The Hill by FTX #10177)[1], NFT (327250984423629803/FTX Crypto Cup 2022 Key #4771)[1], NFT (331581912473263785/FTX EU - we are here! #79558)[1], NFT (384317101002582004/FTX EU - we are here! #80968)[1], NFT (462823389425051353/FTX AU - we are here! #67317)[1], NFT (481795457018351590/FTX EU - we are here! #80368)[1], OMG-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RUNE-PERP[0], SOL[8.45], SOL-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[0.04835], XLM-PERP[0], XRP[31281.35647919], XRP-PERP[0], XTZ-PERP[0] | | |
| 01028945 | | AAVE[5.44], AVAX-PERP[0], DOGE[7942], FTT[25.09523195], HNT[89.4], LUNA2[0.00687243], LUNA2_LOCKED[0.01603568], MKR[.304], SOL[12.99], USD[6.77], USDT[538.92329859], USTC[0.97282640] | | |
| 01029052 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-20210924[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-1230[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-20210924[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20210924[0], AXS-PERP[0], BADGER-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH-20210924[0], BNB[0], BNB-20210924[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-MOVE-20210924[0], BTC-MOVE-WK-0408[0], BTC-MOVE-WK-0415[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-0625[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210924[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-20210924[0], ETH-PERP[0], ETHW[0.00014994], FIDA-PERP[0], FIL-20210924[0], FLOW-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-1230[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210924[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], MTA-PERP[0], NFT (359581010960152047/FTX AU - we are here! #46891)[1], NFT (470228164902869721/FTX AU - we are here! #46892)[1], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[5.88944884], SRM_LOCKED[401.75024225], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO[0], TOMO-PERP[0], TRU-PERP[0], TRX[.000881], TRX-PERP[0], TRYB[0.18533640], TRYB-PERP[0], UNI-20211231[0], USD[2.00834632], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], YFI-20210924[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01029070 | | ALPHA-PERP[0], BAO-PERP[0], ETH-PERP[0], FIDA[60], FIDA-PERP[0], FTT[4.99905], FTT-PERP[0], LEO-PERP[0], MAPS-PERP[0], MATIC[.MKR[0], MKR-PERP[0], RUNE-PERP[0], SECO-PERP[0], SNX-PERP[0], SOL[12.63866064], SOL-PERP[0], SRM[8.88529746], SRM_LOCKED[.17540801], SUSHI-PERP[0], TOMO-PERP[0], USD[0.00] | | |
| 01029071 | | BTC[0], DAI[.03453889], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], NFT (365527423766744424/Montreal Ticket Stub #1969)[1], NFT (469648878060608835/Silverstone Ticket Stub #537)[1], NFT (471540849242113832/FTX AU - we are here! #20149)[1], NFT (477011103495861896/FTX AU - we are here! #55152)[1], NFT (508456486690695023/Hungary Ticket Stub #1113)[1], RAY-PERP[0], SRM[3.22951927], SRM_LOCKED[2.61048073], TRX[.001296], USD[121.13], USDT[0.00810544] | | |
| 01029084 | | BTC-PERP[0], ETH-PERP[0], FTT[25], LUNA2_LOCKED[9.84199379], NEAR[0], NFT (308176992075417047/FTX EU - we are here! #32136)[1], NFT (443136520217408986/FTX EU - we are here! #32182)[1], NFT (539076736519697436/FTX EU - we are here! #31962)[1], NFT (559386174852704175/FTX Crypto Cup 2022 Key #3790)[1], USD[1.89], USDT[0.00000001] | | |
| 01029086 | | FTT[1.99962], LUNA2[0.62270103], LUNA2_LOCKED[1.45296909], LUNC[135594.4621563], RAY[2742.74625508], SHIB[28969086], USD[0.03], USDT[617.53176160], XRP[1] | | |
| 01029104 | | DAI[0], DYDX[726.91828729], DYDX-PERP[0], ETH[0.18447495], ETHW[0.18347275], MATIC[2945.16873730], RUNE[1599.96811958], SNX[1181.73195880], SRM[1439.52232565], SRM_LOCKED[26.28728081], USD[0.00], USDT[0.00000735] | | ETH[.183036], MATIC[2883.406007], SNX[1117.092464] |
| 01029111 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALCX-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-20210625[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.05449661], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], IMX-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1847562], LUNA2_LOCKED[12000000], LUNC-PERP[0], MANA-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[4.35047525], SRM_LOCKED[41.1995045], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000115], USD[7215.66], USD[7100.00000001], VET-PERP[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01029194 | | ADABULL[0.04353950], ATLAS[2680], AVAX[18.29353661], BCH[.21428933], BTC[.4444111], DOT[75.18496], DYDX[80.00414], ENJ[1.9996], ETH[1.9996], ETHW[1.9996], FTM[1639.43862543], GRT[1551.7896], JAN[55.88882], JOE[844.871], LINK[4.19586236], LTC[0.50899677], LUNA2[0.00536507], LUNA2_LOCKED[0.01251851], MATIC[1719.596], RUNE[213.08216], SOL[31.663566], TLM[1897.6204], UNI[9.993], USD[9882.16], USD[7595.23], USTC[0.75945279], VETBULL[138], XRP[.0004] | | |
| 01029200 | | ANC[132.9734], BTC[0.03335847], LUNA2[0.49833108], LUNA2_LOCKED[1.16277253], LUNC[23544.06325443], RNDR[43.89712], USD[0.03], USTC[55.23580675] | | |
| 01029208 | | ETHW[6.25641105], LUNA2[0.00001896], LUNA2_LOCKED[4.84300313], SHIB[0], USD[0.00], USDT[0] | Yes | |
| 01029265 | | APE-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], CHR-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00079908], ETHW[0.00082808], FTM-PERP[0], FTT[0.08813182], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST[.00001213], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[1.40570760], LUNA2_LOCKED[3.27998440], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], RUNE[.0847322], RUNE-PERP[0], SOL[.14011435], SOL-PERP[0], SRM[109.60821173], SRM_LOCKED[1.41286751], STORJ[.05466], TRX[.000975], USD[0.00], USD[0.00], USTC[.7], WAVES-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01029313 | | LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004617], USDT[0.00696441] | | |
| 01029358 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-0930[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-0930[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[-1.5], APT-PERP[0], AR-PERP[0], ASD[78087.4], ASD-PERP[-78834.7], ATLAS-PERP[-1980], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[3.30000000], BAO-PERP[0], BAT-PERP[0], BCH-0930[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT[0.00000001], BNT-PERP[5.59999999], BOBA-PERP[10], BRZ-PERP[0], BTC[0], BTC-0624[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], CAK-PERP[0], CEL[0], CEL-0624[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[-0.72], CRO-PERP[0], CUSDT-PERP[0], DAWN-PERP[0], DEFI-2021924[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0624[0], ETH-PERP[0], ETHW-PERP[-1.5], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTT[2005.59704782], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[-1.2], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[15], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[-2.1], HOLY-PERP[-3.9], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[0], JASMY-PERP[1500], JPY-PERP[0], KAVA-PERP[0.00000000], KBTT-PERP[2000], KIN-PERP[0], KLAY-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[-612], KSM-PERP[0], KSOS-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[3000], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[1.04999999], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO[583], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[5.20000000], MVDA10-PERP[-0.002], MVDA25-PERP[-0.00000000], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], ORCA[18.60433061], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[41.00000000], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[-8], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[-40], RSR[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO[3919], SECO-PERP[-3990], SHIT-2021924[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.50000000], SOL-1230[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.00635326], SRM_LOCKED[0.01784864], SRN-PERP[0], STEP-PERP[-90], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[14.18330000], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[-150], TRX-0624[0], TRX-1230[140545], TRX[40605.000039], TRX-PERP[-173884], TRYB-PERP[0], UNI-0930[0], UNI-PERP[0], UNISWAP-0930[0], UNISWAP-PERP[-0.00060000], USD[58329.80], USDT[0], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[1], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-0930[0], XTZ-PERP[0], YFI-PERP[0.00199999], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01029526 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-2021924[0], ATOM-PERP[0], AURY[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO-PERP[0], DASH-PERP[0], DENT[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-14539443], LUNA2_LOCKED[5.00592033], LUNC[20000], LUNC-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY[0.00000001], RAY-PERP[0], REEF[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM[0.00000001], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[0.00000002], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00000001], USTC[0.01622303], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01029539 | | AMPL[0], AMPL-PERP[0], CEL[0], ETH[1.7899], FTT[25.26138935], FTT-PERP[0], GST-PERP[0], NFT (460036097394130834/The hill by FTX #22887)[1], RON-PERP[0], SLP-PERP[0], SRM[.32706135], SRM_LOCKED[5.7252357], TRX[.000076], USD[0.00], USDT[0.03611078] | | |
| 01029540 | | ADA-PERP[0], APT[10.16015668], ATLAS-PERP[4000], AXS-PERP[0], BAND[0], BAND-PERP[0], BCH[0], BNT[0], BNT-PERP[0], BTC-PERP[0], CRV-PERP[0], DOGE[25.97041336], DYDX-PERP[0], EOS-PERP[70], ETH[0.05195597], ETH-0331[0], ETH-1230[0], ETH-PERP[0], ETHW[0.00300083], ETHW-PERP[0], FTT[34.97345523], FTT-PERP[0], GMT[1], GST[.1], KIN-PERP[0], LUNA2-[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[20.00252833], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (464282085416236202/Official Solana NFT)[1], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[4], RUNE-PERP[0], SOL-1230[0], SOL[17.04281833], SOL-PERP[0], SRM[.01266946], SRM_LOCKED[0751437], STEP-PERP[1000], SUSHI[0], SUSHI-PERP[0], TRX[0], TRYB[0], TRYB-PERP[0], USD[330.36], USDT[0.20834425], WFLOW[40.78515423] | Yes | ETH[.051953], SOL[16.035495], USD[269.17], USDT[1.208253] |
| 01029560 | | BTC[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH-PERP[0], LTC-PERP[0], LUNA2-LOCKED[1.53132818], LUNC[28.15925435], MATIC-PERP[0], SXP-PERP[0], TRX[0.15232714], TRX-PERP[0], USD[-0.01], USDT[0.00000050], WAVES-PERP[0] | | |
| 01029584 | | 1INCH-0624[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[100.00000001], ATLAS-PERP[0], AUDIO[1], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS[.0028539], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0.00000005], BNB-PERP[0], BNT-PERP[0], BTC[0.00000004], BTC-PERP[0.00479999], BTT[67587.30000003], BTT-PERP[700000], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[1], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH-0331[0], ETH-PERP[0], ETHW[0.00000002], ETHW-PERP[0], FIDA[0.00181366], FIDA_LOCKED[0.0928055], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000002], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], JST[0.00000001], KAVA-PERP[0], KIN[82.42436335], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[0.00000001], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MKR-PERP[0], MNGO[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NOK[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.00000002], RAY-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SLP[0.00000001], SLP-PERP[0], SOL[0.00000005], SOL-2021924[0], SOL-PERP[0], SOS[0], SOS-PERP[0], SPELL-PERP[0], SRM[0.02168569], SRM_LOCKED[.48089329], SRM-PERP[0], SRN-PERP[0], STEP[0.00000008], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.19585856], UNI-PERP[0], USD[57.89], USDT[0.00000007], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000004], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01029645 | | AAVE[1], BNB[.532], BTC[0.12232645], ETH[2.55001946], ETHW[1.00001946], FTT[25], HT-PERP[0], LINK[34], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[.00863122], OMG[0.40214020], SOL[13.88584877], UNI[63.59058651], USD[-4367.41], USDT[0.00474102], XRP[.973103] | | |
| 01029684 | | KIN[1], LUNA2[0.00071332], LUNA2_LOCKED[0.00166441], LUNC[155.32727306], USD[0.00] | Yes | |
| 01029708 | | 1INCH[0.00000001], 1INCH-PERP[0], ADA-PERP[0], AMPL[0], AMPL-PERP[0], APE-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], BNB[0], BOBA[0.00778799], BTC-PERP[0], COMP-PERP[0], CRO-PERP[0], DAWN-PERP[0], DOT-PERP[0], ETH[0], FTM[2], FTT[29.77921871], FTT-PERP[0], LUNA2[0.07115950], LUNA2_LOCKED[0.04003884], LUNC[3736.51852], LUNC-PERP[0], MANA-PERP[0], MNGO-PERP[0], OKB[-4.55838695], OKB-PERP[0], OMG[0.00778799], OMG-PERP[0], OXY-PERP[0], POLIS-PERP[0], ROOK-PERP[0], SLP-PERP[0], SOL[19.69094289], SRM[258.35505052], SRM-PERP[0], STEP[0.00000001], STEP-PERP[0], USD[125.16], USDT[0.00034004] | | SOL[8.633408] |
| 01029768 | | BADGER[1.21563], BNB[0.00000001], BTC[0.00000004], CRO[0.01919976], ENS[2], ETH[0.03174808], ETH-PERP[0], ETHW[0.00069231], LUNA2[0.83095653], LUNA2_LOCKED[1.93898658], LUNC[180942.535722], Q[1399.788], REN[.8536], SAND[14.997], SAND-PERP[0], USD[-31.00], USDT[0], ZRX[.99] | | |
| 01029879 | | BNB[.00000001], BNBBULL[0], BULL[0], DOGEBULL[0], ETHBULL[0], FTT[.6], LUNA2[0.17633011], SOL[3.70045588], USD[4.92], USDT[0] | | |
| 01029924 | | BTC-PERP[0], LUNA2[0.12746760], LUNA2_LOCKED[0.29742441], USD[25.71] | | |
| 01030081 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATLAS[4.00094757], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CAKE-PERP[0], CRO-PERP[0], DFL[.00000003], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT[1000.00000001], FTT-PERP[0], GMT-PERP[0], INDI_IEO_TICKET[1], KAVA-PERP[0], LRC-PERP[0], LUNA2-[0.00000002], LUNA2_LOCKED[0.00000010], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], NEAR-PERP[0], NFT (355014945169247075/FTX EU - we are here! #271745)[1], NFT (374829756676674811/FTX EU - we are here! #271738)[1], POLIS-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000003], SOL-PERP[0], SRM_LOCKED[363.36174077], SRM-PERP[0], USD[0.59], USDT[0], USTC-PERP[0] | | |
| 01030087 | | ADA-PERP[0], AGLD[1.299753], ALCX[.00098537], ALPHA[6.99772], ASD[20.298081], ATLAS[9.02499991], ATLAS-PERP[0], AURY[4], AVAX[5.0525661], AVAX-PERP[0], BADGER[.4198917], BCH[.01199791], BICO[1], BNB[0.04000000], BNT[1.09981], BTC[0.00189096], COMP[0.11823091], CRO[0], CRO-PERP[0], CRV[1], DENT[100], DOGE[37.97891], DOT-PERP[0], ENJ[.05000001], ETH-0930[0], FIDA[1.58035035], FTM[52.98651], FTT[9.89475351], GME-0325[0], GRT[32], JOE[1], KIN[40000], LINA[99.981], LINK[5.99886], LUNA2[0.04999958], MSOL[.02745794], MTL[1.499734], NEAR-PERP[0], NFT[0], PROM[6.2198708], PUNDIX[.099468], RAY[10.99639], REN[122.89303], RSR[459.943], RUNE[.399791], SAND[14.03151455], SKL[257.82843], SOL[4.34056659], SPELL[99.905], SRM[24.12517284], SRM_LOCKED[43710662], STMX[129.9411], SXP[39.08062], TLM[35.9924], USD[4.93], USDT[5.94041097], WRX[1], XRP[24.96508258] | | |
| 01030123 | | BCH[.00056011], BNB[0.10216602], BTC-PERP[0], FTT[52.38235932], LUNA2[0.05923543], LUNA2_LOCKED[0.13821600], LUNC[12898.64], MER[499.61297], TRX[.000002], USD[131.13], USDT[0.00000001], USTC-PERP[0], YFI-PERP[0] | | |
| 01030140 | | BLT[.8], CLV[.082], ETH[0], ETHW[0.05000000], FTT[25.49817102], LTC[.01081942], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005188], MATIC[2.67458863], NEAR[.0366159], SOL[0], TRX[.00048], USD[0.01], USDT[0.65479710] | | |
| 01030171 | | BTC[0], ETH[0], LUNA2[0.00206677], LUNA2_LOCKED[0.00482248], LUNC[.0066579], SOL[0], USD[0.06], USDT[0] | | |
| 01030254 | | APT[0], BOBA[.82494317], BTC[0], ETH[0], GAL-PERP[0], HT[0], KNC[.092647], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0063826], LUNC-PERP[0], NEAR-PERP[0], NFT (340642013144139241/FTX AU - we are here! #60524)[1], NFT (406176326010304400/FTX EU - we are here! #6136)[1], NFT (435911540639027443/The Hill by FTX #24684)[1], NFT (449351553399359694/FTX AU - we are here! #5833)[1], NFT (509453816786588449/FTX Crypto Cup 2022 Key #10296)[1], NFT (567340854663570794/FTX EU - we are here! #6027)[1], OMG[0], SOL[0.00141521], SOL-PERP[0], TRX[.0000551], USD[31.25], USDT[0.00000001] | | |
| 01030259 | | ADA-PERP[0], AVAX-PERP[0], BSV-PERP[0], BTC[0], ETH[0.00419129], ETH-PERP[0], ETHW[0.00419129], ETH-PERP[0], LTC-PERP[0], LUNA2[0.23308091], LUNA2_LOCKED[0.54385547], LUNC[.0005025], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], SHIB[79848], SHIB-PERP[0], SOL[.999905], SOL-PERP[0], TLM-PERP[0], USD[41.23], USDT[0.00000001], USTC[32.99373], XRP-PERP[0] | | |
| 01030279 | | AAVE[.319776], AKRO[1947.6357], BTC[.09073644], ETH[.0349755], ETHW[.0349755], LINK[8.09573], RAY[13.24144837], RUNE[8.49405], SOL[2.09129734], SRM[14.30328818], SRM_LOCKED[25941818], SUSHI[8.9937], UNI[3.59748], USD[2.62] | | |
| 01030345 | | BNBBULL[0], FTT[0], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[2.16075357], SOL-PERP[0], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01030392 | | AVAX[302.88306964], AXS[309.76420781], BNB[0], BTC[0], ETH[0], ETHW[48.04655225], FTM[4504.12772733], FTT[500.384534], LUNA2[0.00641980], LUNA2_LOCKED[0.01497955], SRM[10.62557054], SRM_LOCKED[120.45101348], SXP[3652.23402739], USD[172554.03], USDT[0.00599054], USTC[0.90875504] | | USDT[.005373] |
| 01030468 | | AAVE-PERP[0], ALZ[0], ALCX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHZ[.25], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.01822801], ETH-PERP[0], FTM[.05], FTM-PERP[0], ICP-PERP[0], LUNA2[0.00026913], LUNA2_LOCKED[0.00062799], LUNC[0.00867], ROOK-PERP[0], RUNE[0.02926244], RUNE-PERP[0], SHIB-PERP[0], SOL[4.80500852], SPELL[30], STETH[0], USD[3759.16], USDT[0], YFI-PERP[0] | | ETH[.018185], USD[3741.70] |
| 01030480 | | LUNA2_LOCKED[0.00000002], USD[2240.35], USDT[0], USTC[.00000123] | | |
| 01030483 | | AURY[54.16888552], BTC[0], ENJ[0], ETH[.00000001], FTM[0], FTT[0], LTC[0], LUNC-PERP[0], MATIC[0], RAY[0], RUNE[0], SNX[0], SNX-PERP[0], SOL[0], SRM[2057.26321970], SRM_LOCKED[.94652583], TRX[0], USD[-53.62], USDT[0.00000039], XRP[1678.66] | | |
| 01030513 | | AAVE[.0098], ADABEAR[963600], ADABULL[0.08506001], AKRO[.90420075], ALCX[.0007258], ALEPH[.96180005], ALGO[.97], ALGOBULL[.05454545], ALPHA[.00000003], ALTBEAR[.00001777], ALTBULL[.00000003], AMPL[0], ANC[.92180001], APE[.08414], APT[.9866], ASD[.0688801], ASDBEAR[8318], ASDBULL[.00015351], ASDHALF[0], ATLAS[2.78800053], ATOMBEAR[4513.8], ATOMBULL[.00053467], AVAX[.09744], AXS[.0942], BADGER[.008518], BAL[8418], BALBULL[112.00010944], BAND[.0098], BAR[.09857], BAT[0.00000001], BCH[.000858], BCHBEAR[.00015717], BCHBULL[2698.00033312], BEAR[.00002943], BEARSHIT[0148514], BIT[141.8392], BLT[.86720005], BNB[.00993], BNT[.00000002], BRZ[18.70140003], BSVBEAR[.00029855], BSVBULL[.00114754], BTC[0], BTC2[.00000001], BVOL[0.00019940], CAD[0.99], CHZ[9.98], CITY[.09994], CLV[.04478], COMP[.00005276], COMPBEAR[.00071942], COMPBULL[29644.00055896], CONV[8.58200126], COPE[.56320015], CQT[.00000008], CRO[9.794], CUSD[.00000030], CUSDTBULL[0], CVC[.00000001], CVX[.09928], DAI[.07208], DAWN[.00069001], DEFIBEAR[.00000949], DEFIBULL[.00000301], DENT[31.54000197], DFL[4.38550158], DMG[.96603033], DODO[.00000003], DOGE[.00000001], DOGEBEAR[4201019.00492501], DOGEBULL[0.00000011], DOT[.096], DRGNBEAR[.0000365], DRGNBULL[.00000001], DYDX[.09494], EDEN[.00000001], EMB[9.89400019], EOSBEAR[2240.00042941], EOSBULL[29074.00025275], ETCBEAR[937689], ETHBULL[.25.00013441], ETH[.00000003], EUL[.09852], EXCHBULL[0], FIDA[.86320001], FTM[.77822], FTT[.09956], GALA[9.858], GALFAN[.077], GBP[0.93], GMT[.9848], GMX[.0099], GODS[.00000002], GOG[.04261602], GRT[.00000007], GRTBEAR[.00177873], GRTBULL[6854.00004922], GST[.05878005], HBB[.95840001], HGET[.04217], HMT[.93120003], HOLY[.0969], HT[.05356], HTBEAR[87.9800393], HTBULL[1.08120004], HUM[.00400003], BVOL[0], IMX[64.79944], INDEX[.9694], INDI[.0758], INTER[.083308], IP[9.00000001], JET[.00000003], KNCBEAR[99960.00268603], KNCBULL[.00014011], KSHIB[2.17], KSOS[73.44000706], LEO[.09718], LEOBEAR[.00000009], LEOBULL[.20], LINA[.09551], LINKBEAR[879.40], LINKBULL[1.00021582], LOOKS[41.17298801], LUA[.08650021], LUNA2[0.00657584], LUNA2_LOCKED[0.01576830], LUNC[.008784], MAGIC[.8944], MAPS[.20220001], MASK[.9886], MATH[.08950002], MATIC[54.9272], MATICBEAR2021[.00086164], MATICBULL[.00000053], MATICHALF[0], MCB[.007228], MEDIA[.00778], MER[.00880014], MEDBEAR[.00044179], MIDBULL[.20], MKR[.00099846], MKRBEAR[.00000135], MKRBULL[.00000012], MNGO[8.58600013], MOB[.00000017], MSOL[.09144], NEAR[1.53960002], MYC[9.88200001], NEAR[.0961], OKB[.00320018], ORB[0.0009], ORBS[9.83600012], OXY[.36240009], PAXG[.00089494], PAXGBEAR[0], PAXGBULL[.20], PEOPLE[.00000005], PERP[.0774], POLIS[.08644001], PORT[.07820009], PRISM[.26000148], PRVIBULL[.00000041], PRVIBULL2[.00000032], PRY[.55400033], PSY[.54000041], PTU[.97480001], QI[.00000001], RAMP[.94740004], RAY[.8432], REAL[.09968002], REEF[.00000182], REN[.00000001], ROOK[.00004086], RSR[.00000025], RUNE[6.29082], SECO[.9684], SKL[.9462], SLND[.04778001], SLP[.00000004], SLRS[.54020011], SNY[.21300003], SOL[.08856], SPA[8.18200015], SPELL[.00000349], SRM[119.6172], STARS[.49190011], STEP[.00000004], STETH[0.01379702], STMX[.00000068], STSOL[.00958], SUN[.00016449], SUSHI[.0877601], SUSHIBULL[.0088692], SWEAT[.00000051], SXPBEAR[899946], SXPBULL[.00004742], SYN[.9762], THETABEAR[.80603], THETABULL[23.96000155], TLM[.00000003], TOMO[.00000001], TOMOBEAR2021[.00000005], TOMOBULL[.00077919], TONCOIN[.0678], TRU[2.74600082], TRX[.7546005], TRXBULL[2.00000011], TRYB[.03300201], TRYBBEAR[0], UBXT[.51260156], UMEE[.00000004], UNI[7.6984], UNISWAPBEAR[.00000027], UNISWAPBULL[0.00000008], USD[391.75], USDT[196.53725208], USTC[.9566], VETBEAR[.00111111], VETBULL[.00007712], VGX[.00000002], WBTC[.00009915], XAUT[.00009034], XAUTBEAR[0], XLMBEAR[.00000076], XLMBULL[5.74000213], XPLA[.00312001], XTZBEAR[.00761904], XTZBULL[.68.5200053], XTZHALF[0], YFI[.00009524], YFII[.0009982], YGG[.00000001], ZECBEAR[7.90000436], ZECBULL[.00001114], ZRX[.00000001] | | |
| 01030563 | | ETH[.04321336], FTT[0.07026695], POLIS-PERP[0], SRM[2.03314208], SRM_LOCKED[12.57801775], USD[0.00], USDT[208.77204071] | Yes | |
| 01030565 | | BNB[0], BTC[0], DOT[0], ETH[0], ETHW[0], FTT[0], LTC[0], LUNA2[0.05399837], LUNA2_LOCKED[0], MATIC[0], SOL[0], TRX[1], USD[2135.78], USDT[0] | | |
| 01030586 | | 1INCH[0], BTC[0.00012034], EUR[0.00], FTT[37.14714570], LUNA2[0.00552351], LUNA2_LOCKED[0.01288819], OKB[.0896032], RUNE[0], SNX[0], SOL[0], SPELL[0], TRX[0], USD[4953.77], USDT[0.00498836], USTC[.78188] | Yes | |
| 01030632 | | SHIB[701.34305456], SOL[0], SRM[10.40675135], SRM_LOCKED[.27183303] | | |
| 01030645 | | LUNA2[0.01048500], LUNA2_LOCKED[0.02446500], LUNC[2283.13129902], TRX[0.00000227], USD[-0.02], USDT[150.63042769] | | TRX[.000002] |
| 01030676 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-0930[0], ADA-1230[0], ADA-PERP[0], AGLD-PERP[0], ALGO-1230[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-1230[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-0930[0], AVAX-1230[0], AVAX-2021123[0], AVAX-PERP[0], AXS[0], AXS-0930[0], AXS-1230[0], AXS-PERP[0], BAL-0930[0], BAL-PERP[0], BAND-PERP[0], BCH-0930[0], BCH-1230[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-0624[0], BNB-1230[0], BNB-2021123[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-2021123[0], BTC-MOVE-0818[0], BTC-MOVE-2022Q3[0], BTC-MOVE-2022Q4[0], BTC-MOVE-0331[0], BTC-MOVE-2023Q1[0], BTC-MOVE-2023Q2[0], BTC-MOVE-WK-0818[0], BTC-MOVE-WK-0826[0], BTC-PERP[0], BULL[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CEL-PERP[0], CEL-0930[0], CHR-PERP[0], CHZ-0930[0], CHZ-PERP[0], COMP[0.00000001], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-0930[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-1230[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-1230[0], FTM-PERP[0], FTT[0.57522472], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-1230[0], LTC-PERP[0], LUNA[217.60236611], LUNA2_LOCKED[841.07318759], LUNC-PERP[0], MANA-0930[0], MANA-PERP[0], MATIC-1230[0], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MINA-0930[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT[.5300987902154646840The Hill by FTX #4480911], OMG-PERP[0], ONE-PERP[0], OP-0930[0], OP-1230[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-0325[0], SCRT-PERP[0], SECO-PERP[0], SHIT-0325[0], SHIT-0624[0], SHIT-2021123[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-0624[0], SOL-0930[0], SOL-1230[0], SOL-2021123[0], SOL-PERP[0], SRM[.80657936], SRM_LOCKED[407.30704728], SRM-PERP[0], STEP-PERP[0], STETH[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], STSOL[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-0930[0], TRX[262470], TRX-PERP[0], UNI-PERP[0], USD[23255.61], USDT[0.24228191], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01030678 | | BTC[.00000001], BTC-PERP[0], ETH[0], ETH-0930[0], FTT[0.00782059], LUNA2_LOCKED[0.00000002], LUNC[.0019063], LUNC-PERP[0], SOL[0], USD[0.32], USDT[0.00000001], USTC-PERP[0] | | |
| 01030706 | | BTC-PERP[0], ETH-PERP[0], ETHW[0.21206964], FTT[0], GENE[.00000001], NEAR-PERP[0], NFT[.3589281673645641344/FTX AU - we are here! #38227][1], NFT[.4480356947284851547/FTX AU - we are here! #38129][1], NFT[.4579194879485406878/The Hill by FTX #7476][1], NFT[.4760619805911228331/FTX EU - we are here! #18623]][1], NFT[.5215651445886229761/FTX EU - we are here! #23171][1], NFT[.5609268036126802573/FTX EU - we are here! #186094][1], SRM[17.77118734], SRM_LOCKED[88.56834228], USD[0.05], USDT[0.00997879], XRP[0.05829951] | | |
| 01030790 | | ATLAS[0], AUDIO[0], AVAX[0], AVAX-0930[0], BNB[0], BTC[0], ETH[0.00026638], FTT[0.08576900], LINK[0.03760700], LUNA2[0.19550305], LUNA2_LOCKED[0.45617379], LUNC[42069], MATIC[0], PERP[0], ROOK[0], SOL[0.00356568], SRM[0], TRX[0.00000800], USD[0.39], USDT[0.00776800], YFI[0] | | |
| 01030797 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-2021Q25[0], ATOM[3.54176128], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CELO[0], CHZ-PERP[0], DODO-PERP[0], DOGE[0], DOGE-2021Q25[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.11884474], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.09331717], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2[3.44428357], LUNA2_LOCKED[8.03666167], LUNC[750000], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE[0], RUNE-PERP[0], SAND[.153923], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.00414333], SRM_LOCKED[.03689602], SRM-PERP[0], STARS[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[9.20], USDT[1518.23351208], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01030811 | | AAVE[28.42313040], AAVE-PERP[0], AMPL[0], AMPL-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BTC[2.16913766], BTC-PERP[0], CAKE-PERP[0], CEL[0], CRO[0], DFL[.00000002], DMG[.4996675], DOT[0], ETH-0930[0], ETH[5.89667005], ETH-PERP[0], ETHW[6.20967004], FTT[22.89853238], FTT-PERP[0], LUNA2[24.72835487], LUNA2_LOCKED[57.69964947], LUNC[53846651.33550521], MATIC[0], MATICBULL[0], MEDIA-PERP[0], MER-PERP[0], MTA-PERP[0], RAY[0], RAY-PERP[0], REAL[.00000001], REN-PERP[0], SOL[101.95896276], SOL-PERP[0], STEP[0], STEP-PERP[0], USD[.03944574], USD[-73.56], USDT[0.00000004] | | AAVE[28.41323813] |
| 01030843 | | BTC[.06370422], ETH[1.6241322], ETHW[1.593], FTM[99.14319747], LUNA2[1.58627233], LUNA2_LOCKED[5.70130210], LUNC[5.11], SOL[3], USD[0.38], USDT[0.00000001] | | |
| 01030882 | | ATLAS[5270], BNB[.00393956], BTC[.0184], ENJ[35.8521], ETH[0], FIDA[278.46958376], FIDA_LOCKED[0.94], FTT[.08782], KIN[1139202], MATIC[1582.833385], SOL[19.099945], USD[892.95] | | |
| 01030953 | | BNB[0], ETH[0], FTT[0.05751375], SHIT-PERP[0], SRM[1.1353179], SRM_LOCKED[.44953608], SXP[0], THETABULL[.0006], USD[0.23], USDT[0] | | |
| 01030959 | | AKRO[1983.14981742], ALEPH[.00000004], AMPL[0], ASD[74.06685327], AURY[1.41113499], BAO[0], BNB[.00000001], CLV[54.34759534], CONV[2040.91170026], COPE[32.02113319], DENT[12803.98880236], DMG[1094.47248656], DOGE[32097.95799847], EDEN[25.46344499], HUM[40.00823564], HXRO[44.63580885], JST[425.74070379], KIN[2841787.09758916], LUNA[1047.59510979], LUNA[384.7734932], LUNA2[0.00923612], LUNA2_LOCKED[0.02127162], LUNC[140.77326731], MER[49.88944088], MKR[0.03300806], MNGO[84.69615347], OMG[2.09796922], ORBS[205.92158731], RAMP[146.22866013], REEF[3425.04638765], SRS[0.03952472], SLP[1872.13128053], SLRS[35.32094728], SRM_LOCKED[0.15360067], STEP[169.74820702], STMX[2140.80000034], TRU[43.25009885], TRX[0.00012233], UBXT[2023.54505374], USD[73.83], XRP[1210.25325569] | Yes | |
| 01030962 | | LUNA2[1.77516883], LUNA2_LOCKED[4.14206061], LUNC[386546.75111801], NEAR[144.43957161], SOL[11.57958731], USD[1201.88] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01031172 | | ADA-PERP[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.00020253], ETH-PERP[0], ETHW[.00020253], EUR[0.00], FTM-0930[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[6.98040175], LUNA2_LOCKED[16.28760409], LUNC[1519997.177694], LUNC-PERP[0], SHIB[21403342.68946159], SHIB-PERP[0], SOL[8147.38], USDT[10096.80798299], VET-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01031204 | | BNB[0], COMP[.00000001], ENS[0], ETH[0], FIDA[.3617592], FIDA_LOCKED[1.15160214], FTT[0.00684405], LINK[0], LTC[0], OXY[0], REN[0], RUNE[0], SOL[0.00000001], SPELL[0], SRM[.1833072], SRM_LOCKED[1.32366331], SUSHI[0], UNI[0], USD[0.00], USDT[0] | | |
| 01031210 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ASD[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000526], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[0], FTM-PERP[0], FTT[0.08611517], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00073308], LUNA2_LOCKED[0.00171052], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OP-PERP[0], PRIV-PERP[0], QTUM-PERP[0], RAY[.58973307], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[1763.68], USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 01031220 | | ALCX[.00000001], FTT[.00657], LUNA2[0.02087444], LUNA2_LOCKED[0.04870704], LUNC[4545.454768], USD[0.01] | | |
| 01031280 | | LUNA2[5.72795996], LUNA2_LOCKED[13.12094607], LUNC[.000296], USD[0.04], USDT[0], USTC[810.82040894] | Yes | |
| 01031288 | | BTC[0.00005749], LUNA2[0.09643034], LUNA2_LOCKED[0.22500413], LUNC[20997.91] | | |
| 01031299 | | 1INCH[3.48202280], 1INCH-PERP[11], AAVE-PERP[0], ADA-PERP[160], AGLD[.0762035], AGLD-PERP[0], ALGO-PERP[0], ALICE[.004963], ALICE-PERP[0], ALPHA-PERP[0], AMPL[0.27451029], AMPL-PERP[0], APE-PERP[8.10000000], APT-PERP[22], ATLAS[124.70895], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[-1.99999999], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BIT-PERP[0], BNB[.000445], BNB-PERP[0], BOBA[539.123024], BOBA-PERP[0], BRZ-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], COMP-PERP[0], CONV[.4372], CONV-PERP[0], CREAM[.000192], CREAM-PERP[0], CRO[2.243], CRO-PERP[0], CRV[.00041], CRV-PERP[0], CVC-PERP[0], DEFI-PERP[0], DFL[80010.04005], DOGE-PERP[0], DOT-PERP[0], DYDX[120.18565661], DYDX-PERP[0], ENJ[.00275], ENJ-PERP[0], ENS[21.01337235], ENS-PERP[0], EOS-PERP[0], ETH[0.00067230], ETH-0325[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00067186], FIDA-PERP[0], FLOW-PERP[0], FTT[350.28066755], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT[.0002065], HNT-PERP[0], HT[-2.01024045], HT-PERP[-3.65000000], ICP-PERP[0], JET[1914.00957], KIN[-0.00000003], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS[2.10507356], LUNA2_LOCKED[156.57850500], LUNC-PERP[0], MANA[.00927], MANA-PERP[16], MATIC-PERP[0], MCB[3.4102925], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO[300.0653], MNGO-PERP[0], MPL-PERP[0], NEAR-PERP[0], OMG[0], OMG-PERP[0], ONE-PERP[0], OXY[1.000115], OXY-PERP[0], PERP[10814889], PERP-PERP[4.2825], POLIS[.029221], POLIS-PERP[0], PTU[86.00043], RAMP-PERP[0], RAY[6147.030735], RAY-PERP[0], REN-PERP[0], ROOK[1.74991022], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], SAND[.00561], SAND-PERP[0], SHIB[12400000], SHIB-PERP[0], SLP[.5376], SLP-PERP[0], SNX-PERP[0], SOL[0.01001000], SOL-PERP[0.02999999], SPELL[14.0935], SPELL-PERP[0], SRM[.04628637], SRM_LOCKED[380.21427646], SRM-PERP[0], STEP[.159909], STEP-PERP[-0.09999999], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[38], TLM[.004025], TLM-PERP[340], TOMO[0], TOMO-PERP[0], TONCOIN[.018876], TONCOIN-PERP[0], TRU-PERP[0], TRYB[-1.23490295], TRYB-PERP[1], TULIP[19.5008165], TULIP-PERP[0], UBXT[9166.28333], UNI-PERP[0], USD[187403.66], USDT[0], USTC[9499.047495], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01031302 | | 1INCH-PERP[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], COMP-PERP[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT[0.01063407], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], HOLY-PERP[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.27905998], LUNA2_LOCKED[0.65113997], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MINA-PERP[0], MTL-PERP[0], OMG-PERP[0], QTUM-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.63712544], SRM_LOCKED[.29600718], SXP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000005], USD[0.12], USDT[0.03943203], VET-PERP[0], XMR-PERP[0], XRP[1056], XRP-PERP[0] | | |
| 01031317 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMPL[0], ANC-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-1230[0], BTC-20210625[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DOGE[.00010860], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210625[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0.00864988], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [317780674665460465/FTX EU - we are here! #256103][1], NFT [334148767340287049/FTX EU - we are here! #256118][1], NFT [412351298111910641/The Hill by FTX #6466][1], NFT [432419034794168018/FTX AU - we are here! #55615][1], NFT [528401743684083598/FTX EU - we are here! #256089][1], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01031361 | | LUNA2[4.5923781], LUNA2_LOCKED[10.7155489], LUNC[1000000], USDT[139.098841] | | |
| 01031408 | | ALGOBEAR[94420], LUNA2[0.00683692], LUNA2_LOCKED[0.01595282], TRX[.000001], USD[0.00], USDT[0], USTC[.9678] | | |
| 01031415 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[.00000002], ETH-20211231[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUMAN-PERP[0], JASMY-PERP[0], KIN-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0067671], LUNC-PERP[0], MANA[0], MATIC-PERP[0], MCB-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-0325[0], REEF-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-20211231[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[283.12], USDT[315.16189376], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01031418 | | BTC-PERP[0], FIDA[.00168315], FIDA_LOCKED[.00525447], TRX[0], USD[0.00], USDT[0] | | |
| 01031474 | | SRM[.39310158], SRM_LOCKED[1.9382364], USD[4.65] | | |
| 01031572 | | EOSBULL[430.3089827], LUNA2[2.83112788], LUNA2_LOCKED[6.60596507], LUNC[.00000001], USD[0.00], USDT[0] | | |
| 01031585 | | 1INCH-PERP[0], ADA-PERP[0], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.003076], LUNC-PERP[0], ONE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], STG[0], STG-PERP[0], USD[0.00], USDT[0.00000001], USDT-PERP[0], USTC-PERP[0], XRP[0], XRP-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01031632 | | ATLAS[7.5104], BTC[0.02969732], CHZ[3269.36356], ENJ[1237.74299], FTM[530.89877], FTT[.0956318], GALA[799.8476], LUNA2[0.00012608], LUNA2_LOCKED[0.00294419], LUNC[27.45467276], LUNC-PERP[0], SAND[650.82998], SOL[18.00635071], SPELL[95.364], USD[128.59] | | |
| 01031691 | | 1INCH[0], 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAD[0.00], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00083079], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[21.79914409], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[0.4863], SRM_LOCKED[47.58388709], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1.47], USDT[23989.76000000], USTC[0.00000001], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01031713 | | BNB[0], FTT[.799924], SRM[2.71444769], SRM_LOCKED[.05118047], USD[12.80] | | |
| 01031802 | | ADA-20210625[0], BCHBULL[910.079842], LTCBULL[.002428], LUNA2[0.00405231], LUNA2_LOCKED[0.00945540], LUNC[882.4], MATICBULL[252.268541], REEF-20210625[0], SHIB[499490], TRX[.000002], TRX-20210625[0], USD[-0.07], USDT[0.00000001], XRP[39.48230000] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01031881 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000119], BTC-20211002[0], BTC-20211231[0], BTC-MOVE-2021110[0], BTC-MOVE-20211016[0], BTC-MOVE-WK-20211015[0], BTC-PERP[0], BTT-PERP[0], BVOL-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-0624[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[34.53362888], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KLUH-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-1230[0], LTC-PERP[0], LUNA2[0.01951066], LUNA2_LOCKED[0.02475822], LUNA2-PERP[0], LUNC[0], LUNC-PERP[-0.00000001], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MLN-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRIV-1230[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAPBULL[0], UNISWAP-PERP[0], USD[2.03], USDT[1000.71605619], USDT-PERP[0], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-0325[0], WAVES-0624[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-1230[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01031889 | | CEL-PERP[0], GALA[156.6006], LUNA2_LOCKED[267.888722S], LUNC-PERP[0], USD[2.55], USDT[0], USTC-PERP[0] | | |
| 01031939 | | 1INCH-PERP[0], BTC[0.00069955], BTC-PERP[0], COMP-PERP[0], ETH[0], FTT[2.49014012], LINK-PERP[0], LTC-PERP[0], RUNE[15.1], SNX[5.696409], SRM[9.26339286], SRM_LOCKED[21224314], USD[0.00], USDT[0.00000001], XLM-PERP[0] | | |
| 01031943 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0], SOL-PERP[0], SRM[0.01236474], SRM_LOCKED[.05153558], USD[0.00], USDT-PERP[0] | | |
| 01031987 | | ADA-20210924[0], ADA-PERP[0], APE-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BTC[0.39783980], BTC-PERP[0], C98-PERP[0], CRO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ETH[3.40721722], ETH-PERP[0], ETHW[0.00421721], FIDA-PERP[0], FLOW-PERP[0], FTT[0.18031887], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT[.07031S], GMT-PERP[0], GST[.0115], GST-PERP[0], ICP-PERP[0], JASMY-PERP[0], MATIC-PERP[0], NFT (365689310409343840/FTX EU - we are here! #117813)[1], NFT (432423293341582639/FTX EU - we are here! #120073)[1], NFT (452834621302720484/FTX EU - we are here! #120260)[1], NFT (572098637588730437/France Ticket Stub #1952)[1], NVDA[0.00163542], NVDA_PRE[0], ONE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[8.41141456], SRM_LOCKED[.32.08858544], STORJ-PERP[0], TRX[0.000003], TRX-PERP[0], USD[7794.43], USDT[0], USDT-PERP[0], WAVES-PERP[0] | | |
| 01032035 | | 1INCH-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-0930[0], BTC-PERP[0], CELO-PERP[0], CHZ[8.514], ETH-PERP[0], FTM[.3944], FTM-PERP[0], FTT-PERP[0], GMT-0930[0], GMT-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNA2-PERP[0], LUNC[0.00625], MATIC-PERP[0], MINA-PERP[0], MOB[.3406], RSR-PERP[0], SAND[183], SAND-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-PERP[0], SUSHI-PERP[0], SUSHI[.3849], TRX[.000789], USD[-35.26], USDT[75.21000000], WAVES-PERP[0], XLM-PERP[0] | | |
| 01032037 | | LUNA2[0.04475785], LUNA2_LOCKED[0.10443500], USD[0.01], USDT[0.06654097] | | |
| 01032055 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.04833238], BTC-PERP[0.0031], CHZ-PERP[0], CRV[163.9697748], CRV-PERP[0], DOGE-PERP[0], DOT[42.99391813], DOT-PERP[0], EOS-PERP[0], ETH[.02598157], ETH-PERP[0], ETHW[.02598157], FTM[893.4690274], FTM-PERP[0], FTT[16.02325770], GAL-PERP[0], GMT-PERP[0], HNT[29.79450786], ICP-PERP[0], KNC-PERP[0], LINK[.096314], LOOKS-PERP[0], LUNA2[0.00090026], LUNA2_LOCKED[0.00210061], LUNC[196.03386429], MANA[.9817543], MATIC[319.941024], MATIC-PERP[0], NEAR-PERP[0], NFT (313325772949588828/Weird Friends PROMO)[1], POLIS[76.696276], RAY-PERP[0], RUNE[39.678268], RUNE-PERP[0], SLP[7.731267], SNX-PERP[0], SOL[28.74293291], SOL-PERP[0], SPELL[62388.49968], SRM-PERP[0], SXP[.15453319], USD[ -52.99], USDT[0.10015428], XRP[144.20468489], XRP-PERP[0], YFI[0] | | |
| 01032069 | | AAPL-20210625[0], AAVE[0], ADA-PERP[0], AMC[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CON[0], DEFI-PERP[0], DOGE[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00112401], GBTC[0], GME[.00000004], GMEPRE[0], KSM-PERP[0], LINK[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MKR[0], MKR-PERP[0], NVDA[.00000001], NVDA_PRE[0], RUNE[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00000525], SRM_LOCKED[.00012132], SUSHI[0], SXP[0], TRX[0], UNI[0], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01032108 | | DOGE[41.97207], FTT[.099981], LUNA2[0.00202632], LUNA2_LOCKED[0.00472808], LUNC[441.2359108], UNI[.299943], USDT[0.00019915] | | |
| 01032113 | | AMPL-PERP[0], BULL[0], ETH-PERP[0], LUNA2[7.06440025], LUNA2_LOCKED[16.48360059], SOL[0], SOL-PERP[0], USD[1.24], USDT[0.00202736], USTC[1000] | | |
| 01032140 | | ADA-PERP[0], LUNA2[0.00000007], LUNA2_LOCKED[0.00000017], LUNC[.0159972], TRX[.000778], USD[0.10], USDT[0] | | |
| 01032188 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00002219], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0.44352665], ETH-PERP[0], ETHW[0.00062325], FIL-PERP[0], FTM[.9078], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KLUNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00155212], LUNA2_LOCKED[0.00362162], LUNAP-PERP[0], LUNC[.005], MATIC[6.746], MATIC-PERP[0], OP-PERP[0], REEF-PERP[0], ROSE-PERP[0], RUNE-PERP[0], RUNE[.05416], RUNE-PERP[0], RVN-PERP[0], SOL[.009377], SOL-PERP[0], STG-PERP[0], USD[205.45], USDT[0], XRP-PERP[0] | | |
| 01032205 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0.00005], BABA-0624[0], BADGER-PERP[0], BAO-PERP[0], BNB[-0.00000001], BNT-PERP[0], BTC[0.00000004], BTC-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00000022], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KBTT-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], NEO-PERP[0], NVDA-0624[0], OKB-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], RUNE[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIT-PERP[0], SKL-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.00001357], SRM_LOCKED[.00077624], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[965], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.15], USDT[0.00000006], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01032275 | | BTC-PERP[0], SRM[3.39490432], SRM_LOCKED[22.28578085], USD[0.00], USDT[0] | | |
| 01032374 | | 1INCH[0], AAVE[0], AKRO[0], ALEPH[0], ALICE[0], ATOM[0], AUDIO[0], AURY[0], AVAX[0], AXS[0], BAO[23], BIT[0], BNB[0], BTC[0.00000084], CHZ[0], CRO[0], CVC[0], DOGE[0], DYDX[0], ENJ[0], ETH[0], ETHW[0], FTM[0], FTT[0], GALA[0], GARI[0], GENE[0], GODS[0], GOG[0], IMX[0], KIN[16], LINK[0], LOOKS[0], LRC[0], LUNA2[0.45842684], LUNA2_LOCKED[1.06004426], LUNC[0], MATH[0], MATIC[0], MBS[0], NEAR[0], OMG[0], PEOPLE[0], Q[I0], RAMP[10.63328923], RNDR[0], RUNE[0], SAND[0], SLP[0], SOL[0.00000617], SOS[0], SPELL[0], SRM[0], STG[0], TRX[.000008], UMEE[0], USD[976.97], USDT[0.00000001], USTC[0], VGX[0], WRX[4], XRP[699.48181426], ZAR[0.00] | Yes | |
| 01032375 | | CHZ-PERP[0], EUR[0.00], FTT[.6], KIN-PERP[0], LUNA2_LOCKED[251.056328], MATIC-PERP[0], SXP-PERP[0], TRX[.000004], USD[7433.66], USDT[0.00000001], XPLA[1.21] | | |
| 01032382 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVX-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.39689741], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MKR-PERP[0], MLN-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], UNI-PERP[0], USDT[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01032492 | | BAT[.98344], FTM[.73486], LUNA2[0.00563548], LUNA2_LOCKED[0.01314946], LUNC[1227.1390752], POLIS[30.031344], SRM[1.46959838], SRM_LOCKED[.01812938], STEP[.0268405], TRX[.000004], USD[0.02], USDT[0.00816638] | | |
| 01032496 | | BTC[0], FIDA[.39661716], FIDA_LOCKED[.91269757], FTT[0.00717823], RAY[0], SRM[.23144479], SRM_LOCKED[1.06104399], UBXT[.00000001], USD[0.37], USDT[0], XTZ-PERP[0] | | |
| 01032551 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALICE-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-0930[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KIN-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.01204346], LUNA2_LOCKED[1.42810141], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-20211231[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROOK-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-0930[0], SOL-20210625[0], SOL-20210942[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[.00000001], TRX-PERP[0], TULIP-PERP[0], USD[0.02], USDT[0], WAVES-0325[0], WAVES-0930[0], WAVES-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01032744 | | 1INCH-PERP[0], ADA-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], LTC-PERP[0], MATIC-PERP[0], RAY[0], RUNE-PERP[0], SOL[0], SOL-PERP[0], SRM[.08792286], SRM_LOCKED[.35361931], USD[46.12] | | |
| 01032750 | | ADABULL[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0.00000001], ALPHA-PERP[0], ANC[0], ANC-PERP[0], APE-PERP[0], ATOMBULL[0.00000001], AVAX-PERP[0], AXS[0], BCH-PERP[0], BNBBULL[19.04810000], BNB-PERP[0], BOBA-PERP[0], BTCBULL[0.00000001], BTC-PERP[0], BULL[4.00000002], COMPBULL[0], COMP-PERP[0], DODO-PERP[0], DOGEBULL[0], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETHBULL[50.00000001], ETH-PERP[0], FTMBULL[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT[0], GMT-PERP[0], GRT-PERP[0], IMX[0], IMX-PERP[0], KAVA-PERP[0], KNCBULL[0], KNC-PERP[0], LINKBULL[0.00000001], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTCBULL[0], LUNA2[0.00315558], LUNA2_LOCKED[0.00736304], LUNC[92.0187204], LUNC-PERP[0], MATICBULL[0.00000001], MATIC-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[0], OP-PERP[0], RAMP-PERP[0], ROOK[0], ROOK-PERP[0], RUNE-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], STARS[0], STEP-PERP[0], SUSHIBULL[0], THETA-PERP[0], TRXBULL[0], TRX-PERP[0], USD[0.19], USDT[0.00000001], USTC[.38687], USTC-PERP[0], VET-PERP[0], VETBULL[0.00000001], WAVES[0], WAVES-PERP[0], XRP[78], XRPBULL[46502301.44512965], XRP-PERP[0], XTZBULL[0], ZECBULL[0], ZIL-PERP[0] | | |
| 01032752 | | BTC[0], LUNA2[0.01677040], LUNA2_LOCKED[0.03913093], LUNC[3651.79], USD[0.00], YF[0] | | |
| 01032777 | | BTC[0], DAE[0.00000001], DEFI-PERP[0], ETH[0], FTT[0], OXY[0], RAY[0], RUNE[0], SOL[0.00383793], SRM[0.03824650], SRM_LOCKED[.17445355], USD[0.34], USDT[0] | | |
| 01032790 | | APE[17.74969426], ATOM[50.9988781], AVAX[10.47995908], BNB[.04], BTC[0], ETH[0.37338874], ETHW[0], FTM[0], FTT[0.34941750], LUNA2[0.00015603], LUNA2_LOCKED[0.00036617], NEAR[73.2], SOL[15.97631193], USD[851.94], USTC[0.02221454], WBTC[.00001] | | APE[14.331319], ATOM[38], AVAX[4] |
| 01032856 | | AUD[0.00], FTT[158.41472325], IND[2000], LUNA2[12.5741925], LUNA2_LOCKED[29.3397825], LUNC[273856.890216], SHIB[0], SOL[42.08243121], SOL-PERP[0], SPELL[35277.32564005], USD[0.41] | | |
| 01032884 | | BTC[0], ETH[0], ETHBULL[0], FTT[0], SNX[0], SRM[1.30376376], SRM_LOCKED[2.91897812], USD[0.00], USDT[0] | | |
| 01032895 | | AUD[0.00], ETH[0.26115124], ETHW[0.26115123], FTT[0.08241617], HXRO[417.9400255], LINK[3.15863506], RAY[38.20473949], SOL[11.55492263], SRM[33.96614097], SRM_LOCKED[.82951181], USD[0.00] | | |
| 01032897 | | 1INCH-202109240], 1INCH-PERP[0], ADA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0], BTC-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA[20.14122839], LUNA2_LOCKED[0.32953291], LUNC[30752.78], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RNDR[.094], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], STARS[20], SUSHI-PERP[0], USD[132.69], USDT[49.24663240], VET-PERP[0] | | |
| 01033030 | | AAVE-PERP[0], AMZN[.00000014], AMZNPRE[0], BNB[0], BNB-PERP[0], BTC[0.00008016], EOS-PERP[0], ETH[0], ETH-0624[0], ETH-0930[0], ETH-PERP[0], FTT[36.15366387], FTT-PERP[0], HOLY-PERP[0], HT-PERP[0], OKB-PERP[0], RAY[30.22865066], REAL[14.2], RUNE-PERP[0], SECO-PERP[0], SOL[85.08023950], SRM[50.6963448], SRM_LOCKED[.61324136], SUSHI-PERP[0], TRM[0], USD[844.51], USDT[160.39178097], XAUT-0624[0], XAUT-PERP[0] | | RAY[4.939388], SOL[.24382979], USD[343.52] |
| 01033065 | | AXS-PERP[0], BCH[0], BCH-2021062S[0], BSV-2021062S[0], BTC[0.00010000], BTC-1230[0], BTC-2021062S[0], BTC-2021092[0], BTC-2021123[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], DASH-PERP[0], DOGE-2021062S[0], ENS-PERP[0], EOS-2021062S[0], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-2021062S[0], ETH-2021092[0], ETH-PERP[0], ETHW[0.00050000], FIL-PERP[0], FTT[25.21017424], FTT-PERP[0], GST-PERP[0], HAM-PERP[0], LINK-2021062S[0], LINK-PERP[0], LTC-2021062S[0], NEO-PERP[0], OKB-2021062S[0], QTUM-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00007234], SOL-PERP[0], SRM[.38702351], SRM_LOCKED[5.61297649], SUSHI-2021062S[0], TRX[.00001], USD[42211.43], USDT[5.75134713], ZEC-PERP[0] | Yes | |
| 01033092 | | AAVE[7.78812354], BNB[0.00804883], BNT[1563.93729566], BOBA[902.68883781], BTC[0], ETHW[0], FTT[25], KNC[0.10287390], LUNA2[0.12756602], LUNA2_LOCKED[0.29765405], LUNC[27777.77], MAPS[.211044], OMG[948.70337338], RUNE[0], SOL[0.46706836], SRM[879.83119839], SRM_LOCKED[12.38850031], STEP[.00000001], UNI[191.70807114], USD[46406.63] | | OMG[948.140576] |
| 01033129 | | BTC[0.00005482], CHZ[.26], COMP[0.00008677], COMP-PERP[0], CRO-PERP[0], DYDX[.001576], ETH[0], ETH-PERP[0], FTT[208.371622], LUNA2[0.00282576], LUNA2_LOCKED[0.00659344], POLIS[.0201], RAY[.00566], REN[0.36193554], SOL-PERP[0], SRM[32.34682254], SRM_LOCKED[16.21422508], TRX[.000006], TSM[32.22978245], USD[18360.62], USDT[18867.34886752], USTC[.4] | | |
| 01033136 | | ADA-PERP[0], ALCX-PERP[0], AMPL-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], AVAX[0], BTC-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], CONV-PERP[0], CRO-PERP[0], DODO-PERP[0], EDEN-PERP[0], ENJ[.00000001], ETC-PERP[0], ETH[0], ETH-1230[0], ETH-PERP[0], ETHW[44.91573368], FIL-PERP[0], FLM-PERP[0], GMT-PERP[0], JASMY-PERP[0], LDO-PERP[0], LOOKS-PERP[0], LUNA2[0.84818464], LUNA2_LOCKED[1.97909751], LUNC[10697.81911481], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNGO[.000048], NFT (5565460830756718321The Hill by FTX #37773)[1], OP-0630[0], OP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROSE-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SOS[17383312.26394325], STEP-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], USD[0.22], USDT[0.00109040], USTC[0], USTC-PERP[0], ZRX-PERP[0] | | |
| 01033151 | | DOGE[.23608314], ETH[0], FTT[0.00915847], GMT[0], LUNA2[0.03214545], LUNA2_LOCKED[0.07500605], LUNC[7008.43889586], NFT (3104916784469171311FTX EU - we are here! #93826)[1], NFT (3283764577790421001Raydium Alpha Tester Invitation)[1], NFT (3317882681866866061StarBlast Anniversary)[1], NFT (3361423356332381851StarAtlas Anniversary)[1], NFT (3818683940720760091Raydium Alpha Tester Invitation)[1], NFT (4005547916606769381Raydium Alpha Tester Invitation)[1], NFT (4020151068437327531StarAtlas Anniversary)[1], NFT (4163099118568652681Raydium Alpha Tester Invitation)[1], NFT (4243043572465522401StarAtlas Anniversary)[1], NFT (4316327128195903971StarAtlas Anniversary)[1], NFT (4391256603008015341StarAtlas Anniversary)[1], NFT (4555710948088731421Raydium Alpha Tester Invitation)[1], NFT (4585526605661194981Raydium Alpha Tester Invitation)[1], NFT (4732802196838292351FTX EU - we are here! #93314)[1], NFT (5086812017267071101Raydium Alpha Tester Invitation)[1], NFT (5157767786245464411FTX EU - we are here! #93394)[1], NFT (5225154562624841041The Hill by FTX #9167)[1], NFT (5278520471617479461Raydium Alpha Tester Invitation)[1], NFT (5432063207383555781StarAtlas Anniversary)[1], NFT (5608072257245073881StarAtlas Anniversary)[1], SOL[0], TRX[0], USD[0.07], USDT[27.58007709] | Yes | |
| 01033173 | | ALGO-PERP[0], APE-PERP[0], ATLAS[115.07414975], BLT[9.57506864], DFL[89.9829], ETH[0.08965437], KIN[99981], LUNA2_LOCKED[0.60820997], ONE-PERP[0], POLIS[4.50662704], RAY[2.43897821], SLP[250], SOL[.12999666], SOL-PERP[0], USD[0.00] | | |
| 01033184 | | BTC[0.00139969], LUNA2[0.01806826], LUNA2_LOCKED[0.04215928], USD[1.68] | | |
| 01033203 | | DOGE[.00550695], FLOW-PERP[0], LUNA2[0.00055875], LUNA2_LOCKED[0.00130376], LUNC[121.67], TRX[.000002], TRX-PERP[-21226], USD[1393.71], USDT[0] | | |
| 01033229 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-MOVE-0228[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00065268], SRM_LOCKED[.00450232], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 01033231 | | BTC[0], DOGE[0], LUNA2[459.2378134], LUNA2_LOCKED[1071.554898], LUNC[1381.5835837], RUNE[0], SHIB[11624980.020117], STGI[646.26678004], USD[-0.05], USDT[0], XRP[0] | | |
| 01033257 | | CRO[2499.525], ENJ[.96706], FTT[25.53081009], KNC[0], LOOKS[.004706], RAY[1249.18256327], SRM[.99278172], SRM_LOCKED[004706], STEP[74960558], USD[0.36], USDT[0], XRP[6014.48172261] | | |
| 01033298 | | BNB[0], BTC[0.00000518], BTC-PERP[0], CRV[.9418353], DOGE[0], ETH[0], ETHW[0], FTT[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], RAY[0], RSR[423.76631244], SHIB[91240.24], SOL[0], USD[0.00], USDT[0], XRP[0] | | |
| 01033308 | | ETH[0], FTT[25.09548254], LUNA2[0.00391244], LUNA2_LOCKED[0.00912904], RUNE[0], USD[0.00], USTC[.553826] | | |
| 01033320 | | AGLD[4.99953925], ALICE[.099905], ALPHA[186.20628430], ATLAS[519.80848], ATLAS-PERP[0], ATOM[2.15675610], AVAX[1.22639854], AXS[3.59826176], AXS-PERP[-1], BAND[20.05416394], BNB[0.81067589], BTC[0.00419920], CAKE-PERP[-480], DOT[2.38981757], ETH[0.28625631], ETHW[0.25029823], EUR[0.31], FTM[34.20038823], FTT[15.79526363], GBP[0.63], LINK[4.90873544], LUNA2[0.50037143], LUNA2_LOCKED[1.16753335], LUNC[108956.93428303], MATIC[252.16249471], MKR[0.04344795], NEAR[8.49843345], OMG[5.03917947], POLIS[20.29397415], RON-PERP[0], RSR[1955.66049833], SLP[8.10757], SLP-PERP[0], SNX[3.28265674], SOL[2.94128045], SPELL[99.70512], SRM[20.9961297], TLM[299.92658], TLM-PERP[0], TRX[238.92951321], USD[7224.61] | | |
| 01033326 | | ETH-PERP[0], FTT[.06942], LUNC-PERP[0], RAY[.91514], SRM[1.29136565], SRM_LOCKED[7.7086343S], TRX[.000001], USD[-1.88], USDT[1.00055] | | |
| 01033372 | | ADABULL[.002], BTC[0], DOT[0], ETH[0], ETHW[.000453], FTT[7.53356866], LUNA2[5.42002248], LUNA2_LOCKED[12.64671913], LUNC[17.46], NEAR[0.04087797], SGD[0.00], SHIB-PERP[0], SLP-PERP[0], SOL[72.72443022], SRM[3021.98247664], SRM_LOCKED[34.18595018], USD[41782.45] | | |
| 01033388 | | ETH[0], FTT[200.06924000], RAY[149.65984779], SOL[188.50691407], SRM[488.80842249], SRM_LOCKED[12.68455016], TRX[.000001], USD[21.21], USDT[0.00001816] | | |
| 01033400 | | BTC[0], ETH[0], FTT[0.04508006], LUNA2[0.75416758], LUNA2_LOCKED[1.75972436], LUNC[164221.57932933], USD[0.01], USDT[0] | | |
| 01033439 | | BCH[.00163825], SOL[0], SRM[0.23014732], SRM_LOCKED[1.24645199], USD[0.75], USDT[0] | | |
| 01033465 | | BAT[306.11748648], BNB[7.7659664], DAE[.00000001], ETHW[6.05301093], FTT[25.23463059], LUNA2_LOCKED[35.71441828], NEXO[3370.29220751], SOL[4.13126432], TRX[9486.95470856], USD[2.06], USDT[0.00000001], XRP[174.68412585] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01033485 | | DOGE[.152704], FTT[0.05349000], SRM[.8929136], SRM_LOCKED[5.1070864], TRX[.000002], USD[0.00], USDT[0.00000027] | | |
| 01033546 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALPHA[0], ALPHA-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BADGER-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[25], FTT-PERP[0], HT[0], HT-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], RUNE-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00645239], SRM_LOCKED[5.59099853], SRM-PERP[0], SXP[0], SXP-PERP[0], TRX-PERP[0], USD[63817.63], XRP-PERP[0], YFI-PERP[0] | | USD[43807.63] |
| 01033548 | | 1INCH-PERP[0], AAVE[0], ADA-PERP[0], AGLD[0.92502400], AGLD-PERP[0], ALGO-20210924[0], ALGO-20211231[0], ALGOBULL[0], ALGOHALF[0], ALGO-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BAT[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00013247], BTC-20211231[0], BTC-MOVE-WK-20210813[0], BTC-PERP[0], BULL[0], CHZ[0], CHZ-PERP[0], COMPBULL[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DAI[0], DENT[1], DFL[10], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EN[0], EN-PERP[0], EOSBULL[0], ETC-PERP[0], ETH[0.00009631], ETH-20210824[0], ETH-PERP[0], ETHW[0.00009631], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT[0], HNT-PERP[0], HT-PERP[0], ICX-PERP[0], IMX[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], LINA[0], LINK[0.00000001], LINK-20210912[0], LINKBULL[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBULL[0], MATIC-PERP[0], MBS[3.08674866], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP[0], PERP-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REAL[0.03183061], ROOK-PERP[0], RSR-PERP[0], RUNE[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.04449427], SOL-PERP[0], SPELL[0], SPELL-PERP[0], SRM[2.85078878], SRM_LOCKED[51.41629069], SRM-PERP[0], STEP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0], SUSHI-2021123[0], SUSHIBULL[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], UBXT[1], UNI[0.00000001], UNI-PERP[0], WAVES[0], WAVES-PERP[0], XRPBULL[0], XRP-PERP[0], YFI-PERP[0], ZEC-PERP[0] | Yes | |
| 01033560 | | ATOM[0.00774474], BTC[0.01028224], BTC-PERP[0], ETH[0.00011329], ETH-PERP[0], ETHW[.99981], FIL-PERP[0], FTT[240.11092073], ICP-PERP[0], JPY[0.00], LUNA2[0.45970004], LUNA2_LOCKED[1.07263344], LUNC[100], RSR[60001.58704817], SLV[0], SOL[0], TRX[39.992628], USD[3370.73], USDT[0.00770563], ZEC-PERP[0] | | |
| 01033576 | | BTC[0], ETH[.00050002], ETH-PERP[0.00050000], LUNA2[2.29619364], LUNA2_LOCKED[5.35778516], LUNC[500001], MATIC[.00000001], RUNE-PERP[0], TRX[.000255], UBXT_LOCKED[56.30860207], USD[14.27], USDT[0] | | |
| 01033581 | | BTC[0], LUNA2[0.84602020], LUNA2_LOCKED[1.97404713], LUNC[184222.68], SRM-PERP[0], USD[-0.42], USDT[0.00000001] | | |
| 01033597 | | LUNA2[0], LUNA2_LOCKED[17.37330433], NEAR-PERP[0], TRX[.000777], USD[0.19], USDT[600.27875] | | |
| 01033599 | | ASD[0], ASD-PERP[0], BTC[0.04076019], BTT[2000000], ETH[0.00818604], ETHW[2.54561427], FTT[25.02488673], FTT-PERP[0], GMT[1.00253052], GST-PERP[0], HT[1], LUNA2[0.19307495], LUNA2_LOCKED[45023307], LUNC-PERP[0], MATIC[3.0955395], NFT[487863976371414662/Montreal Ticket Stub #1498][1], SOL[.00074652], SOL-PERP[0], SUN[37.912], TRX[21.334312], USD[3811.81], USDT[5940.03039644], USDT-PERP[0] | | |
| 01033602 | | 1INCH-PERP[0], AAVE-PERP[0], ADAHEDGE[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-0000002[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CEL-1230[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00000001], ETH-PERP[0], ETHW[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[25.99571637], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HEDGE[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00694706], LUNA2_LOCKED[0.01621192], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MINA-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], POND-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.49], USDT[0.00178415], USDT-PERP[0], USTC[0.98351815], USTC-PERP[0], VET-PERP[0], XAUT-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01033638 | | 1INCH[1.00635090], AAVE[0.30056297], AAVE-PERP[0], BAL[1.39975556], BNB[0.00201947], BNBBULL[0], BTC[0.00663880], BTC-MOVE-2021Q2[0], BTC-MOVE-WK-20210430[0], BULL[0.01362762], C98[59.9680482], CEL[52.16546912], DOGE[89.24894560], EDEN[10.29820162], ETH[0.07542422], ETHW[0.07501888], FTT[4.29845094], SOL[0.04114685], SRM[0282284], SRM_LOCKED[1127903], SUSHI[11.07299057], SUSHI-PERP[0], USD[160.92], USDT[933.10409019] | | AAVE[.293852], BNB[.001909], BTC[.006551], DOGE[87.757311], ETH[.073745], SUSHI[10.163226], USDT[906.323658] |
| 01033640 | | BAO[1], CEL[.0158], DENT[1], ETH[0], FTM[0.00145092], FTT[0.07349688], GBP[0.00], MATIC[0], RAY[0], RUNE[0], SRM[.00012546], SRM_LOCKED[0.00059858], TRX[1], USD[0.58], USDT[0.65247301] | Yes | |
| 01033648 | | BULL[0.00001032], ETH[.0004928], ETH-PERP[0], ETHW[2.9830872], LUNA2[0.07200829], LUNA2_LOCKED[0.16801935], LUNC[15679.958006], USD[4768.17], USDT[0.00164897] | | |
| 01033702 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMP-0624[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-0624[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-0124[0], BTC-0930[0], BTC-1230[0], BTC-MOVE-0108[0], BTC-MOVE-0111[0], BTC-MOVE-0112[0], BTC-MOVE-0113[0], BTC-MOVE-0114[0], BTC-MOVE-0120[0], BTC-MOVE-0125[0], BTC-MOVE-0131[0], BTC-MOVE-0313[0], BTC-MOVE-0201[0], BTC-MOVE-0202[0], BTC-MOVE-0214[0], BTC-MOVE-0223[0], BTC-MOVE-0228[0], BTC-MOVE-0302[0], BTC-MOVE-0303[0], BTC-MOVE-0306[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0311[0], BTC-MOVE-0312[0], BTC-MOVE-0315[0], BTC-MOVE-0316[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0321[0], BTC-MOVE-0323[0], BTC-MOVE-0324[0], BTC-MOVE-0325[0], BTC-MOVE-0326[0], BTC-MOVE-0327[0], BTC-MOVE-0328[0], BTC-MOVE-0330[0], BTC-MOVE-0333[0], BTC-MOVE-0401[0], BTC-MOVE-0402[0], BTC-MOVE-0403[0], BTC-MOVE-0406[0], BTC-MOVE-0407[0], BTC-MOVE-0408[0], BTC-MOVE-0409[0], BTC-MOVE-0410[0], BTC-MOVE-0416[0], BTC-MOVE-0420[0], BTC-MOVE-0422[0], BTC-MOVE-0423[0], BTC-MOVE-0424[0], BTC-MOVE-0426[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0503[0], BTC-MOVE-0505[0], BTC-MOVE-0506[0], BTC-MOVE-0507[0], BTC-MOVE-0508[0], BTC-MOVE-0509[0], BTC-MOVE-0511[0], BTC-MOVE-0514[0], BTC-MOVE-0517[0], BTC-MOVE-0519[0], BTC-MOVE-0520[0], BTC-MOVE-0521[0], BTC-MOVE-0523[0], BTC-MOVE-0524[0], BTC-MOVE-0526[0], BTC-MOVE-0527[0], BTC-MOVE-0528[0], BTC-MOVE-0529[0], BTC-MOVE-0601[0], BTC-MOVE-0603[0], BTC-MOVE-0605[0], BTC-MOVE-0607[0], BTC-MOVE-0608[0], BTC-MOVE-0609[0], BTC-MOVE-0617[0], BTC-MOVE-0710[0], BTC-MOVE-0715[0], BTC-MOVE-0717[0], BTC-MOVE-0718[0], BTC-MOVE-0720[0], BTC-MOVE-0623[0], BTC-MOVE-0624[0], BTC-MOVE-0625[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0723[0], BTC-MOVE-0730[0], BTC-MOVE-0840[0], BTC-MOVE-0810[0], BTC-MOVE-0190[0], BTC-MOVE-0820[0], BTC-MOVE-0821[0], BTC-MOVE-0823[0], BTC-MOVE-0824[0], BTC-MOVE-0825[0], BTC-MOVE-0826[0], BTC-MOVE-0827[0], BTC-MOVE-0828[0], BTC-MOVE-0829[0], BTC-MOVE-0830[0], BTC-MOVE-0831[0], BTC-MOVE-0901[0], BTC-MOVE-0902[0], BTC-MOVE-0903[0], BTC-MOVE-0904[0], BTC-MOVE-0905[0], BTC-MOVE-0906[0], BTC-MOVE-0907[0], BTC-MOVE-0908[0], BTC-MOVE-0909[0], BTC-MOVE-0910[0], BTC-MOVE-0911[0], BTC-MOVE-0912[0], BTC-MOVE-WK-0109[0], BTC-MOVE-WK-0310[0], BTC-MOVE-WK-031[0], BTC-MOVE-WK-0428[0], BTC-MOVE-WK-0429[0], BTC-MOVE-WK-0430[0], BTC-MOVE-WK-0616[0], BTC-MOVE-WK-0617[0], BTC-MOVE-WK-0923[0], BTC-MOVE-WK-0930[0], BTC-MOVE-WK-1007[0], BTC-MOVE-WK-1021[0], BTC-MOVE-WK-1028[0], BTC-MOVE-WK-1104[0], BTC-MOVE-WK-1111[0], BTC-PERP[0], BTT-PERP[0], BTTBRE-PERP[0], BVOL[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-0930[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[0.00004001], ETH-0624[0], ETH-0930[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[15.00042662], FTT-PERP[0], FXS-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.62084131], LUNA2_LOCKED[1.44862973], LUNC[0.00000000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NUDA0[0], NVDA0[0], NVDA-0624[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE[0], RUNE-PERP[0], RSR-PERP[0], SHIT-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPY-0930[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRIBE-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], USD[165.94], USDT[0.00000001], USO[0], VET-PERP[0], WAVES-PERP[0], XAUT[0], XAUT-PERP[0], XLM-PERP[0], XRP[0], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01033716 | | ETH[.1583582], ETHW[.1583582], RUNE[131.54173602], SNX[78.185142], SOL[11.76681330], SRM[136.0719535], SRM_LOCKED[3.22966654], USD[1.98] | | |
| 01033748 | | BTC[.00000001], BTC-PERP[0], EOS-PERP[0], ETH[0], LUNA2[0.00668584], LUNA2_LOCKED[0.01560029], NFT [322275292845254166/FTX AU - we are here! #39166][1], NFT [507798814351971132/FTX AU - we are here! #39253][1], QTUM-PERP[0], SOL[0.00], USDT[0], USTC[.946413], XRP[0] | | |
| 01033762 | | AVAX[0], BTC[0], ETH[-0.00050061], ETHW[0.38257420], FTT[3.17263341], LINK[-0.10008202], LUNA2[0.91251912], LUNA2_LOCKED[2.12921128], USD[42.00], USDT[12.29211228] | | |
| 01033808 | | BAL[0], BNB[0.08000000], BTC[0.00084961], COMP[0], CRO[7.43839629], EDEN[0], ETH[0], FTT[25.01501614], LINK[0], NFT [514041737084120073/The hill by FTX #18880][1], PAXG[0], PEOPLE[40], RAY[2.38442930], SHIB[0], SHIB-PERP[0], SOL[1.01917982], SRM_LOCKED[0.1627056], STEP[2.2], UNI[0], USD[0.00], USDT[0.00000001] | | |
| 01033811 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APT-PERP[0], AVAX-PERP[0], AXS-1230[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB[0.00000002], BNB-PERP[0], BTC[0.00000002], BTC-20210625[0], BTC-PERP[0], CELO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.05999971], ETHW[0], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[0.00000006], FXS-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KLAY-PERP[0], LINK-PERP[0], LTC[0.00000001], LTC-PERP[0], LUNA2[0.00007906], LUNA2_LOCKED[0.00158448], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], REN-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM[.00101307], SRM_LOCKED[.58521677], STEP-PERP[0], STORJ-PERP[0], THETA-PERP[0], TRX[.18406998], USD[-0.08], USDT[0.00000001], VET-PERP[0], WRX[5408.94093738], XLM-PERP[0], XMR-PERP[0], XRP[0.00163736], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01033873 | | ALPHA[33.70483257], ATLAS[287.52040433], BADGER[2.06732067], BAO[199964], BTC[0.00496869], ETH[.06497254], ETHW[.06497254], FTT[.99982], KIN[199964], PERP[2.26633692], REEF[229.9586], SAND[10.99978632], SHIB[2000200], SOL[1.81479854], SRM[10.07139411], SRM_LOCKED[0.05124493], USD[38.14], USDT[101.15381723] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01033945 | | BTC[0], BTC-PERP[0], DOT-0930[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00007718], LUNA2[0.02444431], LUNA2_LOCKED[0.05703672], LUNC[5322.8], PAXG[0], RSR[0.00000001], SLV[0.00000001], TRX[0.00000610], TRX-0624[0], USD[0.00], USDT[0.00000001], USDT-0624[0] | | TRX[.000006] |
| 01033946 | | BNB[-0.00000002], BNBBULL[0], BULL[0], DOGEBULL[0], ETHBULL[0], SHIB-PERP[0], SPELL[49.12035047], SPELL-PERP[0], SRM[.0008558], SRM_LOCKED[0.00381646], USD[0.26], USDT[0] | | |
| 01033988 | | DOGE[500.90481], FTT[26.08016276], SRM[.49856978], SRM_LOCKED[22.65175411], USDT[2.22597430] | | |
| 01034105 | | ALTBEAR[9125.8651], BEAR[364.6852], BNB[.00392804], BNBBULL[0.0008846], BULL[0], DOGE[ 13185485], DOGE-20211231[0], DOGEBEAR2021[0.00086831], DOGEBULL[61.30369149], DOGE-PERP[0], EOSBEAR[9887.577], ETC-PERP[0], ETH[0], ETHBEAR[2888135.8055], ETHBULL[0.00002595], FIL-PERP[0], FTM-PERP[0], FTT[0.08733646], KSHIB-PERP[0], LINK[.00913379], LINKBULL[137.67646489], LTCBEAR[94.19455], LTCBULL[.780777751], LUNA2_LOCKED[26.64621365], LUNC-PERP[0], MATICBULL[87.58385532], PEOPLE[.029689], PEOPLE-PERP[0], SHIB[84330.71074137], SOL[.00615145], SOL-PERP[0], SRM[.06299962], SRM_LOCKED[.04271468], USD[0.00], USDT[0.00000149], ZECBULL[42.08869319] | | |
| 01034108 | | ADA-PERP[0], ALICE-PERP[0], ANC[1.60577105], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.30932922], LUNA2_LOCKED[0.72176819], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PEOPLE-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[0], USD[0.00], USDT[0.00000359], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01034135 | | 1INCH-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-202109240], CEL[.92420722], CEL-PERP[0], DOT-PERP[0], EOS-PERP[0], GALA-PERP[0], ICP-PERP[0], LRC-PERP[0], LUNA2[0.03703909], LUNA2_LOCKED[0.08642454], LUNC[8065.34], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], REEF[34249.05], REEF-PERP[0], SAND-PERP[0], SLP-PERP[0], STX-PERP[0], USD[0.00], USDT[0.00000001] | | |
| 01034140 | | ADA-PERP[0], ALGO-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[1000], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], DAWN-PERP[0], DENT-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[5.197865], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00172224], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[10000], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-20210625[0], TRU-PERP[0], TRX[34515.14837], TRX-PERP[0], USDT[3888.09199303], WAVES-PERP[0], XLM-PERP[0], XRP[6775.93193291], XRP-PERP[1000], XTZ-PERP[0] | | |
| 01034142 | | ANC-PERP[0], BTC-PERP[0], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[150.99], LUNA2[2.71760500], LUNA2_LOCKED[6.34107834], LUNC[0], LUNC-PERP[0], NFT (5708416487201195577/FTX AU - we are here! #438)[1], OP-PERP[0], SOL[0], SOL-PERP[0], SRM[1010.27980763], SRM_LOCKED[9.33663053], TRX[.00000001], USD[0.00000002], USTC-PERP[0], XRP-PERP[0] | | |
| 01034148 | | DOGE[0], LUNA2[0.00022217], LUNA2_LOCKED[0.00051841], LUNC[48.38], USD[0.11] | | |
| 01034150 | | DAI[.07782], LUNA2[0.00076861], LUNA2_LOCKED[0.00179342], LUNC[167.36652], TRX[.003878], USD[0.00], USDT[3.06536300] | | |
| 01034168 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AMPL-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM[15], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC-20210625[0], BTC[.5], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], DOGE[2000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ELON-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-0930[0], ETH[7.596], ETH-PERP[0], EUR[1.02], FLOW-PERP[0], FTM-PERP[0], FTT[177.09656252], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LEO-PERP[0], LUNA2[6302210], LUNA2_LOCKED[10.88038490], LUNA2-PERP[0], LUNC[1000000], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MNGO-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[22.88], USDT[0], USDT-PERP[0], USTC[10], USTC-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XMR-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01034206 | | ALGO-PERP[0], ALICE-PERP[0], C98-PERP[0], COIN[0], COMP-PERP[0], CRV-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], ETHW[8.36642151], FTT[25], LUNC-PERP[0], MATIC[0], PERP-PERP[0], RAY-PERP[0], SOL[33.98590090], SRM[27.92991401], SRM_LOCKED[7.1514530], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP[0], THETA-PERP[0], TULIP-PERP[0], USD[0.42], USDT[0] | | |
| 01034208 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], AVAX-PERP[0], BTC[0], BTC-20210625[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], DOGE[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FTM-PERP[0], FTT[25.03650893], FTT-PERP[0], LTC-PERP[0], LUNA2[9.1847562], LUNA2_LOCKED[21.4310978], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-0325[0], SOL-2021123 1[0], SOL-PERP[0], SRM[11.83441148], SRM_LOCKED[40.08719206], SRM-PERP[0], USD[12840.38], USTC-PERP[0], XRP-PERP[0] | | |
| 01034222 | | AAVE-PERP[0], ADABULL[0], ADA-PERP[0], AGLD-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOMBULL[0], ATOM-PERP[0], AUDIO-PERP[0], AX5[0], AXS-PERP[0], BAO-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-PERP[0], BULL[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], COMPBULL[0], CRO[0], CRO-PERP[0], CRV[0], CVC-PERP[0], DFL[0], DOGEBULL[0], DOGEHALF[0], DOGE-PERP[0], EDEN-PERP[0], ETHBULL[0], ETH-PERP[0], FTM[0], FXS-PERP[0], GALA[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], IMX[0], IMX-PERP[0], JASMY-PERP[0], KIN[0], KNC-PERP[0], KSHIB[0], LDO-PERP[0], LRC[0], LRC-PERP[0], LTCBULL[0], LUNA2[0.00783682], LUNA2_LOCKED[0.01655225], LUNA2-PERP[0], LUNC[247.53375455], LUNC-PERP[0], MANA[0], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], MKRBULL[0], MKR-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG[0], PUNDIX-PERP[0], RAMP-PERP[0], REN[0], RON-PERP[0], ROSE-PERP[0], RSR[0], SAND[0], SHIB[0.00000001], SHIB-PERP[0], SHL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL[0], SPELL-PERP[0], STARS[0], SUSHI[0], SUSHIBULL[1486091.83077492], TLM-PERP[0], TOMOBULL[0], TRX-PERP[0], TRYBBULL[0], UNI-PERP[0], UNISWAPBULL[0], USD[0.06], USDT[0.00000001], USTC[84325], USTC-PERP[0], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XLMBULL[0], XMR-PERP[0], XRP[0], XRPBULL[0.00000001], XRP-PERP[0], XTZBULL[0], ZIL-PERP[0] | | |
| 01034225 | | LUNA2[0.01299191], LUNA2_LOCKED[0.03031446], LUNC[2829.01615] | | |
| 01034276 | | DOGE[1616.99893309], LUNA2[0.90289641], LUNA2_LOCKED[2.10675829], LUNC[196607.5950723], SHIB[2140691.40290826], TRX[0.00001800], USD[0.00], USDT[0] | | |
| 01034300 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KEEP-PERP[0], LINA-PERP[0], LRC-PERP[0], LTC[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], PERP-PERP[0], POLIS-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-2021123 1[0], REEF-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM[.03901066], SRM_LOCKED[.20550149], SRM-PERP[0], SUSH-PERP[0], SXP-PERP[0], TRX[.00003], TRX-PERP[0], UNI-PERP[0], USD[63.40], USDT[40.82799008], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[.00000001], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01034322 | | BTC[.000005], BTC-PERP[0], CRO-PERP[0], ETH-PERP[0], FTT[500.27919569], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00085599], LUNA2_LOCKED[0.00199972], LUNC[18.6389341], SOL-PERP[0], TRX[.001144], USD[2192.65], USDT[0] | Yes | |
| 01034334 | | AURY[0], AVAX[0], AXS-PERP[0], BNB[0.00128003], BTC[0], EGLD-PERP[0], ETH[0], ETHW[0.0005892], EUR[0.00], FTT[0], LUNA2[0.00330587], LUNA2_LOCKED[0.00771370], SOL[0.00000001], TRX[.856142], USD[0.00], USDT[0.00580570], USTC[0.46796231] | | |
| 01034362 | | BTC[0], BTC-PERP[0], ETH[0], ETH-PERP[0], SRM[1.24479026], SRM_LOCKED[4.75520974], USD[0.46], XRP-20210625[0], XRP-PERP[0] | | |
| 01034402 | | BTC[0.00339935], DOT[19.68704401], ETH[0.05090031], ETHW[0], EUR[0.00], FTT[4.39955084], LUNA2[0.39726503], LUNA2_LOCKED[0.92695175], LUNC[0], USD[0.00] | | |
| 01034429 | | LUNA2[1.33098774], LUNA2_LOCKED[3.10563806], LUNC[289825.383328], USDT[0.00002933] | | |
| 01034430 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHZ-PERP[0], COMP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], OP-PERP[0], QTUM-PERP[0], REEF-PERP[0], RNDR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000362], SOL-PERP[0], SRM[.00018031], SRM_LOCKED[0.05209239], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.001044], TRX-PERP[0], UNI-PERP[0], USD[0], USDT[104.06450341], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |
| 01034439 | | ATOM[.03825], AVAX[.0373], BTC[1.00942615], DOT[.062], DYDX[.01], ETH[8.07541033], ETHW[.0002406], FTT[0.06264097], LUNA2[0.02666068], LUNA2_LOCKED[0.04820826], LUNC[4537.92038298], PSY[1261.78288494], SOL[40.25227575], STEP[.01507301], TRX[.000205], USD[452.84], USDT[2310.87299246], WAXL[.05821976] | Yes | |
| 01034485 | | ADA-PERP[0], DOGE-PERP[0], LUNA2[0.00034614], LUNA2_LOCKED[0.00080767], LUNC[75.37408597], MATIC[0.00966664], NFT (3801326665011504744/FTX EU - we are here! #150738)[1], NFT (4340188478511590878/FTX EU - we are here! #150934)[1], USD[0.00], XRP-PERP[0] | | |
| 01034506 | | ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], AXS-PERP[0], CAKE-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.20420893], GALA-PERP[0], GMT-PERP[0], LUNA2[0.02047418], LUNC[4517.36], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[0.25], USDT[.00000001], USTC-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01034512 | | BAO[35], BTC[0.00000008], BTC-PERP[0], DOGE[.650875], ETH[.00039402], ETH-PERP[0], ETHW[1.00086402], FTT[.088638], GMT[.981], LUNA2[0.04591150], LUNA2_LOCKED[0.01071351], LUNC[999.81], RSR[9.84672267], SOL[.008081], SUSHI[.4943], TRU[.91507], TRX[.000004], USD[9.99], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01034544 | | ALEPH[279.948396], ATLAS[8848.467536], BABA[0.51968116], BNB-2021062S[0], BNB-2021092400], BNB[7.68618951], BTC[0.02188563], BTC-1230[0], BTC-2021062S[0], BTC-2021092400], BTC-PERP[0], CEL[0.03936916], CHZ-PERP[0], DFL[2409.555837], ETH[0.51414135], ETH-2021062S[0], ETH-2021092400], ETH-20211231[0], ETHW[0.00041739], EUR[0.36], FTT[16.89715632], FTT-PERP[0], HT[7.25322571], LTC-2021062S[0], LTC-2021092400], LUNA2[0.00004591], LUNA2_LOCKED[0.00010713], LUNC[9.998157], MATIC-PERP[0], MNGO[1009.815263], MOB[22.9964461B], MTA[360.933790T], OKB[19.94572718], OKB-2021092400], OXY[274.9494011], PERP-PERP[0], POLIS[19.996314], PSY[399.92628], RAY[60.64823035], RUNE[40.99139319], SKL-2021062S[0], SOL-2021092400], SRM[12.20796.16656], STARS[219.9614813], STEP[2033.5108678], USD[4537.74], USDT[3325.79499063], USD[0.00958532] | | BTC[.012], ETH[.3514105], HT[6.30063], OKB[18.624677], USD[3700.00], USDT[2860] |
| 01034551 | | 1INCH[0], 1INCH-PERP[0], AMPL[0], AMPL-PERP[0], BCHHALF[0.15353062], BNT[0.00000001], BNT-PERP[0], BTC[3.12757453], BTC-PERP[-3.1174], DAI[0], ETCHALF[0], ETHHALF[0.03749345], ETH-PERP[-2.36299999], ETHW[28.83061803], ETHW-PERP[0], FTT[1206.29344667], FTT-PERP[3412.1], HALF[0.05264020], SLP-PERP[0], SRM[6.11832404], SRM-LOCKED[130.4764394], SRM-PERP[0], TRX[0.64585971], TRX-PERP[0], USD[36072.77], USDT[0.00000001] | | ETH[.811786], TRX[.644095] |
| 01034560 | | BAND-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], ETHW[2], FTT[6], LINK-PERP[0], LTC-PERP[0], LUNA2[16.35614638], LUNA2_LOCKED[38.16434156], LUNC[3561585.310932], SUSHI-PERP[0], USD[387.06], USDT[0] | | |
| 01034566 | | AR-PERP[0], BNB-0930[0], BNB-PERP[0], BSV-0930[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTT[0.05911813], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LOOKS-PERP[0], MATIC-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SRM[.00004719], SRM_LOCKED[.00020081], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000197], USD[0.63], USDT[0.00262558], WAVES-PERP[0], YFII-PERP[0] | Yes | |
| 01034571 | | ADA-PERP[0], AGLD-PERP[0], ALGO-2021092400], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-0930[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MCB-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-2021092400], SOL-PERP[0], SPELL-PERP[0], SRM[2.75282923], SRM_LOCKED[14.58822334], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.05], USDT[0.00000001], WAVES-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01034598 | | FTT[0], SOL[0], SRM[.02268206], SRM_LOCKED[.08665448], USD[0] | | |
| 01034657 | | ADA-PERP[0], APE[4.56409], APE-PERP[0], ATLAS[5.7162638], ATLAS-PERP[0], BTC[0.00050000], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.017], ETH-PERP[0], FTT[50.01], FTT-PERP[0], GALA-PERP[0], GENE[.089537], GRT[0], LDO-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NFT (466932703501956673/FTX AU - we are here! #41960)[1], NFT (507256016047715061/FTX AU - we are here! #58468)[1], NFT (5572560160477715061/FTX AU - we are here! #41929)[1], OP-PERP[0], PRISM[20540.850083], RAY[0.10653775], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM[.10164876], SRM_LOCKED[58.71911267], SRM-PERP[0], STARS[.456446], TRX[.670625], USD[-4.38], USD[0], XRP-PERP[0] | | |
| 01034698 | | BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], FTT[7.39861794], FTT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], POLIS[.0946553], REEF-PERP[0], SAND-PERP[0], SOL[.00737012], SRM[.19047783], SRM_LOCKED[.29052513], SRM-PERP[0], SXP-PERP[0], TRX[.000002], USD[0.00], USDT[0], WAVES-PERP[0] | | |
| 01034746 | | BTC[0.00000001], ETH[0.04105604], ETHBULL[0], ETHW[0.02105603], FTT[0.00037674], GBP[0.00], LUNC[3810.18], USD[69.95], USDT[0.00171741] | | |
| 01034766 | | ETH[0], FTT[0.04594230], GBP[0.00], SRM[.0846346], SRM_LOCKED[.60121929], USD[0.00], USDT[0] | | |
| 01034767 | | AURY[.00000001], BTC[0.00455748], ETH[.005], ETHW[.005], LUNA2[0.50779109], LUNA2_LOCKED[1.18484588], LUNC[110572.58], USD[16.36] | | |
| 01034778 | | ALPHA-PERP[0], AVAX-PERP[0], BTC[0.03185344], BTC-PERP[0], CRO-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETH[0.00094257], ETH-PERP[0], ETHW[0.00094257], FTT[0.01946235], FTT-PERP[0], LUNA2[0.00307594], LUNA2_LOCKED[0.00717720], LUNC[.00990882], MANA-PERP[0], SAND-PERP[0], USD[0.86], USDT[0], XAUT-PERP[0], ZIL-PERP[0] | | |
| 01034792 | | BNB[0], BTC-PERP[0], ETH[0], LUNA2[0.14117427], LUNA2_LOCKED[.32940664], LUNC[30740.9954551], MATIC-PERP[0], USD[0.00], USDT[0] | | |
| 01034796 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[.00000001], BSV-PERP[0], BTC[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], FTM-PERP[0], HBAR-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK[.098], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00161587], LUNA2_LOCKED[0.00377037], LUNC[351.86], LUNC-PERP[0], MATIC-PERP[0], PUNDIX-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.009806], SOL-PERP[0], STORJ-PERP[0], SUSHI[.4949], SUSHI-PERP[0], TRX[.000004], USD[0.01], USDT[0], XRP[.15], XRP-PERP[0], ZRX-PERP[0] | | |
| 01034799 | | ATOM[.00018542], AVAX[0], ETH[0], ETH-PERP[0], FTT[0.00157583], FTX_EQUITY[0], ICP-PERP[0], INDI_EQ_TICKET[2], JOE[0], LUNA2[0.00023458], LUNA2_LOCKED[0.00054737], LUNC[51.08237984], MANA[.0029133], MATIC-PERP[0], NFT (311335066214043809/Road to Abu Dhabi #31)[1], NFT (317350698687903960/FTX AU - we are here! #47350)[1], NFT (328218584758002237/FTX AU - we are here! #57254)[1], NFT (384701648319544440/FTX EU - we are here! #148472)[1], NFT (416878659996444373/FTX AU - we are here! #1251)[1], NFT (469697028675831790/Travis Scott Astroworld Austin Festival Exclusive T-Shirt Tie Dye #3)[1], OMG[0], OMG-PERP[0], POLIS-PERP[0], SOL[0], SOL-PERP[0], SRM[0.23977938], SRM_LOCKED[3.03313126], UBXT[1], UNI[0], USD[0.09], USDT[0.00000001], WEST_REALM_EQUITY_POSTSPLIT[0] | Yes | |
| 01034838 | | BTC[0], ETH[.00000217], FTT[0], NFT (306538237433589147/Austria Ticket Stub #1320)[1], SOL[0], SRM[.01295548], SRM_LOCKED[5.61297649], USD[0.00], USDT[0] | Yes | |
| 01034843 | | AUD[0.01], BTC[0.00007790], BTC-PERP[0], FTT[.023108], NFT (498451731019792801/FTX Beyond #217)[1], POLIS[.010113], SRM[27.13620695], SRM_LOCKED[153.03234703], USD[0.00] | | |
| 01034868 | | BTC[0], ETH[.00000001], FTT[300.54153100], LUNA2[0.43557268], LUNA2_LOCKED[1.01166960], LUNC[.00661465], STEP[.00000001], TRX[.000066], USD[597.45], USDT[0.09912382], USTC[61.374305], WBTC[0] | | |
| 01034880 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], AR-PERP[0], ATLAS[0.00000002], ATLAS-PERP[0], ATOM-2021062S[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00000003], BTC-2021062S[0], BTC-2021092400], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DAWN-PERP[0], DODO-PERP[0], DOGE-2021062S[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[25.00000003], FTT-PERP[0], GALA[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KLAY-PERP[0], LINA-PERP[0], LINK-2021062S[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-2021062S[0], SOL-PERP[0], SRM[.02155201], SRM_LOCKED[7.46993964], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00001400], TRX-PERP[0], UNI-PERP[0], USD[237.97], USDT[0.00000003], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-2021062S[0], XRP-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01034925 | | ADA-PERP[0], AXS-PERP[0], BTC[0], BTC-MOVE-WK-2021052S[0], BTC-PERP[0], BULL[.09994015], DOGE[15.71240207], DOGE-PERP[0], ETC-PERP[0], ETH[2.04799379], ETHW[2.04799379], FTT[25.09544015], FTT-PERP[0], LTC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[50.03282329], SOL-PERP[0], SRM[129.31618522], SRM_LOCKED[2.67369332], TSLA[0.00538253], TSLAPRE[0], USD[6612.47], USDT[0] | | |
| 01034946 | | ATLAS[0], BTC[0], DYDX[0], ETH[0], GBP[0.00], SOL[0], SRM[0.00057350], SRM_LOCKED[0.00538661], USD[0.00], USDT[0] | | |
| 01034986 | | ETH[0.00017352], ETHW[0.00017352], FTT[0.11885147], SRM[.1907064], SRM_LOCKED[.80255913], USD[0.50], XRP[0] | | |
| 01035026 | | ALPHA[299.94471], APE-PERP[0], ATOM-PERP[0], AXS[13.69745709], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE[764.83204], ENS-PERP[0], ETH[0.00092876], ETH-PERP[0], ETHW[0.18696553], FTT[17.36894308], IMX-PERP[0], LOOKS[.9178022], LOOKS-PERP[0], LUNA2[0.02284342], LUNA2_LOCKED[0.05330131], LUNC[4974.20308538], NEAR-PERP[0], RAY[0], SAND[.9544779], SAND-PERP[0], SOL-PERP[0], USD[550.47], USDT[0.00435214], VET-PERP[0] | | |
| 01035055 | | ALGO-PERP[0], ALPHA-PERP[0], AVAX-PERP[0], BTC-PERP[0], BULL[0.00000860], DASH-PERP[0], FIL-PERP[0], FTT[0.00000001], LUNA2[0], LUNA2_LOCKED[17.91414605], LUNC-PERP[0], MATIC-PERP[0], RAMP-PERP[0], SRM-PERP[0], TRU-PERP[0], TRX[.000007], USD[0.21], USDT[0.33375954], XRPBULL[9.898], XRP-PERP[0] | | |
| 01035137 | | BNB[0], BTT[19.12200833], CHZ[0], CLV[0], CONV[293.58808739], CRO[13.89695661], DENT[0], DOGE[3.20933671], FTM[1.18614568], GST[4.27470542], LUNA2[0.13070699], LUNA2_LOCKED[0.30495983], LUNC[29519.74562577], NFLX[0], SHIB[2118117.7828619], SLP[0], SLRS[0], SNX[0], SOL[0], SOS[2119452.11077257], SPA[65.15432155], STMX[74.55140013], SUSHI[0], TRX[0], UNI[0], USD[.000002743], XRPBULL[10117.67642819] | Yes | |
| 01035154 | | APE-PERP[0], ARKK-0930[0], ATOM-2021092400], AXS-PERP[0], BLT[.82915004], BTC-0325[0], BTC-MOVE-2021061S[0], BTC-PERP[0], DEFI-2021092400], ETH-0930[0], ETH-PERP[0], EOS-2021092400], FB-0930[0], GDXJ-0930[0], LOOKS-PERP[0], SOL-2021092400], SPY-0930[0], SRM[.00454654], SRM_LOCKED[.02001368], TONCOIN[.08686], TRX[.00042426], TSM-0930[0], USD[0.01], USDT[0.00000008], USD-0930[0], WSB-0930[0] | | |
| 01035200 | | ADA-PERP[0], AGLD-PERP[0], ALGOBULL[0], ALGO-PERP[0], APE-PERP[0], ASD[0.02282200], ASDBULL[2], ASD-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAO-PERP[0], BCHBULL[0], BNBBULL[2], BNBBEAR[0], COMPBULL[2], CREAM-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], FIDA[.00019096], FIDA-PERP[0], FRONT[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], LINKBULL[0], MANA-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MNGO[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], POLIS[0], POLIS-PERP[0], PORT[.033072], RAY[0.00000001], RAY-PERP[0], REEF[0], REEF-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SNY[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00161396], SRM_LOCKED[0.00595537], SRN-PERP[0], STEP[0.00827400], STEP-PERP[0], SUSHIBULL[0], SXP-PERP[0], THETABULL[0], TRX[.004834], TULIP-PERP[0], USD[0.00], USDT[0.00367585], VETBULL[0], VET-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01035211 | | AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BF_POINT[200], BTC-PERP[0], CHZ-PERP[0], DAI[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTT-PERP[0], KIN-PERP[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PERP-PERP[0], RAY-PERP[0], SAND-PERP[0], SOL[2.93778436], SOL-PERP[0], SPELL-PERP[0], SRM[0.1428276], SRM_LOCKED[0.05213217], SRM-PERP[0], TRX[0.000009], USD[0.00000001], ZRX-PERP[0] | | SOL[.001206] |
| 01035218 | | AVAX[0], BNB[0], BTC[0], ETH[0], FTM[0], FTT[0], LOOKS[0], LTC[0], MATIC[0], NFT (3448074808431773617/FTX EU - we are here! #73688)[1], NFT (3658411897484917737/FTX EU - we are here! #72757)[1], NFT (3955708034439700601/FTX EU - we are here! #73500)[1], SHIB[.04683065], SOL[0], SOL-PERP[0], SRM[.002353], SRM_LOCKED[.01569852], TRX[0.00002000], USD[-0.04], USDT[0.03001993], XRP[.06011098] | | |
| 01035355 | | RUNE[52.96807472], SNX[62.38153640], SOL[2.17683685], SRM[106.44051336], SRM_LOCKED[1.61398766] | | |
| 01035380 | | AMPL[0], BTC[0], FTT[0.05608828], LUNA2[0.03143349], LUNA2_LOCKED[0.07334482], LUNC[6844.71], NFLX[.11], SOL[.98], STEP[2416.644121], USD[109.81] | | |
| 01035390 | | ADA-PERP[0], ALCX-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-2021123[0], DOGE-20211231[0], DOGE-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FTM-PERP[0], FTT[35.03941837], FTT-PERP[0], GALA-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[0.00436677], LUNC-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL[0.00114683], SOL-PERP[0], SUSHI-PERP[0], USD[997.04], USDT[0] | | |
| 01035410 | | BTC[0], BTC-PERP[0], DOGE-PERP[0], FTT[25.095212], FTT-PERP[0], LUNA2[0.00045740], LUNA2_LOCKED[0.00106726], LUNC[99.6], USD[13760.72], USDT[0.00000738] | | |
| 01035417 | | APE-PERP[0], ATOM-PERP[0], AVAX[0], AXS-PERP[0], BTC[0.00208962], BTC-20210625[0], BTC-20210924[0], BTC-PERP[0], ETH-PERP[0], FTT[200.02113656], FTT-PERP[0], LOOKS-PERP[0], LUNA2[13.77713828], LUNA2_LOCKED[32.146656], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], PAXG[0], PAXG-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[0.46784519], SRM_LOCKED[10.95644192], USD[25239.35], USDT[0], YFI[0] | | |
| 01035505 | | ETH[.00005538], EUR[0.00], LUNA2[0.00029163], LUNA2_LOCKED[0.00068049], USD[0.98], USDT[0.08374470], USTC[.041283] | Yes | |
| 01035523 | | BNB[0], BTC-PERP[0], LUNA2[0.04161277], LUNA2_LOCKED[0.09709648], LUNC[9061.27], MATICBULL[270.840929], SXPBULL[7400.0636964], USD[5.31] | | |
| 01035595 | | BTC[0], USD[0.00] | | |
| 01035599 | | BTC[0], BTC-PERP[0], ETH[0], LTC[0.00546612], LUNA2[0.02296698], LUNA2_LOCKED[0.05358963], LUNC[5001.11], USD[7.30], USDT[0.65370421] | | LTC[.0053], USD[7.17], USDT[.641468] |
| 01035647 | | FTT[6.54506241], SRM[0.00991602], SRM_LOCKED[.08183244], USD[0.00], USDT[0] | | |
| 01035724 | | AAVE-PERP[0], ADA-PERP[0], AKRO[.049845], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS[0.77503416], ATLAS-PERP[0], ATOM_000183], ATOM-PERP[0], AUDIO-PERP[0], AVAX[8.800044], AVAX-PERP[0], AXS-PERP[0], BAL[.00001115], BAL-PERP[0], BAND[0], BAND-PERP[0], BAT-PERP[0], BNB[1.96784027], BNB-PERP[0], BRZ[.00535039], BTC[0.01593299], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ[.0182], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[0.97044800], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0.68700001], ETHBULL[0.00000181], ETH-PERP[0], ETHW[0.68700000], FIL-PERP[0], FTM[0], FTM-PERP[0], FTT[151.27184648], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HT-PERP[0], ICX-PERP[0], LINK[0.00007100], LINK-PERP[0], LOOKS-PERP[0], LTC[0.63003335], LTC-PERP[0], LUNA2[0.25448001], LUNA2_254490001], LUNC[370244.14996557], LUNC-PERP[0], MANA-PERP[0], MATIC[9.72532917], MATIC-PERP[0], OMG-PERP[0], ONE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE[101.04800343], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.02219101], SOL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP[.001141], THETA-PERP[0], TRU-PERP[0], TRX[.001254], TRX-PERP[0], USD[10143.54], USDT[3625.52189893], VETBEAR[81], WAVES-PERP[0], XRP-PERP[0], XTZBULL[.86], YFI-PERP[0], ZEC-PERP[0] | | |
| 01035780 | | AURY[.00000001], ETH[.77508316], ETHW[.77508316], FTT[17.1], LINK[52.55882958], LUNA2[0.00101038], LUNA2_LOCKED[0.00235757], LUNC[0], LUNC-PERP[0], MATIC[680.18986813], RUNE[315.19643889], SOL[4.01375410], USD[656.50], USDT[0.00000001] | | |
| 01035785 | | AKRO[433.78031239], AXS[0], BAO[2], CAD[0.00], CRV[12.7650803], ENJ[50.27016570], FRONT[1], FTM[0], FTT[0], LRC[3910.85757479], LUNA2[3.04702461], LUNA2_LOCKED[7.10972410], MANA[0], REEF[1060.81385281], SHIB[0], SOL[0], TRX[127.16775182], USD[0.00], USDT[0.00000003] | | |
| 01035787 | | 1INCH[0], ADABULL[0], ADA-PERP[0], ALTBULL[0], BAO-PERP[0], BNB[0.00964821], BNBBULL[0], BTC[0], BTTPRE-PERP[0], BULL[0], COMP[0], DOGE[0], DOGEBULL[0], ETH[0.00098404], ETHBULL[0], ETHW[0.00098404], GRTBULL[0], HMT[0], KIN[0], LTC[0], MATIC[0], MATICBULL[0], OKB[0], RUNE[0], SHIB[0], SLRS[0], SOL-PERP[0], STMX-PERP[0], SUSHI[13.06887818], SXP[0], TOMOBEAR2021[0], TRX[0], UBXT[10086.07749242], UBXT_LOCKED[55.98578637], UNI[0], USD[0.27], USDT[0.00000001], XLMBULL[0], XRP[0], YFI[0] | | |
| 01035815 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL[0], CEL0-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[.0272], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0], HT-PERP[0], HUM-PERP[0], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KBTT-PERP[5000], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00220171], LUNA2_LOCKED[0.00513734], LUNA2-PERP[0], LUNC[4.26728], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RUNE[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SECO-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.01840906], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[1.87618269], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[16751.30], USDT[2353.12831107], USDT-PERP[0], USTC[0.31138652], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XTZ-PERP[0], YFII-PERP[0] | | |
| 01035816 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-0325[0], ETH-0624[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], IMX[.098575], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.27259001], LUNA2_LOCKED[0.63643770], LUNC[59393.85], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP[1.026378], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[.081], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0325[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], UNI-2021123[0], USD[-3.46], USDT[0.35073995], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-0325[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01035868 | | 1INCH-PERP[0], ADA-PERP[0], ALPHA-PERP[0], AR-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BTC-PERP[0], CHR-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.41498393], GRT-PERP[0], ICX-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNA2[0.00024169], LUNA2_LOCKED[0.00056395], LUNC[252.63], MATIC[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], TRX[0], USD[33.55], USDT[0.00000001], VET-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01035923 | | ATOM-PERP[0], BOBA-PERP[0], ETH[0], ETH-PERP[0], FTM[0], FTT[0.01740743], HUM-PERP[0], LUNA2[0.00005032], LUNA2_LOCKED[0.00011741], LUNC[.007], MEDIA-PERP[0], USD[0.46], USDT[0], XRP[.89319] | | |
| 01035926 | | AAVE-PERP[0], APE[.00459204], APE-PERP[0], BNB[.00515215], BTC[0.00006305], BTC-PERP[0], DOGE[.388], ETH-PERP[0], FTT[150.221012], FTT-PERP[0], GST[1.03], LUNC-PERP[0], MATIC[8.62], MATIC-PERP[0], NFT (3768309321112271358/FTX EU - we are here! #238617)[1], NFT (4084855888412352/FTX AU - we are here! #3572)[1], NFT (4073327878734341S/FTX EU - we are here! #238605)[1], NFT (4330574950467635187/FTX AU - we are here! #3564)[1], NFT (5247611979132501665/FTX EU - we are here! #238584)[1], NFT (5337117155297016807/FTX AU - we are here! #25585)[1], SOL[276.36697024], SOL-PERP[0], SRM[9.57027322], SRM_LOCKED[56.82972678], SUSHI[.49079541], TRX[.00004], USD[55328.29], USDT[0.00000001] | | |
| 01035942 | | FTT[1000], NFT (5402637835350774408/FTX AU - we are here! #29410)[1], SRM[23.5671056], SRM_LOCKED[25.95477232], USD[13.44] | | |
| 01036001 | | ETH[.00003116], ETHW[.00007505], TRX[.705797], UBXT_LOCKED[354.04336302], USD[0.01], USDT[14999.01916581] | Yes | |
| 01036061 | | OXY[.98488], RAY[.08637929], SRM[0.74598718], SRM_LOCKED[.0097647], USD[0.01] | | |
| 01036065 | | AAVE[0.00695491], ETH[.00043], ETHW[.00043], FTT[.0955706], LINK[.09973205], MATIC[9.36591], SOL[.0065503], SRM[48.75094868], SRM_LOCKED[239.24905132], USD[0.01] | | |
| 01036101 | | AAVE[.0099154], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], BADGER-PERP[0], BAL[.0087598], BAL-PERP[0], COMP[.00008489], COMP-PERP[0], CVC-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FTT-PERP[0], GALA-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC-PERP[0], MATIC-PERP[0], NEO-PERP[0], RAY-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.49476617], SRM_LOCKED[4.79599079], SRM-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[.000124], TRX-PERP[0], TRY[0.00], USD[0.01], USDT[318.16935128], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01036110 | | BNB[0], BTC[0], CRO[0], DOGE[0.00000001], ENJ[0], ETH[0], FIDA[0.00014014], FIDA_LOCKED[.00059465], FTM[0], FTT[0], GRT[0.00000001], KIN[0], LTC[0], MAPS[0], MATIC[0.00000001], ONE-PERP[0], RAY[0.00000001], REEF[0], SOL[0.24841271], SOL-PERP[0], SRM[.00002185], SRM_LOCKED[.00021628], STEP[0], TRX[0.00000001], USD[0.00], USDT[0.00000001], XLM-PERP[0], XRP[0.00000001] | | |
| 01036198 | | FTT[.00134416], RAY[0], RUNE[0], SNX[0], SRM[.00707622], SRM_LOCKED[.03195068], TRX[.000002], USD[0.00], USDT[0.70161849] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01036217 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BAO-PERP[0], BTC-20210625[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENEL00819269[0], ETH-PERP[0], FLM-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[3.86591862], GALA-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KIN-PERP[0], LINA-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-20211231[0], RAY-PERP[0], REN-PERP[0], SAND[.9856828], SAND-PERP[0], SKL-PERP[0], SOL[0], SOL-20210926[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], SRM[.00004665], SRM_LOCKED[.0404281], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-20211231[0], SUSHI-PERP[0], TLM-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.08322223], VET-PERP[0], WAVES-PERP[0] | | |
| 01036226 | | AAVE-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-20211231[0], BTC-PERP[0], BULL[0], CEL[0], CEL-20210924[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGEBULL[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HKD[0.00], HNT-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA[20.00010649], LUNA2_LOCKED[0.00024849], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATICBEAR2021[0], MATICBULL[0], MATIC-PERP[0], MER-PERP[0], MTA-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAMP-PERP[0], RAMP-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], STORJ[0], STORJ-PERP[0], SUSHI-PERP[0], SWEAT[1], THETA-PERP[0], TRX-PERP[0], TRXBULL[0], UNISWAP-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01036376 | | AKRO[1], BAO[6], BTC[.01142561], CRO[2924.98506409], ETH[.01674391], ETHW[.01653856], KIN[2], LUNA2[1.55892426], LUNA2_LOCKED[3.63748994], RSR[1], UBXT[2], USD[0.00], USDT[0.00000001] | Yes | |
| 01036380 | | ADA-PERP[0], AKRO[1], BAO[11], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], DENT[2], DOGE[0], DOGEBULL[0], DOT[0], DOT-PERP[0], ENS[0.00000001], ETHBULL[0], ETH-PERP[0], EUR[0.00], FTT[0], FTT-PERP[0], KIN[7], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA[0.01054932], LUNA2_LOCKED[0.02461508], LUNC[2297.13711908], LUNC-PERP[0], MATIC-PERP[0], RAY-PERP[0], RSR-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], TRX[1.000001], TRX-PERP[0], UBXT[2], UNI[0], USD[0.00], USDT[0], XLM-PERP[0] | | |
| 01036426 | | AGLD[.08172], AMPL[12.23052694], APE[0.28664579], ASD[0.02767884], ATOM[0.30342013], AVAX[0], AXS[0.10924744], BCH[0.00168940], BOBA[.0863424], BTC[0], CEL[53.54128983], CREAM[.01747994], CRV[.980988], DFL[9.376], DOGE[.942188], DOT[0.39891544], DYDX[.09872], ENJ[45.984], ENS[.00774572], ETH[0], ETH-PERP[0], FTM[2.95167545], FTT[4.39376877], FXS[.09982], GALA[18.7584], GARI[2.000001], HARD[.00009363], HNT[.0973228], IMX[.06195950], KNC[0-10586338], LEO[1.9964], LINK[.393718], LOOKS[0], LUNA[20.60917033], LUNA2_LOCKED[1.42313974], LUNC[3358.46096787], LUNC-PERP[0], MATH[.06078], MATIC[0.01565246], MTL[.094486], OXY[.9712], PERP[.069445], PSG[.0989718], RAY[2.02963377], ROOK[0.00005896], RUNE[0.18901868], SNX[0], SOL[0], SPELL[98.08], STARS[.8886], STG[.954798], SUSHI[1.00194414], TRU[.49269], UNI[0], USD[226.58], USTC[77.65132403], WFLOW[.0965662], XPLA[19.97672], YFI[0.00197730] | | ATOM[.302885], AXS[.107171], DOT[.398383], SUSHI[1.000965] |
| 01036433 | | ADA-PERP[0], BTC[0.00094509], ETH[0.01626653], ETHW[0.01626653], FTT[0], MATIC[4.26516130], SOL[1.10242176], SRM[2.02568195], SRM_LOCKED[.05026884], USD[0.00], VET-PERP[0] | | |
| 01036478 | | BNB[0], FTT[0.00818612], SRM[.00809058], SRM_LOCKED[.02745757], USD[79.40], USDT[20.47800901] | | USDT[20.343609] |
| 01036480 | | ADA-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00004343], BTC-PERP[0], CRV-PERP[0], DOT-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[25.17642841], FTT-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[12.35319382], LUNA2_LOCKED[28.82411892], LUNC[2536015.16], LUNC-PERP[0], MANA-PERP[0], MATIC[8.689135], MATIC-PERP[0], NEAR-PERP[0], RAY[1429.52560113], RON-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0.11000000], SOL-PERP[0], SRM[662.44932377], SRM_LOCKED[91.08822397], STEP[0.04783467], THETA-PERP[0], TRX[.000024], UNI-PERP[0], USD[73763.73], USDT[5000.33519976], USTC[100] | | RAY[234.30008854] |
| 01036494 | | DOGEBEAR2021[0], DOGEBULL[0], EOS-PERP[0], ETH[0], FTT[0.09223249], FTT-PERP[0], ICP-PERP[0], RUNE[0], RUNE-PERP[0], SNX[0], SOL-PERP[0], SRM[.00328174], SRM_LOCKED[.01605971], USD[0.68], USDT[0] | | |
| 01036504 | | ALCX[0], DFL[2.824], LUNA2[0.00000059], LUNA2_LOCKED[0.00000139], LUNC[.1299753], POLIS[.060708], TRX[0], USD[0.25], USDT[0.00475277] | | |
| 01036509 | | FTM[0], FTT[25.0810296], SRM[13.99189494], SRM_LOCKED[72.83456193], USD[34.69] | | |
| 01036527 | | APT-PERP[0], DAI[.0533144], ETH[0], GLMR-PERP[0], LUNA2[0.00645343], LUNA2_LOCKED[0.01505801], NFT (3142407296964780031/FTX EU - we are here! #223474)[1], NFT (393484984128188197/FTX EU - we are here! #223477)[1], NFT (535230376159119290/FTX EU - we are here! #223479)[1], OKB-PERP[0], SOL[.00726649], USD[19.06], USDT[0] | Yes | |
| 01036530 | | 1INCH[3.976], BCH[.0048188], BNB[.009966], BTC[.00188992], ETH[.0148984], ETHW[.0148984], EUR[100.00], GARI[1200], LTC[9.99], LUNA2[2.29618905], LUNA2_LOCKED[50000], MANA[2.9864], RAY[4.9852], REN[13.4918], SAND[17.9172], SOL[.098338], USD[1672.02] | | |
| 01036534 | | APE-PERP[0], APT[100.0045613], BABA-0325[0], BABA-20211231[0], BADGER-PERP[129.05], BAO-PERP[0], BTC[0.50012060], BTC-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[400], FTT[2226.29798997], FTT-PERP[1200], HT-PERP[0], LTC-PERP[50], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NFT (293155891517422198/Monaco Ticket Stub #764)[1], NFT (342681554369004339/FTX EU - we are here! #149116)[1], NFT (455434980806625335/FTX EU - we are here! #148786)[1], NFT (458066126809043924/FTX EU - we are here! #3464)[1], NFT (468435448852419569/FTX AU - we are here! #3464)[1], NFT (491763292846110193/FTX AU - we are here! #514992)[1], NFT (503961753213030042/FTX EU - we are here! #148997)[1], NFT (552833501900598075/Baku Ticket Stub #1264)[1], NIO-0325[0], NIO-20211231[0], NIO[420.49377889], RAY[0.00000003], ROOK-PERP[0], SOL[1010.66629379], SOL-PERP[680], SPELL-PERP[300], STEP-PERP[200], STEP-PERP[0], SUSHI-PERP[300], USD[-22980.89], USDT[0], WAVES-PERP[0], YFI-PERP[0], ZIL-PERP[0] | Yes | |
| 01036554 | | BTC-PERP[0], ETH-PERP[0], FTT[0.09424841], LINK-PERP[0], LUNA2[0.00006360], LUNA2_LOCKED[0.00014841], LUNC[13.85], SHIB-PERP[0], SOL[.00536495], STEP-PERP[0], USD[0.09], USDT[3935.16867309] | | |
| 01036701 | | ADA-PERP[0], ATLAS-PERP[0], AXS-PERP[0], CAD[0.00], DOGE[1], ETH[.00000001], FIDA-PERP[0], FTM-PERP[0], FTT[22.51563305], FTT-PERP[0], KIN-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[.008116], MATIC-PERP[0], MEDIA[0], MEDIA-PERP[0], MER-PERP[0], OXY-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SNM-PERP[0], STEP[0], STEP-PERP[0], USD[0.00], USDT[0.00000001], USTC-PERP[0] | | |
| 01036766 | | AKRO[2], ALEPH[.5093246], ALGO[0], ALPHA[0.08808062], ATLAS[0], AUDIO[5407.98430042], AXS[0], BAO[10.91353279], BAT[0], BIT[0], BLT[0], BNB[0], BOBA[.00020437], BTC[0], BTT[45.44653028], CAD[0.00], CEL[0], CONV[.00339408], COPE[.00024428], CRO[0], CRV[.00014591], DAWN[.00004575], DENT[432.61335482], DFL[0], DMG[0], DODO[0.00014312], DOGE[0.00156524], DYDX[0], EDEN[0.00177654], EMB[.00087829], ETH[0.00000023], ETHW[0.00062191], FIDA[0.00000913], FRONT[0], FTM[0], FTT[0], GALA[0], GMB[FRE]0, GRT[0], GST[30-05803078], GT[.00002921], HGET[0], HUM[.00012191], JST[0], MEDIA[0.00165069], MER[0.00010651], MNGO[0], MOB[.00000757], MX[.11552], MTL[0], OKB[0], ORBS[0], OXY[0], PAXG[0], RAMP[0], REEF[0], REN[0], RSR[100.03496577], SAND[0.00145356], SECO[0.00001833], SHIB[0], SLP[100.09968571], SLRS[0], SNM[0.00445391], SPELL[0], SRM[0], STORJ[0], STARS[0.00442063], STORJ[0], SUN[0.00374657], SWEAT[0.00548859], SXP[0], TOMO[0.00000024], TONCOIN[0.00112540], TRU[0], TRX[0], TULIP[0], UBXT[0], UNI[0], USD[0.00], USDT[0], WRX[.00011951], YFI[0.00000007] | Yes | |
| 01036771 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00180208], BNB-PERP[0], BTC[0.00000109], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00226064], ETH-PERP[0], ETHW[0.00226064], FIL-PERP[0], FTM-PERP[0], FTT[.07557964], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.2084104], LUNA2_LOCKED[0.14862910], LUNC[0.00055577], LUNC-PERP[0], MANA-PERP[0], MATIC[8.80567032], MATIC-PERP[0], NEO-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[.515405], TRX-PERP[0], UNI-PERP[0], USD[-433.88], USD[7468.51019720], XRP-PERP[0], XTZ-PERP[0], ZRX-PERP[0] | | |
| 01036785 | | AXS-PERP[0], BNB-PERP[0], BOBA[1624.8055215], BOBA-PERP[0], BTC-20210924[0], BTC[3.42964130], BTC-PERP[0], DAWN-PERP[0], DCR-PERP[0], EDEN-PERP[0], ETH[1.01790770], ETHW[1.00286018], FLOW-PERP[0], FTM-PERP[32100], FTT[21842.43710018], FTT-PERP[1791], GBTC[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], LUNA2[0.00516709], LUNA2_LOCKED[0.01205655], LUNC[0.00022089], LUNC-PERP[0], OMG-2021123[0], OMG[.443351], OMG-PERP[0], RSR-PERP[0], SAND-PERP[11500], SHIT-PERP[0], SOL[0], SOL-PERP[100], SRM[9.86495824], SRM_LOCKED[113.97504176], SRM-PERP[11000], STX-PERP[0], TRX[224062.3604549], USD[-84513.33], USDT[6.84315585], USTC[0.73142581], USTC-PERP[0], WAVES[.011445], XPLA[11584.13460485] | | |
| 01036854 | | APE[.04919172], LUNA2_LOCKED[217.3607699], LUNC-PERP[0], TRX[.210566], USD[0.01], USDT[6.73975317] | | |
| 01036864 | | ATOM-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[.07271502], CHR-PERP[0], CRO[0], CRO-PERP[0], DOT-PERP[0], ETH[0.00080586], ETH-PERP[0], ETHW[0.00034116], EUR[0.00], FTT[.00017268], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], QTUM-PERP[0], SHIB-PERP[0], SOL[0.02410642], SOL-PERP[0], SRM[0.00725621], SRM_LOCKED[0.04368466], THETA-PERP[0], TRX[.000001], USD[51.65], USDT[478.46439578] | Yes | |
| 01036909 | | ADABULL[0], ALGO-PERP[0], AMC[0], AMC-0930[0], ARKK-0933[0], ATLAS[0], ATLAS-PERP[0], AXS-PERP[0], BCH[0], BNBBULL[0], BTC-20210024[0], BTC-PERP[0], BULL[0], CEL[0], DFL[0], DOGE[0.00000001], DOGEBULL[55604.33228261], DOGE-PERP[0], ETHBULL[0], ETH-PERP[0], FTT[0.00000001], HTBULL[0], IOTA-PERP[0], KLUNC-PERP[0], LTC-20190618[0], LTCBULL[0], LUNA[.40000002], LUNC[0], LUNC-PERP[0], MATICBULL[0], ONE-PERP[0], PAXG[0], PAXG-PERP[0], POLIS[0], ROSE-PERP[0], SHIB[0], SHIB-PERP[0], SRM[0], THETABULL[0], THETA-PERP[0], TRX[228], TRXBULL[0], USD[1059.94], USDT[0], XRPBULL[36999369.2846783], XRP-PERP[0] | | |
| 01036910 | | ALICE[15.397074], ATOM-PERP[0], DOT-PERP[0], DYDX[.066111], DYDX-PERP[0], FLOW-PERP[0], FTT[1.06056823], FTT-PERP[0], HNT[.098594], KSM-PERP[0], LUNA2[0.07631722], LUNA2_LOCKED[0.17807352], LUNC[16618.2362591], NEAR[7.498575], REEF[1.499928.2121], REEF-PERP[0], SOL[.008145], TRX-PERP[0], USD[733.75], USDT[0], ZEC-PERP[0] | | |
| 01036918 | | AUDIO[.4317], ETH[.00040059], ETHW[.00040059], EUR[0.65], FIDA[.8944], FTM[.8628], FTT[.05506], OXY[.4281], RAY[.4571], SOL-PERP[0], SRM[.78336576], SRM_LOCKED[2.46053424], USD[3.46], USDT[0] | | |
| 01036941 | | BTC[0.00000620], BTC-PERP[0], CAKE-PERP[0], ETH[0.00086310], ETH-PERP[0], ETHW[0], FTT[0.28633939], FTT-PERP[0], LINK[45.072431], LUNA2[0.13454708], LUNA2_LOCKED[0.31394320], NFT (539868457066206359/The Hill by FTX #3718)[1], TRX[.000006], USD[906.82], USDT[0.91478280], USTC[19.05936222], XRP[648.89569] | Yes | |
| 01037004 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ARKK[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], COMP-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GOL[0], HEDGE[.0000128], LINK[0], LINK-PERP[0], PAXG[0], RAY[.00000001], RUNE[0], RUNE-PERP[0], SLV[0], SOL-PERP[0], SRM[.00777074], SRM_LOCKED[.00999809], USD[0.00], USD[0], YFI[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01037147 | | BTC[0.00096696], COMP[0], ETHW[.025], ETHW[.025], LINK-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[0099981], USD[0.01] | | |
| 01037177 | | ADABULL[0], ADA-PERP[0], AVAX-PERP[0], BTC[0.00000001], DOGE[0], DOGE-PERP[0], ETH[0.00000001], ETHBULL[0], ETH-PERP[0], EUR[0.53], FIL-PERP[0], FTT[0], LTC[0], LTCBULL[0], NEAR-PERP[0], SOL-PERP[0], SRM[.5236685], SRM_LOCKED[4.82775674], SRM-PERP[0], STEP-PERP[0], SUSHIBEAR[4943000], USD[0.00] | | |
| 01037196 | | ADA-PERP[0], AVAX-PERP[0], BNB[1.59], BTC[0], BTC-PERP[0], CEL-PERP[0], DOGE[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00000001], FTT[25.00460689], FTT-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00000049], LUNA2_LOCKED[0.00000116], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NFT [50856769462054100 5/trgt(1], ONE-PERP[0], RUNE[65.44493568], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], USD[19000.88], USDT[0.00000001], USTC-PERP[0] | | |
| 01037215 | | APE[.07622], APE-PERP[0], ETH[.00301726], LOOKS-PERP[0], LUNA2[0.00508357], LUNA2_LOCKED[0.01186166], LUNC[.006566], OP-PERP[3], TRX[.317192], USD[-3.05], USDT[-0.89889677], USTC[.7196] | | |
| 01037363 | | BNB[0.16985808], BOLSONARO2022[0], DENT[999.35495], DOGE[120.905], ETH[0.00098708], ETHW[0.00098709], FIDA[9.9935406], FTT[2.499525], LINA[99.935495], NFT (3261952184354 18975/Suspicious Ze #1[1], OXY[14.99032425], RAY[7.43456807], REEF[399.74198], SHIB[200000], SHIB-PERP[0], SOL[12.95925979], SPELL[400], SRM[5.14825479], SRM_LOCKED[1.11986368], SUSHI[2.49838737], TRX[68.95549155], UBXT[120.92194895], USD[0.45] | | |
| 01037392 | | ATOM-PERP[0], CRO[70], FTT[1.56117222], LINK[1.099791], SRM[1.12278962], SRM_LOCKED[0.00182908], TRX[.000003], USD[6.61], USDT[0.00000001], XAUT[0] | | |
| 01037397 | | FTT[9.82], OXY[88.47952334], RUNE[8.93404493], SOL[7.6036408], SRM[94.66791636], SRM_LOCKED[2.12108204], USDT[0.00000001] | | |
| 01037468 | | DFL[9.99], LUA[.0328], LUNA2_LOCKED[227.0811402], MANA[ 20609934], MATH[.07536], SPELL[1.76], USD[0.00], USDT[0], WRX[.741] | | |
| 01037502 | | BTC[.00003487], UBXT[23623.92435072], UBXT_LOCKED[122.6801209], USD[0.00], USD[0.00], USDT[0.06336968] | | |
| 01037555 | | FTT[31.04596132], RAY[46.07864249], SOL[107.06058326], SOL-PERP[0], SRM[575.3273171], SRM_LOCKED[9.94815158], USD[1.06], USDT[0.41397565] | | |
| 01037587 | | 1INCH-PERP[15], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[1.005], ALGO-PERP[0.3], ALPHA-PERP[30], AMPL-PERP[0], ANC-PERP[0], APE-PERP[2], APT-PERP[0], AR-PERP[0], ASD-PERP[470], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AURY[30], AVAX-2021123 1[0], AVAX-PERP[0], AXS-PERP[6], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CEL-PERP[60], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[1000], COMP-PERP[1], CONV[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CTSI-PERP[0], CVC-PERP[0], CVX-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT[0], DENT-PERP[0], DFL[0], DODO-PERP[0], DOGE-12392[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[1.1], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[5], FLOW-PERP[15], FTT-PERP[0], FTT-PERP[7], FXS-PERP[0], GALA-PERP[700], GAL-PERP[0], GMT-PERP[0], GMT-PERP[0], GRT-PERP[400], GST-0930[0], GST-PERP[2000], HBAR-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[15], ICX-PERP[0], IMX-PERP[0], INJ-PERP[0], IOTA-PERP[200], JASMY-PERP[6000], KAVA-PERP[0], KBTT-PERP[-18000], KIN[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[20], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.0630283], LUNA2_LOCKED[0.22237327], LUNA2-PERP[0], LUNC[1.83194493], LUNC-PERP[250000], MANA-PERP[165], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER[1240], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[4200], MOB-PERP[20], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[28], NGC-PERP[0], ONE-PERP[0], ONT-PERP[0], ORB[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[-170], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[20], RAMP-PERP[0], RAY[202.7762608 1], RAY-PERP[110], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SC-PERP[0], SHIB-PERP[3000000], SKL-PERP[0], SLP-PERP[7000], SNX-PERP[0], SNY[300], SOL[2.01275079], SOL-PERP[1.5], SOS-PERP[100000000], SPELL[0], SPELL-PERP[3000], SRM-PERP[20], SRN-PERP[0], STARS[300], STEP[0], STEP-PERP[1000], STG-PERP[0], STMX[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[20], TONCOIN-PERP[35], TRU-PERP[570], TRX[0], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], USD[-744.74], USTC-PERP[1100], VET-PERP[0], WAVES-PERP[23], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[50], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01037605 | | AAVE[0], ETH[.00076105], ETHW[.0000187], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0067404], USD[106.31], USDT[0] | | |
| 01037617 | | BTC[0], DOGE[0], ETH[0], MATIC[0.00000001], TRX[.09404089], USD[0.19], USDT[0], XRP[0.00000001] | | |
| 01037647 | | ADA-20210924[0], ADA-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00358870], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HT-PERP[0], ICP-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00107155], LUNC[100], LUNC-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], OMG-PERP[0], PAXG-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE[0.03298617], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-20211231[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[-0.30], USDT[0.90279725], USTC-PERP[0], VET-PERP[0], XRP-PERP[0] | | |
| 01037693 | | ATLAS[643.40685986], FTT[1.39969400], LUNA2_LOCKED[164.8360059], USD[1.02] | Yes | |
| 01037700 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[1.78012523], LUNA2-PERP[0], LUNC[166125.435837 4], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[.00000001], SOL-PERP[0], SNX-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[129.88], USDT[111.38658085], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01037718 | | ALT-20211231[0], ALT-PERP[0], APT-PERP[0], BADGER-PERP[0], BNB[0], BTC[0], BTC-PERP[0], BULLSHIT[0], CEL-PERP[0], CRO-PERP[0], DASH-PERP[0], DEFI-20211231[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0], ETHW[0], EUR[0.00], EXCH-20211231[0], FTT[0.00000007], GALA-PERP[0], GST-PERP[0], HNT-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], MANA-PERP[0], MID-20211231[0], MID-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (552730755628669 79/The Hill by FTX #32375)[1], OMF-PERP[0], PAXG[0.00000001], PAXG-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL[0], SUSHI-PERP[0], TONCOIN-PERP[0], USD[100000000002], USTC[0], XRP-PERP[0] | Yes | |
| 01037732 | | 1INCH-PERP[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.46096308], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[29.64056246], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01037749 | | 1INCH-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CVX-PERP[0], DASH-PERP[0], DODO-PERP[0], EGLD-PERP[0], FTM-PERP[0], FTT[10.05333424], FTT-PERP[0], GRT-PERP[0], HOT-PERP[0], HT-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LRC-PERP[0], LUNA2[0.00194957], LUNA2_LOCKED[0.00454901], LUNC[424.525078], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], SKL-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[0.29], USDT[0.00000001], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01037760 | | ALGO-PERP[0], BTC-PERP[0], COMP-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], FTT[1.5], IOTA-PERP[0], KIN-PERP[0], NEAR-PERP[0], RAY[.12487286], RAY-PERP[0], SOL-PERP[0], SRM[.00683112], SRM_LOCKED[.0259219], SRM-PERP[0], TRX[.000015], TRX-PERP[0], USD[0.65], USDT[0], XLM-PERP[0] | | |
| 01037820 | | AXS-PERP[0], BTC-PERP[0], BULL[0], ETH[.00023115], ETHW[0], FTT[25.05754954], FTT-PERP[0], GBP[3184.00], NFT [3685804594702724 3/FTX EU - we are here! #83374)[1], NFT (463419952536716930/FTX EU - we are here! #83250)[1], NFT (560445674540776929/FTX EU - we are here! #83023)[1], SOL[12.0072054], SRM[.00000384], SRM_LOCKED[.01783104], USD[0.84], USDT[0.00478878] | | |
| 01037848 | | BNB[.50979385], BTC[0.03337778], COMP[0.25942736], DOGE[211.66477426], ETH[0.51665619], ETH[0.51665619], GRT[140.906235], HNT[1.199202], LINK[4.596941], LTC[.8594281], MATIC[99.9335], REEF[1476.8612], SAND[.9335], SOL[17.7476739], SRM[.99961029], SRM_LOCKED[0.0529671], STMX[859.4281], UNI[4.996675], USD[89.67], USDT[.53761829] | | |
| 01037852 | | FTM-PERP[0], FTT[10.1368842], HBAR-PERP[0], MATIC[.011], NEAR-PERP[0], RAY[0], SOL[0], SOL-PERP[0], SRM[11.03076894], SRM_LOCKED[02384588], TRX[.000006], USD[13.20], USDT[1.42000000], ZIL-PERP[0] | | |
| 01037854 | | ADA-20210924[0], APE[2.49635446], ATLAS[1800], ATLAS-PERP[0], BTC[.05521998], DFL[100], DOGE[30], ETH[1.65938325], ETH-PERP[0], ETHW[1.65938325], EUR[0.00], LUNA2[0.02363219], LUNA2_LOCKED[0.05514178], LUNC[5145.96], SAND[2], SHIB[1000000], SOL[11.65933816], SOL-PERP[0], USD[0.03] | | |
| 01037867 | | ADA-PERP[0], BNB[.00032316], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE[.6061], ETH[0], ETH-PERP[0], FTT[.08992], MATIC-PERP[0], OXY-PERP[0], SOL[0], SOL-PERP[0], SRM[.0001824], SRM_LOCKED[.00070216], USD[0.39], USDT[0.19037308] | | |
| 01037900 | | AVAX[561.46235405], BTC[0], COPE[0], DOGE[0], ETH[0], FTT[0], LUNA2[0.04326880], LUNA2_LOCKED[0.10096053], LUNC[9421.872846], MAPS[0], RSR[0], SHIB[0], SOL[0.98], USD[0.98], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01037911 | | AAVE[0], ALCX[0.00000152], ATOM[.000125], AXS[.0000135], BCH[0], BNB[0], BTC[0], COMP[0.00004894], DASH-PERP[0], DOGEBEAR2021[0], DYDX[.0014235], ENJ[.018275], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTT[180.34278977], LDO[.00118], LINK[0], LTC[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005], LUNC-PERP[0], MATIC[0], MNGO[.00765], POLIS[.000575], QTUM-PERP[0], SLRS[.003185], SNX[0], SOL[117.00682648], SRM[.01968156], STEP[1835.6263483], STORJ[.000326], SUSHI[0], SXP[0.00121150], TOMO[.0001975], UNI[0], USD[12674.76], USDT[0.00369695], VET-PERP[0], XRP[0], YFI[0] | | |
| 01037913 | | AAVE-PERP[0], AR-PERP[0], AVAX-PERP[0], BTC[0.00000044], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q2[0], BTC-PERP[0], CHR-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTT[0.00801570], FTT-PERP[0], HNT-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LOOKS[.15436511], LOOKS-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM[.01531172], SRM_LOCKED[.01118158], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0.00000001], XLM-PERP[0], XTZ-PERP[0] | | |
| 01037963 | | 1INCH[-.30.19927960], 1INCH-PERP[0], AAVE[0.00000013], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE[0.00019], APE-PERP[0], ATOM[-0.00004947], ATOM-PERP[0], AVAX[121.32133162], AVAX-PERP[4.69999999], BCH-PERP[0], BNB[0.00028538], BNB-PERP[0], BTC[0.00000061], BTC-PERP[0], CAKE-PERP[0], CEL[0.00003579], CEL-PERP[0.09999999], CRO-PERP[0], DOT[-0.10127643], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.00000888], FTM-PERP[0], FTT[182.32292412], FTT-PERP[0], GMT[-0.00272390], GMT-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LTC[0.00000136], LTC-PERP[0], LUNA2_LOCKED[58.04119226], LUNC[219.51], MANA-PERP[0], MATIC[.0002], MATIC-PERP[0], MNGO[20640.1032], PERP[685.1], RAY[663.099421], RSR-PERP[-2280], SAND-PERP[0], SHIB-PERP[0], SOL[274.03671925], SOL-PERP[0], SRM[902.02388054], SRM_LOCKED[10.80369548], STEP[27947.18671289], SUSHI[.0000725], SUSHI-PERP[0], TRX[.055432], TRX-PERP[0], UNI-PERP[0], USD[13669.16], USDT[336.73896971], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP[-1.00181741], XRP-PERP[0], YFI[0.18719008], YFI-PERP[.004] | | |
| 01038081 | | ADA-PERP[0], ATLAS[250], ATLAS-PERP[0], AUDIO-PERP[0], BNB-PERP[0], BTC-PERP[0.00099999], DOGE-PERP[0], EGLD-PERP[0], ETH[0.09883134], ETH-PERP[0.00099999], ETHW[0.09883134], LUNA2[0.06112600], LUNA2_LOCKED[0.14262734], LUNC[13310.31613], OMG-PERP[0], POLIS[2.5], POLIS-PERP[0], QTUM-PERP[0], SOL[.0475395], SOL-PERP[0], USD[188.95], USDT[0.00016312], USTC[.548026] | | |
| 01038084 | | BTC[.08054216], BTC-PERP[0], ETH[.58243423], ETH-PERP[0], EUR[2108.11], LUNA2[0.00387147], LUNA2_LOCKED[0.00903344], USD[1055.63], USDT[0.00016312], USTC[.548026] | Yes | |
| 01038162 | | DOT[1], FTM[99.981], GBP[10.00], LINK[10181.465154], SAND[.659656], SRM[5.84228606], SRM_LOCKED[37.9206455], USD[91.39], USDT[11.78837661], XRP[42936.84045], XRPBULL[1002749.4510465] | | |
| 01038290 | | 1INCH[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA[0.00000001], ALPHA-PERP[0], ALT-PERP[0], AMPL[0], AMPL-PERP[0], AR-PERP[0], ASD-PERP[0], ATOM[0.00000001], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00000001], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNT[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000007], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CQT[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0.00000001], DOGE-PERP[0], DOT[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000011], ETH-2021123[0], ETH-PERP[0], EUCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000003], FTT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], HUM-PERP[0], HXRO[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN[0], KNC[0.00000001], KNC-PERP[0], KSM-PERP[0], LEO[0], LEO-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC[0], LUNC-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB[0], OKB-PERP[0], OMG[0], OMG-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-20210924[0], REEF-PERP[0], REN[0.00000001], REN-PERP[0], ROOK[0.00000001], ROOK-PERP[0], RSR[0.00000001], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND[0.00000001], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX[0.00000001], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM[.54789828], SRM_LOCKED[2.43733661], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI[0.00000001], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO[0.00000001], TOMO-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], TRYB-PERP[0], UNI[0.00000001], UNI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0.00000001], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01038306 | | ADABULL[0], AUDIO[0], BTC[0], CRO[0], FTT[0.00350140], SHIB[0], SOL[0], SRM[0.00003039], SRM_LOCKED[.00015844] | | |
| 01038366 | | APE-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB[0], BTC[0.00003866], BTC-PERP[0], CEL-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.07082769], FTT-PERP[0], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0072172], LUNC-PERP[0], NFT (294515042900375866/The Hill by FTX #5007)[1], NFT (315587525666082011/FTX EU - we are here! #100302)[1], NFT (490453844196904078/FTX EU - we are here! #100837)[1], OP-PERP[0], SOL[.00000001], SOL-PERP[0], SRM[38.91583584], SRM_LOCKED[26.96842794], USD[440.76], USDT-PERP[0], USDT-PERP[0], USDT-PERP[0] | | |
| 01038412 | | AAVE-PERP[0], BTC-PERP[0], DOT-PERP[0], GRT-PERP[0], HOLY-PERP[0], MATIC-PERP[0], RAY-PERP[0], SOL-PERP[0], SRM[1.02572275], SRM_LOCKED[.02110957], USD[0.00], USDT[0.00000004] | | |
| 01038579 | | LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], LUNC[.008816], USDT[0] | | |
| 01038583 | | BTC[0], CONV[.00000001], ETH[0.00000001], ETH-PERP[0], ETHW[.00035348], FTT[0], ICP-PERP[0], LUNA2[0.00879628], LUNA2_LOCKED[0.02052467], NEAR-PERP[0], NFT (323236320979726861/FTX Crypto Cup 2022 Key #3168)[1], RUNE[.002568], RUNE-PERP[0], SRM[.1595664], SRM_LOCKED[2.46900665], STEP-PERP[0], USD[1.20], USTC[.81], USTC-PERP[0] | | |
| 01038590 | | ADA-PERP[0], AVAX-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH[0.00000000], BCH-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTT[0.00000001], FTT-PERP[0], GMR-PERP[0], GMT-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], RAY[-0.00000001], RAY-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], USD[0.04], USDT[0], WAVES-PERP[0], XRP[0.00000001], ZIL-PERP[0] | | |
| 01038675 | | AVAX[0], BTC-PERP[0], CAKE-PERP[0], ETH[0], ETHW[0], FIDA-PERP[0], FTT[57.20408113], ICP-PERP[0], MATIC[0], NFT (416524224293768304/FTX AU - we are here! #55433)[1], NFT (425691258057418212/FTX EU - we are here! #100746)[1], NFT (443364367416984194/FTX EU - we are here! #110000)[1], NFT (455446911096178866/FTX EU - we are here! #110153)[1], NFT (463133153960508157/FTX AU - we are here! #13821)[1], NFT (482379483826502302/FTX AU - we are here! #13797)[1], RAY-PERP[0], SRM[.00279468], SRM_LOCKED[2.42159897], USD[0.00], USDT[0.08487839] | | |
| 01038690 | | ADA-PERP[0], ASD-PERP[0], BTC[0.02259051], BTC-PERP[0], CHZ[8.7479], CHZ-PERP[0], DMG[.079087], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], FTT[0.08414700], LUNC-PERP[0], MATIC-PERP[0], SLND[.096941], SLP-PERP[0], SOL[.0056186], SOL-PERP[0], SRM[ 36174349], SRM_LOCKED[2.9681249], TRYB-PERP[0], USD[1642.98], USDT[1615.73067705], USTC-PERP[0], XRP[0], XRP-PERP[0] | | |
| 01038704 | | BAND-PERP[0], BAT-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0], KIN-PERP[0], LINK-PERP[0], LTC[0], LTC-PERP[0], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0], SRM[.00375138], SRM_LOCKED[0.02803819], SRM-PERP[0], STORJ-PERP[0], TOMO-PERP[0], TRX-PERP[0], USD[7350.06], XRP-PERP[0], YFI-PERP[0] | | |
| 01038716 | | BNB[0], ETH[0], FIDA[.06316786], FIDA_LOCKED[.14580534], FTT[0], SNX[0], SRM[.00009256], SRM_LOCKED[.004456], USD[0.82], USDT[0] | | |
| 01038743 | | BTC[0.01126755], FTT[6.588179], LINK[.0921524], MAPS[.98651], OXY[35.99316], RAY[7.41201328], SRM[6.15162894], SRM_LOCKED[.1257683], USD[0.00], USDT[-0.26540635] | | BTC[.011134] |
| 01038745 | | ADA-PERP[0], ALGO-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BADGER-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CVC-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.00025092], GALA-PERP[0], ICP-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00471097], LUNA2_LOCKED[0.01099227], LUNC[1025.8250562], MANA-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETABEAR[10000000], THETA-PERP[0], TRX-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01038746 | | BTC[.0932005], ETH[0.01990065], ETHW[0.01990065], FTT[0.06132425], FTT-PERP[0], MAPS[.6798025], OXY[.807283], RAY[.175339], REAL[.08561845], SAND[.06638], SOL[0], SRM[.18526982], SRM_LOCKED[27.18636818], STEP[0.09203232], TRX[0], USD[10842.19], USDT[0] | | |
| 01038748 | | 1INCH[.10016], AAVE[0.00368885], ALGO[.97112], ALICE[1.4], ANC[4], APE[1.5], ATOM[.0038605], AVAX[0.01788], AXS[.0057585], BCH[0.0318528], BEAR[4.123], BNB[0.00029474], BTC[0.00000923], CHZ[.3360], COMP[.0279], CRO[0.00002], CRV[4.00002], DENT[31.6615], DOGE[0.53164903], DOGE-PERP[0], DOT[0.941664], DYDX[1.9], ENJ[.0003], ENS[.19], ETH[0], ETHW[11.0777150.04457105], GALA[.05075], GMT[.00272S], GRT[.15], HNT[.000064], IMX[2.0000945], JST[110], KNC[.9579175], LDO[.004948], LINK[.09155154], LOOKS[33.3], LTC[.08000545], LUNA2[31.85118612], LUNA2_LOCKED[74.31943429], MANA[1], MATIC[.17855], MKR[.0009131], OMG[3], OP[.08115], RAY[1.375692], RUNE[.000175], SAND[1.002755], SHIB[522569.19], SNX[.0155805], SOL[0.01334921], SRM[.57035], STEP[49.55724540], STG[3], SXP[.0669745], TRX[.48019], UNI[.0409885], USD[21205.78], USDT[0.00119415], USTC[2694.238275], USTC-PERP[0], WRX[10], XRP[4.90], XRP[.683445], XRP-PERP[0], YFI[.00044667] | | |
| 01038752 | | APE-PERP[0], ALCX-PERP[0], AMPL[0], ANC[.1], ANC-PERP[0], APE[0], APE-PERP[0], APT[30.998195], ASD[0.00000011], ATOM[2.59994300], BADGER-PERP[0], BAL-PERP[0], BAND[0], BNB[0], BTC[0.08199366], BTC-2021092[0], BTC-PERP[0], CAKE-PERP[0], CEL[0.04242600], CEL-0930[0], CEL-PERP[0], CVC[.07401698], DOGE[158], DOGE-PERP[0], ETH[0.19994300], ETH-PERP[0], ETHW[.199943], FTM[0], FTT[3046.46141174], GALA-PERP[0], GMT-PERP[0], JOE[451.11086050], KNC-PERP[0], LOOKS-PERP[0], LUNA2[0.00385206], LUNA2_LOCKED[0.08988616], LUNA2-PERP[0], MKR[0], MOB-PERP[0], NFT (358420788946542422/FTX AU - we are here! #18687)[1], PUNDIX-PERP[0], RON-PERP[0], SHIB[2799088.00000007], SOL[0], SPELL-PERP[0], SRM[.78483285], SRM_LOCKED[2372.02308106], STG[0.00000002], SUSHI[35.98271], TONCOIN[34.89590362], TRX[0.00000004], TRX-PERP[0], USDT[79042.33], USTC[0.00000002], USTC-PERP[0], XRP[0], YFI-PERP[0] | Yes | |
| 01038781 | | BNB[0], FTT[.09958], FTT-PERP[0], SRM[.02518759], SRM_LOCKED[.13189339], USD[5.55], USDT[0] | | |
| 01038787 | | SRM[6.89647267], SRM_LOCKED[49.02352733], TRX[.000004], USD[0.00], USDT[0] | | |
| 01038800 | | BNB[.00355], BTC[0], ETH[0], LUNA2[0.00628731], LUNA2_LOCKED[0.01467040], TRX[0.96078500], USDT[0], USTC[.89] | | |
| 01038826 | | APE-PERP[0], BTC[.00006086], BTC-PERP[0], DOGEBULL[.7506072], DOGE-PERP[0], ETH-PERP[0], FTT[0.00030314], KSHIB-PERP[0], LUNA2[0.00001841], LUNA2_LOCKED[0.00004296], LUNC[4.01], LUNC-PERP[0], SHIB-PERP[0], USD[7.79], USDT[0.00804700], XRPBULL[8228.1365251], XRP-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01038840 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000003], ETH-PERP[0], ETHW[0.00000001], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.02195212], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2-PERP[0], LUNC-PERP[-0.00000007], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM[0.01070305], SRM_LOCKED[1043.50869046], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00-USDT[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01038954 | | AAVE-PERP[0], APE[45.2], BAL[0.00224000], BTC[0.00004673], CRO[6.57118057], ETH[0], ETH-PERP[0], ETHW[0.00028437], FTT[30.17628074], MATIC[0], MATIC-PERP[0], POLIS-PERP[0], RUNE-PERP[0], SRM[346.50859361], SRM_LOCKED[8.27781739], USD[0.00], USDT[0.00893999] | | |
| 01039002 | | BTC[0.01499960], FTM[45], LUNA2[0.93127903], LUNA2_LOCKED[2.17298650], LUNC[3.99981], MATIC[199.867], SHIB[207779986.5], SOL[17.14693673], USD[109.37], XRP[1005.90975] | | |
| 01039010 | | BF_POINT[900], BTC-PERP[0], CELO-PERP[0], ETH-PERP[0], FTT[12041.99823461], FTT-PERP[0], NEAR-PERP[0], RAY-PERP[0], SRM[40.91379378], SRM_LOCKED[337.44620622], USD[-7447.36], USDT[1321.98837246] | | |
| 01039042 | | BF_POINT[1000], BTC-PERP[0], CELO-PERP[0], ETH-PERP[0], FTT[777], FTT-PERP[0], SRM[4.01684012], SRM_LOCKED[24.06315988], USD[0.20] | | |
| 01039053 | | ETH[0.02636879], ETH-PERP[0], ETHW[0.00036879], HT-PERP[0], LUNA2[0.00534520], LUNA2_LOCKED[0.01247213], LUNC[1163.929102], NEAR[.01154], SOL-PERP[0], USD[0.00], USDT[0] | | |
| 01039085 | | ATOM[36.000195], AUDIO[0], AVAX[0], BNB[0], BTC[0.23950101], ETH[2.36500881], ETHW[0.00073402], FIDA[1.65792042], FIDA_LOCKED[7.49498176], FTM[0], FTT[168.89744749], FXS[232.7011635], LUNA2[0.0008546], LUNA2_LOCKED[0.00019941], LUNC[0], MATIC[725.00325000], RAY[0], REN[0], RUNE[0], SAND[600.0065], SOL[0.00995001], SRM[15.00759617], SRM_LOCKED[152.85001337], STEP[0.00000001], USD[5166.36], USDT[0.00000002] | | |
| 01039138 | | APT[0], ETH-PERP[0], LTC[0], LUNA2[0.44344889], LUNA2_LOCKED[1.03471408], LUNC-PERP[0], OKB[0], SOL-PERP[0], USD[0.00], USDT[0.00000068], USTC-PERP[0] | | |
| 01039175 | | FTT[1003.78081390], SRM[34.38468598], SRM_LOCKED[309.05531402], USD[0.00] | | |
| 01039241 | | BNB[.00175275], BTC[0.00019999], ETH[0], LTC[.00352664], LUNA2[26.92939103], LUNA2_LOCKED[82.83524573], LUNC[5863931.5928855], MAPS[0], MAPS-PERP[0], MKR[0], MNGO[2068.62720082], SHIB[.00000001], SLRS[204.85343103], TRX[0], USD[821.05], USDT[-1.36826335] | | |
| 01039243 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALT-PERP[0], AMC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNT-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0.00000093], BTC-0333[0], BTC-PERP[0], BTT-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDAY-PERP[0], FXS-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], JAMMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KLUNC-PERP[0], KNC-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2_LOCKED[0.00000001], LUNA2-PERP[0], LUNC[.00151565], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIT-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[0.00000009], TRYB-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[0.01], USDT[0.00000001], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0.00000001], XRP-0930[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01039245 | | ETH[.0009084], ETHW[.0009084], LTC[.00155391], LUNA2[0.13777042], LUNA2_LOCKED[0.32146432], LUNC[29999.8], ROOK[.0007919], SRM[.7603], TRX[.000004], USD[0.00], USDT[0] | | |
| 01039262 | | ALPHA[0], ATLAS[9.83316], BTC[0.01229742], BTC-PERP[0], CLV-PERP[0], DENT[115500], DOGE[0], DOGE-PERP[0], ETH[0.21263275], ETHW[0.21263275], FTT[9.06249908], ICP-PERP[0], LINA[1580], REN[181.09040382], SLRS[0], SRM[.13042284], SRM_LOCKED[76879638], UBXT[10924.90148499], UBXT_LOCKED[59.98407636], UNI[9.51224694], USD[1.92], VET-PERP[0], YFI[0] | | REN[173] |
| 01039279 | | ATLAS[0], BTC[0], CRV[0], DOGE[0], DYDX[0], ETH[0.06925687], FTT[1799.66218000], LINK[.00746], LUNA2[0.57251456], LUNA2_LOCKED[1.33586732], MASK[.92], USD[9635.06], USDT[0.00000001] | | |
| 01039303 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.00000072], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HT[0.00000001], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JAMMY-PERP[0], KIN-PERP[0], KSM-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX-PERP[0], USD[3.79], USDT[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | Yes | |
| 01039334 | | ATLAS[12842.87331555], ATLAS-PERP[0], BTC[0.00650000], BTC-PERP[0], C98-PERP[0], DOGE-2021062[0], DYDX-PERP[0], FTT[25.00101264], FTT-PERP[0], GALA-PERP[0], LUNA2[11.13908362], LUNC[1039525.24731871], OXY-PERP[0], PRISM[4.108266], RAY-PERP[0], SHIB[22993Z0], SUXD[61.69896113], SOL[0.00245024], SOL-PERP[0], SRM[0.00054014], SRM_LOCKED[46804033], SRM-PERP[0], USD[-26.33] | | |
| 01039430 | | ADABULL[4278.376], ALTBULL[917.57000000], ATOMBULL[3666770], ATOMHALF[0], AXS[5.4], BAT[45.49469], BCH[0], BNB[0], BNBBULL[.649], BULL[0.61652000], BULLSHIT[805], CRV[101], DOGE[11338.2630918], DOGEBEAR2021[0], DOGEBULL[499.29738723], DYDX[560.17740482], ETHBULL[27.14830000], FTT[888.44654971], LEO-PERP[17], LINK[11.3], LINKBULL[36000], LUNA2[0266499B], LUNA2_LOCKED[0.06218329], LUNC[5803.09], MATICBULL[333656.6], NFT [336027186234822372/Austria Ticket Stub #1330][1], SHIB[254912656.81], SOL[153.59385419], SOL-PERP[0], SPELL[258200], THETABULL[42551.3], TRX[.000002], TRXBULL[750], USD[7375.95], USDT[0], XRP[64.4714181] | | |
| 01039443 | | DYDX-PERP[0], ETH[0], LUNA2[0.09698093], LUNA2_LOCKED[0.22628885], LUNC[2111.80363], MRNA-2021123[0], SHIB[.00000003], USD[1.09], USDT[0.92078276] | | |
| 01039463 | | ATOM-20211231[0], AVAX-20210924[0], AVAX-20211231[0], AVAX-PERP[0], BNB[0], BTC[0.00000002], BTC-20211231[0], BTC-PERP[0], COMP[0], COMP-20211231[0], DOGE-PERP[0], ETH[-0.00070266], ETH-20211231[0], EUR[0.00], FTT[0.00000002], HOLY-PERP[0], LINK-PERP[0], LTC[0], LTC-20211231[0], LUNA2[61.96207302], LUNA2_LOCKED[164.57817036], LUNC[0], NEAR-PERP[0], SOL-PERP[0], USD[7583.22], USDT[0.00332416], YFI[0] | | |
| 01039478 | | AVAX[2072.44547], BOBA[2083.33333333], BOBA_LOCKED[229166.66666667], BTC[113.42041982], ETH[774.99463083], ETHW[290.25336435], FTT[14355.820746], FTT-PERP[0], SOL[7299.58646441], SRM[681.67840476], SRM_LOCKED[5186.80159524], USD[299.04], USDT[89.3122] | | |
| 01039484 | | FTT[.107096], MER[.588593], RAY[.575106], SHIB[12293112], SOL[.098074], SRM[5.84412814], SRM_LOCKED[20.33181378], STEP[0.06414771], TRX[.000001], USD[2.10], USD[5.10483420] | | |
| 01039491 | | BNB[.004668], BTC[.00002338], BTC-PERP[0], C98[.7086], DAI[.00791517], DAWN[.01267027], ENS[.01945381], ETH[.63062014], ETHW[.54414617], FTT[.05435251], LUNA2_LOCKED[11481.000629], LUNC[.00000003], MATIC[2.78267811], OP-PERP[0], SRM[36.66106056], SRM_LOCKED[203.21893944], TRX[.991643], UNI[.128503], USD[168336.66254314], USTC[2.9351], USTC-PERP[0] | | |
| 01039503 | | CITY[0], DFL[6789.25664085], GALFAN[0], RAY[0.60817000], RNDR[45.091431], SHIB[16486Z.97147236], SRM[.00079255], SRM_LOCKED[.00159988], USD[0.25] | | |
| 01039518 | | BTC[0.00002226], DFL[4.87113472], FTT[.04623744], LUNA2[0.00002006], LUNA2_LOCKED[0.00046682], LUNC[4.37], NFT [39743949916410B003/The Hill by FTX #9914][1], RAY[.228776], STEP[.09870758], TRX[1.999624], TULIP[.089096], USD[0.77], USDT[.001624], WBTC[.00005306] | Yes | |
| 01039527 | | APE[0], APT[0], ETH[0], IMX[0], LUNA2[0.80341009], LUNA2_LOCKED[1.87462355], LUNC[174944.24], POLIS-PERP[0], SOL[0], TRX[.000044], USD[8.35], USDT[0.00000010] | | |
| 01039569 | | AAVE-20211231[0], ALPHA[.53796564], AMP[0], ATOM-0325[0], COMP-20210924[0], DOT-0325[0], FTT[0.09564456], FTT-PERP[0], LTC-20211231[0], MOB[.0009325], RUNE-PERP[0], SHIB[.00000001], SRM[.24700793], SRM_LOCKED[.94262091], SUSHI-20211231[0], SUSHI-PERP[0], UBXT_LOCKED[163.8311114], USD[20.58], USDT[0] | | |
| 01039571 | | APT[0.31813464], BNB[0.00742430], BTC-PERP[0], CONV[8.4194], ETH[0.00033565], ETHW[0.01700668], FTT[101.79686892], GLMR-PERP[0], LUNA2[0.00528738], LUNA2_LOCKED[0.01233722], LUNC[1151.33882768], NFT [307732029482691812/FTX EU - we are here! #44122][1], NFT [310600774413432618/FTX AU - we are here! #48040][1], NFT [345406856937067617/FTX EU - we are here! #44235][1], NFT [464924026006288121/FTX Crypto Cup 2022 Key #3160][1], NFT [478298315351299904/FTX EU - we are here! #44415][1], NFT [479934918728950896/FTX AU - we are here! #47952][1], NFT [562214525047150204/The Hill by FTX #7709][1], SOL[0.00477198], STG[0.2791249], SUMEE[10], USD[1.61], USDT[0] | | |
| 01039632 | | APE-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], COPE[0], CRO-PERP[0], ETH-PERP[0], FTT[0.00599971], FTT-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.22658756], LUNA2_LOCKED[0.52870432], MATIC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.00067895], SRM_LOCKED[0.00321472], SRM-PERP[0], STEP-PERP[0], TRX[.000001], TRX-PERP[0], USD[0.00], USDT[0.00525581] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01039643 | | 1INCH-2021123[0], 1INCH[.4452], 1INCH-PERP[0], AAVE[.0166], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-2021123[0], ALPHA-PERP[0], ALT-PERP[0], AMPL[0.96510875], AMPL-PERP[0], APT[440.95616], AR-PERP[0], ATLAS[7.98526], ATLAS-PERP[0], ATOM[.08612], ATOM-2021123[0], AURY[.92], AVAX-2021123[0], AXS[.05742], BADGER[.007652], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO[1453], BAO-PERP[0], BCH[.5632], BCH[.007652], BCH-PERP[0], BIT[.862424], BIT-PERP[0], BNB[0], BOBA[.91.4846], BNB-2021123[0], BNB-PERP[0], BNT[.07304], BNT-PERP[0], BOLSONARO2022[20], BSV-PERP[0], BTC-1231231[0], BTC-PERP[0], C98-PERP[0], CEL[.047855], CEL-06242[0], CEL-20210924[0], CEL-PERP[0], CHZ-PERP[0], COMP-2021123[0], COMP-PERP[0], CONV[4.738], CONV-PERP[0], CQT[.6], CREAM[.008112], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX[.0915], DAWN[.02], DAWN-PERP[0], DEFI-PERP[0], DENT-PERP[0], DMG[.08472], DMG-PERP[0], DOGE-2021123[0], DOGE[.59777], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DRGN-0325[0], DYDX[.020885], DYDX-PERP[0], EDEN-PERP[0], EN[4.804], ENJ-PERP[0], EOS-0325[0], ETC-PERP[0], ETH-0325[0], ETH-2021123[0], ETH-PERP[0], FIDA-PERP[0], FIL-2021123[0], FLM-PERP[0], FTM[.80018], FTT[15689.8533500], FTT-PERP[0], FXS[.04014], FXS-PERP[0], GAR[6.644], GENE[.06], GMT-PERP[0], GRT-PERP[0], GST[1.97], GST-PERP[0], GT[.07046], HEDGESHIT[0.00074819], HGET[.04267], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HT[.0818336], HT-PERP[0], HUM[9.04], HUM-PERP[0], HXRO[1.567], ICP-PERP[0], INTER[.14], IOTA-PERP[0], KAVA-PERP[0], KBT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-2021123[0], LINA[.150741], LTC-PERP[0], LUA[15074], LUNA20.0183695[1], LUNA[.062462916], LUNC[00000], LUNC-PERP[0], MAPS-PERP[0], MATH[.002], MATIC[.396386], MATIC-PERP[0], MEDIA[.007], MEDIA-PERP[0], MER[1.126], MINA-PERP[0], MNGO-PERP[0], MSTR-0624[0], MTA[3044], MTA-PERP[0], MTL-PERP[0], MVDA25-PERP[0], NEAR[.0869552], NEAR-PERP[0], NOK[.03113], OKB-PERP[0], OMG-2021123[0], ONT-PERP[0], ORBS[3.252], OXY-PERP[0], PAXG-2021123[0], PAXG-PERP[0], PERP[.0937], PERP-PERP[0], POLIS[.0763], POLIS-PERP[0], PORT[.18268], PRISM[5.824], PROM-PERP[0], PUNDIX[.08858], PUNDIX-PERP[0], QTUM-PERP[0], RAY[.265042], RAY-PERP[0], REEF-2021123[0], REEF[8.45], REEF-PERP[0], REN[4.16], REN-PERP[0], ROOK[.0015166], ROOK-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-2021123[0], SHIT-PERP[0], SLP-PERP[0], SNX[.06], SNY[2.106], SOL-PERP[0], SPELL-PERP[0], SRM[1.012], SRN-PERP[0], STEP[.06026], STEP-PERP[0], STG[.6], STMX-PERP[0], STX-PERP[0], SUSHI[.2427], SUSHI-PERP[0], TLM-PERP[0], TOMO[.12612], TONCOIN[.08164], TONCOIN-PERP[0], TRU[.333952], TRU-PERP[0], TRX[.248309], TRYB-PERP[0], UNI-PERP[0], UNISWAP-20210924[0], UNISWAP-PERP[0], USD[3515.64], USDT[6148.1699931], VET-PERP[0], VGX[.8896], WAVES-0325[0], WAVES-0624[0], XAUT[0.00003862], XAUT-PERP[0], XRP-PERP[0], YFII-PERP[0] | | |
| 01039738 | | BTC[0], DAI[.00000001], DOGE[0], ETH[56.91204621], ETH-PERP[0], ETHW[0], FTM-PERP[0], LUNC-PERP[0], MSOL[0.00000001], SOL[0], SRM[.4868075], SRM_LOCKED[5.2624671], USD[76973.30], USDT[0] | | |
| 01039744 | | 1INCH[0], APE[0], ATLAS[0], BICO[0], BIT[0], CEL[0], CHZ[0], COPE[0], DFL[0], DOGE[0], ENS[0], ETH[0], FTM[0], FTT[0], GODS[0], HT[0], IMX[0], LOOKS[0], LTC[0], LUNA2_LOCKED[0.02405756], LUNC[0], MATIC[0], MNGO[0], PTU[0], RAMP[0], RAY[640.81737007], RNDR[0], RUNE[0], SHIB[0], SKL[0], SLP[0], SOL[0], SPELL[0], SRM[0], TLM[0], TRX[0], USD[0.14], USDT[0] | | |
| 01039750 | | ANC[126.514359], BTC[.00007299], LUNA2[0.71523085], LUNA2_LOCKED[1.66887200], LUNC[98000], TRX[.000004], USD[1.09], USDT[3.01073540], USTC[37.5372] | | |
| 01039757 | | BNB[0.00000655], ETH[0.00000012], FTM[0.00580022], LUNA2[.2731741], LUNA2_LOCKED[0.63740623], LUNC[0.88000000], NFT [326062880022169520/FTX EU - we are here! #40597][1], SHIB[0], SOL[0], TRX[0.00466300], USD[0.00], USDT[0] | | |
| 01039819 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], BCH-PERP[0], BTC[0.00009949], BTC-PERP[0], CHZ-PERP[0], DASH-PERP[0], DAWN-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00027484], ETHW[.00027484], FTT[25.08852438], FTT-PERP[0], KIN-PERP[0], LUNA2[0.28660765], LUNA2_LOCKED[0.66875119], LUNC[62409.42], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[1203.000005], TRX-PERP[802], USD[-62.56], XLM-PERP[0], XRP[34.9762919], XRP-PERP[0], XTZ-PERP[0] | | |
| 01039826 | | ATLAS-PERP[20000], ETH-PERP[0], GMT-PERP[0], LUNA2[0.00405678], LUNA2_LOCKED[0.00946582], MATIC[10], SOL[5], STEP[1.4], USD[-94.89], USDT[0], USTC[.574257] | | |
| 01039835 | | ETH[0], EUR[0.97], USD[0.01] | | |
| 01039837 | | FTT[38.19236], SOL[209.56269667], SRM[299.30639746], SRM_LOCKED[7.39941956], USD[75.27655] | | |
| 01039916 | | ALICE-PERP[0], BNB[3.12100418], BTC[0.14658224], ENJ-PERP[0], ETH[2.25051756], ETHW[2.10984528], FTM[0], FTM-PERP[0], FTT[49.59767915], LUNA2[3.54060732], LUNA2_LOCKED[8.26141708], LUNC[572406.14863108], MER[116.2247525], MER-PERP[0], SOL[16.48214755], SXP[0], SXP-PERP[0], TRX[0], USD[9.59], USDT[0.00769638], USTC[129.08441166] | Yes | SOL[16.238035] |
| 01039975 | | 1INCH[0.15430059], 1INCH-PERP[0], AAVE[-0.00630376], AAVE-PERP[0], ADA-0325[0], ADA-0624[0], ADA-0930[0], ADA-1230[0], ADA-PERP[0], AGLD[.010071], AGLD-PERP[0], ALCX[.0006833], ALCX-PERP[0], ALGO[0.35501326], ALGO-PERP[0], ALICE[.1], ALICE-PERP[0], ALPHA[-0.56766944], ALPHA-PERP[0], AMPL[.002], AMPL-PERP[0], ANC[.002705], ANC-PERP[0], APE[-0.02154526], APE-PERP[0], APT[-0.00046293], APT-PERP[0], AR-PERP[0], AR-PERP[0], ATLAS[5.5975], ATLAS-PERP[0], ATOM[0.04232818], ATOM-PERP[0], AUDIO[.477805], AUDIO-PERP[0], AVAX[-0.02870319], AVAX-0930[0], AVAX-1230[0], AVAX-PERP[0], AXS[-0.06868211], AXS-PERP[0], BADGER[0.006924], BADGER-PERP[0], BAL[.00002945], BAL-PERP[0], BAND[-0.1206630], BAND-PERP[0], BAO-PERP[0], BCH[0.00061104], BCH-0325[0], BCH-0930[0], BCH-1230[0], BCH-PERP[0], BICO[.11037], BIT[.0524], BIT-PERP[0], BNB[0.00002060], BNB-PERP[0], BNT[0.01691125], BNT-PERP[0], BOBA[.0071802], BOBA-PERP[0], BRZ[0.00661311], BRZ-PERP[0], BSV-0325[0], BSV-0624[0], BSV-0930[0], BSV-PERP[0], BTC[0.00001914], BTC-0325[0], BTC-0331[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-PERP[0], BTT[.04555], BTT-PERP[0], BTTPRE-PERP[0], C98[.081575], C98-PERP[0], CEL[0.06441909], CEL-PERP[0], CHR[.14955], CHR-PERP[0], CHZ[3.3229], CHZ-PERP[0], CLV[.037861], CLV-PERP[0], COMP-PERP[0], CONV[3.1391], CONV-PERP[0], COTI[.14512], CREAM[.0097735], CREAM-PERP[0], CRO[.7366], CRO-PERP[0], CRV[.151685], CRV-PERP[0], CUSD[0.13248611], CUSDT-PERP[0], CVC[348955], CVC-PERP[0], CVX[0127065], CVX-PERP[0], DAI[0], DASH-PERP[0], DAWN[.0460575], DAWN-PERP[0], DENT[55.081], DENT-PERP[0], DODO[.079825], DODO-PERP[0], DOGE[-0.371608], DOGE-PERP[0], DOT-0325[0], DOT-0624[0], DOT-0930[0], DOT-1230[0], DOT-PERP[0], DYDX[.065920], EDEN[.1], EDEN-PERP[0], EGLD-PERP[0], ENJ[.01875], ENJ-PERP[0], ENS[0.003395], ENS-PERP[0], EOS-0325[0], EOS-0624[0], EOS-0930[0], EOS-1230[0], EOS-PERP[0], ETC-PERP[0], ETH[-0.00010551], ETH-0325[0], ETH-0331[0], ETH-0624[0], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0.0016204], ETHW-PERP[0], FIDA[.054565], FIDA-PERP[0], FIL-0325[0], FIL-0624[0], FIL-0930[0], FIL-1230[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[-0.75048373], FTM-PERP[0], FTT[9038.21936143], FTT-PERP[0], FXS[.030159], FXS-PERP[0], GAL[.003055], GALA[1.48565], GALA-PERP[0], GAR-PERP[0], GMT-PERP[0], GMT[-0.02046705], GMT-PERP[0], GODS[.0570735], GRT[-0.60229374], GRT-PERP[0], HBAR-PERP[0], HNT[.0349905], HNT-PERP[0], HOLY[.007323], HOLY-PERP[0], HOT-PERP[0], HTD[.0186696], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX[.061435], IMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], JST[.11555], KAVA-PERP[0], KBT[119.035], KBT-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC[0.08021153], KNC-PERP[0], KSH88[7.054], KSH8-PERP[0], KSM-PERP[0], KSOS-PERP[0], LDO[.183495], LDO-PERP[0], LINA[3.5937], LINA-PERP[0], LINK[0.12448520], LINK-0325[0], LINK-0624[0], LINK-0930[0], LINK-1230[0], LINK-PERP[0], LOOKS[-0.64330281], LOOKS-PERP[0], LRC-PERP[0], LTC[-0.00509444], LTC-0325[0], LTC-0624[0], LTC-0930[0], LTC-1230[0], LTC-PERP[0], LUNA2[0.00684167], LUNA2_LOCKED[1103.71750793], LUNA2-PERP[0], LUNC[0], LUNC-PERP[0], -0.00000238], MANA-PERP[0], MAPS[.192110], MAPS-PERP[0], MASH-PERP[0], MATIC[0.62664810], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO[2.1702], MNGO-PERP[0], MOB[-0.10195630], MOB-PERP[0], MTA-PERP[0], MTL[.005308], MTL-PERP[0], NEAR[.0271126], NEAR-PERP[0], NEO-PERP[0], NKBD.00001880], OKB-PERP[0], OMG[-0.48850224], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY[.18985], OXY-PERP[0], PAXG[0.00002060], PAXG-PERP[0], PEOPLE[1.735], PEOPLE-PERP[0], PERP[.049755], PERP-PERP[0], POLIS[.008501], POLIS-PERP[0], POND[.00001880], PUNDIX[0003], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[0.00866747], RAY-PERP[0], REEF[4.6751], REEF-PERP[0], REN[-0.42918488], REN-PERP[0], RNDR[.019398], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[1.80082996], RSR-PERP[0], RUNE[-0.0575], RUNE-PERP[0], SC-PERP[0], SCRT-PERP[0], SEC0[.00222], SECO-PERP[0], SHIB[1.274], SHIB-PERP[0], SKL[47861], SKL-PERP[0], SLP[.6401], SLP-PERP[0], SNX[-0.03630887], SNX-PERP[0], SOL[-0.00795435], SOL-0930[0], SOL-1230[0], SOL-PERP[0], SOS-PERP[0], SPELL[23.6475], SPELL-PERP[0], SRM[1.809079], SRM_LOCKED[7.3398142], SRM-PERP[0], STEP[.174055], STEP-PERP[0], STG[.039965], STG-PERP[0], STMX[.95355], STMX-PERP[0], STORJ[.0480045], STORJ-PERP[0], STX-PERP[0], SUSHI[0.21400386], SUSHI-PERP[0], SWEAT[24.997], SXP[0.08916991], SXP-PERP[0], THETA[.9198], TLM[.381925], TLM-PERP[0], TOMO[-0.00800300], TOMO-PERP[0], TONCOIN[.04771], TONCOIN-PERP[0], TRU[.220565], TRU-PERP[0], TRX-0325[0], TRX-0624[0], TRX-0930[0], TRX-1230[0], TRX-PERP[0], TRYB[-0.00909418], TRYB-PERP[0], TULIP-PERP[0], UMEE[2.93255], UNI[-0.07271158], UNI-PERP[0], USD[0.61], USD[0.00003724], USDT[99.83407], USTC[58.89462], UST-PERP[0], VET-PERP[0], WAVES[0025475], WAVES-PERP[0], WBTC[20], XAUT[0.00004220], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-0325[0], XRP[-0.44488229], XRP-PERP[0], XTZ-0624[0], XRP-0930[0], XRP-1230[0], YFI[0.00070064], YFII-PERP[0], YFI-PERP[0], YGG[.209115], ZEC-PERP[0], ZIL-PERP[0], ZRX[.06549], ZRX-PERP[0] | | |
| 01039990 | | ATLAS[2793534.894], SRM[4.13406838], SRM_LOCKED[16.94403199], USD[0.00], XRP[6.27182300] | | XRP[1] |
| 01040223 | | BAND[0], BTC[0.00003998], ETH[0], FTT[0.66841204], PAXG[0.00033874], REN[0], RSR[0], SOL[0], SRM[.0074508S], SRM_LOCKED[1.1736594], TRX[.000795], USD[0.33], USDT[0.61152224] | Yes | |
| 01040149 | | APT-PERP[0], BTC-PERP[0], CHZ-PERP[0], DEFI-PERP[0], DOGE-PERP[0], ETH[.00097676], ETH-PERP[0], RSR-PERP[0], SRM[.08504709], SRM_LOCKED[2.88993906], SUSHI-PERP[0], USD[4.85], USDT[0], XRP[0.58289900], XRP-PERP[0] | | |
| 01040150 | | ADA-PERP[300], AGLD-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], CHZ-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT[5.7983147], FTT-PERP[0], FTT[19.7983147], FTT-PERP[0], FTT-PERP[0], ICP-PERP[0], KIN-PERP[0], LRC-PERP[0], LTC[.00009815], LTC-PERP[0], LUNA2[0.00006454], LUNA2_LOCKED[0.00015060], LUNC[14.0545], LUNC-PERP[0], MATIC-PERP[100], NFT [427291344088872337/FTX EU - we are here! #24657][1], NFT [451907920774144988/FTX EU - we are here! #24031B][1], NFT [557319657895716459/FTX EU - we are here! #24059][1], OMG[46.996314], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SUSHI-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[628.33430103], TRX-PERP[0], USD[-721.55], VET-PERP[0], XLM-PERP[0], XRP[98.04851618], XRP-PERP[0], YFI-PERP[0] | | |
| 01040166 | | 1INCH[0], 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], ALGO-2021123[0], ALGO-2021123[0], ANC-PERP[0], ATOM[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND[0], BAND-0325[0], BCH-1230[0], BCH[0.0677], BCH-PERP[0], BNB[0], BNB-0325[0], BNB-2021123[0], BNB-PERP[0], BTC-0325[0], BTC-033[0], BTC-0624[0], BTC-0930[0], BTC-1230[0], BTC-2021123[0], BTC-PERP[0], CEL-PERP[0], CHZ[0], CHZ-PERP[0], DOGE-2021123[0], DOGE[0.00000001], DOGE-2021123[0], DOGE-PERP[0], DOT-PERP[0], ETH-0331[0], ETH-0624[0], ETH[0], ETH-1230[0], ETH-2021123[0], ETH-PERP[0], FTM-0325[0], FTM-0930[0], FTT[0.01000000], FTT-PERP[0], GRT-PERP[0], KNC[0], KNC-PERP[0], LINK[0], LINK-PERP[0], LTC[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000000], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], MNGO[0], NFT [521906172081633760][1], NFT [399713100037371000][1], NFT [521322464435559221/The Hill by FTX #16425][1], NFT [310804121306300000/Coachella x FTX Weekend 1 #17550][1], NFT [510787921000000000/Coachella x FTX Weekend 1 #2470][1], OP-PERP[0], PAXG[0.00000001], USD[0.00], USDT[0.00000001], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | USD[0.11] |
| 01040195 | | LUNA2[0.00618914], LUNA2_LOCKED[0.01444134], TRX[.001554], USD[0.00], USDT[7.70656515] | | |
| 01040223 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LTC-PERP[0], LUNA2[0.00000546], LUNA2_LOCKED[0.00126582], LUNC[101.26], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00], WAVES-PERP[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01040226 | | ALTBULL[0], BTC[0.67605311], BULL[0], DOGEBULL[0], ETH[0], ETHBULL[0], FTT[25.06149865], LUNA2[0.13121076], LUNA2_LOCKED[0.30615844], NFT [523122246435559221/The Hill by FTX #16425][1], OP-PERP[0], PAXG[.00000001], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01040240 | | ETH[0], FTT[55.81354], LUNA2[46.55439766], LUNA2_LOCKED[108.6269279], SOL[0], SRM[1493.31086292], SRM_LOCKED[39.4648623], USD[0.00], USDT[0.00000001] | | |
| 01040361 | | AUD[0.00], BNB[0], BTC[0], FTT[0.14800750], SOL[0], SRM[.02367756], SRM_LOCKED[.14398782], USD[1.97] | | |
| 01040434 | | EUR[8000.88], FTT[24.16415728], MAPS[567.57458323], OXY[353.22714864], RAY[392.83930722], SOL[69.10271556], SRM[201.12825145], SRM_LOCKED[5.15324784], USD[20.52] | | USD[20.08] |
| 01040533 | | BTC[0], COPE[19.987099], FTT[7.63940092], LINK[.09412083], LUNC-PERP[0], RAY[0], SHIB[96129.7], SLP[22350], SOL[3.89960437], SRM[35.95785822], SRM_LOCKED[.76684138], STEP[1170.48423999], USD[0.04], USDT[0.00503369] | | |
| 01040628 | | BTC[.00009045], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[26.29536], IMX-PERP[0], LTC-PERP[0], LUNA2[0.94034406], LUNA2_LOCKED[2.19413615], LUNC[204761.9], LUNC-PERP[0], USD[1472.99], USDT[0.00509004] | | |
| 01040653 | | 1INCH-20210625[0], 1INCH-PERP[0], AAVE[0.00000001], AAVE-20210625[0], AAVE-20210624[0], AAVE-20210923[0], AAVE-PERP[0], ALGO-20210625[0], ALGO-20211231[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-20210625[0], ALT-20210624[0], ALT-PERP[0], AMPL[0], APE-PERP[0], ATOM-20210625[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-20210624[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAL[0], BAL-20210625[0], BAL-20210624[0], BAL-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-20210625[0], BNB-20210624[0], BNB-PERP[0], BSV-20210625[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], COMP[0.00000001], COMP-20210625[0], COMP-20210924[0], COMP-PERP[0], CRV-PERP[0], DAI[0], DASH-PERP[0], DEFI-20210625[0], DEFI-20211231[0], DEFI-PERP[0], DOGE-0930[0], DOGE-20210624[0], DOGE-20211231[0], DOGE-PERP[0], DOT-20210625[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], DYDX[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0930[0], ETH-20210624[0], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], EXCH-20210625[0], EXCH-20210924[0], FIL-20210625[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-20210625[0], GRT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-20210625[0], LINK-20210924[0], LINK-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA-PERP[0], MATIC-PERP[0], MID-20210625[0], MID-20210924[0], MID-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONT-PERP[0], OP-PERP[0], PRIV-20210625[0], PRIV-20210924[0], RAY-PERP[0], RUNE[0], RUNE-PERP[0], SHIB-PERP[0], SHIT-20210625[0], SLP-PERP[0], SNX[0], SNX-PERP[0], SOL[0], SOL-0930[0], SOL-20210624[0], SOL-20211231[0], SOL-PERP[0], SRM[.06003843], SRM_LOCKED[1.58193349], SRM-PERP[0], SUSHI-20210625[0], SUSHI-20210924[0], SUSHI-20211231[0], SUSHI-PERP[0], SXP-20210625[0], THETA-20210625[0], THETA-20210924[0], TRU-20210625[0], TRX[0], TRX-20210625[0], TRX-20210924[0], TRX-20211231[0], TRX-PERP[0], UNI-20210625[0], UNI-20210924[0], UNISWAP-20210625[0], UNISWAP-PERP[0], USD[0.36], USDT[0], USTC-PERP[0], VET-PERP[0], XLM-PERP[0], XRP-20210625[0], XRP-20210924[0], XRP-20211231[0], XRP-PERP[0], XTZ-20210625[0], YFI-20210625[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01040689 | | BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], SOL[0], SRM[0.00021480], SRM_LOCKED[0.00081936], SRM-PERP[0], USD[0.00], XRP[0.00000001], XRP-PERP[0] | | |
| 01040694 | | ATLAS[7971.14724268], FTT[169.57836586], FTT-PERP[0], LUNA2_LOCKED[93.94003975], MOB[3121.99113627], NFT [369909376666393755/FTX AU - we are here! #37689][1], NFT [428122840600291955/FTX Crypto Cup 2022 Key #4232][1], NFT [550520452546922000/FTX AU - we are here! #37747][1], POLIS[135.47888905], SOL[.00000565], USD[0.30], USDT[0.00477285] | Yes | |
| 01040702 | | ALEPH[.00000001], AVAX[.092761], BNB[.00336147], BNB-PERP[0], COPE[0], ETH-PERP[0], LUNA2[0.00000004], LUNC[.0091452], MAPS[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01040720 | | FTT[0.00000001], SOL[0.00149304], SRM[374.43078415], SRM_LOCKED[0.86080526], USD[1518.84], USDT[0] | | |
| 01040738 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BTC-PERP[0], DOT-PERP[0], ETH-PERP[0], FTT[0], KNC-PERP[0], LINK-PERP[0], LUNA2[2.35332558], LUNA2_LOCKED[5.49109302], LUNC[512441.6], LUNC-PERP[0], NEAR-PERP[0], RUNE-PERP[0], SLP-PERP[0], STEP-PERP[0], USD[0.00], USDT[0.00000202] | | |
| 01040773 | | AAVE[.00981], AGLD[36.193122], ANC[.56686], ATLAS[449.9145], AVAX[0], BTC[0.00008094], ETH[.00082159], ETHW[.00082159], EUR[0.00], FTT[0.03558624], KIN[9254.25], LUNA2[0.00580937], LUNA2_LOCKED[0.01355520], SPY[.000962], SRM[10.24004835], SRM_LOCKED[.19785781], TRX[.000843], USD[0.01], USDT[0.01], USTC[.622345] | | |
| 01040780 | | BNB[0.00000001], BTC[0], ETH[0], FTT[0.00003765], LUNA2[0], LUNA2_LOCKED[0.10756334], SHIB[0], SOL[0], TRX[0], USD[0.00], USDT[0], XRP[0] | | |
| 01040802 | | BNB[0], FTT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.90250806], MER[0], RAY[0], SOL[0], USD[0.01], USDT[0] | | |
| 01040823 | | FTT[0], SRM[.00000185], SRM_LOCKED[.00001735], TRX[0], USD[0.00], USDT[0] | | |
| 01040836 | | ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BOBA[.490785], BTC-PERP[0], CHZ-PERP[0], COPE[200.620739?], CRC[50], DOGE-PERP[0], DYDX[.08157], DYDX-PERP[0], EDEN[.98157], EDEN-PERP[0], FLOW-PERP[0], FTT[25.04818472], FTT-PERP[0], GRT-PERP[0], LUNA2[0.00972423], LUNA2_LOCKED[0.02268987], LUNC[2117.47156104], LUNC-PERP[0], MATIC[10.70295535], MATIC-PERP[0], MKR-PERP[0], MNGO[9.967], NFT [288384644920326494/Hungry Ticket Stub #1748][1], NFT [301674906619921240/The Hill by FTX #5664][1], NFT [309813445334081569/FTX EU - we are here! #255170][1], NFT [327976986254085887/FTX EU - we are here! #255141][1], NFT [342845572410363348/FTX AU - we are here! #55589][1], NFT [393068567759103411/FTX Crypto Cup 2022 Key #2181][1], NFT [529094299909649725/FTX EU - we are here! #255179][1], OMG-PERP[0], RAY[.49673500], ONT-PERP[0], SHIB[500000], SOL-PERP[0], SRM[1.16715355], SRM_LOCKED[.17084335], STEP[.036825], USD[2739.77], USDT[0.00200000], XLM-PERP[0] | | MATIC[10.590232], OMG[.490785], USD[2735.89] |
| 01040951 | | BOBA[.06], LUNA2[0.00308545], LUNA2_LOCKED[0.00719939], TRX[.000001], USD[0.00], USDT[0.00], USTC[.436761] | | |
| 01040980 | | AKRO[2], BAO[2], ETH[0], KIN[4], SRM[.04484508], SRM_LOCKED[1.85040836], TRX[1.00013], USDT[0.00000001] | Yes | |
| 01041006 | | 1INCH-0325[0], 1INCH[0.83157306], AAVE[0], AAVE-0624[0], AXS[0], AXS-PERP[0], BNB[0], BNB-0325[0], BNB-20211231[0], BNB-PERP[0], BNT[4004.20656583], BTC[0], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], CHZ-20211231[0], COMP-0325[0], COMP-20210924[0], COMP-PERP[0], DAI[0.03178499], DOGE[0], DOGE-20211231[0], DOT[0.03198725], DOT-PERP[0], ETH-0325[0], ETH[1.60086690], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FTT[150.45815902], FTT-PERP[0], GBP[0.00], GST-0930[0], GST-PERP[0], HT[0], HT-PERP[0], KNC[0], LTC-0624[0], LTC[0.86422227], LUNA2[0.00595595], LUNA2_LOCKED[0.01389723], LUNC[1296.92252892], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], OMG[0], OMG-0325[0], OMG-20211231[0], OMG-PERP[0], SXP-0325[0], SXP-0624[0], SXP[1004.79168065], UNI[0], UNI-0624[0], UNI-20211231[0], USD[60269.76], USDT[9.81086926], XRP[0], XRP-0325[0], XRP-0624[0] | | 1INCH_[.822081], BNT[4001.876673], ETH[1.600391], LTC[.866014], USD[50000.00], USDT[6.732861] |
| 01041055 | | ATLAS[8.1981], AVAX[0.01611943], BTC-PERP[0], DOGE[22109978], DOGE-PERP[0], EUR[0.67], FTT-PERP[0], HNT[.092875], HNT-PERP[0], JST[9.8499], LUNA2[0.00000002], LUNA2_LOCKED[0.00000006], LUNC[.0060478], LUNC-PERP[0], MATIC[BULL][.0548206], SHIB[50792476], SOL[.00960364], TRX[.00002], USD[1354.78], USDT[0], USTC-PERP[0] | | |
| 01041114 | | 1INCH-PERP[0], AAVE-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BTC[0.00004415], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], COPE[.905], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[730.0528802], FTT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC[.0582], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[831.4364352], RAY-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[734.47054361], SOL-PERP[0], SRM[5686.18270701], SRM_LOCKED[261.16122811], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TLM-PERP[0], USD[-377.68], USDT[.00004441], WAVES-PERP[0], ZEC-PERP[0] | | |
| 01041143 | | APT[.00067318], AVAX[0.02942876], BTC[0.00080000], COPE[0.02279125], ETH[0.95855641], ETHW[0.00176019], FIDA_[6442445], FIDA_LOCKED[.17477265], FTM[.64674281], FTT[0], LDO[0.84374364], LINK[0.00039665], LOOKS[8072911], MATIC[.002733], RAY[0], SOL[0.88027454], SPELL[.61490033], STG[0.00480390], SUSHI[0.53962236], USD[0.93], USDT[0.68161885], XRP[.00000174] | | |
| 01041153 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-20210626[0], BTC-20210924[0], BTC-MOVE-0307[0], BTC-MOVE-0308[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.62419761], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOST-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000014], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MID-PERP[0], MKR-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PRIV-1230[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY[2.4186347], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.0013145], SRM_LOCKED[.0753328], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], UNI-PERP[0], USD[-2.03], USDT[0], USTC-PERP[0], VET-PERP[0], VGX[46.9953925], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01041178 | | BTC[0.00007232], DAI[.00000011], ETH[.0001964], ETHW[.0001964], FTM[.4548], FTT[.07206], LTC[.003522], MKR[.0007496], PERP[.02924], POLS[.01032], SOL[.00557721], SOL-PERP[0], SRM[.03188874], SRM_LOCKED[.14896899], SUSHI[.0409], TRX[.000002], USD[0.00], USDT[1.008859], WAVES-PERP[0] | | |
| 01041253 | | ATLAS[10], ATOM[9.4], ATOM-PERP[0], AVAX[5.7], AVAX-PERP[0], BCH[.682], BCH-PERP[0], BRZ[0.71444576], BTC[0], CRO[740], CRO-PERP[0], DAI[181], DOGE[0], DOGE-PERP[0], DOT[11.9], DOT-PERP[0], ETH[.1082], ETHW[.1082], FTT-PERP[0], GMT[1], GMT-PERP[0], LINK[16.3], LINK-PERP[0], LUNA2[0.72639476], LUNA2_LOCKED[1.69492112], LUNC[2.34], LUNC-PERP[0], MATIC[10], MATIC-PERP[0], TRX[5.00005], USD[3.32], USDT[0.00487503] | | |
| 01041304 | | ADA-PERP[0], ALGO-PERP[0], ALICE[43.015946], ATLAS[641420], ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.39938399], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ[2740.3508074], ETH-PERP[0], ETHW-PERP[0], FTM-PERP[0], FTT[1026.54108], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], JST-PERP[0], LINK-PERP[0], MATIC-PERP[0], OP-PERP[0], REN-PERP[0], RSR-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM[9265.00728177], SRM_LOCKED[644.36386677], SRM-PERP[0], SXP-PERP[0], TRX[.000161], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01041316 | | LUNA2[0.00094936], LUNA2_LOCKED[0.00221519], LUNC[206.7272257], MATIC[4.9924], NFT [513661762103111305/FTX AU - we are here! #42040][1], TRX[.000557], USD[1.34], USDT[6.45346629] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01041335 | | 1INCH[0], 1INCH-0624[0], 1INCH-20211231[0], 1INCH-PERP[0], AAPL-1230[0], AAVE-0624[0], AAVE-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALT-PERP[0], AMPL-PERP[0], APE-PERP[0], ARKK-0624[0], ASD[0], ATOM-0325[0], ATOM-20211231[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND[272.86744408], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-20211231[0], BTC[0.00000001], BTC-0325[0], BTC-0624[0], BTC-0930[0], BTC-20211231[0], BTC-MOVE-0213[0], BTC-MOVE-0214[0], BTC-MOVE-0226[0], BTC-MOVE-0304[0], BTC-MOVE-0310[0], BTC-MOVE-0319[0], BTC-MOVE-0320[0], BTC-MOVE-0406[0], BTC-MOVE-0417[0], BTC-MOVE-0517[0], BTC-MOVE-WK-20211224[0], BTC-PERP[0], BTT-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CGC[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[-11.12], CRV-PERP[0], CUSDT[0], CVX-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DRGN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0325[0], ETH-0624[0], ETH-0930[0], ETH-20211231[0], ETH-PERP[0], EUR[0.10], EUR3-14[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.40586721], FTT-PERP[0], FXS-PERP[0], GBT[3[0], GLD[0], GOOGL-0624[0], GRT-PERP[0], GST[-1281], HBAR-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JPY[184.36], KAVA-PERP[0], KBTT-PERP[5000], KNC[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000003], LUNC[0.05299438], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER[0], MID-20211231[0], MID-PERP[0], MINA-PERP[-193], MKR[0], MKR-PERP[-0.041], MNGO[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY[0], OXY-PERP[0], PAXG[0.00006712], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[100.4], QTUM-PERP[0], RAMP-PERP[0], RAY[0], RAY-PERP[0], RNDR-PERP[-184], RON-PERP[0], ROOK-PERP[0], ROSE-PERP[-757], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP[0], SLP-PERP[0], SLV-0624[0], SLV-20211231[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP[0.00000001], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-0325[0], THETA-20210924[0], TLM-PERP[0], TLRY-0930[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], TRYB-PERP[0], TSLA-0325[0], TULIP[0], TULIP-PERP[0], TWTR-0624[0], UNI[0], USD[1573.40], USDT[0], USDT-0624[0], USDT-0930[0], USDT-PERP[0], USO-0325[0], USO-0624[0], USO[4694], USTC-PERP[0], VET-PERP[0], WAVES[0], WAVES-PERP[0], WSB-0624[0], XEM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | BAND[250] |
| 01041350 | | ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0.00000001], BOBA[0], BTC[0], BTC-PERP[0], CELO-PERP[0], ETH[0.00012637], ETH-PERP[0], FTM-PERP[0], FTT[0.05530050], FTT-PERP[0], KNC-PERP[0], LUNA2[0.00587252], LUNA2_LOCKED[0.01370255], LUNC-PERP[0], MATIC[0], NFT (337031446382144202/FTX AU - we are here! #19348)[1], NFT (545476163872683437/The Hill by FTX #34250)[1], OMG-PERP[0], POLIS-PERP[0], SOL[0.00000001], SUSHI-PERP[0], USD[0.00], USDT[0] | | |
| 01041391 | | LUNA2[0.00016954], LUNA2_LOCKED[0.00039560], USD[0.00], USTC[0.024], USTC-PERP[0] | | |
| 01041439 | | BTC[0.0081388], ETH[.5567761], ETHW[.5567761], FTT[357.40853], LUNA2[0.00427633], LUNA2_LOCKED[0.00997810], LUNC[931.18], USD[0.23] | | |
| 01041470 | | BAL[.00048022], CRV[.52650821], CVX[.01491956], LUNA2[0.00725532], LUNA2_LOCKED[0.01692909], LUNC[.002248], LUNC-PERP[0], SOL[0.00], USDT[0], USTC[1.02702476] | Yes | |
| 01041500 | | BIT-PERP[0], CEL-PERP[0], CLV[.084209], CLV-PERP[0], FTT[.0426], FTT-PERP[0], NFT (439781245432263148/FTX Crypto Cup 2022 Key #12165)[1], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000023], USD[0.10], USDT[0] | | |
| 01041504 | | ETH[0], FTM[75], FTT[19.68077], SRM[101.42847916], SRM_LOCKED[2.56285328], USD[1.77], USDT[.000579] | | |
| 01041540 | | AMPL[0], FTT[0.03743478], RUNE[0.04631600], SRM[5.80902878], SRM_LOCKED[22.03097122], USD[1.83] | | |
| 01041544 | | FTT[0.02835229], RAY-PERP[0], SRM[1.82962268], SRM_LOCKED[0.06594268], USD[0.98], XRP[0] | | |
| 01041565 | | BNB[0], COPE[0.36729990], DOGE[0.31340000], ETH[.0036686], ETHW[.0036686], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.003228], SHIB[48385.32023783], SOL[0.67383400], USD[19.23], USDT[0] | | |
| 01041567 | | BNB[0], BTC[0], BTC-PERP[0], CEL[0], CRV[0], CVC-PERP[0], DOGE[0], ETH[0.00015755], ETH-PERP[0], FTT[0], LUNC-PERP[0], SAND-PERP[0], SNX[0], SOL[0.00000001], SOL-PERP[0], TRX[0], USD[0.02], USDT[0.00001122], WBTC[0], XRP[0], YFI[0], ZIL-PERP[0] | | |
| 01041572 | | LUNA2[0.09623355], LUNA2_LOCKED[0.22454495], LUNC[20955.0589553], RAY[0], USD[50.01], USDT[0.00081562] | | |
| 01041579 | | BNB[0], ETH[0], FTT[0.05026190], GENE[0], GST[0], NFT (502522877774098264/FTX AU - we are here! #51975)[1], NFT (514057649914127889/FTX AU - we are here! #51986)[1], SOL[0], SRM[.0002772], SRM_LOCKED[0.06624668], SXP[.00000001], USD[0.00], USDT[0], XRP[0] | | |
| 01041594 | | APE-PERP[0], BOBA[0], BOBA-PERP[0], BTC[0.00000530], BTC-PERP[0], ETH[0.00009499], ETHW[0.00000499], FTM[.031365], FTT[0.06093668], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], NEAR-PERP[0], NFT (363438442228990378/FTX EU - we are here! #244392)[1], NFT (380907354977740189/FTX EU - we are here! #244381)[1], NFT (537622578842686562/FTX EU - we are here! #244341)[1], SOL-PERP[0], SRM[1.74203697], SRM_LOCKED[7.43796303], TRX[.000052], USD[0.00], USDT[0.93552876] | | |
| 01041598 | | FTT[0], SRM[5.52114627], SRM_LOCKED[22.46166137], USD[141.39], USDT[0] | | |
| 01041611 | | AMC[0], FTT[0], SNX[0], SOL[0], SRM[.02680928], SRM_LOCKED[.14403807], USD[0.00], USDT[0], XRP[0] | | |
| 01041632 | | FTT[0], RAY[0], SRM[.00410355], SRM_LOCKED[0.0187815], STEP[.00000001], TRX[0.04168954], USD[0.00], USDT[0], XRP[0] | | |
| 01041649 | | ADA-20210625[0], ADABULL[0], ADA-PERP[0], APE-PERP[0], ASD-20210625[0], ASD-PERP[0], BALBULL[0], BCH-20210625[0], BCH-PERP[0], BNBBULL[0], BNB-PERP[0], BTC-20210625[0], BTC-PERP[0], BULLSHIT[0], COMP-PERP[0], DEFIBULL[0], DOGEBULL[0], DOGE-PERP[0], DOT[1.1], DOT-20210625[0], DOT-PERP[0], DRGNBULL[0], EOS-20210625[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH-20210625[0], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTT[-0.02345000], GRTBULL[0], HTBULL[0], KAVA-PERP[0], LEOBULL[0], LTC-20210625[0], LTC-PERP[0], LUNA2[22.19611563], LUNA2_LOCKED[51.79093647], LUNC-PERP[0], MANA-PERP[0], MIDBULL[0], MKRBULL[0], NEAR-PERP[0], OKBBULL[0], PAXGBULL[0], REN-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-20210625[0], SOL-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETABULL[0], THETA-PERP[0], TRX[.000847], TRX-20210625[0], TRX-PERP[0], UNISWAPBULL[0], USD[-5.27], USDT[11.19020191], XLMBULL[0], XMR-PERP[0], XRP-20210625[0], XRP-PERP[0], XTZBULL[0], ZECBULL[0] | | |
| 01041714 | | BNB[0.00009781], BNB-PERP[0], BTC[0.00000228], BTC-PERP[0], DOGE[0.20860682], EOS-PERP[0], ETH[0], ETH-PERP[0], HNT-PERP[0], KNC[0], LUNA2[0.00090845], LUNA2_LOCKED[0.00211973], MATIC[0], MATIC-PERP[0], NFT (353716834162118939/Silverstone Ticket Stub #870)[1], SNX[0.00068016], SOL-PERP[0], SUSHI[0], SUSHI-PERP[0], TRX[0.00002834], USD[0.00], USDT[0.12859681] | | BNB[.000093], BTC[.000002], DOGE[.20615], SNX[.000593], TRX[.000025], USDT[.001871] |
| 01041733 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KBTT-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], KSOS-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.50516159], LUNA2_LOCKED[1.17871037], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PERP-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.578072], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[23.29], USDT[0.00909987], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01041770 | | BNB[0.00233935], BTC[0], BTC-20210625[0], BTC-PERP[0], DOGE[0], ETH[0], SRM[0.00021614], SRM_LOCKED[0.00176633], USD[1.01] | | |
| 01041777 | | AAVE[.009924], AUDIO[.99658], BCH[.00096685], BNB[.0099449], BTC[0.00004770], CHZ[9.9886], DOGE[.81443], ETH[.03257155], HNT[.098252], LTC[.0099696], LUNA2[1.13552284], LUNA2_LOCKED[2.64955329], LUNC[452.2313244], RUNE[.099202], SOL[.0085617], SUSHI[.494965], TRX[.42278], UNI[.0485845], USDT[774.69109512], XRP[.97929] | | |
| 01041778 | | ADABULL[.0007586], ALGOBULL[.9396], DOT[.0956], EOSBULL[35992.6], ETCBULL[.09994], ETHBULL[.0007089], FTT[.09822], LTCBULL[4.065], LUNA2[0.33296247], LUNA2_LOCKED[0.77691244], LUNC[72503.28], MATICBULL[.06367], SKL[.296], SUSHIBULL[120915.3], SXPBULL[3413.0458], THETABULL[.00000077], TRX[.000002], USD[0.00], USDT[0.15098024] | | |
| 01041791 | | AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ANC[165], ANC-PERP[0], ATLAS-PERP[0], AUD[1250.00], AURY[68], AVAX-PERP[0], AXS-PERP[0], BTC[0.04373812], BTC-MOVE-0206[0], BTC-MOVE-0313[0], BTC-MOVE-0402[0], BTC-MOVE-0410[0], BTC-MOVE-0913[0], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTT[149.0814944], FTT-PERP[0], GRT-PERP[0], GTA-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[1.90089739], LUNA2_LOCKED[4.43542725], LUNC[41.3924.41], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], USD[457.28], VET-PERP[0], XAUT-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01041814 | | BTC-MOVE-0616[0], ETH[0], ETH-PERP[0], ETHW[.00028574], FTT[0.00038471], GMT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.0017466], LUNC-PERP[0], MATIC[.32328814], NFT (466332996185239335/Mexico Ticket Stub #1946)[1], USD[0.00], USDT[0] | | |
| 01041831 | | BCH[0], BTC[0], CAKE-PERP[0], ETH[8.70553128], ETHW[8.70553128], FTT[266.38689368], LUNA2[59.58439509], LUNA2_LOCKED[139.0302552], LUNC[191.944506], NEAR[190.400952], RAY-PERP[0], SOL[85.55141482], SRM[8.38742168], SRM_LOCKED[40.35372826], STEP-PERP[0], USD[3902.98], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01041896 | | ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], CEL-0930[0], CEL-PERP[0], CHR-PERP[0], CHZ-20211231[0], CHZ-PERP[0], CRV-PERP[0], DAWN-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA20.01377713[, LUNA2_LOCKED[0.03216664[, LUNA2-PERP[0], LUNC[3000[, LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TRU-PERP[0], TRX[.002587], USD[1.31], USDT[2.18110794], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01041921 | | ATLAS[110], BIT[5], COPE[2], DYDX[1], ENS[.1], FIDA[2.02726756], FIDA_LOCKED[.01679172], FTT[1.11812878], IMX[2], MATIC[10], POLIS[3], RAY[0], RNDR[2.5], SPELL[200], SRM[1.06639543], SRM_LOCKED[.05633713], USD[1.63], USDT[0] | | USD[1.54] |
| 01041968 | | ALGO-PERP[0], APT-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[-0.005], CQT[234], DOGE-PERP[0], EOS-PERP[0], ETH-PERP[0], FTM[3510], FTM-PERP[0], FTT[28.93327516], FTT-PERP[0], GMT-PERP[0], LUNA3[.45923781], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL-PERP[0], STEP[.00000001], TRX[.803623], TRX-PERP[0], USD[964.08], USTC-PERP[0], XRP-PERP[0] | | |
| 01041974 | | ALGO[.05664171], BTC-PERP[0], CAKE-PERP[0], ETH[0], FTT[3.93588824], LUNA2[0.00330802], LUNA2_LOCKED[0.00771872], NFT (292725209991760049/FTX AU - we are here! #38548)[1], NFT (466306583680547762/The Hill by FTX #8780)[1], NFT (527337664725960988/FTX AU - we are here! #38558)[1], SOL[0.00054162], SRM_LOCKED[.0061476], STEP-PERP[0], USD[0.00], USDT[0], USTC [468267] | Yes | |
| 01041983 | | BTC[0.00649880], FTT[2.4963026], LTC[1.99799773], SRM[.71812339], SRM_LOCKED[.28217984], USD[1.86], USDT[0] | | |
| 01042005 | | APT-PERP[0], AVAX-PERP[0], BULL[0.00000004], ETHBULL[0], ETH-PERP[0], FTT[0.00000001], LUNA2[0.00510272], LUNA2_LOCKED[0.01190636], LUNA2-PERP[0], NFT (333055593869984021/The Hill by FTX #34754)[1], SOL-PERP[0], SRM[.00004296], SRM_LOCKED[.01862187], USD[0.00], USDT[0.00000006], USTC[.00000001] | | |
| 01042042 | | AAVE-PERP[0], ETH-PERP[0], FTT[.07403139], FTT-PERP[0], RAY[246.14772832], SOL-PERP[0], SRM[97.57669138], SRM_LOCKED[2.16135674], TRX[.000002], USD[0.00], USDT[0.00000008] | | |
| 01042058 | | ATLAS[0], AVAX[0], BNB[12.03799367], BTC[0], ETH[0], FTT[290.62285587], LUNC[0], MEDIA[0], OXY[0], RAY[0], SOL[0], SRM[1.19236395], SRM_LOCKED[5.04763605], USD[0.00], USDT[31.81016355], USTC[0], WAXL[0] | | |
| 01042071 | | AAVE-20210625[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AURY[.00000001], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB[0.00000001], BNB-20210924[0], BNB-PERP[0], BTC[0.00000001], BTC-20210924[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], COMP-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.000001], ETH-PERP[0], ETHW[.061], FIDA[0.0004154], FIDA_LOCKED[.0051479], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[50.07316964], FTT-PERP[0], LINK-PERP[0], LTC-20210625[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.19405604], LUNA2_LOCKED[0.45194666], LUNC[43745.09723542], LUNC-PERP[0], MANA-PERP[0], MAPS[0.00000001], MNGO-PERP[0], OMG-20210924[0], OP-PERP[0], OXY[0], OXY-PERP[0], POLIS-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-PERP[0], SRM[.0000392], SRM_LOCKED[.00015645], SRM-PERP[0], SUSHI-20210625[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000014], UNI[0], UNI-PERP[0], USD[0.03], USDT[5.47079746], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | Yes | |
| 01042088 | | BIT-PERP[0], BTC-PERP[0], CHZ[1.65774582], CHZ-PERP[0], DOGE[1106], DOT[34.6], DOT-PERP[0], ENJ[164], ETH[.061], ETH-PERP[0], ETHW[.061], EUR[0.00], FTM-PERP[0], FTT[12.2081001], FTT-PERP[0], LINK-PERP[0], LUNA2[0.03277341], LUNA2_LOCKED[0.07647130], LUNC[7136.48], LUNC-PERP[0], RUNE[181.9], RUNE-PERP[0], SAND[114], SRM-PERP[0], USD[0.00], USDT[0], VET-PERP[0] | | |
| 01042126 | | SRM[.01513802], SRM_LOCKED[.10976991], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01042174 | | ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB[.30099556], CELO-PERP[0], CLV-PERP[0], COPE[77.9853396], DODO-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETH[0], FLOW-PERP[0], FTM-PERP[0], FTT[1.99962], FTT-PERP[0], GRT-PERP[0], JASMY-PERP[0], KIN[129969.6], KSHIB-PERP[0], LINK-PERP[0], LUNA2[0.00003214], LUNA2_LOCKED[0.00007499], LUNC[6.99867], LUNC-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], NEAR-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RUNE[47.825367], RUNE-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[57.93729906], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX[1128.899504], TRX-PERP[0], USD[1830.81], USDT[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01042177 | | ALPHA[5], BTC-PERP[0], FTM[.56376], LINA[9.0576], LUNA2[0.00877772], LUNA2_LOCKED[0.02048135], LUNC[1911.3679955], TRX[.000002], USD[-0.94], USDT[3.10066780] | | |
| 01042192 | | BTC[0.00007124], FTT[25.04492], RAY[.2286], SRM[11.65917392], SRM_LOCKED[49.24082608], USD[3.83] | | |
| 01042208 | | ATOM[0.01965348], ATOMHEDGE[.0072], ETHW[.000973], GALA[8.976], IMX[.09894], LUNA2[0.00637636], LUNA2_LOCKED[0.01487819], LUNC[.008989], SNX[7.94305721], SPELL[99.32], TRX[.000016], USD[0.88], USDT[0.00725433], USTC[9026] | | |
| 01042210 | | AXS[0], BNB-PERP[0], BTC-PERP[0], DENT-PERP[0], ETH-PERP[0], FLOW-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNC[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0033337], LUNC-PERP[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TSLA[.000083], TSLAPRE[0], USD[0.05], USDT[0.02712615] | | |
| 01042215 | | ATOM[1.1997672], BTC[.00989802], FTT[1.9996], LTC[2.83407287], LUNA2[0.25760131], LUNA2_LOCKED[0.60106973], LUNC[.829834], MATIC[59.1024642], MER[1.99709], RAY[5.997187], SOL[.4897672], SOS[98400], SRM[.958000], USD[1.94] | | |
| 01042217 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00196597], ETHBULL[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.10160367], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GST-PERP[0], ICP-PERP[0], IMX-PERP[0], KIN-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LUNC-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.00078336], LUNA2_LOCKED[0.00976119], LUNC[.00604], LUNC-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], MTL-PERP[0], NFT (326440695408678437/The Hill by FTX #32412)[1], NFT (331608437376975551/FTX AU - we are here! #39990)[1], NFT (346038375732281692/FTX EU - we are here! #76049)[1], NFT (354313055124089428/FTX EU - we are here! #75998)[1], NFT (529173598743914081/FTX AU - we are here! #39970)[1], NFT (558955881803118790/FTX EU - we are here! #75798)[1], OMG-PERP[0], ONE-PERP[0], ORBS-PERP[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[.02380924], SOL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-20210924[0], THETA-PERP[0], TRX[.000777], USD[-0.50], USDT[0], USTC[.59217], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01042231 | | AAVE-PERP[0], APE-PERP[0], ATOM[31.89701539], ATOM-PERP[0], AVAX[10.49938860], AVAX-PERP[0], BTC[-0.00000494], BTC-MOVE-0308[0], BTC-MOVE-0309[0], BTC-MOVE-0312[0], BTC-MOVE-0313[0], BTC-MOVE-0315[0], BTC-MOVE-0318[0], BTC-MOVE-0319[0], BTC-MOVE-0323[0], BTC-MOVE-0331[0], BTC-PERP[0], CRV-PERP[0], DEFI-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FLM-PERP[0], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], JASMY-PERP[0], KNC[-0.00150330], KNC-PERP[0], LUNA2[0.00015577], LUNA2_LOCKED[0.00036346], LUNC[0], MATIC-PERP[0], MOB-PERP[0], ONE-PERP[0], ONE-PERP[0], RAMP-PERP[0], RSR-PERP[0], RVN-PERP[0], SAND-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[-0.00441112], SOL-PERP[0], STORJ-PERP[0], USD[4299.53], USDT[0], ZIL-PERP[0] | | |
| 01042292 | | ADA-PERP[0], AVAX-0325[0], AVAX-PERP[0], BNB-PERP[0], BOBA[450], BTC[0], DYDX[0], DYDX-PERP[0], ETC-PERP[0], FTT[0], GALA-PERP[0], LUNA2[0.36518171], LUNA2_LOCKED[0.85209067], LUNC[79519.0880469], MATIC-PERP[0], RAY[0], SOL[0], SOL-PERP[0], USD[0.00], XRP-PERP[0] | | |
| 01042310 | | ATLAS[0], AURY[.80396093], BNB[0], BOBA[.0028036], BOBA-PERP[0], BTC[0], DOGE[.719736], DOGE-PERP[0], ETH[0], FTT[0.00489442], HBAR-PERP[0], IMX[.043], LUNA2[15.30792547], LUNA2_LOCKED[35.71849276], MATIC[0], NFT (306445528612867931/FTX Moon #377)[1], NFT (365279303361176421/FTX Beyond #385)[1], NFT (428179124597451851/FTX AU - we are here! #35309)[1], NFT (486339724966253739/FTX Night #377)[1], NFT (560072476686903722/FTX AU - we are here! #35379)[1], NFT (573914731846538453/The Hill by FTX #34656)[1], SAND-PERP[0], SOL[0], SOL-PERP[0], TRX[.114744], USD[0.00], USDT[1.46441761] | | |
| 01042352 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-20210924[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], LINK-PERP[0], LUNA2[0.00044693], LUNA2_LOCKED[0.01042983], LUNC[297.32], MANA-PERP[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], REN-PERP[0], RUNE-PERP[0], SC-PERP[0], SLP-PERP[0], SOL[.00007755], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00], USDT[-0.00142853], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01042365 | | ALGO-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[0], AXS[0], ETH[0], FTM[0], FTT-PERP[0], LUNA2[2.27104848], LUNA2_LOCKED[1.64404525.59], LUNC[494525.59], LUNC-PERP[0], POLIS-PERP[0], SLP[0], SOL[0], USD[0.00] | | |
| 01042381 | | 1INCH[2.26012353], ALICE[.50719103], AMPL[1.25118869], ASD[10.06563903], ATLAS[204.71310932], AUDIO[1.59153465], AXS[2.113779], BAL[.17280256], BAO[26859.34127495], BCH[.02563405], BIT[2.9717881], BNB[0.15941814], BOBA[1.78875352], BTT[2538071.06598984], C98[3.05656853], CEL[1.00005301], CHR[3.21719669], CLV[2.30429128], COMP[.0213895], CRO[236.13053652], DAWN[1.56442632], DENT[4145.91059437], DMG[75.25806963], DODO[3.16157844], DOGE[2.00101546], EDEN[1.01054044], ETH[6.03212311], ETHW[.01542218], EUR[0.00], FRONT[4.49504971], FTT[.28456738], GAL[4.2526358], GMT[2.0100568], HMT[4.14875203], HOLY[1.20149286], HUM[3.16064903], KBTT[3.05457197], KIN[4.31175906], LINK[2.29607], LOOKS[1.00228679], LTC[.4], LUNA2[0.00006571], LUNA2_LOCKED[0.00011533], LUNC[1.43134025], MAPS[7.61063049], MKR[.02126936], NEO[1.31378671], OMG[20.69], OXY[75.00000001], PRISM[.00002616], PROM[.38477916], REEF[879.57442791], REN[5.30965369], RSR[513.42726089], RUNE[.63129031], SHIB[5437589.79274609], SOL[.76626649], SOS[303030.32825141], SRM2[22.27063949], SUSHI[2.16903673], TONCOIN[.63113384], TRX[998.87038205], UMEE[13.04710024], USD[0.00], USDT[0.00000001], WRX[3.12903319], XRP[38.80998358] | | |
| 01042391 | | FTT[0.11399706], RUNE[14.70075], SOL[0.00000001], SRM[24.0600044], SRM_LOCKED[0.5542762], USD[0.00], USDT[0], XRP[.014479] | | |
| 01042431 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], CRV-PERP[0], DOGE[.97473], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00009270], ETH-PERP[0], ETHW[0.00009270], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HNT-PERP[0], LDO-PERP[0], LINK-PERP[0], LUNA2[0.11865530], LUNA2_LOCKED[0.27686237], LUNC[25837.4423219], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], ONE-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], RUNE[.0990405], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], TRX[.892461], TRX-PERP[0], USD[-2.21], USDT[0], VET-PERP[0], WAVES-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01042446 | | FTT[0], RAY[0], ROOK[.0009538], SOL[0], SRM[0.02267220], SRM_LOCKED[0.00929426], USD[0.00], USDT[0.00000001] | | |
| 01042448 | | AURY[.00000001], BTC[0], DEFIBULL[0], ETH[0], FTT[0], SRM[0.00142633], SRM_LOCKED[0.06622043], USD[0.38], USDT[0] | | |
| 01042466 | | LUNA2[0.00172650], LUNA2_LOCKED[0.00402851], LUNC[375.95], TRX[.000004], USD[0.14], USDT[0.00044406] | | |
| 01042491 | | AVAX[0.07903670], AXS[0.05897532], BTC[0-.00002296], ETH[0], FTM[0.78701912], FTT[25.0943], HT[34.36331770], LUNA2[1.11969705], LUNA2_LOCKED[2.61262645], LUNC[243816.39], SOL[0.00937621], USD[38812.93], USDT[18237.16] | | |
| 01042507 | | BNB[0], BTC[0.00026637], ETH[0], ETH-PERP[0], ETHW[0.01516681], LINK[.20152361], LUNA2[0.01420211], LUNA2_LOCKED[0.03313826], LUNC[3092.54], SOL[0], TRX[0.00310800], USD[0.00], USDT[0] | Yes | |
| 01042518 | | ATOM[0.04923710], BNB-PERP[0], BTC[0.00090205], BTC-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.17650.5742778], FTT-PERP[0], LUNA2[0.01275184], LUNA2_LOCKED[0.02975430], RAY[.441052], RAY-PERP[0], RUNE[.01508075], RUNE-PERP[0], SOL[0.00414333], SPY[.000005], SRM[.38864672], SRM_LOCKED[96.21784052], USD[37.66], USDT[0], USTC[1.80508532] | Yes | |
| 01042549 | | ATLAS[0.06266613], FTT[.01399634], LUNA2[0.00000376], LUNA2_LOCKED[0.00000878], LUNC[.82], POLIS[.09852], TRX[.000001], USD[0.00], USDT[0] | | |
| 01042562 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], ASD-PERP[0], BAL-PERP[0], BAO-PERP[0], BCH-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-2021123[0], EDEN-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0], EUR[10.09], FTT[0], GALA-PERP[0], GRT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.01521858], LUNA2_LOCKED[0.03551004], LUNC-PERP[0], MANA-PERP[0], MATH-PERP[0], MEDIA-PERP[0], MOB-PERP[0], MTA-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], REN-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SRN-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.07], USDT[0.00000001], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01042574 | | AAVE-PERP[0], AGLD-PERP[0], ANC-PERP[0], AVAX-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HT-PERP[0], JASMY-PERP[0], KSM-PERP[0], KSOS-PERP[0], LUNA2[0.59368771], LUNA2_LOCKED[1.38527133], LUNA2-PERP[0], LUNC[.00000001], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01042593 | | ETH[.00000731], ETHW[.00000731], FTT[25], LUNA2_LOCKED[21.43109122], TRX[.000779], USD[0.00], USDT[1.65139132] | | |
| 01042600 | | BTC-PERP[0], FTT[.999335], OXY[29.98005], RAY[9.51647406], SRM[10.20018283], SRM_LOCKED[.17330597], TRX[.000002], USD[3.05], USDT[0.00000001] | | |
| 01042655 | | ETHW[.05881727], FTM[.00000239], FTT[59.11477245], LUNA2_LOCKED[71.95358547], SXP[.00000021], TRX[.61001711], USD[1.46], USDT[0], XPLA[153.78729942], XRP[.41600979] | Yes | |
| 01042674 | | FTT[0], SRM[.01965436], SRM_LOCKED[8.51526296], USD[1.03] | Yes | |
| 01042682 | | AMC[0.09564655], BNB[0], ETH[.00088607], ETHW[.00088607], FTT[0], RAY[0], RUNE[0], SOL[0], SRM[0.00034224], SRM_LOCKED[.14827549], USD[0.00], USDT[0], XRP[1.55442449] | | |
| 01042706 | | ALCX[0], FIDA[0.52667280], FIDA_LOCKED[1.35938726], FTT[.00000001], OXY[0], RAY[0], SRM[.15564926], SRM[.000002], USD[-0.05], USDT[0.11957017] | | |
| 01042713 | | BTC[0], CRO-PERP[0], ETH[0], ETH-PERP[0], FIDA[1.19228504], FIDA_LOCKED[2.74369446], FTT[254.7797], MANA[322], RAY[0], SOL[55.54886042], SRM[0.07210780], SRM_LOCKED[.3248434], TRX[100.000017], USD[0.09], USDT[3.28592380] | | |
| 01042715 | | APE-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BNT[0], BTC[0.00002400], BTC-PERP[0], CRO-PERP[0], CRV-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FLM-PERP[0], FTT[0.07958854], FTT-PERP[0], GBP[0.00], GST-PERP[0], LOOKS-PERP[0], LUNA2-PERP[0], LUNC[17992.83941], LUNC-PERP[0], MATIC-PERP[0], OP-PERP[0], SOL[0.17216796], SOL-PERP[0], SRM[0.00000001], SRM[0.00000001], TRX[0], USD[131167.21], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01042719 | | ANC-PERP[0], ATOM[.095], BTC[0.00003596], CRO-PERP[0], ETHW[.00099999], FTT[156.99428], FTXDXY-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[.00406095], SAND-PERP[0], TRX[.000854], TRX-PERP[0], USD[0.03], USDT[0], XPLA[.00015] | | |
| 01042723 | | ALPHA-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[0], BTC[-0.00000024], BTC-PERP[0], CHZ-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-PERP[0], ETHW[0.00080177], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], GMT-PERP[0], KAVA-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.005218], LUNC-PERP[0], MATIC[0.00027119], MTL-PERP[0], NFT [3005558220224245520/Mexico Ticket Stub #1887][1], PEOPLE-PERP[0], SHIB-PERP[0], SOL[0], STETH[0], USD[0.00], USDT[0], WAVES-PERP[0], YFII-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01042761 | | EUR[0.00], FIDA[1.24024033], FIDA_LOCKED[2.86267849], SRM[.23647318], SRM_LOCKED[1.02672722] | | |
| 01042811 | | AAVE[0], ATLAS[0.00000001], AURY[0], AVAX[0], BNB[0], BTC[0], CLV[0], COPE[0], CRO[0], ENS[0], ETH[0], FIDA[0], FTM[0], FTT[0.00000001], GBP[0.00], GODS[0], LINK[0], LUNA2[0.00030817], LUNA2_LOCKED[0.00071906], LUNC[67.10470831], MANA[0], MATIC[0.00000001], MNGO[0], MSOL[0], NFT [3867221149065581337/Non Fungible Token][1], NFT [4414710355767682659/CryptoGraf443][1], POLIS[0], RAY[0.00000001], RUNE[0], SAND[0], SHIB[0], SLND[0], SLRS[0], SOL[0.00000001], SPELL[0.00000001], SRM[0.00000001], STEP[0.00000001], SUSHI[0], TULIP[0.00000001], UNI[0], USD[0.00], USDT[0.00000001], XRP[0] | | |
| 01042826 | | AVAX-PERP[0], BTC[.00007851], BTC-PERP[0], LUNA2_LOCKED[29.51013043], USD[0.21] | | |
| 01042848 | | BTC[0.00009668], BULL[0], CHZ[1.69093976], ETH[0.00028477], ETHBULL[0], ETH-PERP[0], ETHW[0.00028477], FTT[0.05649432], ICP-PERP[0], LUNC-PERP[0], RUNE[.07415], SOL[0.00587939], SOL-PERP[0], SRM[12.74836542], SRM_LOCKED[216.90051094], USD[0.00], USDT[0], XRP[0.60000000] | | |
| 01042913 | | ADA-PERP[0], ATLAS[298.9732], BTC[0.00059976], BTC-PERP[0], DOGE[15.99728], DOGE-PERP[450], EOS-PERP[0], ETH[0.00899847], ETH-PERP[0], ETHW[0.00899847], FTT[.099388], LUNC-PERP[0], MATIC[9.9683], SHIB[1899694], SRM[22.07192878], SRM_LOCKED[0.06240043], USD[-47.73], USDT[0] | | |
| 01042958 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], AVAX[0.32784631], AVAX-PERP[0], BNB[0.00000001], BNB-PERP[0], BSV-PERP[0], BTC[0.33156817], BTC-PERP[0], DAWN-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETH[0], ETH-PERP[0], ETHW[4.02875277], FTM[2608.13825064], FTM-PERP[0], FTT[211.86351714], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], IOTA-PERP[0], JOE[3000], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[6.96215957], LUNA2_LOCKED[16.24503900], LUNC[1515000], LUNC-PERP[0], MATIC[0.00000001], MATIC-PERP[0], MNGO-PERP[0], POLIS[355.58600292], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SNX-PERP[0], SOL[0.00167590], SOL-PERP[0], SPELL[50000.25], SRM-PERP[0], STEP[1250], STG[2000.000185], TLM-PERP[0], TRX[.000008], USD[4301.16], USDT[0.00930009], USTC-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01042963 | | FTT[.05723613], RAY[.24045109], SRM[3.08479054], SRM_LOCKED[1282.52487448], TRX[.000006], USD[0.00], USDT[11963.67375136] | | |
| 01042977 | | AAVE[0], SOL[0], SRM[.09800959], SRM_LOCKED[42683983], USD[0.00] | | |
| 01042985 | | BTC[0.00068689], DENT[3597.48], FTM[3.8567], RAY[25.95041789], SRM[50.19896444], SRM_LOCKED[.15318914], TRX[.000002], USD[0.62], USDT[0.00000001] | | |
| 01042986 | | AAVE-0325[0], AMPL[0], AMPL-PERP[0], AVAX[0], AVAX-0325[0], AVAX-PERP[0], BTC[0], BTC-0325[0], BTC-20211231[0], BTC-MOVE-0103[0], BTC-MOVE-0106[0], BTC-MOVE-20211225[0], BTC-MOVE-20211226[0], BTC-MOVE-2021Q4[0], BTC-MOVE-WK-0107[0], BTC-MOVE-WK-0114[0], BTC-MOVE-WK-0128[0], BTC-MOVE-WK-20211231[0], BTC-PERP[0], CHZ-20211231[0], DOT-0325[0], DOT-PERP[0], ETH-PERP[0], FTT[0], FTT-PERP[0], JOE[0], KIN-PERP[0], SOL-0325[0], SOL-PERP[0], SRM[0.00000001], SRM_LOCKED[.35039003], SUSHI-0325[0], SUSHI-PERP[0], USD[1.73], USDT[0.00000001], USDT-PERP[0] | | |
| 01043018 | | ADA-PERP[0], APE[.05], APE-PERP[0], AVAX-PERP[0], AVAX[.002997], AVAX-PERP[0], BNB[.0034857], BNB-PERP[0], BTC[4.97202477], BTC-PERP[0], BULL[0], CEL[50.2515], COPE[5105.138636], DOGE[0], ETH[0.19998264], ETH-PERP[0], FTT[1000.40365478], FTT-PERP[0], FXS-PERP[0], HNT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], RAY[1727.81156218], RUNE-PERP[0], SAND-PERP[0], SOL[10.00743191], SOL-PERP[0], SPELL-PERP[0], SRM[181.50844336], SRM_LOCKED[1030.07155664], SUSHI[0], USD[60088.62], USDT[0], XMR-PERP[0], XRP[0] | | |
| 01043028 | | 1INCH-PERP[0], AVAX-0930[0], AVAX-PERP[0], BNB[.0327649], BTC-PERP[0], CHZ-PERP[0], ETC-PERP[0], ETH[.0003597], ETH-PERP[0], ETHW[0.0003597], LUNA2[0.00000001], LUNC[.003986], LUNC-PERP[0], NEAR-PERP[0], SOL[0], SOL-0624[0], SOL-PERP[0], STG[.823], TONCOIN-PERP[0], TRX[.612129], TRX-PERP[0], USD[-6.72], USDT[7.00703210], WAVES-PERP[0], XRP-PERP[0] | | |
| 01043049 | | DOGE[273.94794], DOGE-PERP[9016], ETH[.06645967], ETHW[.06645967], FTM[4.60498252], LTC.17], LUNA2[2.67833155], LUNC_LOCKED[8.24944030], LUNC[14.12682106], MATIC[6.1], USD[-632.90], USDT[115.95573003] | | |
| 01043055 | | FTM-PERP[0], LUNA2[0.00176004], LUNA2_LOCKED[0.00410676], LUNC[383.253334], LUNC-PERP[0], TONCOIN[39.1], USD[1.65] | | |
| 01043081 | | ALT-PERP[0], BTC[0], BTC-PERP[0], CEL[0], MID-PERP[0], RAY[191.3655022], SOL[0], SRM[162.18154258], SRM_LOCKED[2.69907522], TRX[.000003], USD[0.00], USDT[0.00000001] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01043136 | | 1INCH[.0031252], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ATOM-PERP[0], AVAX[0.00044745], BAT-PERP[0], BNB-PERP[0], BTC[0.00000341], BTC-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE[0.05544449], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH[0.0004978], ETH-PERP[0], ETHW[0.00011393], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINK[0], LINK-PERP[0], LTC[0.99422314], LTC-PERP[0], LUNA2[0.02985302], LUNA2_LOCKED[0.06965706], LUNC[0.55936167], LUNC-PERP[0], MATIC[0.00011399], MATIC-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], ROSE-PERP[0], RUNE[0.11844370], RUNE-PERP[0], SHIB-PERP[0], SLP[132.74357788], SOL[0.00088442], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.03], USDT[0], VET-PERP[0], XLM-PERP[0], XRP[0.00350428], XRP-PERP[0], ZIL-PERP[0] | | |
| 01043160 | | EUR[0.13], LUNA2_LOCKED[74.88551506], USDT[-0.00484472] | Yes | |
| 01043189 | | FIDA[.00151267], FIDA_LOCKED[.00349665], KIN[9993], OXY[11.9968], RAY[.02291712], TRX[.000002], USD[7.67], USDT[0] | | |
| 01043256 | | BTC-PERP[0], ETH-PERP[0], FTT[2.10920440], MER[8.549506], RAY-PERP[0], SHIB-PERP[0], SNX-PERP[0], SRM[10.38547896], SRM_LOCKED[2650339], SRM-PERP[0], STEP[102.74580787], STEP-PERP[0], TRX[.000003], USD[128.70], USDT[0] | | |
| 01043264 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMC-20211231[0], AMPL-PERP[0], AMZN-20211231[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB[0], BNB-PERP[0], BNBBULL[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DGB-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHBULL[0], ETHE[.09928], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0.00000784], FTT-PERP[0], GALA-PERP[0], GLMR-PERP[0], GMT-PERP[0], GOOGL-20211231[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MCB-PERP[0], MEDIA-PERP[0], MER-PERP[0], MID-PERP[0], MKR[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], ORBS-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY[.00000001], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.13446531], SRM_LOCKED[.52768517], SRM-PERP[0], SSW-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000293], TRX-PERP[0], TRYB-PERP[0], TSLA-20211231[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAP-PERP[0], USD[18.71], USDT[0.25267362], VETBULL[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01043284 | | ALICE[0], ALPHA[0], ASD[0], ATLAS[0], BNB[0], FIDA[.00186584], FIDA_LOCKED[.00429421], FTM[0], FTT[0], LTC[0], MEDIA[0], MNGO[0], RAY[0], SLRS[0], SNY[0], SOL[0], SRM[0.00096867], SRM_LOCKED[.00397255], SXP[0], TRX[0.00], USDT[0] | | |
| 01043344 | | DOGE[1649.17287017], ETH[0], LUNA2[2.75622573], LUNA2_LOCKED[6.43119337], LUNC[0.00000001], MATIC[0], RAY[0], RSR[0], SHIB[0], STEP[0], USD[0.00], USDT[0] | | |
| 01043372 | | AXS-PERP[0], BTC[0], ETHW[.002], FTT[25], LUNA2[1.08200483], LUNA2_LOCKED[2.52467793], LUNA2-PERP[0], TRU-PERP[0], USD[-0.02], USDT[0] | | |
| 01043387 | | 1INCH-PERP[0], AAVE-PERP[0], ALPHA-PERP[0], ATLAS[1030], AUDIO-PERP[0], AVAX[0], AXS-PERP[0], BADGER-PERP[0], BAO-PERP[0], BNB[0], BTC-PERP[0], BTT[0], C98-PERP[0], CHR-PERP[0], COMP[0], CRV-PERP[0], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0], ETH-PERP[0], FIDA[0.00210175], FIDA_LOCKED[.11163068], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], JST[0.00000001], KAVA-PERP[0], KIN[37747.00000002], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNC-PERP[0], MATIC[0.00000001], MKR[0], MKR-PERP[0], OMG-PERP[0], OXY-PERP[0], PAXG[0], PERP-PERP[0], RAMP-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP-PERP[0], SOL[0.00000001], SOS-PERP[0], SOS[800000.00000001], SPELL-PERP[0], SRM[.01580708], SRM_LOCKED[.08369708], SRM-PERP[0], STEP[0.00000001], STX-PERP[0], SXP-PERP[0], USD[0.00000001], VET-PERP[0], WXF[0], YFII-PERP[0], ZIL-PERP[0] | | |
| 01043401 | | BTC[0.05276798], CRO[13.78653672], ETH[0.33003103], ETHW[0.32854984], EUR[0.92], LINK[0.00000043], LUNA2[0.00101137], LUNA2_LOCKED[0.00235987], SNY[23.21205405], SOL[4.03834035], SRM[30.10208076], SRM_LOCKED[.09975011], USD[0.00], USDT[0], USTC[.14316483] | | BTC[.044334], ETH[.27017] |
| 01043408 | | BCH[0.00181333], BNB[0.00007894], BTC[0], DOGE[16.34264372], ETH[0.00001904], ETHW[0.00000911], LTC[0.02518693], LUNA2[0.08336063], LUNA2_LOCKED[0.19450813], LUNC[18151.95279386], TRX[112.58009576], TRYB[0], USD[0.00], USDT[61.39381015] | | BCH[0.01813], BNB[.00078], DOGE[16.342594], ETH[.000019], ETHW[.000009], LTC[.025186], TRX[112.464548], USD[0.00], USDT[61.390096] |
| 01043422 | | AVAX-PERP[0], BNB-PERP[0], BTC[.00004286], BTC-PERP[0], CHZ-PERP[0], DAI[18.93760359], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00091259], ETH-PERP[0], ETHW[.00091259], LTC-PERP[0], LUNA2[0.00107155], LUNC[100], LUNC-PERP[0], NEO-PERP[0], SOL-PERP[0], TRX[.000033], USD[0.00], USDT[317.74324969], XRP-PERP[0], XTZ-20211231[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01043436 | | BTC[-0.00005975], ETH[0.00011740], LINK[20.03858737], LTC[-0.00000842], RAY[0], RUNE[0.02319165], SOL[0], SRM[0.02271693], SRM_LOCKED[22122629], USD[0.87], USDT[0], XRP[357.42602138] | | |
| 01043452 | | BTC[.0036], SOL[.004995], TRX[.000005], UBXT_LOCKED[34239851], USD[0.06], USDT[75.00295907] | | |
| 01043485 | | 1INCH[1], AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DYDX-PERP[0], ETH[8.78273393], ETH-PERP[0], ETHW[1.19057028], FTM[203.972504], FTM-PERP[0], FTT[25], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[4.67244514], LUNA2_LOCKED[10.90237201], LUNC[17434.76852803], LUNC-PERP[0], MANA-PERP[0], MATIC[99.98157], OMG-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], SAND[.836106], SAND-PERP[0], SHIB[1774846], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000001], USD[687.33], USDT[0], USTC-PERP[0], VET-PERP[0], XTZ-PERP[0] | | FTM[200] |
| 01043522 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP[0], CRO-PERP[0], CRV-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0.08414317], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.11829063], LUNA2_LOCKED[2.74822809], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], OP-PERP[0], POLIS-PERP[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TRU-PERP[0], TRX-PERP[0], USD[1.76], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-0624[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01043678 | | 1INCH-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], ATLAS[60], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0.00000498], BTC-PERP[0], BULL[0.00000099], C98-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[.2], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONT-PERP[0], RAY[7.47163746], RAY-PERP[0], REN-PERP[0], ROSE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[1.00034535], SOL-PERP[0], SRM[3.00351116], SRM_LOCKED[.03587114], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], TRX-PERP[0], TULIP-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01043705 | | BTC[.00004653], LOOKS[.78395955], LUNA2_LOCKED[0.00000002], LUNC[.002032], NFT (435158576818930699/PepperMint)[1], NFT (435367046809927339/Bloombell)[1], NFT (462082245605088589/Munch moon)[1], NFT (570379894425504775/Midnight Munch moon)[1], TRX[.000002], USD[0.48], USDT[0] | | |
| 01043713 | | BTC-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], FTM-PERP[0], FTT[0], GALA-PERP[0], LINK-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], NEAR-PERP[0], RAY[.00000001], SRM[.00149625], SRM_LOCKED[.00909795], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01043763 | | ETHBEAR[5103.30604026], LUNA2[6.12395139], LUNA2_LOCKED[14.28921993], LUNC[98822.46973606], TRX[.00007], USD[0.00], USDT[-2.40090110] | | |
| 01043794 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00000001], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTT[0.09625723], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IMX-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.00045923], LUNA2_LOCKED[0.00 0107155], LUNC[100], LUNC-PERP[0], MANA-PERP[0], MATIC[0], MATIC-PERP[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OXY-PERP[0], PAXG-PERP[0], PERP-PERP[0], POLIS-PERP[0], PRV-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RNDR-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00001155], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0] | | |
| 01043806 | | ADA-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS[0], ATLAS-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CELO-PERP[0], CHZ-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], MANA-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], OXY[131784103408734242/FTX EU - we are here! #77586][1], NFT (381356108166537147/FTX EU - we are here! #78012][1], NFT (520010766268811252/FTX EU - we are here! #77565)[1], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], RAY-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00008736], SOL-PERP[0], SRM[0.00048127], SRM_LOCKED[0.00259472], SRM-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[62.90246298], VET-PERP[0], XAUT[-0.00000950], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01043828 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BTC-PERP[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DODO-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HOT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LINK-PERP[0], LTC-PERP[0], LTC-PERP[0], LUNA2-PERP[0.00045927], LUNA2_LOCKED[0.00107164], LUNC[100.0082], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], REEF-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STORJ-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRX-PERP[0], TRYB-PERP[0], USD[1364.63], USDT[0], VET-PERP[0], XRP-PERP[0], ZRX-PERP[0] | | |
| 01043829 | | AAVE-PERP[0], ADA-PERP[0], AGLD[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER[0], BCH-PERP[0], BIT[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], DYDX[0], ENJ[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], GMT-PERP[0], GST-PERP[0], HNT[0], HNT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2_LOCKED[25.27610766], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG[0], OP-PERP[0], ROOK[0], RSR-PERP[0], RUNE[0], SHIB[0], SLP[0], SNX-PERP[0], SOL[0.00707400], SOL-PERP[0], TRX-PERP[0], USD[1.56], USTC[1.11935], VET-PERP[0], WAVES[0], WAVES-PERP[0], XRP[0.26353050], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01043840 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], DASH-PERP[0], DODO-PERP[0], DOT-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00088830], LUNA2_LOCKED[0.00160604], LUNC[149.88020120], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEO-PERP[0], OMG-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0.00000001], SOL-PERP[0], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[0.00000001], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01043847 | | DENT-PERP[0], LUNA2[1.02692148], LUNA2_LOCKED[2.39615012], LUNC[223614.3152061], MATIC-PERP[0], SLP-PERP[0], USD[1.80], USDT[0.04953054] | | |
| 01043877 | | BTC[0], FTT[0.24463604], RAY[0], SRM[0.83824682], SRM_LOCKED[0.00951608], USD[0.00], USDT[0] | | |
| 01043959 | | AAVE-PERP[0], APE-PERP[0], APT-PERP[0], BAND-PERP[0], CEL-PERP[0], CHZ-PERP[0], CRV-PERP[0], DOGE-PERP[0], ETH-PERP[0], EUR[0.00], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], INJ-PERP[0], LUNA2[0.16372838], LUNA2_LOCKED[0.38203289], LUNA2-PERP[0], LUNC-PERP[0], MASK-PERP[0], MATIC-PERP[0], OP-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SOL-PERP[0], USD[36.87763626], XRP-PERP[0] | | |
| 01043998 | | ATLAS-PERP[0], ETCBULL[1.11452709], FTT[0.00176934], GRTBULL[1.00773], INCH[0.3132], LUNA2_LOCKED[0.00000001], LUNC[0.01308], MATICBULL[1.29979], SOL[0], SOL-PERP[0], SXPBULL[1.0096], TRX[.000002], USD[0.00], USDT[0.00000001], XRPBULL[7.87715], XTZBULL[1.0716072] | | |
| 01044050 | | AAVE-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOGE-PERP[0], EOS-PERP[0], FIDA[12336117], FIDA_LOCKED[0.06920313], FTT[0.02350348], HOT-PERP[0], KAVA-PERP[0], LTC-PERP[0], OMG-PERP[0], OXY-PERP[0], QTUM-PERP[0], REN-PERP[0], SOL-PERP[0], SUSHI-PERP[0], USD[0.36], USDT[0.00682383], VET-PERP[0], XRP-PERP[0] | | |
| 01044072 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CLV-PERP[0], COMP-PERP[0], DENT-PERP[0], DODO-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.25258079], LUNA2_LOCKED[0.58935518], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NEO-PERP[0], ONE-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TRX[.000004], TRX-PERP[0], USD[0.01], USDT[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01044147 | | 1INCH[0], BNB[0], FIDA[.69216024], FIDA_LOCKED[1.59280716], FTT[0.14515919], LTCBULL[999.8], MER[1080.9852], MNGO[5588.866], SOL[.74], SUSHIBULL[640890.0711], USD[0.05], USDT[0.30905919] | | |
| 01044235 | | AVAX-PERP[0], BTC-PERP[0], GMT-PERP[0], LUNA2[0], LUNA2_LOCKED[0.26443861], LUNC[0280769], RSR-PERP[0], USD[-0.01], USDT[0.00769744] | | |
| 01044252 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.44334169], BTC-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRV-PERP[0], DOGE[695.86776], DOGE-PERP[0], ETH[1.95596919], ETH-PERP[0], ETHW[0.00096919], EUR[0.00], FTM-PERP[0], FTT[0.1955875], LINK-PERP[0], LUNA2[0.07214818], LUNA2_LOCKED[0.16834577], LUNC-PERP[0], MATIC-PERP[0], SHIB[109979727], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[6325.79], USDT[738.88676539], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01044298 | | 1INCH-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ATLAS-PERP[0], ATOM-0325[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-1230[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GRT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0863390], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MKR-PERP[0], MNA-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-0325[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], STORJ[0], STORJ-PERP[0], SUSHI-0325[0], SUSHI-PERP[0], SXP-PERP[0], TRX[.000056], USD[-119.73], USDT[130.25857002], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01044326 | | FTT[0], RAY-PERP[0], SRM[.08600006], SRM_LOCKED[.36445451], USD[0.00], USDT[0] | | |
| 01044397 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.0018571], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], QTUM-PERP[0], RAMP-PERP[0], REEF-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.317396], TRX-PERP[0], USD[2413.83], USDT[0.00223285], USTC[.75908], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01044407 | | BTC[0], COMP[0], FTT[0], LUNA2[0.28417241], LUNA2_LOCKED[0.66306897], LUNC[22684.5453122], TOMO[1.58233655], USD[0.00], USDT[25.11135556] | | |
| 01044435 | | SRM[.00642351], SRM_LOCKED[.04018851], USD[1399.51], USDT[0] | | |
| 01044459 | | ALGO-PERP[0], ANC-PERP[0], APE-PERP[0], BTC[0.00278857], BTC-PERP[0], DOGE-0624[0], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2_LOCKED[0.00000002], LUNC[.002146], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MOB-PERP[0], PEOPLE-PERP[0], SHIB-PERP[0], SOL-1230[0], SOL-PERP[0], USD[146.32], USTC-PERP[0] | | |
| 01044479 | | ADA-PERP[0], ANC-PERP[0], APT-PERP[0], ATLAS[4.91822414], ATLAS-PERP[0], AXS-PERP[0], BTC[0.00007647], BTC-PERP[0], CEL-PERP[0], CRV-PERP[0], DOGE[1], ETH-PERP[0], FTT[0.00400140], GMT-PERP[0], GOG[.33], GST-PERP[0], POLIS[.02416235], RAY-PERP[0], RSR-PERP[0], RUNE-PERP[0], SRM[3.92489597], SRM_LOCKED[14.91580968], USD[0.36], USDT[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0] | Yes | |
| 01044497 | | LUNA2[0.37172343], LUNA2_LOCKED[0.86735467], LUNC[80943.56], SLP[1.009805], USD[0.36], USDT[.004184] | | |
| 01044512 | | AXS-0930[0], AXS-1230[0], BCH[0], BTC[0], CAD[0.00], FTT[0], LINK[0], LTC[0], LUNC-PERP[0], RAY[0], SHIT-PERP[0], SOL[0], SRM[17.01418657], SRM_LOCKED[107.12071239], TRX[0.00167304], USD[120446.16], USDT[0.00000001], USTC-PERP[0] | | TRX[.001642] |
| 01044540 | | AAVE[0], ATLAS[17469.629557], BTC[0.00159735], ETH[0.00038240], ETHW[0.00038240], EUR[0.19], FTT[0.57484649], LTC[0], OXY[136], POLIS[140.8], RAY[86.20750907], SOL[2.00008492], SRM[51.47731792], SRM_LOCKED[.0128126], USD[0.47], USDT[0.69505314] | | |
| 01044564 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-20210624[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BSV-20210625[0], BTC-20210625[0], BTC-20211231[0], BTC-PERP[0], BUSD[0], BULL[0], CAKE-PERP[0], COMP-PERP[0], CRV-PERP[0], DAWN-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-20210625[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-20211231[0], ETHBULL[0], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.13221169], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KIN-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00459145], LUNA2_LOCKED[0.01071343], LUNC-PERP[0], MANA-PERP[0], MEDIA-PERP[0], MER-PERP[0], MKR-PERP[0], MNGO-PERP[0], NEAR[.07396], NEAR-PERP[0], OKB-PERP[0], ONE-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-20210625[0], SNX-PERP[0], SOL[0], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], SUSHI[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TRX[.000001], UNI-PERP[0], USD[0.09], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0] | | |
| 01044571 | | ANC-PERP[0], ETH[.00031831], ETHW[.00031831], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005016], NFT [536362173228264921/The Hill by FTX #5187'][1], TRX[.000002], USD[0.00], USDT[0], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01044572 | | AAVE-PERP[0], ALICE[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], BAND-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CONV-PERP[0], CREAM-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN-PERP[0], ETH[0], ETH-PERP[0], FLOW-PERP[0], FTM[0], FTM-PERP[0], FTT[0], FTT-PERP[0], HNT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA[28.86918031], LUNA2_LOCKED[20.69475408], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], NICO-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], OXY[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], ROOK-PERP[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SOS-PERP[0], SRM[0], SRM-PERP[0], TRU-PERP[0], USD[0.71], USDT[0], WAVES-PERP[0] | | |
| 01044585 | | BTC[0], FTT[0.00000001], SOL[313.84475790], SRM[0.45390704], SRM_LOCKED[393.31045847], USD[0.00], USDT[0] | | |
| 01044601 | | ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.0003707], AVAX-PERP[0], AXS-PERP[0], BNB[.00463216], BNB-PERP[0], BTC[.000024], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[21651], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GST[.06782642], KLAY-PERP[12620], LRC-PERP[0], LTC[0], LTC-PERP[0], LUNC-PERP[0], NEAR-PERP[0], NFT [3232195998606822922/FTX EU - we are here! #260671][1], NFT [3857754750088293935/FTX EU - we are here! #260662][1], NFT [456264038263964772/FTX EU - we are here! #260624][1], RAY[.00000001], RAY-PERP[0], RON-PERP[0], RUNE-PERP[0], SOL[0.03291140], SRM_LOCKED[31341403], SRM-PERP[0], SUSHI-PERP[0], USD[-3760.18], USDT[662.45449877], USTC[0], XRP-PERP[0] | | |
| 01044603 | | AKRO[1], DENT[1], KIN[1], LUNA2[4.61678934], LUNA2_LOCKED[10.77250847], LUNC[1005315.6], LUNC-PERP[0], RSR[1], TRX[1], USD[0.01], USDT[0] | | |
| 01044619 | | GODS[.03134681], LUNA2[0.00223916], LUNA2_LOCKED[0.05522472], NFT [3242128843526307/Japan Ticket Stub #1170][1], NFT [378208866525003340/FTX Crypto Cup 2022 Key #3547][1], NFT [3824400020426722250/The Hill by FTX #6612][1], NFT [4002339350955146311/FTX AU - we are here! #52593][1], NFT [4138253002550154582/FTX AU - we are here! #35203][1], NFT [5138431581999664422/FTX EU - we are here! #19709][1], NFT [5270140779524349631/FTX EU - we are here! #19504][1], NFT [5614204836453253447/FTX EU - we are here! #18944][1], TRX[.000001], USD[0], USDT[0], USTC[3.316965] | | |
| 01044621 | | ADA-PERP[0], ALGO-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BNB[.00008145], BNB-PERP[0], BTC-PERP[0], BTT-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], CONV-PERP[0], DOGE-1230[0], DOGE-PERP[0], EDEN-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-1230[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HT-PERP[0], IMX-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[.0036568], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MER-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STEP-PERP[0], TLM-PERP[0], TRX[.000008], TRX-PERP[0], USD[0.41], USDT[0.00000005], USTC-PERP[0], WAVES-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01044648 | | AMPL[0], BTC[0], C98[0], FTM-PERP[0], FTT[0.45220992], LUNA2[0.10240548], LUNA2_LOCKED[0.23894612], SRM[.19373012], SRM_LOCKED[7.64768824], USD[0.34], USDT[176.20056010] | | |
| 01044678 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BCH-PERP[0], BNB[.00000001], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CHZ-PERP[0], CLV-PERP[0], CONV[.25672], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DODO-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH-PERP[0], ETH[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.00000001], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[0.13333333], IMX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00676085], LUNA2_LOCKED[0.01577533], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [2961740483206987867FTX EU - we are here! #167216][1], NFT [3613185044352727T/The Hill by FTX #41022][1], NFT [3655440086750536/FTX EU - we are here! #167149][1], NFT [3880712167571296824FTX AU - we are here! #4591][1], NFT [4763504622541354XP/FTX EU - we are here! #166996][1], NFT [5759928777368918622/FTX AU - we are here! #45861][1], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL[.00000002], SOL-PERP[0], SOS-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX[.00000001], TRX-PERP[0], UNI-PERP[0], USD[0.00], USDT[0], USDT-PERP[0], USTC[.95703201], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01044689 | | AGLD-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS[5.86931677], ATLAS-PERP[0], AVAX[.0995572], AVAX-PERP[0], BNB[0.02415044], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], CQT[.00565], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DFL[10006.475], DOT[1.86890176], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], ETHW[0.00004860], ETHW-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KBTT-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LUNA2[0.37801333], LUNA2_LOCKED[0.88203111], LUNC[82313.199573], MATIC-PERP[0], MER-PERP[0], NFT [3546567696014741/FTX AU - we are here! #53391][1], NFT [3900274704934136/00FTX EU - we are here! #106311][1], NFT [5134306119807267T/FTX AU - we are here! #53357][1], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY[.216346], REN-PERP[0], RNDR-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STX-PERP[0], SUSHI-PERP[0], TRU-PERP[0], USD[0.14], USDT[0.00000004], WAVES-PERP[0], XEM-PERP[0], XRP[0.04701087], XRP-PERP[0], YFII-PERP[0] | | |
| 01044745 | | ADA-PERP[0], ALGO-PERP[0], ALPHA-PERP[0], ATOM[7.53765887], ATOMBULL[3.58165], ATOM-PERP[0.84999999], AVAX[19.08016704], AVAX-PERP[2.2], AXS[.19941024], AXS-PERP[0], BCH-PERP[0], BNB[2.17091971], BNBBULL[0.00019289], BNB-PERP[0], BTC[0.09310035], BTC-PERP[0], BULL[0], CLV-PERP[0], CREAM[0.03838921], CREAM-PERP[0], CRO[49.7739], DASH-PERP[0], DGE[34.1098549], DOGEBEAR2021[0], DOGEBULL[.004314], DOGE-PERP[0], DOT[.3977884], DOT-PERP[0.7999999], ETC-PERP[0], ETH[0.38158417], ETHBULL[0.00443371], ETH-PERP[0], ETHW[0.38158417], FIL-PERP[0], FLOW-PERP[-14.43], FTM[33.756838], FTM-PERP[0], FTT[14.09282467], FTT-PERP[0], HBAR-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LINK[135.81425539], LINK-PERP[0], LTC[12655543], LTCBULL[.97701], LUNA2[.16832054], LUNC-14500[0.05941460], LUNC-PERP[0], MANA[3.9752468], MANA-PERP[0], MATIC[289.592697], MATIC-PERP[1266], NEAR-PERP[0], NEO-PERP[140.3], OMG-PERP[0], ONE-PERP[4260], OXT-PERP[0], RAY[13.8295225], RUNE[.09767782], RUNE-PERP[48.6], SAND[1.99487], SAND-PERP[3255], SHIB[199392], SHIB-PERP[0], SLP-PERP[0], SOL[0.27586615], SOL-PERP[0], SPELL[143555.36254], SUSHI[4.98575], THETA-PERP[53.99999999], TRX[4.5313325], TRX-PERP[-1390], USD[5380.87], USDT[918.55733106], VETBULL[0.5116340], VET-PERP[0], WBTC[0], XEM-PERP[0], XMR-PERP[0], XRP[2163.4595913], XRPBULL[41.8854], XRP-PERP[0], ZECBULL[11101.4903356] | | |
| 01044748 | | ALGO-PERP[0], BAND[.05524], BTC-PERP[0], ETH-PERP[0], FTT[0.04567152], FTT-PERP[0], ICP-PERP[0], NEAR-PERP[0], SRM[1.40314664], SRM_LOCKED[4.75042254], TRX-PERP[0], USD[2376.27], USDT[1.21665100] | | |
| 01044796 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE-PERP[0], ATOM-PERP[0], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.00110729], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], HOLY-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX[.1], KAVA-PERP[0], KNC-PERP[0], LUNA2[0.0403680], LUNA2_LOCKED[0.00941920], MKR-PERP[0], MOB[.02836688], NEAR-PERP[0], NFT [3443734843556091586/FTX AU - we are here! #48859][1], NFT [3510144471799922007/FTX AU - we are here! #47888][1], OKB-PERP[0], OP-PERP[0], OXY-PERP[0], POLIS[.00092393], QTUM-PERP[0], ROOK[.00058639], RSR-PERP[0], SHIB-PERP[0], SC-PERP[0], SECO-PERP[0], SNX-PERP[0], SUSHI-PERP[0], TLM[.01655], TRX-PERP[0], USD[0.43], USDT[.004244], USTC[.571429], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01044797 | | BNB[0], BTC[0], DOT[0], ETH[0], FTT[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000004], LUNC[.004494], MATIC[0], SOL[0], USD[0.00], USDT[0] | | |
| 01044822 | | FIDA[.2153], FTT[0.00471676], SRM[.42761487], SRM_LOCKED[.46542497], USD[0.40], VETBULL[.008758] | | |
| 01044827 | | BTC[0.00001512], SRM[5.14839514], SRM_LOCKED[19.57160486], TRX[.000002], USD[8.48], USDT[0] | Yes | |
| 01044838 | | ETC-PERP[0], FTT[0], FTT-PERP[0], ICP-PERP[0], OXY[0], RAY[0], SLRS[0], SRM[0.03116698], SRM_LOCKED[14180809], SXP[0], TRX[.321713], USD[0.00] | | |
| 01044843 | | BNB[.00000002], CRO[0], ETH[0], FTT[0], FTT-PERP[0], LTC[0], LUNA2[0.25104015], LUNA2_LOCKED[0.58576036], MER-PERP[0], SOL[0], SOL-PERP[0], SRM[0], SRM_LOCKED[4.8789723], USD[130.95], USDT[0] | | |
| 01044872 | | BTC[0.00001153], BTC-PERP[0], FTT[0.09285042], FTXDXY-PERP[0], GMT-PERP[0], LUNA2[.588575772], LUNA2_LOCKED[1.37334335], LUNC[128163.60289794], SLRS[0], SOL[.001677], USD[2124.62], USDT[0.00090924], USTC-PERP[0] | | |
| 01044908 | | ADA-PERP[0], BIT[8060.053802], BNB[0], BNB-PERP[0], BTC[0.00001902], BTC-PERP[0], CAKE-PERP[0], DFL[10000.0499], DOGE-PERP[0], DOT[20], DOT-PERP[0], DYDX[.000125], ETC-PERP[0], ETH[0.91716543], ETH-PERP[0], ETHW[-1.07646205], FTT[170.15685999], GALA[.0863], GMT-PERP[0], ICP-PERP[0], LOOKS-PERP[0], LUNA2[0.70644002], LUNA2_LOCKED[1.64836005], LUNC-PERP[0], MANA-PERP[0], NEAR-PERP[0], PEOPLE[.09555], SAND[.001375], SOL[.0001], SOL-20211231[0], SOL-PERP[0], UNI[.001], USD[14846.44], USDT[-1320.21238450], USTC[100], XMR-PERP[0], XTZ-PERP[0] | | |
| 01044998 | | ATLAS[4048.75095549], AVAX[15.200076], FTM[3095.02196], FTT[151.569995], HNT[66.6], LUNA2[6.03403286], LUNA2_LOCKED[14.07941002], LUNC[0], RAY[.0035], REN[26.805721], SOL[254.87688189], STG[677.00348], USD[8810.76], USDT[0.00000001] | | |
| 01045027 | | AVAX[0.06065604], BNB[0.00340508], BTC[0], DOT[0.04735625], ETH[0.00007522], ETHW[0.00007522], FTT[0.05212531], LUNA2[3.34835009], LUNC[0.00014995], MATIC[2.46971620], SOL[0.00334412], USD[0.00], USDT[479.61249598] | | |
| 01045038 | | 1INCH[.93844], ADA-PERP[0], APE-PERP[0], AXS[.09862], BAQ[950.6], BIT-PERP[0], BNB[.01999612], BTC[0.00001132], BTC-PERP[0], COMP[0.00000450], CRO-PERP[0], CRV[.92588], DOGE[3.63948], DOT[0.19922896], DOT-PERP[0], EOS-PERP[0], ETH[0.00047107], ETH-PERP[0], ETHW[0.00047107], EUR[0.00], FLOW-PERP[0], FTT[0.07471666], GLMR-PERP[0], GMT-PERP[0], IMX-PERP[0], IOST-PERP[0], KAVA-PERP[0], LINK[.093992], LINK-PERP[0], LOOKS[4], LOOKS-PERP[0], LUNA2[0.00290868], LUNA2_LOCKED[0.00678692], LUNC[.00937], LUNC-PERP[0], RAY[.99145], RSR[9.966982111], RSR-PERP[0], SAND[.972], SHIB[1598898], SOL[0.0048902], SUSHI[.48651], UNI[.0481], USD[0.03], USDT[0], XRP[.943] | | |
| 01045045 | | ADA-PERP[0], APE-PERP[0], ATOM-PERP[0], BCH-PERP[0], BIT-PERP[0], BSV-PERP[0], BTC[0.00001135], BTC-PERP[0], CVC-PERP[0], BTTPRE-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FTT-PERP[0], FXS-PERP[0], HBAR-PERP[0], KNC-PERP[0], LINK-PERP[0], LUNA2[0.01470613], LUNA2_LOCKED[0.03431431], LUNC[2302.291425], LUNC-PERP[0], MATIC-PERP[0], NEO-PERP[0], OMG-PERP[0], QTUM-PERP[0], SAND-PERP[0], STEP-PERP[0], TRX-PERP[0], USD[0.00], WAVES-PERP[0], XRP-PERP[0], XTZ-20211231[0], XTZ-PERP[0] | | |
| 01045056 | | ALGO-PERP[0], BCH-PERP[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTM-PERP[0], GMT-PERP[0], LRC-PERP[0], LUNA2[0.20546781], LUNA2_LOCKED[0.47942490], LUNC[44741.05], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], SOL-PERP[0], SXP-PERP[0], TRX-PERP[0], USD[0.01], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01045150 | | EDEN[4.89914], FTT[1.87068150], LUNA2[0.00111984], LUNA2_LOCKED[0.00261298], NFT (437109816256435122/FTX EU - we are here! #173149)[1], NFT (556007076672006491/FTX EU - we are here! #172404)[1], TRX[.00001], USD[0.38], USDT[0.00000050], USTC[.15852] | | |
| 01045173 | | FIDA[0.15407656], FIDA_LOCKED[.49253553], RAY[0], SOL[0], SRM[.02562932], SRM_LOCKED[1.19397237], UBXT[0], UBXT_LOCKED[84.14076407], USD[0.00], USDT[0] | | |
| 01045181 | | AAVE-PERP[0], ADA-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNT[0], BNT-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNC-PERP[0], MATIC[0], MATIC-PERP[0], MNA-PERP[0], NEAR-PERP[0], NVDA-0930[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY[4.50907862], RAY-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SPY-0624[0], SPY-1230[0], SRM_LOCKED[.0233001], STMX-PERP[0], STORJ-PERP[0], SXP-PERP[0], TOMO-PERP[0], TRX-PERP[0], TSLA-0624[0], TSLAPRE-0930[0], TULIP-PERP[0], TWTR-0624[0], UBER-0930[0], USD[26.26], USDT[0], USO-0325[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | Yes | |
| 01045183 | | APE[83.88893120], AVAX[0.00000001], BNB[0], BTC[0.55988325], DOGE[627.13696186], ETH[0.24794804], ETHW[0.24660011], FTM[0], FTT[150], LUNA2[0.25955773], LUNA2_LOCKED[0.60563472], LUNC[56519.24410785], MATIC[0], NEAR-PERP[0], SOL[0], TRX[0], USD[1.32], USDT[21.32651679], YFI[0] | | BTC[.056637], DOGE[617.724054], ETH[.246491] |
| 01045198 | | ETH-20210625[0], ETH-20211231[0], SRM[.38702351], SRM_LOCKED[5.61297649], USD[0.00] | | |
| 01045242 | | AAVE[0], AVAX[0], AXS[0], BNB[0], BTC[0], ETH[0], ETHW[0], MATIC[0], SOL[0], SRM[.00000408], SRM_LOCKED[.00353538], USD[11119.33] | | |
| 01045247 | | FTT[6.59960157], KSHIB[209.960], LUNA2[0.16712666], LUNA2_LOCKED[0.38996222], LUNC[36392.1839639], LUNC-PERP[0], NFT (311222885040859867/FTX EU - we are here! #248293)[1], NFT (351301564763851604/FTX EU - we are here! #248304)[1], TRX[.001162], USD[7.00], USDT[.0001] | | |
| 01045267 | | 1INCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], CONV-PERP[0], DEFI-PERP[0], DOGE[0], DOGE-PERP[0], ENJ-PERP[0], FIDA-PERP[0], FTT[0], FTT-PERP[0], KIN-PERP[0], OLY2021[0], OXY-PERP[0], RAY[0], RAY-PERP[0], SHIB-PERP[0], SOL[0], SOL-PERP[0], SRM[0.98670384], SRM_LOCKED[34.1083902], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TSLA[.00000001], TSLAPRE[0], UNI-PERP[0], USD[0.39], USDT[0], XEM-PERP[0], XRP[0] | | |
| 01045334 | | ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], BTC-0930[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FXS-PERP[0], GAL-PERP[0], KSM-PERP[0], LOOKS-PERP[0], LUNA2[0.00470519], LUNA2_LOCKED[0.01097878], LUNC[0.00490017], LUNC-PERP[0], OP-PERP[0], PEOPLE-PERP[0], TONCOIN[.036884], TONCOIN-PERP[0], TRX[.00078], USD[0.00], USDT[0], USTC[.66604], USTC-PERP[0], XRP-1230[0], XRP-PERP[0] | | |
| 01045339 | | CHZ[419.82535223], FTM[1945.21135642], REEF[127.23707131], SRM[.01076955], SRM_LOCKED[.05112977], USD[0] | | |
| 01045346 | | 1INCH[.69852713], AVAX-PERP[0], BTC[0.03315664], BTC-PERP[0], ETH[0.69393738], ETH-PERP[0], ETHW[0.69393738], FTM-PERP[0], FTT[.00621674], FTT-PERP[0], HNT[.093882], IMX[.0525], LUNA2[3.72371558], LUNA2_LOCKED[8.68866969], LUNC[208180.2542234], MANA[93], MATIC-PERP[0], SOL[0], SOL-PERP[0], USD[2943.18], USDT[.005072], USTC[.33291] | | |
| 01045364 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00005350], BTC-PERP[0], CHR-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETHW[0.00050648], FTM-PERP[0], FTT[25.00514701], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MSOL[0], OMG-PERP[0], OP-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SRM[.67448186], SRM_LOCKED[3.19184716], SRM-PERP[0], STORJ-PERP[0], TRX[0], USD[962.83], USDT[0.00000001], ZRX-PERP[0] | Yes | |
| 01045379 | | BTC-PERP[0], FTT[25.03936372], RAY[737.58583891], SOL[324.30447612], SRM[1008.77995702], SRM_LOCKED[26.40109798], USD[0.02] | | |
| 01045380 | | CITY[.04646], LUNA2[0.00135288], LUNA2_LOCKED[0.00315674], LUNC[110], LUNC-PERP[0], MNGO[5.826], MOB[0.22503206], RAY[.028574], SOL[.00825], SOL-20210625[0], TRX[.00003], USD[0.00], USDT[0.05694059], USTC[.12], USTC-PERP[0] | | |
| 01045426 | | BNB[.0336703], CEL[134.30000000], CEL-20210625[0], DOT[.00000001], ETH[0], FTT[25.04928958], LUNA2_LOCKED[259.0125356], MATIC[3.64], SNX[.00000001], TRX[.000244], USD[0.00], USDT[200] | | |
| 01045434 | | ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], AMC[0], ASD[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BIT-PERP[0], BNB[0], BNBBULL[0], BNB-PERP[0], BRZ[0], BTC[0.10526028], BTC-PERP[0], CAKE-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETH[.00007226], ETH-PERP[0], FTT[.1-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], KNB-PERP[0], LINA-PERP[0], LINKBULL[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000004], LUNA2_LOCKED[0.00000009], MANA-PERP[0], MATIC-PERP[0], OKB[0], PEOPLE-PERP[0], Qt[3.32811157], SAND-PERP[0], SHIB[0], SHIB-PERP[0], SLP-PERP[0], SOL-PERP[0], SUSHI-PERP[0], TONCOIN-PERP[0], TRX[0.00004300], TRX-PERP[0], UNI-PERP[0], USD[ -0.95], USDT[2859.99999999], VET-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01045448 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE[ 1], ALICE-PERP[0], APE-PERP[0], ASD-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0.00444549], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM[954], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], HNT-PERP[0], IOTA-PERP[0], JASMY-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[1.59540528], LUNA2_LOCKED[3.72261233], LUNC[347402.86], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[5.000145], SOL-PERP[0], SPELL-PERP[0], SRM[.061098], SRM-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], TRX-PERP[0], UNI-PERP[0], USD[12.93], USDT[0.10000000], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01045511 | | AXS-PERP[0], BIT[.893], BTC-PERP[0], CLV-PERP[0], CQT[5292.463631Z], LUNA2[1.13736844], LUNA2_LOCKED[2.65385969], MEDIA-PERP[0], MER[.92296], NFT (431956861400073151/FTX AU - we are here! #46105)[1], NFT (540427139225225175/FTX AU - we are here! #46185)[1], RAY[.13392], SOL[.009858], STEP[.07], TRX[.000257], USD[36.88], USTC[161], XRP[.033021] | | |
| 01045531 | | ADA-PERP[0], AMB-PERP[0], BNB[0], BTC-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], FIDA[.00000251], FIDA_LOCKED[.00191498], FIL-PERP[0], FTM-PERP[0], FTT[0.08385929], GMT-PERP[0], LINA-PERP[0], LINK[0], LUNC-PERP[0], MATH[0], MATIC-PERP[0], NFT (390915124850741299/The Hill by FTX #15605)[1], NFT (418786217307248024/FTX Crypto Cup 2022 Key #19515)[1], NFT (452463989785767656/Mexico Ticket Stub #1818)[1], ROAD-PERP[0], SCRT-PERP[0], SKL-PERP[0], SNX-PERP[0], SRM[.00000775], SRM_LOCKED[0.0054343], USD[0.00], USDT[0], USTC-PERP[0], ZIL-PERP[0] | | |
| 01045577 | | FIDA[.002883], FIDA_LOCKED[.0066606], RSR[2.9282], STEP[4403.03861915], TRX[.000017], USD[0.24], USDT[0.00000001] | | |
| 01045606 | | AVAX-PERP[0], AXS-PERP[0], DYDX-PERP[0], ETH-PERP[0], FLOW-PERP[0], HT-PERP[0], LTC[0], LUNA2_LOCKED[0.003.2590715], MER-PERP[0], MNGO-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[.494338], RAY-PERP[0], SLND[.089854], SLP-PERP[0], SNY[.99449], SRM-PERP[0], TRX[.000001], TULIP-PERP[0], USD[62.48], USDT[ -36.71981898] | | |
| 01045637 | | ANC-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[3264.43933294], BNB-PERP[0], BSV-PERP[0], BTC-0930[0], BTC-PERP[0], CAKE-PERP[0], DOGE[4711.89082193], EGLD-PERP[0], ENS-PERP[0], ETH[0.01764620], ETH-0930[0], ETH-PERP[0], EUR[100.00], FTM-PERP[0], FTT[171.32317488], FTT-PERP[0], GMT-PERP[0], GST-PERP[0], HT-PERP[0], LUNA2[0.00348175], LUNA2_LOCKED[0.00812408], LUNC[.0042079], LUNC-PERP[0], NFT (439075436644958352/The Hill by FTX #0666)[1], OMG-PERP[0], SOL[20.89295456], TRX-0930[0], TRX[19], USD[786.90], USDT[0], USTC[.492856], USTC-PERP[0], WAVES-PERP[0] | Yes | |
| 01045670 | | ATLAS-PERP[0], BCH[.00066583], BCH-PERP[0], LUNA2[0.22961885], LUNA2_LOCKED[0.53577733], LUNC[80828.259207], SRM[2.7345726], SRM_LOCKED[18.57044169], USD[ -1.00], XRP[.397637] | | |
| 01045673 | | BTC[0], ETH-PERP[0], FTT[0.07383108], HOLY[41], RAY[996.92594725], SRM[3754.66190597], SRM_LOCKED[2.47718393], USD[3.10], USDT[0] | | |
| 01045710 | | ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-20210924[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT[.005795], BIT-PERP[0], BNB[.0006375], BNB-20210924[0], BNB-PERP[0], BTC[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], C98[.001525], CHR-PERP[0], DFL[0.0115], DOGE-20210924[0], DOGE-PERP[0], DOT-20211231[0], DOT-PERP[0], DYDX-PERP[0], EDEN[.0684495], EDEN-20211231[0], ETC-PERP[0], ETH[0.00000721], ETH-20210924[0], ETH-20211231[0], ETH-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM[.132975], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT[.001575], GMT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINA[.25], LINA-PERP[0], LTC-20210924[0], LTC-PERP[0], LUNA2[0.06158536], LUNA2_LOCKED[7.14369919], LUNC[680000.66], LUNC-PERP[0], MANA-PERP[0], MATIC[3.21790719], MATIC-PERP[0], MID-PERP[0], MKR[.000168], OMG-20211231[0], POLIS-PERP[0], REEF-20211231[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SOL-20210924[0], SOL-PERP[0], SRM[0.07344051], SRM_LOCKED[13.10874099], SRM-PERP[0], TLM-PERP[0], USD[.40], USTC[0], XRP-20211231[0] | | |
| 01045720 | | BTC[.86046686], LUNA2[69.36866399], LUNA2_LOCKED[161.860216], LUNC[15104072.6317996], MATICBULL[6313714.48048644], SHIB[404961708.02492091], USD[0.81] | | |
| 01045732 | | AAVE[0.01001924], ADA-PERP[0], ALEPH[0], APE[0], AVAX[0], AVAX-PERP[0], BEAR[209.32314], BNB-PERP[0], BTC[0], BTC-PERP[0], DFL[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETHBEAR[269429], ETH-PERP[0], ETHW[0.00027498], FTM[0], FTM-PERP[0], FTT[.07832014], FTT-PERP[0], GALA-PERP[0], GBTC[0], IMX[0], IMX-PERP[0], LUNA2[0.00525662], LUNA2_LOCKED[0.01226544], LUNC[0], MASK-PERP[0], MATIC-PERP[0], RAY[0.06636632], RSR[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SOL[0.00921420], SOL-PERP[ -2.17999999], SRM[4.56997553], SRM_LOCKED[.08645824], STARS[0], STG[.8228877], TULIP[0], USD[103.48], WBTC[0], WFLOW[27.192628] | | AAVE[.010009], BNB[.002369], ETHW[.000274] |
| 01045735 | | MAPS[5.99886], OXY[.99905], SRM[6.18698428], SRM_LOCKED[.14740624], TRX[.000022], USD[114.83443651] | | |
| 01045745 | | DOGE[127.31480559], DYDX[36.09334677], ETH[0.00004711], ETHW[0.00004711], FTT[3.798328], LUNA2[3.17640437], LUNA2_LOCKED[7.41161020], LUNC[891668.74], RAY[91.028578], RUNE-PERP[0], SNX[45.89154063], SOL[6.0443398], SRM[44.63543392], SRM_LOCKED[49742018], SUSH[5.49896635], USD[1.62], XRP[13.0644] | | |
| 01045775 | | AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], ATOM-PERP[0], AVAX[1.499791], AVAX-PERP[0], AXS-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.37367278], GRT-20210625[0], GRT-PERP[0], KAVA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[3.82275674], LUNA2_LOCKED[8.91976574], LUNC[832413.3304485], LUNC-PERP[0], MATIC-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX[0], USD[ -25.50], USDT[0.02473434], WAVES-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01045805 | | 1INCH-PERP[0], AAPL-0624[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], APT-PERP[0], AR-PERP[0], AVAX[.00000001], AVAX-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CHR-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-20210625[0], DOGE-PERP[0], DOT-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTT-PERP[0], FTT-PERP[0], GALA-PERP[0], GST-PERP[0], IMX-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000009], LUNC[0], LUNC-PERP[0], MASK-PERP[0], MATIC[.00000001], MATIC-PERP[0], MKR-PERP[0], MTA[0], MTA-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRYB[0], TSLA-0624[0], TULIP-PERP[0], TWTR-0624[0], USD[18.36], USDT[0.71105999], USTC-PERP[0], VET-PERP[0], XAUT[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | USD[18.08], USDT[.71067] |
| 01045828 | | 1INCH[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.09488], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00009852], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CREAM-PERP[0], CRO[8.217], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], EN-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00087740], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT[0.02238151], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], IMX-PERP[0], INJ-PERP[0], IOST-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KLUNC-PERP[0], KNC[0], KNC-PERP[0], KSHIB-PERP[0], KSOS-PERP[0], LDO-PERP[0], LEO[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.01217305], LUNA2_LOCKED[0.0840378], LUNA2-PERP[0], LUNC[0.05148069], LUNC-PERP[0.00000004], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MNGO-PERP[0], MOB[0], MOB-PERP[0], MSOL[0], MSTR[0], MTA-PERP[0], NEAR-PERP[0], OKB[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], ORBS-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR[0], RSR-PERP[0], RUNE-PERP[0], RVN-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLND-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STEP-PERP[0], STG-PERP[0], STMX-PERP[0], STX-PERP[0], SUN_0000[0], SUSHI-PERP[0], SXP[0], SXP-PERP[0], THETA-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[3.33182852], TRX-PERP[0], TRYB[0], TWT-PERP[0], TULIP-PERP[0], TWTR[0], UNI-PERP[0], USD[0], USD[28464.32], USDT[1310.85527696], USDT-PERP[0], USTC[1.72312086], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01045844 | | APE-PERP[0], APT[54.66401117], APT-PERP[0], AVAX-PERP[0], BTC[0.00087003], BTC-PERP[0], ENJ[199.981], ETH[0], ETH-PERP[0], ETHW[1.50861618], FTM[0.82129431], FTM-PERP[0], FTT[0.04057031], LINK[29.58816124], LUNA2[0.00054804], LUNA2_LOCKED[0.00127876], LUNC[114.61629769], LUNC-PERP[0], MANA[99.98803], SAND[199.981], SOL[0], SOL-PERP[0], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01045849 | | BTC[.00008366], BTC-PERP[0], ETH[.00052561], ETHW[0.00052950], FTT-PERP[0], LUNA2[0.00649440], LUNA2_LOCKED[0.01515362], LUNC[0.41], USD[0.41], USDT[159.83490336], USTC[.8284], USTC-PERP[0], WAVES-PERP[0] | | |
| 01045881 | | 1INCH-PERP[0], ADA-PERP[0], BLT[0], BNB[0.00000001], BNB-PERP[0], BTC[0.02211231][0], BTC-PERP[0], CAKE-PERP[0], CRO[0], CRO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EDEN[0], EDEN-PERP[0], ETH[0], ETH-03250], ETH-01250], ETH-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150], FTT-PERP[0], LUNA2_LOCKED[0.00000001], LUNC[.00143011], MATIC[0], MATIC-PERP[0], MER[0], SOL[0], SOL-PERP[0], SRM[2.53404929], SRM_LOCKED[15.70595071], TRX[.009945], USD[617.23], USDT[0], XRP-PERP[0] | Yes | |
| 01045895 | | BTC[0], ETH[0], FIDA[.08678796], FIDA_LOCKED[.20032084], FTT[0], LTC[0], SRM[.05389472], SRM_LOCKED[.21805469], USD[0.00], USDT[0] | | |
| 01045925 | | LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC[0.00759938], NFT[329001324108066398/FTX AU - we are here! #29047][1], NFT[387431536557420995/FTX AU - we are here! #21357][1], USD[0.00], USDT[0.12093154] | | |
| 01045931 | | APT[2.78132815], LUNA2[1.00981080], LUNA2_LOCKED[2.35622520], LUNC[218350.14], SOL[145.7414455], USD[108612.42], USDT[0.85184923], USTC[1] | | |
| 01045937 | | ATOM[.08722], ATOM-PERP[0], AVAX[.09496], AVAX-PERP[0], BNB[.0080582], BNB-PERP[0], BTC[0.00000077], BTC-PERP[0], CHZ-PERP[0], COMP-PERP[0], COPE[.0643], CRV-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH[.00068234], ETH-PERP[0], ETHW[.00068234], FTM[.75736], FTM-PERP[0], FTT[.052226], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LINK[.021967], LTC[.0056236], LUNA2[0.00093375], LUNA2_LOCKED[0.00217877], LUNC[.003008], LUNC-PERP[0], NEAR-PERP[0], ONE-PERP[0], RAY[.7718], RSR[7.17918562], RUNE[.01], SOL[.00367626], SOL-PERP[0], STG[.82], UNI-PERP[0], USD[3873.92], XRP-PERP[0] | | |
| 01045992 | | ALICE-PERP[0], BTC[0], BTC-MOVE-20210913[0], BTC-PERP[0], CAKE-PERP[0], FTT[0], FTT-PERP[0], GST-PERP[0], KNC-PERP[0], LUNA2[0.05815515], LUNA2_LOCKED[0.13669536], LUNC[8659.07], LUNC-PERP[0], MTL-PERP[0], NEAR-PERP[0], SOL[3.68018519], SOL-PERP[0], STEP-PERP[0], STX-PERP[0], SUSHI_S233], USD[0.24], USDT-PERP[0], ZIL-PERP[0] | | |
| 01046034 | | FTT[26.398138], SOL-PERP[0], SRM[17.03008817], SRM_LOCKED[.02952783], USD[21.48], USDT[2.10650518] | | |
| 01046036 | | ADA-PERP[0], ALCX-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAO-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-MOVE-20211207[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], COMP-PERP[0], CRO-PERP[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[0], EOS-PERP[0], ETH[.00000001], ETH-PERP[0], EUR[0.00], FTM-PERP[0], FTT[0.00139676], FTT-PERP[0], GALA-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[1.50873588], LUNA2_LOCKED[3.52038373], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], OMG-PERP[0], RSR-PERP[0], RUNE-PERP[0], SOL-PERP[0], SPELL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[3.65], USDT[0], XMR-PERP[0], ZEC-PERP[0] | | |
| 01046046 | | BTC[0.00006269], LUNA2[0.03363049], LUNA2_LOCKED[0.07847115], LUNC[7323.1107653], MER[.8311], OXY[.9097], RAY[114.79546004], TRX[.000004], USD[0.01], USDT[0] | | |
| 01046047 | | ETH-PERP[0], FIDA[.10773259], FIDA_LOCKED[.24791801], GMT-PERP[0], RAY[0], SRM[0.03391983], SRM_LOCKED[.12925426], TRX[.000005], USD[0.00], USDT[0.00000004] | | |
| 01046076 | | BTC-PERP[0], ETH[0], ETH-PERP[0], FTT[0.00960973], MATIC-PERP[0], SRM[.123589], SRM_LOCKED[.78170083], USD[3.39], USDT[0] | | |
| 01046084 | | ANC[20], BNB[.00512524], BTC[0.02029246], CEL[440.48760676], DOGE[5564.321772], ETH[.01405106], ETHW[.01405106], FTT[114.05926683], HT[0.00741604], LINK[.098], LUNA2[9.09385514], LUNA2_LOCKED[21.21899533], LUNC[161657.60988696], MATIC[1384.57263833], RNDR[1], SAND[112], SLND[.00294], SOL[28.0830691], TRX[.003037], USD[-2303.94], USDT[495.57283998] | | |
| 01046125 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO[.761213S], ALGO-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-PERP[0], BTC-PERP[0], BTC-PERP[0], CHZ-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], ETHW[.00063775], ETHW-PERP[0], FIL-PERP[0], FTM-PERP[0], FTT[.0018824], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[0.00000001], LUNC[0.00117657], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MOB[0.02700201], NEAR-PERP[0], NFT (527869673668123722/Miss you)[1], OP-PERP[0], RON-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL-0325[0], SOL-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.77], USDT[147.50 72088446], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01046128 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-20210625[0], CHZ-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT-PERP[0], ICX-PERP[0], IMX-PERP[0], IOTA-PERP[0], JST-PERP[0.03868734], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.36675263], LUNA2_LOCKED[3.18993417], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (451049164121170814/FTX EU - we are here! #21667)[1], NFT (516756360057475763/FTX EU - we are here! #21363)[1], NFT (527871000748499585/FTX EU - we are here! #21751)[1], OMG-PERP[0], OP-0930[0], OP-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], ROOK-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.000013], TRX-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01046132 | | AVAX-PERP[0], BTC[0.00004182], BTC-PERP[0], CEL-PERP[0], CVX-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00054412], ETH-PERP[0], ETHW[0], FTT[1.0274219], FTT-PERP[0], HT-PERP[0], KSM-PERP[0], LINK-PERP[0], LUNA2[0.00549943], LUNA2_LOCKED[0.01283200], MATIC-PERP[0], NFT (302546324852064626/FTX EU - we are here! #76959)[1], NFT (457722171800679223/FTX EU - we are here! #76735)[1], NFT (562650178487323424/FTX EU - we are here! #77073)[1], RON-PERP[0], SAND-PERP[0], SNX-PERP[0], SOL[.00163956], SOL-PERP[0], SRM[.56301491], SRM_LOCKED[8.43698509], STETH[0.00006381], TRX[.012223], UNI-PERP[0], USD[0.31], USDT[0.00983414], USDT-PERP[0], XLM-PERP[0], XRP[1.54752458], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 01046138 | | ALICE[0], AURY[0], AVAX[0], BNB[5.29002665], BTC[0.03600391], DAI[.00000001], DYDX[0], ETH[1.98649865], ETHW[0], FTM[0], FTT[150.00084096], LUNA2[18.55677213], LUNA2_LOCKED[43.29913497], LUNC[0], MANA[0], MANA-PERP[0], MATIC[786.00197], MATIC-PERP[0], POLIS[0], SAND[1954.00977], SAND-PERP[0], SOL[0], SPELL[0], USD[16.59], USDT[0], YFE[0] | | ETH[1.984013] |
| 01046158 | | AAVE[0], AAVE-PERP[0], ADA-PERP[0], ALGO[0.12783896], ALGO-PERP[0], APE-PERP[0], ATOM[0], ATOM-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH[0.00003338], BCH-PERP[0], BNB[0], BNB-PERP[0], BTC[0.01640000], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], CRV[.00000001], DASH-PERP[0], DOGE-PERP[0], DOT[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETH[0], ETH-PERP[0], ETHW[0.00061974], FIL-PERP[0], FTT[25.09677975], FTT-PERP[0], FXS-PERP[0], GBP[0.00], GMT-PERP[0], HBAR-PERP[0], ICP-PERP[0], KNC-PERP[0], LINK[0.01923847], LINK-PERP[0], LTC[0.00246210], LTC-PERP[0], LUNA2[0.02395783], LUNA2_LOCKED[0.05590162], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC[0.08181942], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], SAND-PERP[0], SOL[0.00745660], SOL-PERP[0], SRM[.17386425], SRM_LOCKED[60.26135178], THETA-PERP[0], TRX[0.44318560], TRX-PERP[0], UNI-PERP[0], USD[0.28], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0] | | |
| 01046172 | | BNB[0], BNBULL[0], BTC[0], DOGEBEAR2021[0], DOGEHEDGE[0], ETH[0.20000000], ETHBULL[0], ETHW[0.20000000], FTT[0.15967847], LINKBULL[0], LUNA2[0.05780598], LUNC[0], USD[1041.07], USDT[0], USTC[.81912] | | |
| 01046174 | | BTC-PERP[0], ETC-PERP[0], ETH[0], FLOW-PERP[0], LUNA2[0.00459237], LUNA2_LOCKED[0.01071554], LUNC[1000], NFT (407630254757647679/FTX AU - we are here! #33308)[1], NFT (494926474716630169/FTX AU - we are here! #33290)[1], RAY[.0527115], TRX[0.00000100], USD[0.00], USDT[0.39], WAVES-PERP[0] | | |
| 01046176 | | BTC-PERP[0], ETHW[.058], FTT[.09275], HT-PERP[0], LUNA2_LOCKED[83.87681421], LUNC-PERP[0], TRX[.000028], USD[0.00], USDT[0.00700000], USTC-PERP[0], WAVES-PERP[0] | | |
| 01046184 | | ATOM-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CREAM-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], HOT-PERP[0], IOTA-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], QTUM-PERP[0], RAY-PERP[0], ROSE-PERP[0], SAND-PERP[0], SOL[0], SOL-PERP[0], SRM[.00953015], SRM_LOCKED[.04465941], SRM-PERP[0], THETA-PERP[0], TRX[.01008], TRX-PERP[0], USD[0.00], USDT[0], VET-PERP[0], XMR-PERP[0], XRP-PERP[0], ZIL-PERP[0] | | |

Amended Schedule F-6 Priority Liquidated Claims

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01046234 | | BCHBULL[26.07519345], C98[71], CLV[251.6], ETHBULL[.2096], FIDA[201], FTM[355], FTT[39.7951284], RAY[327.24336396], SOL[7.96468925], SRM[485.83422218], SRM_LOCKED[2.79913018], TRX[.000059], UBXT[22237.36881569], UBXT_LOCKED[75.42980019], USD[78.84], USDT[0], VETBULL[1436.1] | | RAY[297.566798], USD[75.26] |
| 01046262 | | ATOM[0], BTC[0.05834125], ENS[0], ETH[0.79571522], ETHW[.21392027], EUR[0.40], FTT[28.42973089], LINK[0], LKC[.8960548], LUNA2[1.17639099], LUNA2_LOCKED[2.67226763], LUNC[3.68931993], SOL[0.00921775], STETH[0.00002889], USD[3738.16], USDT[0] | Yes | |
| 01046276 | | 1INCH-PERP[0], ADA-PERP[0], ANC-PERP[0], APE-PERP[0], AVAX-PERP[0], AXS-PERP[0], BTC-MOVE-0610[0.8], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], COMP-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], ETHW[.0008], ETHW-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], ROSE-PERP[0], SOL[0], SOL-PERP[0], TRX[0.06556669], TRX-PERP[0], TSLA-0930[0], TSLA-1230[0], TSM-1230[0], USD[0.11], USDT[0], USTC-PERP[0], WAVES-PERP[0], YFII-PERP[0], YFI-PERP[0] | | |
| 01046323 | | AAVE-PERP[0], BNB[0], BNB-PERP[0], BTC[50.10660487], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH[172.66719860], ETH-PERP[0], ETHW[172.66719860], FLOW-PERP[0], FTM-PERP[0], FTT[1000.0805285], FTT-PERP[0], LINK-PERP[0], MATIC[767.81555708], MATIC-PERP[0], MKR-PERP[0], OMG-PERP[0], RAY-PERP[0], SHIB[63420], SHIB-PERP[0], SOL[.004408], SOL-PERP[0], SRM[62.2815888], SRM_LOCKED[410.3984112], STEP-PERP[0], SUSHI-PERP[0], UNI-PERP[0], USD[940685.11] | | |
| 01046332 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX[.05296509], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], CAKE-PERP[0], CRV-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00096511], ETH-PERP[0], ETHW[0.00096511], FTM-PERP[0], FTT-PERP[0], GMT-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.00091063], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], PERP-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0.52], USDT[0.00169579], USTC-PERP[0], VET-PERP[0], VGX[.9987778], WAVES-PERP[0], XTZ-PERP[0] SRM_LOCKED[0413871], SRM-PERP[0], SUSHI[.4987778], SUSHI-PERP[0], TRX[.45995785], TRX-PERP[0] | | |
| 01046352 | | BNB[0], ETH[0.00000001], FTT[0], LUNA2[0.00000001], LUNC[.0037598], SOL[0], TRX[0.00002400], USD[0.00], USDT[0], XRP[0] | | |
| 01046390 | | ATOM[0], AVAX[0], ENJ[55], ETH[0.0090325], ETHW[0.0090325], FTT[60.01173558], IMX[24.4], SOL[11.21319526], SRM[0.01551651], SRM_LOCKED[.17809353], USD[0.01], USDT[0.56885044] | | |
| 01046458 | | ALGO[.551807], ETH[.00000386], ETHW[0.00034241], FTT[0], IP3[.09965065], LUNA2[0.06635796], LUNA2_LOCKED[0.01483524], MATIC[.12519616], MPLX[.486664], NFT (383976542148775468/FTX AU - we are here! #39997][1], NFT (499809900072768168/FTX AU - we are here! #40015][1], SOL[0], TRX[.90812242], USD[0.02], USD[0.0607300], USTC[.9] | Yes | |
| 01046473 | | AAVE-PERP[0], ANC-PERP[0], APE[0], APE-PERP[0], AVAX[7.09858], AVAX-PERP[0], BTC[.0063], BTC-PERP[0], CEL-PERP[0], ETH-PERP[0], FIL-PERP[0], FIL-PERP[0], FTT[0.08835812], FXS-PERP[0], GST-PERP[0], LUNA2[2.16508003], LUNA2_LOCKED[0.05185340], LUNC-PERP[0], NFT (307362833069763838/FTX EU - we are here! #143732][1], NFT (337960045974901876/FTX EU - we are here! #141602][1], NFT (372802956713985837/FTX EU - we are here! #141359][1], OKB-PERP[0], OP-PERP[0], PEOPLE-PERP[0], SOL[0.00047247], SOL-PERP[0], UNI[0], USD[188.10], USDT[0], USTC[100], USTC-PERP[0], WFLOW[129.287], YFII-PERP[0] | | |
| 01046516 | | FTT[218.0267355], LUNA2_LOCKED[214.3115138], MER[.025815], RAY[0], TRX[.735285], TULIP[.039959], USD[-0.39], USDT[369.98171520], XRP[.173049] | | |
| 01046517 | | ATOM-PERP[0], BOBA[.088457], BULL[0], CHR[.815358], COMP[0.00007337], COMP-PERP[0], FTT[68.5522471], FTT-PERP[0], LOOKS-PERP[0], LUNA2[0.00710984], LUNA2_LOCKED[0.01658964], NFT (291444093183712985/FTX EU - we are here! #256318][1], NFT (352700165261866816/FTX EU - we are here! #256342][1], NFT (385331564082157536/The Hill by FTX #34495][1], NFT (443954005949799222/FTX EU - we are here! #256347][1], OXY[.999806], SLP-PERP[0], SOL[0.00981234], SRM-PERP[0], TRX-PERP[0], USD[736.62], USTC[1.00643333] | | |
| 01046530 | | FTT[763.140528], SRM[23.25781627], SRM_LOCKED[189.14218373] | | |
| 01046549 | | AURY[2], BNB[.00007111], CHZ[149.982], CONV[474.92878747], CRO[119.976], FTM[10], GRT[41.9916], LUNA2[0.01882420], LUNA2_LOCKED[0.04392314], LUNC[4099.01], RAY[0], SOL[2.05162095], USD[0.00], USDT[-0.05771759] | | |
| 01046559 | | FIDA[2.77201908], FIDA_LOCKED[6.39826232], FTT[.00000271], OXY[.3], SAND[.71938], SOL[.03744201], SRM[1.17979523], SRM_LOCKED[.99183801], TRX[.000001], USD[0.13], USDT[0.00000001] | | |
| 01046572 | | BTC[0], ETH[0], FIDA[.00078228], FIDA_LOCKED[.01457748], FTT[0.08788306], MSOL[.0040544], RAY[.7709072], SOL[0.33698788], USD[0.13], USDT[0.05662440] | | |
| 01046590 | | AVAX[5.598936], BTC[0.00051674], ETH[.09098271], ETHW[.09098271], FIDA[.000202], FTT[1.00314743], MATIC[129.9753], RAY[455.14761512], SOL[16.01943408], SRM[0.00461836], SRM_LOCKED[.01660301], STEP[651.27623406], USD[164.56], USDT[0.00000002] | | |
| 01046614 | | BTC[.000015], COPE[78.9447], HOLY[2.9979], LUNA2[0.02208240], LUNA2_LOCKED[0.05152560], LUNC[4808.49], MER[25], USD[0.00] | | |
| 01046615 | | CLV-PERP[0], FTT[0.04337159], FTT-PERP[0], HT-PERP[0], OKB-PERP[0], RAY[0], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.001306], USD[0.01], USDT[0] | Yes | |
| 01046627 | | BTC[0], BULL[20.731402], FTT[0], LUNA2[10.00307676], LUNA2_LOCKED[23.34051244], LUNC[2018209.07], USD[3.52], USDT[0.00000001], USTC[104] | | |
| 01046684 | | 1INCH-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0.00042280], BNB-PERP[0], BTC[0.00007154], BTC-PERP[0], CAKE-PERP[0], ETH[0.00044861], ETH-PERP[0], ETHW[0.00051369], FTM[.27594], FTM-PERP[0], FTT[150.12163343], FTT-PERP[0], GBP[0.00], LINK-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.07461283], LUNA2_LOCKED[0.17409662], LUNC-PERP[0], NEAR-PERP[0], RSR-PERP[0], SOL[5.07287188], SOL-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[1000.97], USDT[0], WAVES-PERP[0], XRP-PERP[0] | | |
| 01046701 | | ETH[.00000001], FTT[25.03714710], SRM[132.38516247], SRM_LOCKED[2.50621867], USD[0.00] | Yes | |
| 01046702 | | APT[.00233602], AVAX[0.00025570], BTC[.01060095], CRO[401.13137945], ENS[11.30879703], ETH[.12906301], ETHW[.00096969], FTT[25.99362091], HNT[10.10202916], LUNA2[0.63851909], LUNA2_LOCKED[1.44866660], LUNC[3.5], MKR[.00040634], MOB[18.51375596], NEAR[.03328356], POLIS[10.28485647], SAND[.03993341], SOL[.0095205], SWEAT[505.30258026], USD[1801.15], USDT[1.00477] | Yes | |
| 01046719 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AXS-PERP[0], BSV-PERP[0], BTC-PERP[0], CAKE-PERP[0], ETH-PERP[.25], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], HNT-PERP[0], LUNA2[0], LUNA2_LOCKED[1.07155494], LUNC[100000.005], LUNC-PERP[0], MATIC-PERP[0], ONE-PERP[0], PROM-PERP[0], ROSE-PERP[0], SHIB[336551.73860025], SHIB-PERP[0], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], STORJ-PERP[0], TRX-PERP[0], USD[-216.00], USDT[0.00000002], XLM-PERP[0] | | |
| 01046761 | | ADA-PERP[0], AMPL-PERP[0], APE[.00000001], APE-PERP[0], APT-PERP[0], ASD[0], ATLAS-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BNB[.00000002], BTC[0.00000001], BTC-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], FTT[0], FTT-PERP[0], GLMR-PERP[0], GRT-PERP[0], LEO-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[23.88185015], LUNC[0], LUNC-PERP[0], NEAR-PERP[0], OMG-PERP[0], OXY-PERP[0], RAY-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], USD[6475.91], USDT[0.00000002], USTC[0], USTC-PERP[0] | | |
| 01046787 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BABA-1230[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00006121], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000002], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.03460117], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], IMX-PERP[0], IOTA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.09546511], LUNC[201.48150022], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG[0], PEOPLE-PERP[0], POLIS-PERP[0], PROM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.00000001], SOL-PERP[0], SPELL-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-0624[0], THETA-PERP[0], TLM-PERP[0], TRX[2036.00000701], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], UNISWAP-PERP[0], USD[-0.26], USDT[0.00100689], USDT-PERP[0], USTC-PERP[0], VET-PERP[0], WAVES-0930[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01046811 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AVAX-DERP[0], AXS-PERP[0], BAL-PERP[0], BAT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], CMP-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021092400], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.0994], FTT-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSM-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[1.14809452], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[1103.85], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01046816 | | 1INCH-PERP[0], AURY[11], AVAX-PERP[0], AXS-PERP[3.1], BAL-2021123[0], BTC-PERP[.0084], CEL[.06554], DFL[780], DYDX[20], ETH-PERP[.074], FTM-PERP[0], FTT[25.00244575], LINK-PERP[0], LUNA2[0.51634559], LUNA2_LOCKED[1.20480638], LUNC[112435.34], LUNC-PERP[0], MANA-PERP[0], ONE-PERP[0], SAND-PERP[28], SHIB-PERP[0], SOL[.999806], SOL-PERP[3.97], SPELL-PERP[33400], SRM[25.9964], TLM-PERP[0], USD[976.34] | | |
| 01046845 | | AVAX[0.00855000], BTC[0.00002400], DOGE[.8090652], DOGE-PERP[0], ETH[0.00084389], ETH-PERP[0], ETHW[0.00084389], FTT[.0392], FTT-PERP[0], LINK[.06485], LUNA2[0.57665668], LUNA2_LOCKED[1.34553226], LUNC[125568.2075067], SOL[.00221], TONCOIN-PERP[0], TRX[.13806], USD[-3.65], USDT[0.07332958] | | |
| 01046852 | | SRM[.01515612], SRM_LOCKED[.0921647], USD[0.00] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01046881 | | APT[5.01], APT-PERP[0], AR-PERP[0], AVAX-PERP[0], BIT[249.9965], BLT[220.000995], DAI[2.1000105], EDEN[900], ETH[.10251858], ETHW[0.48979327], FTM[243], FTT[210.1318485], FTT-PERP[0], GENE[7.8000835], HNT[100.091108], HNT-PERP[0], IOTA-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNC[0042904], MASK-PERP[0], MEDIA[1.43], OMG-PERP[0], POLIS[199.9743532], RAY[.00005], SOL[25.00932835], SOL-PERP[-55], TRX[.000004], USD[5550.40], USDT[464.44916704] | | |
| 01046909 | | ETH[0], EUR[0.00], FTT[.00000001], OXY[0], SOL[0], SRM[.0161333], SRM_LOCKED[0667516], TRX[.000014], USD[0.00], USDT[0.00000001] | | |
| 01046930 | | 1INCH-PERP[0], AAVE-20210625[0], AAVE-20210624[0], ADA-PERP[0], AGLD-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APE-PERP20210924[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BNB[0.00166622], BTC[2.68224742], BTC-20210924[0], BTC-PERP[0], BTTPRE-PERP[0], CHR-PERP[0], CHZ-20210625[0], CLV-PERP[0], COMP-20210625[0], COMP-PERP[0], CRV-PERP[0], CRV-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-20210924[0], ETH[6.07804807], ETH-PERP[0], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[150.04045617], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JMX-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[.17916682], LUNA2_LOCKED[191.7516682], LUNC[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OHM-PERP[0], OMG[0], OMG-20211231[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], QTUM-PERP[0], RAY-PERP[0], REN-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[.0004581], SOL-20210625[0], SOL-20210924[0], SOL-PERP[0], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-20210625[0], TRX-PERP[0], UNI-20210625[0], UNI-20210924[0], UNI-PERP[0], USD[-9999.91], USDT[0.60364572], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01046936 | | ADA-PERP[0], ALGO-PERP[0], BTC-PERP[0], EOS-PERP[0], FTT[.10251858], KNC-PERP[0], LUNA2[0.02699796], LUNA2_LOCKED[0.06299525], LUNC[5878.863901], RVN-PERP[0], TRX-PERP[0], USD[-0.29], XRP[.00000001], ZIL-PERP[0] | | |
| 01046952 | | FTT[26.85963837], LUNA20.31387864], LUNA2_LOCKED[0.73156851], NFT [325557939066577872/FTX EU - we are here! #202545][1], NFT [331888091016955470/FTX AU - we are here! #45753][1], NFT [481029237727004401/FTX EU - we are here! #202636][1], NFT [509051782388850681/FTX AU - we are here! #45795][1], NFT [563545094267991364/FTX EU - we are here! #202668][1], USD[0.00] | Yes | |
| 01046970 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALPHA-PERP[0], APE[.0264], APE-PERP[0], ATOM-PERP[0], AVAX-20210625[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BCH-20210625[0], BCH-PERP[0], BNB-PERP[0], BTC[0.10003003], BTC-20210625[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-20210625[0], CRV-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFI-PERP[0], DOGE-PERP[0], DOT-20210924[0], DOT-20211231[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.0005334], ETH-PERP[0], ETH-20210924[0], ETH-PERP[0], ETHW[.0000034], FIDA-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[.200192494], FTT-PERP[0], GALA-PERP[0], LINK-PERP[0], MKR-PERP[0], MNGO[7.47785], OMG-PERP[0], PERP-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL-20210625[0], SOL[.97], SOL-PERP[0], SRM[5.61212321], SRM_LOCKED[27.38787679], SRM-PERP[0], SUSHI-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-20210625[0], YFI-PERP[0], ZRX-PERP[0] | | |
| 01046976 | | AAVE[0.00996498], ALICE[7], ALPHA[.9729079], ALT-PERP[-0.263], ANC[487.9885734], BNB[.02], BNB-PERP[0], BTC[0.00008547], BTC-PERP[-0.00540000], CRV[.9972355], DOT[.0992628], ETH-PERP[0], ETHW[.0009335], FTT[18.19821495], FTT-PERP[0], GALA[9.845188], HNT[.0994471], LINK[.09974198], RAY[89.86278139], SHIB[9926.28], SOL[3.46274770], SOL-PERP[0], SRM[30.0109423], SRM_LOCKED[.01372522], USD[9321.73], WAVES[.49861775], XRP[.9715], XRP-PERP[0] | | |
| 01046995 | | LUNA2_LOCKED[582.0077523], USD[1.20], XRP[.298347] | | |
| 01046999 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAND-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC[0], BTC-1230[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CONV-PERP[0], COPE[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-0930[0], ETH-1230[0], ETH-PERP[0], ETHW[0], EUR[0.01], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FTXDXY-PERP[0], FXS-PERP[0], GLAM-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], IMX-PERP[0], KLAIM-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[0.71411023], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT [360571418292253599/FTX Swag Pack #309][1], ONE-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SLP[0], SNX-PERP[0], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM[.02516361], SRM_LOCKED[14.53619336], SRM-PERP[0], STETH[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], UNISWAP-PERP[0], USD[0.00], USDT[16710.48934320], USTC-PERP[0], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], YFII-PERP[0], ZEC-PERP[0] | | |
| 01047026 | | ALGO-PERP[0], APE-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], ENS-PERP[0], ETH-PERP[0], EXCH-PERP[0], FTT[1.8], FTT-PERP[0], LINK-PERP[0], LRC-PERP[0], LUNA2[27.43315224], LUNA2_LOCKED[17.34402191], LUNC[1618584.55104509], LUNC-PERP[0], MATIC-PERP[0], SHIB-PERP[0], SOL[1.1464879], SOL-PERP[0], TRX[509.000002], USD[210.51], USDT[0], VET-PERP[0], XRP[1003.0024173], XRP-PERP[0], XTZ-PERP[0] | | |
| 01047066 | | 1INCH[18.78485771], ETHW[.00126034], LUNA2[1.35301613], LUNA2_LOCKED[3.15703764], LUNC[294622.11139568], USD[2.02] | | |
| 01047091 | | FTT[4.99905], LUNA2[0.34057677], LUNA2_LOCKED[0.79467914], RAY[51], TRX[.000002], USD[1950.52], USDT[0.00951567] | | |
| 01047157 | | AR-PERP[0], BTC[0], CEL[0], ETH[-0.00000027], ETHW[0], FIDA[.00271261], FIDA_LOCKED[.4144885], FTT[0.00013156], GAR[299.9224], GOG[49.98254], IMX[66.988166], RAY[.00000001], TRX[.000001], USD[0.00], USDT[0.00000001] | | |
| 01047213 | | AVAX[.01575627], BTC[.00001736], CHZ[.5737], FTT[.096202], IMX[.0986], NFT [553218601688404520/Magic Eden Pass][1], SOL[.00002061], SRM[3.27406049], SRM_LOCKED[72.12215876], TRX[.000777], USD[0.01], USDT[2.32854378] | | |
| 01047216 | | RAY-PERP[0], SOL[0], SRM[.0000819], SRM_LOCKED[.00032902], USD[0.00], USDT[0] | | |
| 01047242 | | APE-PERP[0], AXS[0.00000001], AXS-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], CAKE-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0.02693289], GMT-PERP[0], HT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00405474], MATIC[0], MATIC-PERP[0], NFT [422936129248138200/#0 This Looks like the place!][1], NFT [544244348702552644/ MetaDiamond#01][1], SAND-PERP[0], SOL[0.00], USD[0.93], USDT[0], XRP-PERP[0] | Yes | |
| 01047249 | | BTC[0.00004823], BTC-PERP[0], DYDX[.0898635], ETH[0.00040237], ETHW[0.00040237], FTT[25.09707125], LUNA2[0.00423864], LUNA2_LOCKED[0.00889016], LUNC-PERP[0], MATIC[0.40446424], SOL[0.09991736], SOL-PERP[0], USD[9.13], USTC[.6], USTC-PERP[0], XRP[1.26162000], XRP-PERP[0] | | |
| 01047282 | | ETH[.00007283], ETH-PERP[0], ETHW[.00007283], LUNA2[0.17196593], LUNA2_LOCKED[0.40125384], LUNC[37445.9439186], TRX[.000878], USD[0.20], USDT[57.80856513] | | |
| 01047314 | | BTC[0], COPE[.00000001], FTT[25.10130237], SOL[0], SRM[.00291688], SRM_LOCKED[0.03728355], STEP[0], USD[16792.38], USDT[0.00000001] | | |
| 01047315 | | BNB[0], FIDA[0.01762190], FIDA_LOCKED[0.0430174], MATIC[0], RAY[0], SRM[0.0827525], SRM_LOCKED[0.4075832], TRX[.000001], USD[0.00], USDT[0.50743601] | | |
| 01047352 | | AAVE[.00582328], ADA-PERP[0], AUD[0.27], AVAX-PERP[0], CLV-PERP[0], DOGE-PERP[0], ETH[1.11489915], ETH-PERP[0], ETHW[1.11489915], FIL-PERP[0], HBAR-PERP[0], ICP-PERP[0], LINK-PERP[0], RUNE[.07348835], SOL-PERP[0], SRM[1.2574217], SRM_LOCKED[8.10090291], STEP-PERP[0], SUSHI-PERP[0], USD[1.97], XRP[.714956], XRP-PERP[0] | | |
| 01047366 | | LUNA2[0.00918301], LUNA2_LOCKED[0.02142702], LUNC[1999.98390291], TRX[.000003], USD[0.00], USDT[0] | Yes | |
| 01047371 | | APE[51], ATLAS-PERP[0], COPE[.99601], DFL[229.8746], ETH[51], ETHW[51], GMT[193], LUNA2[0.50042260], LUNA2_LOCKED[1.16765274], LUNC[108968.0762081], MAPS[.98404], SOL[105.46999999], TRX[.000004], USD[1428.53], USDT[0.00000001] | | |
| 01047410 | | DOGE[18466.116], LUNA2[0.00047957], LUNA2_LOCKED[0.00111900], SHIB[35900], SPELL[264034.14], USD[0.78], USDT[0.39738415], USTC[.067886] | | |
| 01047420 | | BNB[0], BTC[0.01106296], BULL[0], ETH[0.06995590], ETHBULL[0], ETHW[0], FTT[5.05883161], SOL[0.85965292], SRM[46.28640441], SRM_LOCKED[.27548951], USD[9.49], USDT[0.00928720] | | |
| 01047456 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE[26.594946], ATLAS[176006.484], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BNB-PERP[0], BTC[0.00006557], BTC-PERP[0], CAKE-PERP[0], CHZ[9.4376], CHZ-PERP[0], CLV-PERP[0], CRV-PERP[0], DOGE[.89531], DOGE-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETH[.00048013], ETH-PERP[0], ETHW[.00048013], FLM-PERP[0], FTT[0.00026255], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LINA-PERP[0], LTC-PERP[0], LUNA2[0.00005358], LUNA2_LOCKED[0.00012502], LUNC[11.6677827], MKR-PERP[0], OMG-PERP[0], OXY[.905285], OXY-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM-PERP[0], SXP-PERP[0], TRX[.000003], USD[2.20], USDT[0.00181868], VET-PERP[0], XRP[.432755], XRP-PERP[0] | | |
| 01047472 | | ADA-PERP[0], APE-PERP[0], AVAX[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB[0], BTC[0], BTC-PERP[0], CEL[5.28200214], CEL-PERP[0], CRO-PERP[0], DOGE-PERP[0], ETH[.000962], ETH-PERP[0], ETHW[.000962], FLOW-PERP[0], FTT[70.07434514], GALA-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2[0.00057259], LUNA2_LOCKED[0.0013600], LUNC[2.54202064], LUNC-PERP[0], MANA-PERP[0], MATIC[0], OMG-PERP[0], OP-PERP[0], SGB-PERP[0], SOL[0.00872667], SOL-PERP[0], SRM-PERP[0], SUSHI[0], USD[-6.63], USDT[898.03510850], USTC[20], WAVES-PERP[0] | | |
| 01047493 | | AVAX[106.370683], BTC[0.00002502], BTC-PERP[0], LUNA2[26.24094132], LUNA2_LOCKED[61.22886308], LUNC[5713199.985717], LUNC-PERP[0], NEAR[518.801409], USD[2460.28], USDT[0.34199500], USTC[.533212] | | |
| 01047523 | | APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BTC-PERP[0], DOGE-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], FIL-PERP[0], FTM-PERP[0], FTT[30.05005023], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GST-PERP[0], KSHIB-PERP[0], LUNA2[2.14310671], LUNA2_LOCKED[5.00058234], LUNC-PERP[0], NVDA_PRE[0], SECO-PERP[0], SHIB-PERP[0], SOL-PERP[0], TLM-PERP[0], USD[12.77], USDT[1885.56933489], USTC-PERP[0] | | |
| 01047605 | | AAVE[.002113], AAVE-PERP[0], ALICE-PERP[0], APE-PERP[0], AR-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH[.0012236], CHZ-PERP[0], CRV-PERP[0], DASH-PERP[0], DOGE-PERP[0], DOT-PERP[0], FTT[25.4832847S], GALA-PERP[0], HBAR-PERP[0], LRC-PERP[0], LUNA2[15.55655925], LUNA2_LOCKED[36.29863826], MANA-PERP[0], MATIC-PERP[0], SOL[.18], SOL-PERP[0], SUSHI[.49481499], SUSHI-PERP[0], THETA-PERP[0], TRX[.000001], USD[-32.14], USDT[0.00996201], XRP[113.71121804], XRP-PERP[0], ZEC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01047652 | | FTT[0.01855468], SOL[0], SRM[.00292714], SRM_LOCKED[.01116394], USD[0.03], USDT[0] | | |
| 01047693 | | ETH[0], FIDA[.04374432], FIDA_LOCKED[.10067199], TRX[.000003], USD[0.00], USDT[0] | | |
| 01047700 | | FTT[.0945888], LUNA2[0.00250746], LUNA2_LOCKED[0.00585075], LUNC[546.0062391], MER[.99144], NFT (334171828764438565/FTX AU - we are here! #48015)[1], NFT (427583370592868477/FTX AU - we are here! #186973)[1], NFT (428969958084158892/FTX AU - we are here! #48046)[1], NFT (478277139253853696/FTX EU - we are here! #186784)[1], NFT (480820415124599814/FTX AU - we are here! #187011)[1], TRX[.458937], USD[0.13], USDT[0.00513656] | | |
| 01047709 | | BNB[0], DOGE[0], FTT[0], LUNA2[5.77303256], LUNA2_LOCKED[13.47250931], LUNC[480605.884596], SHIB[0], SLP[0], TLM[0], TLM-PERP[0], USD[0.47], USDT[0.56118582], XRP[2069.62662075] | | |
| 01047738 | | ALPHA-PERP[0], AXS-PERP[0], BNB[0.00294698], BTC[.0006835], BTC-PERP[0], ETH[2.296], ETH-PERP[0], FTT[950], ICP-PERP[0], LINK[.00842], LINK-093[0], LUNC-PERP[0], LUNA2[0.00105574], LUNA2_LOCKED[0.00246339], LUNC[229.89], LUNC-PERP[0], SHIB-PERP[0], USD[0.04], USDT[1.78269788] | | |
| 01047808 | | ALICE-PERP[0], APT[.19131405], ATLAS-PERP[0], BAND-PERP[0], BCH-PERP[0], BLT[.98518], BNB[1.20000000], BTC[0.00001384], BTC-PERP[-0.2138], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CONV[9.3825], CONV-PERP[0], DOGE-PERP[0], ENJ-PERP[0], ETH[0.00232989], ETH-PERP[0], ETHW[.00080539], FTT[154.72290857], FTT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MEDIA[.003867], MNGO-PERP[0], MTL-PERP[0], NFT (344733440766575118/FTX EU - we are here! #27054)[1], NFT (377178403162138202/FTX EU - we are here! #26810)[1], NFT (414088212263918703/The Hill by FTX #16481)[1], NFT (454377516849037953/FTX EU - we are here! #27197)[1], NFT (469480137785472379/FTX AU - we are here! #63223)[1], NFT (574142819771705543/FTX Crypto Cup 2022 Key #4582)[1], OKB-PERP[0], OMG-2021123[0], POLIS-PERP[0], PUNDIX-PERP[0], RUNE-PERP[0], SHIB-PERP[0], SOL[0.00249226], SOL-PERP[0], SRM[2.04810669], SRM_LOCKED[.04051744], TRU-PERP[0], TRX[.584898], TRX-PERP[0], UNI-PERP[0], USD[3], USDT[0], XLM-PERP[0], XPLA[.461153], XRP-2021092 4[0], XRP[.53499], XRP-PERP[0] | Yes | |
| 01047810 | | ETH[0], SOL[2.50342458], SRM[.98063704], SRM_LOCKED[.05345456], USD[3.71], USDT[0] | | |
| 01047811 | | AVAX-PERP[0], AXS-PERP[0], BTC[0.00001105], CHZ-PERP[0], DOT[10.00410857], EUR[0.00], FTM-PERP[0], FTT[26.021398], FXS-PERP[0], GAL-PERP[0], IOST-PERP[0], LINK-PERP[0], LUNA2[3.88171022], LUNA2_LOCKED[9.05732385], LUNC[.00203945], LUNC-PERP[0], SHIB-PERP[0], SOL-PERP[0], USD[-0.91], USDT[0], XRP-PERP[0] | | |
| 01047831 | | 1INCH-PERP[0], AXS-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], LUNA2[0.05295370], LUNA2_LOCKED[0.12355863], LUNC[11530.7799268], NEAR-PERP[0], TRX[.000002], USD[0.00], USDT[0.02281508], XRP-PERP[0] | | |
| 01047835 | | AKRO[6], BAO[14], BAT[1], BNB[0], BTC[0], COPE[0], DENT[1], DOGE[.01833485], ETH[0.56910674], ETHW[.1512356], GBP[787.31], KIN[13], LUNA2[0.00692833], LUNA2_LOCKED[0.01616611], LUNC[1508.65963389], RSR[4], SOL[0], TRX[5], UBXT[6], USD[0.01] | Yes | |
| 01047866 | | BNB[0], ETH[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00314], NFT (518438384171336251/FTX EU - we are here! #17906)[1], NFT (539812450876985766/FTX EU - we are here! #18683)[1], NFT (548207241687614583/The Hill by FTX #28734)[1], NFT (572332275521003373/FTX EU - we are here! #18593)[1], SOL[0], TRX[.000001], USD[0.00], USDT[0] | | |
| 01047964 | | BTC[0], DFL[2920], ETHW[4.02094196], FTT[165.7854878], LUNA2[0], LUNA2_LOCKED[0.07417576], RUNE[1034.9784216], SGD[0.00], SOL[59.62687981], SRM[692.9787927], SRM_LOCKED[11.05987824], TRX[.000003], USD[0.03], USDT[1833.75477586] | | |
| 01047976 | | BNB[0], BTC-PERP[0], ETH-PERP[0], FTT[0.00059996], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], LOOKS-PERP[0], LUNA2_LOCKED[0.04231566], LUNC[0], LUNC-PERP[0], OKB-PERP[0], PROM-PERP[0], RON-PERP[0], SOL[0], SOL-PERP[0], TRX[.000001], USD[0.00], USDT[0], USTC-PERP[0] | | |
| 01047993 | | 1INCH-PERP[0], AXS-PERP[0], BNB[.00828243], BNB-PERP[0], BTC-PERP[0], C98-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETH-PERP[0], ETHW[.00033145], FIL-PERP[0], FLOW-PERP[0], FTT[.00001], GENE[.00000003], GMT-PERP[0], HT-PERP[0], IMX-PERP[0], LUNA2[0.00431216], LUNA2_LOCKED[20.01006179], LUNA2-PERP[0], LUNC[938.99], LUNC-PERP[0], MAPS[0], NFT (330650187460435002/FTX EU - we are here! #279219)[1], NFT (406981192063994926/FTX EU - we are here! #279049)[1], ONE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[.00000001], TRX[.000005], TRX-PERP[0], UNI-PERP[0], USD[-1.36], USDT[0] | | |
| 01048037 | | AVAX-PERP[0], BNB[0.00025207], BNB-PERP[0], BTC[0.00000013], BTC-PERP[0], DYDX-PERP[0], DYDX-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000008], RAY-PERP[0], USD[0.00], USDT[0] | | |
| 01048042 | | 1INCH[0], AAVE[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS[0], AXS-PERP[0], BNB-PERP[0], BTC[0.00003741], BTC-PERP[0], COMP[0], DOGE[0], DOT-PERP[0], DYDX-PERP[0], ETH[0.00380015], ETH-0325[0], ETH-2021231[0], ETH-PERP[0], ETHW[0.19996723], FTM-PERP[0], FTT[25.41361799], FTT-PERP[0], LUNC-PERP[0], MATIC[0], MKR-PERP[0], SNX[0], SOL-2021123[0], SOL[3.04133605], SOL-PERP[0], SRM[.035703], SRM_LOCKED[6187424], USD[1656.19], YFI[0] | | |
| 01048057 | | ATOM[.027122], AVAX[0.00053956], FTT[.09725], FTT-PERP[0], LUNA2[0.00386563], LUNA2-PERP[0], MAPS-PERP[0], MEDIA-PERP[0], NEAR[.05966], OXY-PERP[0], RAY[0], RAY-PERP[0], REEF[0], REEF-PERP[0], SOL[0], TRX[.000002], USD[1.50], USDT[0], USTC[.5472] | | |
| 01048066 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CRV-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETC-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT-PERP[0], GALA-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC[.01], LUNA2[0.00005588], LUNA2_LOCKED[0.00013040], LUNC[12.17], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], OP-PERP[0], RAY-PERP[0], REN-PERP[0], SAND-PERP[0], SLP-PERP[0], SOL-PERP[0], SRM-PERP[0], STX-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], UNI-PERP[0], USD[0.00], USDT[0.00744300], USDT-PERP[0], VET-PERP[0], WAVES-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01048085 | | BNB[31.43000000], BTC[0.10176880], CVX[499.213], DAI[0], DOT[454.06245716], ENJ[740.85921], ETH[26.50429726], ETH-PERP[0], ETHW[16.50619726], FXS[449.9145], IMX[2212.57953], LUNA2[49.6342175], LUNA2_LOCKED[115.8131742], OKB[75.94600849], SLP[4], SOL[8.18587298], TRX[.000001], USD[11075.04], USDT[3145.50116898], XRP[7679.16391] | | DOT[425.550924], OKB[68.835] |
| 01048091 | | AUD[0.00], BTC[0], PAXG-PERP[0], USD[0.01], USDT[0] | | |
| 01048099 | | ETH[0.00002078], IP[60.58158658], LUNA2[0.00000601], LUNA2_LOCKED[0.00020769], LUNC-PERP[0], NFT (355696952793080249/FTX AU - we are here! #28073)[1], NFT (480559965552207354/FTX EU - we are here! #28354)[1], SOL[0.0019775], SOS[98740], STG[.36383236], TRX[0.6534092], TRX-PERP[0], USD[0.01], USDT[0.0279938], USTC[.0126] | | |
| 01048138 | | BTC[0], DFL[.00000001], ETC-PERP[0], ETH-PERP[0], ETHW[25.06612945], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], SOL[0], SRM[.61636825], SRM_LOCKED[197.44855408], USD[0.08], USDT[0] | Yes | |
| 01048152 | | BNB[19.5], BTC-MOVE-20210830[0], BTC-MOVE-20210905[0], BTC-MOVE-20210912[0], BTC-MOVE-20210911[0], COPE[0], ETH[3], FTT[29.16673949], LUNA2[0.00039926], LUNA2_LOCKED[0.00093160], MATIC[5250.525], NFT (369440136508460328/Big Poo)[1], USD[2502.80] | | |
| 01048166 | | ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-2021123 1[0], AVAX-PERP[0], AXS-PERP[0], BTC[0.00443504], BTC-PERP[0], C98-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], FTM-PERP[0], FTT[0.00023763], FTT-PERP[0], GMT-PERP[0], GRT-PERP[0], ICP-PERP[0], LINK-PERP[0], LTC-PERP[0], LUNA2[0.94100755], LUNA2_LOCKED[2.19568428], LUNC-PERP[0], MATIC-PERP[0], OMG-PERP[0], RAY-PERP[0], ROOK-PERP[0], ROSE-PERP[0], SKL-PERP[0], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX-PERP[0], USD[0.00], USDT[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01048223 | | 1INCH[.57592], COMP[0], COPE[926.59055], FTM[3757.15108], FTT[0.23112552], LUNA2[0.00261703], LUNA2_LOCKED[0.00616641], LUNC[569.8647041], MNGO[3959.2476], USD[0.80] | | |
| 01048227 | | BCH[.00045637], BTC[.00001201], BTC-PERP[0], BTTPRE-PERP[0], DOGE[38.30549899], DOGE-PERP[0], ETH[0.00012035], ETHW[.00012035], LTC-PERP[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], LUNC[.0073611], MAPS-PERP[0], NEO-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], SRM-PERP[0], STEP-PERP[0], USD[8.28], XEM-PERP[0], XRP-PERP[0] | | |
| 01048230 | | ALPHA-PERP[0], AVAX-PERP[0], COPE[.91925], ETH-PERP[0], GALA-PERP[0], LUNA2[0.21361818], LUNA2_LOCKED[0.49844243], LUNC[46515.81], LUNC-PERP[0], MANA-PERP[0], PEOPLE-PERP[0], SAND-PERP[0], SKL-PERP[0], SOL-PERP[0], THETA-PERP[0], TRX-PERP[0], USD[-0.01], USDT[0.00000001], WAVES-PERP[0], XRP[.245849], XRP-PERP[0] | | |
| 01048270 | | ALCX[0], ALCX-PERP[0], ATLAS-PERP[0], ETH[0], FTT[0], GST-PERP[0], INDI_IEO_TICKET[1], LOOKS-PERP[0], LUNA2_LOCKED[44.82754703], NFT (360717638023150741/FTX AU - we are here! #19999)[1], NFT (368816500251948506/FTX AU - we are here! #33146)[1], NFT (374315166625102571/FTX EU - we are here! #19816)[1], NFT (497952624145612038/FTX EU - we are here! #20074)[1], NFT (507154196031482802/FTX AU - we are here! #33109)[1], POLIS-PERP[0], ROOK[0], TRX-PERP[0], USD[0.05], USDT[0], USTC[0], YFII-PERP[0] | | |
| 01048323 | | SRM[.01016859], SRM_LOCKED[0.03866335], USD[2.90], USDT[0] | | |
| 01048328 | | ADA-PERP[0], AGLD-PERP[0], AKRO[1], ALCX-PERP[0], ALGO-PERP[0], AMPL-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM[.045294], ATOM-0930[0], ATOM-1230[0], ATOM-PERP[0], AXS-0930[0], AXS-PERP[0], BAND-PERP[0], BAO[3], BNB-PERP[0], BTC[0.00004490], BTC-PERP[0], CAKE-PERP[0], CEL-0930[0], CEL-PERP[0], CHZ-1230[0], CHZ-PERP[0], DODO-PERP[0], DOGE-1230[0], DOGE-PERP[0], EOS-0930[0], EOS-PERP[0], ETC-PERP[0], ETH[.00008951], ETH-PERP[0], FTT[21.5491879], FTT-PERP[0], FXS-PERP[0], GMT-0930[0], GST-PERP[0], HNT-PERP[0], KILN[0], KILNC-PERP[0], KSHIB-PERP[0], LINK-PERP[0], LUNC-PERP[0], LUNA-PERP[0], LUNC-PERP[0], MATIC-1230[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (363824331318721140/FTX Swag Pack #655)[1], OKB-1230[0], OP-1230[0], PEOPLE-PERP[0], PUNDIX-PERP[0], REEF-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-1230[0], SOL-PERP[0], SRM[.74669471], SRM_LOCKED[114.73019777], TONCOIN[.00288523], TONCOIN-PERP[0], TRU-PERP[0], UBXT[1], USD[-719.68], USDT[0.00000011], USTC-PERP[0], WAVES-PERP[0], XRP-0930[0], XRP-1230[0], XRP-PERP[0], YFII-PERP[0] | Yes | |
| 01048350 | | COPE[1261], FTT[0.10654985], LUNA2[0.25912369], LUNA2_LOCKED[0.60462195], LUNC[36424.73], USD[0.00], USDT[0] | | |
| 01048399 | | FTT[0.09984014], RAY[21.63254549], SOL[3.66], SOL-PERP[0], SRM[.00000764], SRM_LOCKED[.00005199], USD[0.00], USDT[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01048450 | | ADA-PERP[0], APE-PERP[0], AXS-PERP[0], BADGER-PERP[0], BTC[0], DOGE-PERP[0], ETH-PERP[0], FIL-PERP[0], FTM-PERP[0], GARI[.62342], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], LINK-PERP[0], LUNA2[0.02295752], LUNA2_LOCKED[0.05356756], LUNC[4999.05], POLIS-PERP[0], RSR-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-PERP[0.00], USDT[0], VET-PERP[0], ZRX-PERP[0] | | |
| 01048504 | | AVAX[.00000002], BNB[.00000481], COPE[0], DOT[.099982], ENS[.00011836], ETH-PERP[0], LUNA2[0.0176610], LUNA2_LOCKED[0.0412090], MANA[.00045967], MATIC[.000744], SOL[0.0000113], USD[0.01], USTC[.25000001] | Yes | |
| 01048568 | | AAVE[0], BNB[0.00000003], BTC[0.00000001], ETH[0], FTT[0.00000001], LINK[0], LTC[0], LUNA2[0.01952906], LUNA2_LOCKED[2.01952264], LUNC[188466.56], SOL[0], TRX[0], UNI[0], USD[-2.18], USDT[0.00055404] | | |
| 01048643 | | ADA-0325[0], AGLD[.0903], ALGO-20210924[0], ALGO-20211231[0], ALPHA-PERP[0], ATOM-20211231[0], AUDIO-PERP[0], AVAX-20210924[0], AVAX-20211231[0], BAND-PERP[0], BNB-PERP[0], BTC[0.00007753], BTC-0325[0], BTC-0624[0], BTC-20210924[0], BTC-20211231[0], BTC-PERP[0], CHZ-20210924[0], DENT-PERP[0], DOGE-20211231[0], DOT-20211231[0], DOT-PERP[0], EGLD-PERP[0], ETH-20210924[0], ETH-PERP[0], FIL-0325[0], FTM-PERP[0], FTT[0.02902068], GRT-20211231[0], ICP-PERP[0], KNC[39868.08], KSM-PERP[0], LEO-PERP[0], LRC-PERP[0], LUNA2[0.00173059], LUNA2_LOCKED[0.00403804], LUNC[376.84], MANA-PERP[0], MATIC[9.92], MATIC-PERP[0], PAXG[.93462261], POLIS-PERP[0], SAND-PERP[0], SRM[.9675], STEP-PERP[0], USD[58.65], USDT[-0.37705240], VET-PERP[0], WAVES-20210924[0], WAVES-PERP[0], XTZ-20211231[0], YFI-20210924[0] | | |
| 01048654 | | BNB[.00167452], BNBBULL[0], BTC[0.00008573], DOGEBULL[0], ETH[0.00061796], ETHW[0.00061796], LUNA2[16.69988311], LUNA2_LOCKED[38.96639391], LUNC[0006825], MATICBULL[3.44134602], POLIS[69.886719], SOL[0.008306], SXPBULL[425.70665175], USD[113.44], USDT[0.13722204], XRP[.25844] | | |
| 01048667 | | APT-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BNB[0.00000003], BNB-PERP[0], BTC[0.00000006], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CHZ-PERP[0], CRO[0], CRV-PERP[0], DA[0.00000001], DOGE[0], DOGE-PERP[0], EOS-PERP[0], ETH[0.00000005], ETH-PERP[0], ETHW[0], FTT[0.00000003], FTT-PERP[0], GMT-PERP[0], LINA-PERP[0], LUNA2_LOCKED[1.07155493], LUNC[0], MATIC[0], MATIC-PERP[0], NEAR-PERP[0], OXY-PERP[0], RAY-PERP[0], NFT (297744792543711193/The Hill by FTX #43840)[1], NFT (337808063056102309/FTX EU - we are here! #108967)[1], NFT (408861433070919763/FTX EU - we are here! #108836)[1], NFT (411276385984040545/Monza Ticket Stub #1979)[1], NFT (431988553107137111/FTX EU - we are here! #109093)[1], RAY[0.00000001], RAY-PERP[0], SAND-PERP[0], SHIB-PERP[0], SNX-PERP[0], SOL[0.00000002], SOL-PERP[0], SRM[.00131465], SRM_LOCKED[.03915338], USD[1.00], USDT[45.45245103], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0] | | |
| 01048675 | | DOT-PERP[0], DYDX-PERP[0], ETH[0.36000000], ETHW[0.36000000], FTT[10.17319095], RUNE[184.85450069], RUNE-PERP[200], SHIB-PERP[0], SNX[96.82995623], SNX-PERP[0], SOL[1.01991190], SRM[53.05937798], SRM_LOCKED[.90037717], TRX[.000057], USD[-704.19], USDT[0] | | SNX[91.740917], SOL[1] |
| 01048679 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[.00630447], BTC-MOVE-0422[0], BTC-MOVE-0429[0], BTC-MOVE-0426[0], BTC-MOVE-0430[0], BTC-MOVE-0502[0], BTC-MOVE-0507[0], BTC-MOVE-0517[0], BTC-MOVE-0604[0], BTC-PERP[0], CELO-PERP[0], CHR-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRV-PERP[0], DEFI-PERP[0], DENT-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00000001], ETH-1230[0], ETH-PERP[0], ETHW-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], GRT[0], GRT-PERP[0], HBAR-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNA2-PERP[0], LUNC[.0054], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-PERP[0], PEOPLE-PERP[0], PROM-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUN-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SNX-PERP[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], STMX-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TOMO-PERP[0], TRU-PERP[0], UNI-PERP[0], USD[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01048702 | | 1INCH-PERP[0], ALCX-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-20211231[0], AVAX-PERP[0], BADGER-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BNT-PERP[0], BTC[0.00000001], BTC-0325[0], BTC-0630[0], BTC-20210924[0], BTC-20210625[0], BTC-20210924[0], C98-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CVC-PERP[0], DAWN-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-20210625[0], DOGE-20210924[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], EOS-20210625[0], EOS-20210924[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-20210625[0], ETH-PERP[0], FLOW-PERP[0], FTT[0.06758574], FTT-PERP[0], GALA-PERP[0], GMT-PERP[0], HNT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-20210625[0], LTC-PERP[0], LUNA2[0.40109967], LUNA2_LOCKED[.10589923], LUNC[20426.43527685], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OMG-20211231[0], OMG-PERP[0], POLS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SOL[0.00000001], SOL-20210924[0], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0.00000001], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[0], XRP-PERP[0], XTZ-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01048720 | | AKRO[.99962], BLT[.9788055], BNB[.0018287], BTC[0.00009574], BTC-PERP[0], ENS[43.14382572], ETH[0.00037657], ETH-PERP[0], FTM[.379], FTM-PERP[0], FTT[195.63692834], HT[.03322261], LEO-PERP[0], LINK[.0988448], LUNA2 LOCKED[25.14921873], LUNC[0], MATIC[10.06227659], MBS[.98157], NFT (304136685502433474/FTX AU - we are here! #12778)[1], NFT (367322571454053018/FTX AU - we are here! #12795)[1], NFT (557955607137336775/FTX AU - we are here! #36824)[1], PEOPLE[6.57710403], SHIB-PERP[0], SOL[8.11818284], SRM[.17873615], TRX[.000004], USD[295.23], USDT[0.00688871], USTC[1535.49608865] | | |
| 01048737 | | BTC[.03606172], FTT[91.02482755], MANA[520.51082894], SRM_LOCKED[10.45395331], USD[-1.77], XRP[112.90590110] | | |
| 01048766 | | BTC[0], FTT[.09734], SRM[.00003178], SRM_LOCKED[.00013758], USDT[0] | | |
| 01048769 | | FIDA[.00113877], FIDA_LOCKED[0.00262643], FTT[0.00000001], RAY[0], SOL[0.00000001], SRM[0.0094925], SRM_LOCKED[0.00360477], USD[0.00], USDT[0.04668762] | | |
| 01048784 | | ADABULL[5.698917], ALGOBULL[.6899076.6], ATOMBULL[1.55426], BNBBULL[0.00990778], BULLSHIT[25.2369866], DOGEBULL[377.74193387], ETCBULL[109.9791], ETHBULL[4.6395174], HTBULL[.08252], LINKBULL[13.7], LTCBULL[1224], LUNA2[0], LUNA2_LOCKED[11.94063001], MATICBULL[190734.562907], SHIB[175749.56553998], SUSHIBULL[29947493.511], SXPBULL[20018408.9637046], THETABULL[691.52482361], TRX[.601612], USD[0.02], USDT[417.61063891], XLMBULL[15.25], XTZBULL[33109.229023] | | |
| 01048808 | | ADA-0325[0], ATOM[0], BTC[0.00003821], DOGE[0], ETHW[0], FTM-PERP[0], FTT[511.61783521], LINK[0], NFT (312208938037636343/FTX EU - we are here! #103394)[1], NFT (335648404699907666/FTX EU - we are here! #103221)[1], NFT (333294143884385139/FTX AU - we are here! #35894)[1], NFT (396966047849680406/The Hill by FTX #3767)[1], NFT (520027566914846428/FTX AU - we are here! #35734)[1], RAY[0.00000094], RUNE[0], SRM[.38336011], SRM_LOCKED[94.90902084], USD[3039.21], USDT[0.02009456] | | |
| 01048813 | | BTC[.13639679], DOT[48.6847654], EUR[0.01], FTT[30.60066121], LUNA2[0], LUNA2_LOCKED[25.07245782], LUNC[.41270932], USD[1.21], USDT[0.00371086], USTC[7587.69012379] | Yes | |
| 01048837 | | BNB[.009], ETH[.00022737], ETHW[.00022737], FTT[794.9359732], OXY[29436.61899], SRM[6.34577045], SRM_LOCKED[93.25422955], USD[0.00] | | |
| 01048863 | | BNB-PERP[0], BTC[0], BTC-PERP[0.00590000], DOT-PERP[0], ETH[0], ETH-PERP[0], FTM-PERP[0], FTT[0], GODS[.0021035], IMX-PERP[0], MATIC[0], SAND-PERP[0], SOL-PERP[0], SRM[.72723704], SRM_LOCKED[74.2623325], TRX[0.4647632], USD[-37.34], USDT[0.00000002] | | TRX[.403703] |
| 01048874 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], CEL-PERP[0], CHZ-PERP[0], CHZ-1230[0], CLV[0], CRO-PERP[0], CRV-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENJ-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], HNT-PERP[0], ICP-PERP[0], ICX-PERP[0], KIN-PERP[0], KNC-PERP[0], KSOS-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MASK-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], ONE-PERP[0], OP-09300[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PUNDIX-PERP[0], RAY[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00000001], SOL-PERP[0], SOS-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP[0], STEP-PERP[0], STG-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRX[342.000011], TRX-PERP[0], TRYB-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[18669.19], USDT[0], USDT-PERP[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], YFI-PERP[0], YFII-PERP[0] | | |
| 01048908 | | AUD[0.62], USD[0.00] | | |
| 01048940 | | CONV-PERP[0], FTT[0.09330860], LUNA2[0.00598948], LUNA2_LOCKED[0.01397547], NFT (293058049289557086/FTX AU - we are here! #27143)[1], NFT (355350491703057824/FTX AU - we are here! #33638)[1], NFT (378926273097332914/FTX Crypto Cup 2022 Key #15066)[1], NFT (396092794861886361/FTX AU - we are here! #26366)[1], NFT (404241364225358515/FTX AU - we are here! #33688)[1], NFT (409222542916554597/The Hill by FTX #6314)[1], NFT (451425479856757470/FTX AU - we are here! #26711)[1], SOL[0], USD[0.00], USDT[0] | | |
| 01048955 | | ADA-PERP[0], ALT-PERP[0], AMPL[0.62632680], AMPL-PERP[0], APT-PERP[0], AVAX[0.00000013], BNB-PERP[0], CAKE-PERP[0], CEL-PERP[0], CREAM-PERP[-239.15], DAWN-PERP[-8231.5], DENT-PERP[0], ETC-PERP[0], ETH[0], ETH-0930[0], ETH-PERP[0], ETHW[.0001224], ETHW-PERP[-533], FTT[25.04008425], FTT-PERP[0], FXS-PERP[0], GAL-PERP[4228.3], GENE[0.00000001], GLMR-PERP[0], GST-PERP[0], HNT-PERP[-672], HT[0.10888445], IOTA-PERP[8143], KNC-PERP[0], KSHIB-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0.00294559], LUNA2_LOCKED[0.32780942], LUNA2-PERP[0], LUNC-PERP[0], MATIC[0], MATIC[.5207602], MATIC-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[-65060], NFT (303999684768055517/FTX AU - we are here! #49761)[1], NFT (567893624513990488/NFT)[1], PEOPLE-PERP[-267760], PERP-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[-136.70000000], ROSE-PERP[-49043], RSR-PERP[0], RVN-PERP[0], SECO-PERP[-967], SLP-PERP[0], SOL[0.00771398], SOL-PERP[0], SRM-PERP[0], STORJ-PERP[0], TOMO-PERP[-4], TRX[0.63125531], TRYB-PERP[0], USD[64165.03], USDT[5179.99658218], USDT-PERP[0], USTC[2280074], USTC-PERP[0], WAVES-PERP[38], XRP[0.042403], XRP-PERP[0], YFI-PERP[0] | Yes | |
| 01048964 | | AAVE-PERP[0], ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BTTPRE-PERP[0], DOGE-PERP[0], EOS-PERP[0], ETC-PERP[0], FIL-PERP[0], FTT[.099439], GMT-PERP[0], KAVA-PERP[0], KNC-PERP[0], LUNA2[0.20580408], LUNA2_LOCKED[0.48020954], LUNC[44814.273646], LUNC-PERP[0], MANA-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], TRX-PERP[0], USD[12.31], USDT[0.00728842], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP[16.779912], XRP-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01049010 | | FTT[.2], SRM[.00201425], SRM_LOCKED[.00763393], USD[0.36] | | |
| 01049013 | | 1INCH-PERP[0], APE-PERP[0], APT-PERP[0], ATLAS[0.63418561], ATOM[7.5], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.00035674], BTC-PERP[0], C98-PERP[0], CHR-PERP[0], DOGE-PERP[0], DYDX-PERP[0], ETH[0.00016196], ETH-PERP[0], ETHW[0.00916196], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], FXS-PERP[0], GMT-PERP[0], HNT-PERP[0], HT-PERP[0], ICP-PERP[0], KNC-PERP[0], LOOKS[.36103], LOOKS-PERP[0], LRC-PERP[0], LTC[11.43158260], LTC-PERP[0], LUNA2[0.00706264], LUNA2_LOCKED[0.01647950], LUNC[.00239011], LUNC-PERP[0], NEAR-PERP[0], REEF-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], TRX[.000003], TRX-PERP[0], USD[22245.37], USDT[0.00234737], USTC[.99975], USTC-PERP[0], VET-PERP[0], XEM-PERP[0], XMR-PERP[0], XRP-PERP[0], ZEC-PERP[0] | | |
| 01049031 | | APE[0], BNB[0], BTC[0.17937282], CRO-PERP[0], ETH[0.63413849], ETHW[0], FTT[0.00000001], SOL[0.00000001], SOL-PERP[0], SRM[.76322064], SRM_LOCKED[31.49193883], SRM-PERP[0], USD[0.01], USDT[0.00000004] | | |
| 01049042 | | ADA-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ATLAS[1500], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BSV-PERP[0], BTC-PERP[0], CEL-PERP[0], CHR-PERP[0], CREAM-PERP[0], CRO-PERP[0], DODO-PERP[0], DOGE[415.22303752], DOGE-PERP[0], DYDX-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[18.42095058], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GST-PERP[0], HNT-PERP[0], HOT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KSOS-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[.45923781], LUNA2_LOCKED[1.07155489], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], NEAR-PERP[0], NEO-PERP[0], NFT (345304674616532261/FTX AU - we are here! #43114)[1], NFT (503388341973633170/FTX AU - we are here! #43098)[1], ONE-PERP[0], PEOPLE-PERP[0], POLIS[15], POLIS-PERP[0], RAY-PERP[0], RNDR-PERP[0], SHIB-PERP[0], SOL[0.05837130], SOL-PERP[0], SRM-PERP[0], STG-PERP[0], SUSHI[0], THETA-PERP[0], TRX[.00082300], TRX-PERP[0], USD[0.39], USDT[9.34], USTC-PERP[0], XLM-PERP[0], XRP-PERP[0], YFI-PERP[0] | | |
| 01049060 | | 1INCH[392.47385745], AMPL-PERP[0], ATOM-PERP[0], AVAX[9.29357403], AVAX-PERP[0], BCH[0], BNB[1.07509957], BRZ[0], BTC[0.00809534], CAKE-PERP[7.2.5], CRV-PERP[0], DOT[52.22340089], DYDX[0], EDEN[220], ETH[1.95347757], ETH-PERP[0], ETHW[0], EUR[0.00], FB[0], FLOW-PERP[0], FTM[1073.09591510], FTM-PERP[0], FTT[82.78115558], FTT-PERP[0], LTC[0], LUNA2[0.48350624], LUNA2_LOCKED[1.12818123], LUNC[105284], LUNC-PERP[0], MANA-PERP[0], MC[0], OMG[0], OMG-PERP[0], POLIS-PERP[0], SOL[0], SOL-PERP[0], SRM[337.01876329], SRM_LOCKED[2.16038629], SRM-PERP[0], SUSHI[0], SUSHI-PERP[0], THETA-PERP[143], TLM-PERP[0], TRX[0], UNI[0], UNI-PERP[0], USD[5756.92], USDT[0.00000001], USO[0.00225001], USO-0325[0], USTC[0], USTC-PERP[0], ZEC-PERP[0] | | 1INCH[392.456408], AVAX[9.292726], BNB[1.075084], DOT[52.21178], ETH[1.953187], FTM[1072.41522], USD[5000.00] |
| 01049119 | | ADA-PERP[0], ALGO-PERP[0], APE[0], APE-PERP[0], AR-PERP[0], ATLAS[0], ATLAS-PERP[0], AUD[0.00], AUDIO-PERP[0], AVAX-PERP[0], BADGER[0], BADGER-PERP[0], BNB[0], BNB-PERP[0], BTC[0.00035484], BTC-PERP[0], BULL[1.39055562], CHR-PERP[0], CONV[0], DOGE-PERP[0], DOT[0], ENS-PERP[0], ETH[0], ETH-PERP[0], FLM-PERP[0], FTT[0], FTT-PERP[0], GALA[0], GALA-PERP[0], GARI[2685], IOTA-PERP[0], KSHIB[0], LOOKS-PERP[0], LRC[0], LRC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000001], LUNC[0.00110821], LUNC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], POLIS[2830.12], RAY[0], SAND[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.00377696], SOL-PERP[0], STEP[0], STEP-PERP[0], STORJ[0], TRX[0], TRX-PERP[0], USD[0.06], USDT[0], XRP-PERP[0] | | |
| 01049125 | | FTT[25.39492], LUNA2[0.00002119], LUNA2_LOCKED[0.00004945], OXY[308.7837], USD[4.39], USDT[.58], USTC[.003] | | |
| 01049148 | | ATLAS[8.7099], ATOM-PERP[0], AUDIO[.90785], BNB[0.03976593], BOBA[449.990785], BTC[0.28651557], DEFI-PERP[0], DFL[0.8157], DYDX[25.9585382], ETH[0.00041810], ETHW[0.00420050], FTM[0.00477017], LINK[.092628], LRC[.59929], LUNA2[73.07272673], LUNA2_LOCKED[170.503029], LUNC[99.98157000], LUNC-PERP[0], MATIC[0.69893525], ONE-PERP[0], SOL[0], SRM[.972355], SUSHI[0.32082985], USD[-3925.24], USDT[0], USTC[10343.73265587] | | |
| 01049155 | | BTC[.00000014], ETH[.00000221], ETHW[.24209756], FTM[0], FTT[21033993], LUNA2[0.00041736], LUNA2_LOCKED[0.00097384], LUNC[90.88182], OXY[214.40530124], RUNE[376.85772864], SOL[.0000346], SPELL[53387.39083352], TRX[.000006], USD[0.00], USDT[0.05152708] | Yes | |
| 01049186 | | 1INCH[0], BTC-PERP[0], ETH[0], LUNA2[0.08705752], LUNA2_LOCKED[0.20313421], LUNC[18956.958418], STEP[-0.00000001], TRX[0], USD[0.16], USDT[0] | | |
| 01049215 | | ADA-PERP[0], ATLAS-PERP[0], AVAX-PERP[0], BAT-PERP[0], BNB[0], BNB-PERP[0], BTC[0], BTC-2021123[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], DOT-PERP[0], FIL-PERP[0], FTT-PERP[0], ICP-PERP[0], KSM-PERP[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], OMG-PERP[0], POLIS-PERP[0], RAY-PERP[0], SOL[0.04092204], SOL-PERP[0], SRM[.003446], SRM-PERP[0], STARS[0.04715781], STEP-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0], XEM-PERP[0], XRP-PERP[0] | | |
| 01049305 | | FTT[500], NFT (343562508773408047/The Hill by FTX #42673)[1], SRM[1.37238588], SRM_LOCKED[42.34146222], USD[435.00] | | |
| 01049316 | | BNB[0.00991905], FTT[.086684], HT[0.06165854], SRM[1.29136565], SRM_LOCKED[7.70863435], USD[0.00], USDT[0] | | |
| 01049363 | | ADA-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], ETH[0.00000001], ETH-PERP[0], FTT-PERP[0], GMT-PERP[0], LUNA2[15.75628476], LUNA2_LOCKED[36.76466444], LUNA2-PERP[0], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], REN-PERP[0], SOL-PERP[0], TRX[.000447], USD[0.00], USDT[5543.63544595], WAVES-PERP[0] | | |
| 01049443 | | AAVE-2021062[5][0], ADA-PERP[0], BNB[0], CAKE-PERP[0], DAI[0], DOGE[4], ETH[.00000001], ETH-PERP[0], FTT[31.0429249], FTT-PERP[0], KIN-PERP[0], LUNA2[0.07064400], LUNA2_LOCKED[0.16483600], MEDIA-PERP[0], RAY-PERP[0], SHIB-PERP[0], SOL-PERP[0], STEP-PERP[0], SUSHI-20210625[0], TRX[.000002], USD[0.00], USD[6996.71192548], USTC[10], USTC-PERP[0], XRP-PERP[0] | | |
| 01049466 | | BNB[1.45862966], BTC[.05699725], CRV[99.981], ENJ[99.981], ETH[.27716214], ETHW[.27716214], KIN[1], LUNA2[0.03727578], LUNA2_LOCKED[0.08697682], LUNC[816.88], MATIC[99.981], MNGO[499.905], RAY[1.9962], RUNE[.09715], SOL[.99981], SRM[.9867], TRX[.000002], USD[0.00], USDT[0] | | |
| 01049512 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ANC-PERP[0], APT-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0.13945424], BTC-0325[0], BTC-MOVE-WK-20210716[0], BTC-PERP[0], CEL[0.07572306], CEL-PERP[0], COPE[.8461917S], DASH-PERP[0], DEFI-PERP[0], DOGE[.00102232], DOGE-PERP[0], DOT-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH-PERP[0], EUR[100.00], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT[0.06174767], FTT-PERP[0], GBP[2424.00], GMT-PERP[0], ICP-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LUNA2[0], LUNA2_LOCKED[0.35414593], LUNC[405789.87903882], LUNC-PERP[0], MATIC-PERP[0], NEAR-PERP[0], OP-PERP[0], RAY-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SOL[0.08221134], SOL-PERP[0], SPELL[24.81997025], SPELL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], TONCOIN[0], USD[10060.89], USDT[1400.18459927], USDT-PERP[0], USTC[.367], USTC-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0] | | |
| 01049522 | | ATLAS[540937.22197413], AVAX-PERP[0], BTC[0], BTC-PERP[1.3768], CRV-PERP[0], ETH[17.80717188], ETH-PERP[0], ETHW[15.82017188], EUR[0.00], FTT[364.79789177], GENE[475.6], LINK[.04574051], LUNC-PERP[0], MAGIC[10439], RAY[501.4109584], ROSE-PERP[3301], RUNE[1864.10201225], SNX[0.04464489], SOL[.00792557], SOL-PERP[0], SRM[9.10070172], SRM_LOCKED[46.61117793], STX-PERP[0], USD[0.00], USDT[-41128.89], USDT[0.00389715] | | |
| 01049538 | | APE[0], ASD[9.2], AVAX[0], BIT[18000], BNB[0.00000001], BNB-PERP[0], BTC[0], CAKE-PERP[0], ETH[0.03223442], ETHW[0], FTT[0.00000339], FTT-PERP[0], LUNA2[0.40755568], LUNC[0], MATIC[0], MCB-PERP[0], NEAR[0], SOL[0.00000001], SOL-PERP[0], SOS[0.17000000], SOS-PERP[40800000], SRM[0.00061394], SRM_LOCKED[.52433421], USD[382.62] | | |
| 01049539 | | APE-PERP[0], APT-PERP[0], AVAX[0], AVAX-PERP[0], BNB[0], BTC-PERP[0], CHZ-PERP[0], DOGE[.06351], DOGE-PERP[0], DYDX-PERP[0], ETH[0], ETH-PERP[0], ETHW[0], GST-PERP[0], HT-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNA2-PERP[0], LUNC[.003536], LUNC-PERP[0], NEAR[0], NEAR-PERP[0], OP-PERP[0], REEF-PERP[0], SNX-PERP[0], SOL[0], TRX[.000002], TRX-PERP[0], USD[0.00], USDT[0] | | |
| 01049551 | | AAVE-20210625[0], GRT-20210625[0], LUNA2[1.21145358], LUNA2_LOCKED[2.82672502], LUNC[263796.567957], TRU-20210625[0], UNI-20210625[0], USD[449.75], USDT[0] | | USD[447.78] |
| 01049557 | | BCH[0], ETH[0.00000001], NFT (500277371565679795/FTX EU - we are here! #122046)[1], NFT (512063420661900540/FTX EU - we are here! #105308)[1], NFT (535170073434752079/FTX AU - we are here! #53231)[1], NFT (549592803712596646/FTX AU - we are here! #53224)[1], NFT (562878807568690776/FTX AU - we are here! #122124)[1], RAY[0], SOL[0], SRM[.00000355], SRM_LOCKED[0.00001735], STEP[.00000001], TRX[0.00156200], USD[0.00], USDT[0] | | |
| 01049583 | | BTC[0.00000341], BTC-PERP[0], BULL[0], ETH[.00000001], ETH-PERP[0], LUNC[0], NFT (301190548705101494/The Hill by FTX #46765)[1], NFT (533126386482366213/FTX Crypto Cup 2022 Key #26706)[1], ONE-PERP[0], SHIB[1099791], SOL[0.94884590], SOL-PERP[0], USD[-0.01] | | |
| 01049661 | | ATLAS[0], ATOM-PERP[0], AUDIO[0], AVAX[0], BNB[0], BOBA[0], BTC[0], CRO[0], DFL[0], ETH[0], FIDA[1.05923136], FIDA_LOCKED[3.06535712], FTM[0], FTT[0], GALA[0], GMT[0], HXRO[0], JOE[0], KNC[0], MANA[0], MNGO[0], SLP[0], SOL[0], SRM[0.05457606], SRM_LOCKED[.35827813], TULIP[0], USD[0.00], USDT[0] | | |
| 01049682 | | 1INCH-0930[0], 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], ALT-PERP[0], ANC-PERP[0], APE-PERP[0], AR-PERP[0], ASD-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB[0], BNB-PERP[0], BOBA-PERP[0], BRZ-PERP[0], BSV-PERP[0], BTC[0], BTC-MOVE-WK-0426[0], BTC-MOVE-WK-0506[0], BTC-MOVE-WK-20210723[0], BTC-PERP[0], BTT-PERP[0], BULL[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CUSDT-PERP[0], CVC-PERP[0], CVX-PERP[0], DAWN-PERP[0], DEFIBULL[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-0930[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETHBULL[0], ETH-PERP[0], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.04644304], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], ICX-PERP[0], IMX-PERP[0], IOST-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00000000], LUNA2_LOCKED[0.00000000], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MEDIA-PERP[0], MER-PERP[0], MINA-PERP[0], MKR-PERP[0], MNGO-PERP[0], MOB-PERP[0], MTL-PERP[0], MVDAS-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], ROSE-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SCRT-PERP[0], SHIB-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNISWAP-PERP[0], UNI-PERP[0], USD[0.00], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01049694 | | LUNA2[0.06994359], LUNA2_LOCKED[0.01620173], TONCOIN[378.080791], TONCOIN-PERP[0], USD[0.20], USDT[2.11647520], USTC[.9829], USTC-PERP[0] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01049708 | | APT-PERP[0], AVAX_07438394], AXS-PERP[0], BNB[0], BTC[0.00000247], BTC-PERP[0], CRO-PERP[0], DOT-PERP[0], EOS-PERP[0], ETH[0.00025431], ETH-PERP[0], ETHW[0.00112530], FTT[0.06116018], GMT-PERP[0], KSM-PERP[0], LUNA2[1.60176289], LUNA2_LOCKED[3.73744676], LUNC[348787.2433346], LUNC-PERP[0], ONT-PERP[0], RAY[11171.78316468], RAY-PERP[0], SAND-PERP[0], SOL[0.00519042], SOL-PERP[0], SRM[0.07094122], SRM_LOCKED[.59973266], TRX[.000784], TRX-PERP[0], TRYB-PERP[0], USD[0.00], USDT[0.28926916], XLM-PERP[0], XRP-0930[0] | | |
| 01049713 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], AVAX[0.24897178], AVAX-PERP[0], BAND-PERP[0], BCH-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], BTTPRE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CQT[.20296], DAI[0], DASH-PERP[0], DEFI-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00800000], ETH-PERP[0], ETHW[2.28027479], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FLOW-PERP[0], FTM-PERP[0], FTT[0.09677159], FTT-PERP[0], GLMR-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSHIB-PERP[0], LINA-PERP[0], LOOKS-PERP[0], LTC-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000003], LUNC[0.00292518], LUNC-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], MPL3[50], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], OXY-PERP[0], PAXG[0], PAXG-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], RNDR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SRM-PERP[0], SUSHI-PERP[0], SXP-PERP[0], TRX[0.00021500], TRX-PERP[0], TRYB-PERP[0], USD[-16.24], USDT[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XAUT-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0] | | |
| 01049749 | | ALGO-PERP[0], BNB-PERP[0], BTC[0], BTC-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTT[25.11351068], FTT-PERP[0], KNC[0], LUNC[0], MASK-PERP[0], MATIC-PERP[0], NFT (345418366325584628/FTX AU - we are here! #33736)[1], NFT (454896855959721763/FTX AU - we are here! #33687)[1], SOL-PERP[0], SRM[.05423817], SRM_LOCKED[31.33150114], USD[0.00], USDT[0], XRP-PERP[0] | | |
| 01049771 | | AKRO[1], BAO[5], ETH[.00442509], ETHW[.00437033], FTT[0.00000199], GBP[0.00], KIN[3], LUNA2[0.00144296], LUNA2_LOCKED[0.00336692], LUNC[314.20931410], PSG[.00026109], SOL[.00000264], USD[0.00] | Yes | |
| 01049776 | | LUNA2[0.18831845], LUNA2_LOCKED[0.43940972], LUNC[41006.74], TRX[.000003], USDT[0.00164044] | | |
| 01049777 | | ANC[.9854], ETH[.046], ETHW[.046], GAL[4[6], GMT[.7], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.009698], NFT (341421453556878353/FTX EU - we are here! #26261)[1], NFT (377316464329817628/FTX EU - we are here! #26071)[1], NFT (469504591891568530/FTX EU - we are here! #26335)[1], NFT (474623044003299686/FTX AU - we are here! #40928)[1], SOL-PERP[0], USD[1.23], XRP[.767] | | |
| 01049850 | | LUNA2[0.10034178], LUNA2_LOCKED[.23442283], LUNC[121.45019185], TRX[.000001], USD[0.03], USD[0.00085017], USTC[14.12491241] | | |
| 01049862 | | BNB[.009695], BTC-PERP[0], LUNA2[0.09283855], LUNA2_LOCKED[0.21662328], SOL[.00144296], TRX[.954235], USD[4532.28], USDT[.0055], XRP[.199492] | | |
| 01049866 | | ANC-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL[0], CEL-PERP[0], CRV-PERP[0], ETH[0.02940847], ETH-0930[0], ETH-PERP[0], ETHW[2.59001170], FIDA[.125486], FTM-PERP[0], FTT[0], GMT-PERP[0], IOTA-PERP[0], KAVA-PERP[0], LOOKS-PERP[0], LUNA2[36.15832354], LUNA2_LOCKED[858.52172319], LUNC-PERP[0], MATIC[7.6504], MATIC-PERP[0], MNGO-PERP[0], NEAR-PERP[0], ONE-PERP[0], POLIS-PERP[0], RAY[1.29025], RAY-PERP[0], RON-PERP[0], SOL[0.445465559], SOL-PERP[0], SRM-PERP[0], TRX[2.001648], USD[138359.70], USDT[9.15223165], USTC-PERP[0], XRP-PERP[0] | | |
| 01049881 | | ATOM-0930[0], AVAX-2021092410], BICO[770.97297278], BTC[0.00010149], CEL[.062684], ETH[0.00000001], ETH-PERP[0], ETHW[0], FTT[1.19282301], GOG[889.14098585], HMT[-0.00000003], HT[0], IMX[.04145511], LUNA2[0.32121719], LUNA2_LOCKED[0.74950678], LUNC[69945.72], NFT (528565756235351690/NFT)[1], SOL[0.00000001], TRX[35.00007], USD[15.01], USD[72.34014239] | | |
| 01049885 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-2021123[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATLAS-PERP[0], ATOM-2021123[0], ATOM-PERP[0], AVAX-2021123[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-2021123[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BIT-PERP[0], BNB-PERP[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-2021123[0], CHZ-PERP[0], COMP-2021123[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-2021123[0], DOGE-PERP[0], DOT-2021123[0], DOT-PERP[0], DRGN-PERP[0], DYDX-PERP[0], DYDX-2021123[0], EDEN-2021123[0], EDEN-PERP[0], EGLD-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-0325[0], ETH-PERP[0], FIDA-PERP[0], FIL-2021123[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], GRT-2021123[0], GRT-PERP[0], HBAR-PERP[0], HOLY-PERP[0], HOT-PERP[0], HUM-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-2021123[0], LTC-PERP[0], LUNC-PERP[0], MANA-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], NEAR-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], POLIS-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SECO-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL-2021123[0], SOL-PERP[0], SPELL-PERP[0], SRM_LOCKED[2.57849552], SRM-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-2021123[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[0.01], USDT[0], VET-PERP[0], XEM-PERP[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01049886 | | ASD[231.28230543], ETH[0], HT[17.65223866], KIN[429808.29], MATIC[0], TRX[0], USD[0.00], USDT[0.00000001] | | HT[16.911522] |
| 01049930 | | LUNA2[0.00058878], LUNA2_LOCKED[0.00137382], LUNC[128.20865068], NFT (522585781738720167/The Hill by FTX #3481)[1], USD[0.00], USDT[0] | | |
| 01049967 | | AVAX[.00000001], BTC[20], ETH[.27700534], FTT[-PERP[0], LTC[0], LUNA2[0.00000003], LUNA2_LOCKED[0.00000007], SOL[0], TRX-PERP[0], USD[648.61], USDT[0] | Yes | |
| 01049985 | | BTC[0.00001027], FTT[.0954246], OXY[.9513], SRM[.87285552], SRM_LOCKED[.77030428], USD[7.63], USDT[0] | | |
| 01049999 | | ABNB[0.10000736], ADABULL[0], AMD[0.19123379], BULL[0], COIN[.06], GOOGL[.14050081], GOOGLPRE[0], LUNA2[0.00081661], LUNA2_LOCKED[0.00190543], LUNC[177.82], NVDA[0.17871362], PENN[.329923], PFE[0.48041536], PYPL[0.10181877], USD[3.72] | | USD[3.47] |
| 01050016 | | 1INCH-PERP[0], AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA-PERP[0], AMPL-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[0], BSV-PERP[0], BTC[0.00002930], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CELO-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], CREAM-PERP[0], CRV-PERP[0], CVC-PERP[0], DASH-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX[.00031175], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[.00000001], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLM-PERP[0], FTM-PERP[0], FTT-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], HUM-PERP[0], ICP-PERP[0], ICX-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KIN-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00143363], LUNA2_LOCKED[0.00334515], LUNC[41.664002], LUNC-PERP[0], MANA-PERP[0], MATIC[1], MATIC-PERP[0], MEDIA-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTA-PERP[0], MTL-PERP[0], MVDA10-PERP[0], MVDA25-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OXY-PERP[0], PAXG-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], POLIS-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RON-PERP[0], ROOK-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIB[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.03], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STMX-PERP[0], STORJ-PERP[0], STX-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TRU-PERP[0], TRX-PERP[0], TULIP-PERP[0], UNI-PERP[0], USD[2.03], USDT[8.89559501], VET-PERP[0], WAVES-PERP[0], WBTC[0], XEM-PERP[0], XLM-PERP[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], YFI-PERP[0], ZEC-PERP[0], ZIL-PERP[0], ZRX-PERP[0] | | |
| 01050043 | | C98[0], DYDX[0], ETH-PERP[0], HT[0], HT-PERP[0], LUNA2[0.33920371], LUNA2_LOCKED[0.79147533], MNGO[0], MNGO-PERP[0], PEOPLE[3.512], PEOPLE-PERP[0], RAY[0], SECO-PERP[0], SOL[0.00411332], TRX[.000002], USD[0.00], USDT[0.00000428] | | |
| 01050047 | | BNB-PERP[0], BOBA[.03635979], BOBA-PERP[0], FTT[.01369094], FTT-PERP[0], HT-PERP[0], LRC[.36204], LRC-PERP[0], LUNA2[0.00537801], LUNA2_LOCKED[0.01254870], OMG[.19235], OMG-PERP[0], QTUM-PERP[0], SRM[.29136565], SRM_LOCKED[7.70863435], TRX[.000921], USD[0.00], USDT[29.86587229], USTC[.761284], USTC-PERP[0], XRP[.817156], XRP-PERP[0] | | |
| 01050084 | | BTC[0], BTC-PERP[0], FIDA[.40188131], FIDA_LOCKED[1.4347599], FTT[0.33751694], PAXG[.0000814], RAY[.00000001], RUNE[0], SOL[.00000001], SRM[.03486111], SRM_LOCKED[.28373537], USD[5010.91] | | |
| 01050142 | | AUDIO[.9965], COPE[.9965], ETH[.0005], LUNA2[0.00105020], LUNA4_LOCKED[0.00245046], TRX[.000002], USD[0.20], USDT[0.02578319], USTC[.148661] | | |
| 01050145 | | APE[.01], APE-PERP[0], BTC-PERP[0], CEL-PERP[0], DOGE-PERP[0], ETH-PERP[0], FTM[0], FTM-PERP[0], FTT-PERP[0], GST-PERP[0], LUNA2[0.06691767], LUNA2_LOCKED[0.01614123], LUNC-PERP[0.00000001], PROM-PERP[0], SHIB-PERP[0], SOL-PERP[0], SRM[.31381533], SRM_LOCKED[2.37530179], STEP-PERP[0], TRX[.000001], USD[1.52], USDT[0], USTC[.97923], USTC-PERP[0] | | |
| 01050151 | | FIDA[.08284928], FIDA_LOCKED[0.05398268], SOL[0], SRM[.00260774], SRM_LOCKED[.00943049], USD[0.00], USDT[0] | | |
| 01050205 | | BAO-PERP[0], BNB-PERP[0], BRZ-2021062510], BTC[0], BTTPRE-PERP[0], CRO-PERP[0], DENT-PERP[0], DOGE-PERP[0], ETHW[.00000627], FTT[.0040441], FTT-PERP[0], HOT-PERP[0], HUM-PERP[0], KIN-PERP[0], RAMP-PERP[0], RAY-PERP[0], RSR-PERP[0], SOL[0], SOL-PERP[0], SRM[.08269665], SRM_LOCKED[.31074067], SRM-PERP[0], STMX-PERP[0], TOMO-PERP[0], USD[0.00], USDT[0] | | |
| 01050247 | | ALICE[.0328575], APE[.088597], AUDIO[.00017], BICO[.58675], BNB[0], BOBA[.0001], BTC[0.00007640], BTC-PERP[0], C98[.000985], CLV[.0012555], CQT[.00066], CVC[.56246], FTT[0], GODS[.04113], IMX[.095761], JST[7.568], KNC[.000769], LUNA2[0.00486180], LUNA2_LOCKED[0.01134421], OMG[.0001], PERP[.0002195], RAMP[.444633], RUNE[.095003], SOL[0.39], SRM[.000155], STEP[0.01931680], TRX[276], USD[-1.45], USD[0.00338112], USTC[.688212], XRP[.071045] | | |
| 01050252 | | BTC[15.88907230], ETH[181.81877267], ETHW[.00077267], FTT[39.34233876], LUNA2[0.00258475], LUNA2_LOCKED[0.00603108], SOL[.0043346], TRX[7.000862], USD[17201.00], USDT[14430.54890371], USTC[.365884] | | |
| 01050269 | | BTC[0], DOGE[.662305], ETH[0], FTT[0.04485593], LUNA2[4.72864649], LUNA2_LOCKED[11.03330648], LUNC[1029672.73], MATIC[0], USD[-0.86], USDT[0.10695122] | | |
| 01050305 | | BNB[0], BTC[0], ETH[0], ETHW[0], SRM[.00093178], SRM_LOCKED[0.00355815], USD[0.00], USDT[0] | | |
| 01050315 | | FTT[.08], LINK[.009], RAY[533.05635639], SOL[.00379179], SRM[854.62582034], SRM_LOCKED[11.84541822], USD[0.00], USDT[0.00000003] | | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01050368 | | 1INCH[1713.02150852], AAVE[23.52307962], ALCX[55.00020745], AVAX[23.44712948], BNB[0.00649473], BTC-PERP[0], CHR[2050.58485], COMP[32.99905], CRO[2000], DAI[0], DYDX[200], ETH[0], ETHW[2.01470073], FTT[108.26303463], GALA[3140], LINK[211.20814090], LUNA2[4.66676448], LUNA2_LOCKED[10.8657838], LUNC[399.44011565], NFT [366958716302450263/FTX AU - we are here! #50680][1], NFT [516277747227951053/FTX AU - we are here! #50689][1], REN[2611.71673241], SOL[0], STEP-PERP[0], SXP[1050.80075972], UNI[340.37416988], USD[5434.37], USDT[0] | | AVAX[23.422644] |
| 01050375 | | HT[0], DOGE[0.26633038], FTT[150.29737981], GALA-PERP[0], HT[1.13710786], LUNA2_LOCKED[87.91770803], LUNC[0], OMG[91.05175068], RAY[170.40168066], TRX[.208798], USD[0.61], USDT[2.10001] | | DOGE[.265238], HT[.182158], USD[0.24] |
| 01050388 | | ANC[.230058], APT-PERP[0], BLT[.9], FTT[.004847], FTT-PERP[0], GARI[.5], GMT[.3972], GMT-PERP[0], GST-PERP[0], LUNA2[0.00098901], LUNA2_LOCKED[0.00230770], MER[.264624], MNGO[6.904], NFT [548297976007926981/FTX EU - we are here! #151223][1], PUNDIX-PERP[0], RAY[.0767], RAY-PERP[0], SLND[.054698], SLRS[.045365], SRM[.38702351], SRM_LOCKED[5.61297649], TRX[.000024], USD[0.00], USDT[0], USTC[.14], USTC-PERP[0] | | |
| 01050427 | | LUNA2_LOCKED[54.53863604], ROOK[0], USD[0.00], USDT[.69556191] | | |
| 01050431 | | ETH[0], FTT[552.32587475], SRM[23.64756747], SRM_LOCKED[196.45022093], TRX[.000189], USDT[0.00000870] | | |
| 01050476 | | 1INCH-PERP[0], AAVE-PERP[0], ANC-PERP[0], APE-PERP[0], ATLAS[6.886], ATOM-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BNB-PERP[0], BTC-PERP[0], CAKE-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], DASH-PERP[0], DENT-PERP[0], DOGE-PERP[0], EGLD-PERP[0], ETC-PERP[0], ETH[0.00003667], ETH-PERP[0], ETHW[0.00003667], FTM-PERP[0], FTT-PERP[0], HNT-PERP[0], ICP-PERP[0], IOTA-PERP[0], KAVA-PERP[0], KNC-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.40704387], LUNA2_LOCKED[0.94976903], LUNC[26382.71532603], MANA-PERP[0], MATIC-PERP[0], MINA-PERP[0], MNGO-PERP[0], NEAR[0.2848], NEAR-PERP[0], NEO-PERP[0], ONT-PERP[0], OXY-PERP[0], QTUM-PERP[0], RAMP-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SKL-PERP[0], SNX[.05546], SNX-PERP[0], SOL[.001166], SOL-PERP[0], SRM-PERP[0], SRN-PERP[0], SXP-PERP[0], THETA-PERP[0], TRU-PERP[0], TRX[.004199], TRX-PERP[0], UNI-PERP[0], USD[-3.19], USDT[-0.64399239], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XRP-PERP[0], YFII-PERP[0], ZRX-PERP[0] | | |
| 01050477 | | BRZ[0.00900000], BTC[0] | | |
| 01050479 | | BTC[3.00749724], DYDX[.00000001], ETH[10], ETHW[17], KNC[0], LUNA2_LOCKED[362.1626326], LUNC[500], PRISM[1271.58498727], SOL[0], SRM[13.60482123], SRM_LOCKED[186.37951845], TRX[0], USD[1489.69], USDT[0.00000001] | | |
| 01050557 | | BNB[.00046385], BTC-PERP[0], CEL-PERP[0], FTT-PERP[0], GMT-PERP[0], GODS[.081], GOG[.2364], IMX[.01418523], LUNA2[0.00000002], LUNA2_LOCKED[0.00000005], LUNC[.005488], SAND-PERP[0], SHIB-PERP[0], SOL[.009988], USD[-8.89], USDT[102.76243245] | | |
| 01050597 | | 1INCH-PERP[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BAL-PERP[0], BAND-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHZ-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVX-PERP[0], DASH-PERP[0], DEFI-PERP[0], DODO-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[1.47342932], ETH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM[.00000001], FTM-PERP[0], FTT[10.35754705], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HNT-PERP[0], HOLY-PERP[0], HT-PERP[0], ICP-PERP[0], IOTA-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KNC-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0], LUNA2_LOCKED[15.31213586], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], PERP-PERP[0], PRISM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RSR-PERP[0], RUNE-PERP[0], SAND-PERP[0], SHIB-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM-PERP[0], STEP-PERP[0], STG-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRX-PERP[0], UNI[0], UNI-PERP[0], USD[1862.19], USTC[0.00000001], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZIL-PERP[0] | | |
| 01050605 | | AVAX-PERP[0], AXS-PERP[0], BTC[0.00012911], CQT[813], ETH[0.01227880], ETHBULL[.0001], ETHW[2.69827881], FLOW-PERP[0], FTT-PERP[0], IMX[170.1], LOOKS[182], LUNA2[0.78118915], LUNA2_LOCKED[1.82277470], LUNC-PERP[0], NFT [455751983470775110/FTX EU - we are here! #275473][1], NFT [489403291935974851/FTX EU - we are here! #275466][1], NFT [496282650304920725/FTX EU - we are here! #275481][1], NFT [530145383400278132/The Hill by FTX #34664][1], POLIS[208], SLP-PERP[0], SPELL-PERP[0], TRX[.000001], USD[600.43], USDT[0.00022510], USTC[110.581101], VETBULL[.028921] | | |
| 01050615 | | ADA-PERP[0], ANC-PERP[0], ASD-PERP[0], ATLAS[1000], ATOM-PERP[0], BCH[0.71128750], BTC[0.34314180], BTC-PERP[0.00009999], BULL[0.10004075], CEL-PERP[0], DOGE[0.41781126], DOT[0.00101852], DYDX-PERP[0], EDEN-PERP[0], ETC-PERP[0], ETH[50.08893921], ETH-PERP[0], ETHW[19.02614954], FLM-PERP[0], FTM-PERP[0], FTT[155.4943], FTT-PERP[0], KSHIB-PERP[0], LUNA2[29.79953607], LINKBULL[1000.004], LINK-PERP[0], LRC-PERP[0], LTC[101.53971470], LTC-PERP[0], LUNA2[29391222], LUNA2_LOCKED[0.68579519], LUNC[64000.00643343], LUNC-PERP[0], MATIC[12322.06845996], MATICBULL[500.0201], MATIC-PERP[0], PEOPLE-PERP[0], RAY[440.04348527], SHIB-PERP[0], SNX-PERP[0], SOL[0.00146227], SOL-PERP[0], SRN-PERP[0], STORJ-PERP[0], UNI[20.22360336], USD[-7556.21], USTC-PERP[0], WAVES-PERP[0] | | ETH[30], LINK[279.567492], USD[771.81] |
| 01050616 | | ATOM[12.697587], DOGE[63.90723642], GBP[0.00], HNT[10.05282559], LUNA2[0.01098179], LUNA2_LOCKED[0.02562419], LUNC[2391.31], SOL[5.95852219], USDT[0.37888995] | | |
| 01050639 | | FTT[0.23176351], MEDIA[0], SRM[.0021051], SRM_LOCKED[04053598], USD[99.40], USDT[0.00000001] | | |
| 01050647 | | COPE[0], FTT[0.00000477], LINK[0], MATIC[0], SRM[0.00124392], SRM_LOCKED[00486973], USD[0.00], USDT[0.00000001] | | |
| 01050655 | | APE-PERP[0], BTC[0], BTC-PERP[0], C98-PERP[0], ETH-PERP[0], FTT[1.28763882], FTT-PERP[0], GAL-PERP[0], LUNA2[0.00000001], LUNA2_LOCKED[0.00000004], LUNC[0.00409175], MATIC[0], POLIS-PERP[0], RAY[0], RAY-PERP[0], REN-PERP[0], SOL[0.00980843], SOL-PERP[0], SRM[.00052624], SRM_LOCKED[00639074], USD[108.50], USDT[221.00343563] | | |
| 01050717 | | AVAX[0.05284891], BTC[0], ETH[11.15792090], ETH-PERP[0], ETHW[9.32613118], FTM[30], FTT[235.09553549], GMT[100.002105], GST[550.00075], LUNA2[22.74806935], LUNA2_LOCKED[53.07882848], LUNC[100012.05545384], MATIC[91.48900590], SOL[7.27780402], USD[8619.87], USTC[3155.08389610] | | MATIC[90] |
| 01050746 | | AAVE-PERP[0], ANC-PERP[0], BAND[0], BAND-PERP[0], BRZ[0.00000001], BTC[0.00000001], BTC-0930[0], BTC-PERP[0], COMP[0], DOT-0624[0], ENJ[0], ETC-PERP[0], ETH[0.00000001], FTT[.00198164], JASMY-PERP[0], LINK[0], LINK-PERP[0], LOOKS[0], LOOKS-PERP[0], LTC[0.00000001], LUNA2[0.04590077], LUNA2_LOCKED[0.10521181], LUNC[9818.61199992], LUNC-PERP[0], MANA[0], MANA-PERP[0], MATIC[0], RAY[0], RUNE-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00002241], TRX-PERP[0], USD[0.00], XMR-PERP[0] | | TRX[.00002] |
| 01050769 | | ADA-PERP[0], ATOM[.30008385], BNB-PERP[0], BTC[0.04406488], BTC-PERP[0], CHZ[209.19084676], DOGE-PERP[0], DOT[2.51058824], ETH[0.60536960], ETHBULL[0], ETH-PERP[0], ETHW[0.42647971], FTT[25.38200917], LINK[21.93350209], LOOKS[1.00417542], LUNA2[0.00142176], LUNA2_LOCKED[0.00331744], LUNC[0.00458005], MATIC[10.04190463], MATIC-PERP[0], NEAR[.10041096], SOL[0.00138699], SOL-PERP[0], USD[3175.83], USDT[0.00378523], XTZ-PERP[0] | Yes | |
| 01050771 | | LUNA2[0.33426119], LUNA2_LOCKED[0.77994279], LUNC[72786.08], RAY-PERP[0], USD[0.02] | | |
| 01050838 | | BSV-PERP[0], BTC[0.00318646], CAKE-PERP[0], CREAM-PERP[0], CRO[600], ENS-PERP[0], ETH[.043251], ETHW[.043251], HOT-PERP[0], IMX[0], KSHIB-PERP[0], LUNA2[3.65344316], LUNA2_LOCKED[8.52470070], LUNC[795544.94], LUNC-PERP[0], ONE-PERP[0], SHIB-PERP[0], SPELL[34375.78455373], SPELL-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], TRX[.000001], USD[1.58], USDT[255.35760384], VET-PERP[0] | | |
| 01050930 | | 1INCH-PERP[0], AAVE[0], AAVE-PERP[0], AGLD-PERP[0], ALCX-PERP[0], ALGO-PERP[0], ALICE-PERP[0], ALPHA[0], ALPHA-PERP[0], ALT-PERP[0], AMP-PERP[0], ANC-PERP[0], APE-PERP[0], APT-PERP[0], AR-PERP[0], ATLAS-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BIT-PERP[0], BNB-PERP[0], BOBA-PERP[0], BTC[0], BTC-20210625[0], BTC-PERP[0], BTTPRE-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL-PERP[0], CHR-PERP[0], CHZ-PERP[0], CLV-PERP[0], COMP-PERP[0], COPE[0.00000001], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[0], CVC-PERP[0], CVX-PERP[0], DEFI-0624[0], DEFI-20210924[0], DEFI-PERP[0], DENT-PERP[0], DODO-PERP[0], DOGE-0325[0], DOGE-0930[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EDEN-PERP[0], EGLD-PERP[0], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0.00016974], ETH-PERP[0], ETHW[0], EUR[0.00], EXCH-PERP[0], FIDA-PERP[0], FIL-PERP[0], FLOW-PERP[0], FLUX-PERP[0], FTM-PERP[0], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], GRT-PERP[0], GST-PERP[0], HBAR-PERP[0], HNT-PERP[0], HOT-PERP[0], HT-PERP[0], ICP-PERP[0], IOTX-PERP[0], JASMY-PERP[0], KAVA-PERP[0], KIN-PERP[0], KLAY-PERP[0], KNC-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LEO-PERP[0], LINA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LTC-PERP[0], LUNA2[0.00678730], LUNA2_LOCKED[0.01583704], LUNA2-PERP[0], LUNC-PERP[0], MANA-PERP[0], MAPS-PERP[0], MATIC-PERP[0], MER-PERP[0], MID-PERP[0], MKR-PERP[0], MNGO-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OKB-PERP[0], OMG-PERP[0], ONE-PERP[0], ONT-PERP[0], OP-PERP[0], OXY-PERP[0], PEOPLE-PERP[0], PERP-PERP[0], PHONON-PERP[0], POLIS-PERP[0], PRIV-PERP[0], PROM-PERP[0], PUNDIX-PERP[0], QTUM-PERP[0], RAY-PERP[0], REEF-PERP[0], REN-PERP[0], RNDR-PERP[0], RON-PERP[0], RSR-PERP[0], RUNE[0], RUNE-PERP[0], SAND-PERP[0], SC-PERP[0], SHIT-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-PERP[0], SPELL-PERP[0], SRM[.00000001], SRM-PERP[0], STEP-PERP[0], STORJ-PERP[0], SUSHI-PERP[0], SXP-PERP[0], THETA-PERP[0], TLM-PERP[0], TOMO-PERP[0], TONCOIN-PERP[0], TRU-PERP[0], TRX-PERP[0], UNI-PERP[0], USD[0.00], USTC[0], USTC-PERP[0], VET-PERP[0], WAVES-PERP[0], XLM-PERP[0], XMR-PERP[0], XRP-20210924[0], XRP-PERP[0], XTZ-PERP[0], YFII-PERP[0], ZEC-PERP[0], ZRX-PERP[0] | | |
| 01050941 | | APE[.00000001], BNB-PERP[0], ETH[0], LUNA2[0.00011150], LUNA2_LOCKED[0.00026018], LUNC[24.28128137], LUNC-PERP[0], SOL[.00062694], SOL-PERP[0], USD[-0.01], USDT[0.00946469] | | |
| 01050954 | | SRM[.00812333], SRM_LOCKED[.03089438], TRX[.000003], USD[0.00] | | |
| 01051042 | | FTT[1000.009962], SRM[2.07806626], SRM_LOCKED[74.24193374], TRX[.000192], USD[1.81], USD[0.00560540] | | |
| 01051044 | | ATOM-PERP[0], BTC[0.00008205], DOGE[.79], ETH-PERP[0], FTT[25], FTT-PERP[0], LUNA2[0.00282576], LUNA2_LOCKED[0.00659344], LUNC-PERP[0], NFT [289086567748587438/FTX Crypto Cup 2022 Key #4665][1], NFT [350222982103138973/FTX AU - we are here! #26863][1], NFT [375079821909000945/FTX AU - we are here! #10954][0][1], NFT [441231448923284810/Austria Ticket Stub #1750][1], NFT [458508206681858095/FTX EU - we are here! #108899][1], NFT [511485361996167530/FTX EU - we are here! #109149][1], NFT [514286860314982334/The Hill by FTX #3702][1], NFT [561728104642458160/FTX AU - we are here! #7444][1], OP-PERP[0], PEOPLE-PERP[0], RON-PERP[0], SOL[0.00], USDT[0.00659200], USTC[.4], USTC-PERP[0] | Yes | |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01051071 | | ADABULL[0.03669142], ALGOBULL[2128.6], ALTBEAR[13.46], ALTBULL[.001], ATOMBEAR[382.2], ATOMBULL[1.1790775], ATOM-PERP[0], AVAX-PERP[0], BCHBEAR[56.794], BCHBULL[.3480785], BEAR[17.0045], BNBBULL[0.00300042], BSVBULL[489.8915], BTC-PERP[0], BULL[0.00007042], COMPBEAR[2.45], COMPBULL[0.00703352], DOGEBEAR[0.00003621.0043288], DOGEBULL[0.00008357], EOSBEAR[183.575], EOSBULL[0.00693858], ETHBEAR[9045], ETHBULL[0.00003273], ETH-PERP[0], KNCBULL[0.00364916], LINKBULL[0.00294769], LTCBULL[.871097], LUNA2[0.00174767], LUNA2_LOCKED[0.00407790], LUNC[380.56], MATICBEAR[0221:453119], MATICBULL[.82855155], MATIC-PERP[0], SUSHIBULL[25.8894], SXPBULL[2.118859], THETABULL[0.00168919], TOMOBEAR2021[0.0000472], TOMOBULL[.65846], TRXBULL[.0304429], USD[552.94], USDT[0.00866118], VETBEAR[917.426], VETBULL[0.03147591], WAVES-PERP[0], XLMBEAR[.024344], XLMBULL[0.00327689], XRPBULL[77.9642075], XRP-PERP[0], XTZBEAR[27.7995], XTZBULL[.075139], ZECBULL[0.00001155] | | |
| 01051083 | | AAVE[0], ATLAS[21829.75215], BTC[0], BULL[0], ETH[0.00000001], FTT[0.02467969], MKR[0], OKB[0], OMG[0], SOL[0], SRM[.92929325], SRM_LOCKED[5.49791693], USD[0.52], USDT[-0.72415767], XRP[0] | | |
| 01051182 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], ALT-PERP[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[.10906222], AVAX-PERP[0], AXS-PERP[0], BNB[0.00223537], BTC[0.00022915], BTC-PERP[0], C98-PERP[0], CAKE-PERP[0], CEL[0], CREAM-PERP[0], CRO-PERP[0], DAI[1.10512231], DENT-PERP[0], DOT-PERP[0], ENJ-PERP[0], ETH[0.00003566], ETH-PERP[0], ETHW[4.08277731], FTM-PERP[0], FTT[25.40493425], FTT-PERP[0], FXS-PERP[0], GALA-PERP[0], GAL-PERP[0], GMT-PERP[0], IMX-PERP[0], JASMY-PERP[0], KSHIB-PERP[0], KSM-PERP[0], LDO-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LRC-PERP[0], LUNA2[0.00235129], LUNA2_LOCKED[0.0054863], LUNC[512], LUNC-PERP[0], MANA-PERP[0], MASK-PERP[0], MATIC[0], MKR-PERP[0], MTL-PERP[0], NEAR-PERP[0], NEO-PERP[0], OP-PERP[0], PEOPLE-PERP[0], RAY-PERP[0], RNDR-PERP[0], RSR-PERP[0], SAND-PERP[0], SKL-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[11.51032347], SOL-PERP[0], SUSHI-PERP[0], THETA-PERP[0], TRX[0.24841622], USD[5852.03], USDT[219.31277595], USTC[0], USTC-PERP[0], WAVES-PERP[0], XRP-PERP[0], ZIL-PERP[0] | Yes | |
| 01051234 | | 1INCH-PERP[0], AAVE-PERP[0], ALGO-PERP[0], ALICE-PERP[0], APE-PERP[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH[0], BCH-PERP[0], BIT-PERP[0], BNB[0.0000001], BNB-PERP[0], BTC[0.00000042], BTC-20211231[0], BTC-PERP[0], CAKE-PERP[0], CHZ-PERP[0], COMP-PERP[0], CRO-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], ENS-PERP[0], EOS-PERP[0], ETC-PERP[0], ETH[0], ETHW[0], ETH-20210625[0], ETH-PERP[0], ETHW[0.00089896], FTM-PERP[0], FTT[0], FTT-PERP[0], GALA-PERP[0], HBAR-PERP[0], ICP-PERP[0], KAVA-PERP[0], LINK-PERP[0], LOOKS-PERP[0], LTC[.002], LUNA2[0.49714838], LUNA2_LOCKED[1.16001290], LUNC[0], LUNC-PERP[0], MATIC-PERP[0], MKR[0], MKR-PERP[0], NEAR-PERP[0], OMG-PERP[0], ONE-PERP[0], OP-PERP[0], REEF-PERP[0], REN-PERP[0], ROSE-PERP[0], RSR-PERP[0], SAND-PERP[0], SHIB-PERP[0], SLP-PERP[0], SNX-PERP[0], SOL[0.00000001], SOL-0325[0], SOL-PERP[0], SRM[1.38945163], SRM_LOCKED[24.7987652], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000778], USD[37.93], USDT[0.00000003], XRP-PERP[0], YFI-PERP[0], ZIL-PERP[0] | | |
| 01051264 | | FTT[704.132], SRM[3886.11704007], SRM_LOCKED[299.48459673], USD[64.56], USDT[0] | | |
| 01051266 | | FTT[.0999335], MSOL[12.67287673], SOL[13.11467351], SRM[.11769774], SRM_LOCKED[.67991254] | | |
| 01051279 | | ASD[2305.8], BTC-PERP[0], CLV[143.4], CLV-PERP[0], COPE[171], FRONT[249.98195], FTT-PERP[0], LUNA2[1.05823794], LUNA2_LOCKED[2.46922186], LUNC[230433.54], SLP[420], SUSHI[15], TRX[.000001], USD[0.00], USDT[0.00000012] | | |
| 01051298 | | FTT[1008.21567716], SRM[26.90952297], SRM_LOCKED[210.45192152] | Yes | |
| 01051302 | | ETH[0], EUR[0.00], FTT[0], LUNA2[0.00082685], LUNA2_LOCKED[0.00192933], LUNC[180.05], USD[0.00], USDT[0.00922905] | | |
| 01051321 | | AMPL[0.08791095], AMPL-PERP[0], AXS[0.09998100], AXS-PERP[0], BTC-PERP[0], ETH-PERP[0], LOOKS-PERP[0], LUNA2[0.82985215], LUNA2_LOCKED[1.93632168], RON-PERP[0], TRX[.000003], USD[ -1.83], USDT[0.36864372], USTC[117.4695831], USTC-PERP[0], WAVES-PERP[0] | | |
| 01051333 | | AAVE[0], AVAX[0.44676490], BAO[3], BNB[0], BTC[0.00000002], DENT[1], ETH[0], FTM[0], GALA[0], GBP[0.01], KIN[1], LINK[0], LUNA2[0.00003319], LUNA2_LOCKED[0.00000746], LUNC[0.69680658], RAY[0.00016054], RUNE[0], SOL[0], TRX[0.1], UBXT[1] | Yes | |
| 01051356 | | AAVE-PERP[0], ADA-PERP[0], ALGO-PERP[0], APE-PERP[0], ATOM-PERP[0], BAL-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNB[.4989], BTC[0.00006325], BTC-MOVE-0227[0], BTC-PERP[0], CAKE-PERP[0], CRV-PERP[0], DOGE-PERP[0], DOT-PERP[0], DYDX-PERP[0], EGLD-PERP[0], ENS-PERP[0], ETC-PERP[0], ETH[.00009888], ETH-PERP[0], ETHW[.15409886], FLM-PERP[0], FLOW-PERP[0], FTT[1.09664], FTT-PERP[0], FXS-PERP[0], GAL-PERP[0], GMT-PERP[0], ICP-PERP[0], INJ-PERP[0], JASMY-PERP[0], KNC-PERP[0], KSM-PERP[0], LEO-PERP[0], LINK-PERP[0], LTC[.049694], LTC-PERP[0], LUNA2[0.64254058], LUNA2_LOCKED[1.48626135], LUNC[.564346], LUNC-PERP[0], MATIC-PERP[0], OXY[.000], OXY-PERP[0], RAY-PERP[0], REEF[9.40273123], REEF-PERP[0], REN-PERP[0], ROOK[.000929], RUNE-PERP[0], SAND-PERP[0], SCRT-PERP[0], SHIB[96360], SHIB-PERP[0], SLP-PERP[0], SOL[1.1031005], SOL-PERP[0], SRM[.997072], SRM-PERP[0], STEP-PERP[0], SUSHI-PERP[0], TRX[.000003], TRX-PERP[0], UNI-PERP[0], USD[96.39], USDT[5.80428030], WAVES-PERP[0], XMR-PERP[0], XRP-PERP[0], XTZ-PERP[0], ZEC-PERP[0] | | |
| 01051376 | | APE-PERP[0], BNB[0], BNB-PERP[0], DEFI-PERP[0], DOGE[.5562], DOGE-PERP[0], FTM[72.52540181], FTM-PERP[0], FTT[0], FTT-PERP[0], GMT[.2972], GMT-PERP[0], LOOKS-PERP[0], LUNC-PERP[0], MATIC-PERP[0], MKR-PERP[0], NEAR-PERP[0], SOL[0], SRM[.70257031], SRM_LOCKED[2.45504918], SRM-PERP[0], STEP[0], STEP-PERP[0], STG[.6101038], SUSHI-PERP[0], SXP-PERP[0], TRX[.000071], USD[0.44], USDT[0], USTC-PERP[0], ZEC-PERP[0] | | |
| 01051396 | | APE[50], BTC[0.15049935], DEFI-PERP[0], DOGEBULL[.8], ETH[2.05422105], ETHW[2.05422105], FTT[25.994806], LUNA2[0.00183695], LUNA2_LOCKED[0.00428621], LUNC[7154197.523018], MATIC[1113.11047895], NEXO[.64998635], SKL[5288], SRM[465.68117948], SRM_LOCKED[0.85789476], USD[-42.48], USDT[274.46875500] | | |
| 01051397 | | ETHW[.0005728], FTT[0.09164276], LUNA2[0.00000001], LUNA2_LOCKED[0.00000002], LUNC[.002342], USD[0.00] | | |
| 01051409 | | ALCX[0], DOGEBEAR2021[0], FTT[0.00000114], LUNA2[0.00396849], LUNA2_LOCKED[0.00925981], LUNC[.007946], TRX[.000001], USD[144.48], USDT[0.00000001], USTC[.561754] | | |
| 01051433 | | ATLAS[7.76054057], AVAX-PERP[0], BAND-PERP[0], BNT-PERP[0], BTC-PERP[0], DOGE[7.335], DOGE-PERP[0], FTT[1.00115123], FTT-PERP[0], HOLY-PERP[0], ICP-PERP[0], KAVA-PERP[0], KIN-PERP[0], KSM-PERP[0], LINK-PERP[0], LTC-PERP[0], NEO-PERP[0], REEF-PERP[0], SLP[90], SRM[2.01164773], SRM_LOCKED[.00822411], SRM-PERP[0], SUSHI-PERP[0], USD[0.00], USDT[0], XLM-PERP[0], XRP-PERP[0] | | |
| 01051483 | | AAVE[.006612], COPE[3.996605], EDEN[74.9902806], FIDA[.907284], FTT[13.346759], MEDIA[.007346], NFT (425290656755103591/The Hit by FTX #4235)[1], ONE-PERP[0], RAY[1], SLRS[600.743005], SOL[.90197782], SRM[1.67430683], SRM_LOCKED[13.32569317], TRX[.000004], USD[8.69], USDT[0] | | |
| 01051491 | | BTC[.00002814], ETH[0], FTT[25.095231], SRM[119.69367119], SRM_LOCKED[2.89518827], USD[0.00], USDT[2.1281] | | |
| 01051553 | | ATLAS[2950], BTC[0.00004863], FTT[0.08019228], POLIS[23.6], SOL[.00763], SRM[.000076], SRM_LOCKED[0.0032984], USD[0.83], USDT[3096.64291788] | | |
| 01051556 | | 1INCH[0.00000001], 1INCH-20210924[0], 1INCH-PERP[500], AAVE[0.00000001], AAVE-PERP[0], ADA-PERP[1000], ALCX[0.00000001], ALCX-PERP[0], ALGO-PERP[1000], ALICE-PERP[100], ALT-20211231[0], ALTBULL[0], ALT-PERP[0], AMPL[0], AMPL-PERP[2000], APT[332.946205], AR-PERP[25], ATLAS-PERP[2500], ATOM[0], ATOM-PERP[0], AUDIO-PERP[0], AVAX[0], AVAX-PERP[0], AXS-PERP[0], BADGER-PERP[0], BAL-PERP[0], BAND-PERP[0], BAO-PERP[0], BAT-PERP[0], BCH-PERP[0], BNB-PERP[0], BNT-PERP[0], BOBA-PERP[500], BTC[0.10000002], BTC-20210924[0], BTC-MOVE-2022Q1[0], BTC-MOVE-2022Q3[0], BTC-PERP[0], BTTPRE-PERP[0], BULL[0], BULL-SHIT[0], BVOL[0], C98-PERP[500], CAD[0.00], CAKE-PERP[0], CEL-0-PERP[500], CEL-PERP[0], CLV[0], CLV-PERP[2500], COMP[0], COMP-PERP[0], CREAM-PERP[0], CRO-PERP[0], CRV-PERP[700], CVC-PERP[0], DASH-PERP[0], DEFI-20210625[0], DEFIBULL[2554.5630500], DEFI-PERP[0.49999999], DOGE[39992.78], DOGEBULL[0], DOGE-PERP[0], DRGN-PERP[0], DYDX-PERP[2469.4], EGLD-PERP[107.02], ENJ-PERP[0], ENS-PERP[0], EOS-PERP[0], ETCBULL[0], ETC-PERP[0], ETH[0.10000002], ETH-20210924[0], ETHBULL[0], ETH-PERP[0], FIDA[0], FTM-PERP[0], FTT[44.176299], FTT-PERP[0], GALA-PERP[0], GARI[50\1819.11760175], GMX[0], GOD3[0], GRT[0], GRT-PERP[0], HBAR-PERP[54188], HNT[2964.26543163], HOLY-PERP[0], HXRO[.0000001], IMX[0], KSHIB-PERP[50000], KSM-PERP[0.99999999], LINK-PERP[0], LOOKS-PERP[0], LTC[0], LTC-PERP[0], LUNA2[656.5673323], LUNA2_LOCKED[1531.990442], LUNC[.0000001], LUNC-PERP[0], MANA-PERP[500], MATIC[0], MATIC-PERP[716], MIDBULL[0], MID-PERP[4.99999999], MKR[0.0000001], MKR-PERP[0], MTA-PERP[0], NEAR[1961.6172257], NEAR-PERP[250], OMG-PERP[0], ONE-PERP[0], OP-PERP[0.5], ONE-PERP[0], OP[131.010], PAXG[23.24996867], PAXG-PERP[0], PRIV-PERP[0], RAMP-PERP[0], RAY-PERP[200], REEF-PERP[500], ROOK-PERP[0], RSR-PERP[5000], RUNE[0.0000001], RUNE-PERP[100], SAND-PERP[500], SHIB-PERP[60000000], SHIT-PERP[7.501], SLP-PERP[75000], SNX[0.0000001], SNX-PERP[500], SOL[636.45247515], SOL-PERP[30.75], SPELL-PERP[125000], SRM[.1079484], SRM_LOCKED[46.7686005], SRM-PERP[0], STEP-PERP[1000], STX-PERP[750], SUSHI-PERP[250], SXP-20211231[0], SXP-PERP[750], THETA-PERP[425], TLM-PERP[500], TOMO-PERP[500], TRX-PERP[500], TULIP[0], TULIP-PERP[0], UNI[0], UNI-PERP[0], UNISWAPBULL[0.00000001], UNISWAP-PERP[.5162], USD[-97844.97], USDT[0.00000003], VET-PERP[10000], WBTC[0], XLM-PERP[0], XMR-PERP[0], XTZ-PERP[0], YFI[0.0000001], YFI-PERP[0], ZRX-PERP[1250] | | |
| 01051613 | | ATOM[.08689516], FTT[0], LTC-20210625[0], SOL[0], SRM[1342.04609987], SRM_LOCKED[.8793029], TRX[.000001], USD[0.00], USDT[0.63692066] | | |
| 01051680 | | ETH[0], SRM[.17381317], SRM_LOCKED[.75699622], USD[0.00] | | |
| 01051685 | | FTT[0], RUNE[271.631138], SOS[200000], SRM[19.01212029], SRM_LOCKED[.01670619], TRX[.000002], USD[0.00], USDT[0.73265814] | | |
| 01051716 | | ADA-PERP[0], BTC[0], FB-20210625[0], FTT[0.11799389], LUNA2[0.00666257], LUNA2_LOCKED[0.01554601], SRM[.12141314], SRM_LOCKED[.51978881], USD[40.44], USDT[0.00709801], USTC[.94312] | | |
| 01051741 | | LUNA2[1.69881287], LUNA2_LOCKED[3.96389670], USDT[0.05156599] | | |
| 01051775 | | CEL[.0231], KIN[9825], LINA[9.636], LUA[.04275], MAPS[.9804], MEDIA[.009657], OXY[.9944], SECO[.9965], SRM[3.0515171], SRM_LOCKED[.03700114], STEP[.08138], USD[30.38], USDT[0.00512680] | | |
| 01051829 | | AVAX-PERP[0], ADA-PERP[0], DOT-PERP[0], DYDX-PERP[0], ETH-PERP[0], EUR[0.00], FTM-PERP[0], GODS[39.192552], LUNA2[0.00565601], LUNA2_LOCKED[0.01319736], LUNC-PERP[0], MATIC-PERP[0], MBS[290.99145], RAY-PERP[0], SNX-PERP[0], SOL[0], SOL-PERP[0], SYN[113.98309], TRX[.000783], USD[154.11], USDT[0.15109744], USTC[.800636] | | |
| 01051847 | | BTC[0.00001220], BTC-PERP[0], ETH[.00003432], FTT[0.11498623], LUNA2[1.18246568], LUNA2_LOCKED[2.75908660], TRX[.000021], USD[110.53], USDT[4841.75095070] | | USD[99.98] |

| Customer Code | Contingent, Unliquidated, or Disputed Indicator | Total Crypto Token / Fiat / NFT [Quantity/NFT ID] | Earn Indicator | Token / Fiat in Lend |
|---|---|---|---|---|
| 01051865 | | ATOM-PERP[0], BNT-PERP[0], BTC-PERP[0], DOGE-PERP[0], DOT-PERP[0], ETC-PERP[0], ETH-PERP[0], FTT[0.05992676], RUNE-PERP[0], SOL[0.00088232], SOL-PERP[0], SRM[6.0315243], SRM_LOCKED[37.06652485], USD[998.92], USDT[0] | | |
| 01051921 | | BIT[0], BTC[0], CHR[0], CHZ[0], DOGE[0], ETH[0], FTT[0], IMX[0], LTC[0], MATIC[0], MER[0], RUNE[0], SHIB[0], SOL[0], SRM[1.59419237], SRM_LOCKED[.00532912], TRU[0], TRX[3.84462306], UMEE[10], USD[0.00], USDT[0.06323560] | | |
| 01051922 | | BNB[1.14], FTT[9.2], LUNA2[2.57861043], LUNA2_LOCKED[6.01675766], LUNC[561497.85], USD[0.01] | | |
| 01051937 | | ALGO-PERP[495], BTC[0.03509333], FTT[.096314], HNT[.091963], LUNA2[0.00000004], LUNA2_LOCKED[0.00000010], LUNC[.0097323], MOB[.488315], RAY[1.23241594], TRX[.000002], USD[73.53], USDT[0.00000001] | | |
| 01051992 | | ADA-PERP[0], ATLAS[0], ATOM-PERP[0], AVAX-PERP[0], BAL-PERP[0], BTC-PERP[0], CHZ-PERP[0], CRO-PERP[0], DENT[0], FTT[0.00000233], FTT-PERP[0], HNT-PERP[0], MNGO[0], RAY-PERP[0], ROSE-PERP[0], SRM[0.01521830], SRM_LOCKED[.00150772], SRM-PERP[0], STEP-PERP[0], USD[0.00], USDT[0] | | |